Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOOR COUNTY | | | DORR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| DOOR COUNTY | | 421 NEBRASKA ST | | | STURGEON BAY | WI | 54235 | |
| DOOR REGISTER OF DEEDS | | 421 NEBRASKA ST | | | STURGEON BAY | WI | 54235 | |
| DOOR2DENVER LLC | | 5924 E IRWIN PL | | | CENTENNIAL | CO | 80112 | |
| DOORLAG, MELISSA A | | 5915 CHERRY RD | | | SEBRING | FL | 33875-6177 | |
| DOORNEWAARD, JOHN | | 1244 STERLING PLACE | | | MANTECA | CA | 95336 | |
| DOPORTO, EDGAR | | 23813 HWY T | | | MILAN | MO | 63556 | |
| DOR MAR HVAC LLC | | 228 E MAIN ST | | | NEWARK | OH | 43055 | |
| DORA ALICIA VILLA | | 1604 STATE AVE | | | SAN JUAN | TX | 78589 | |
| DORA D CAREY AND I AND S ROOFING CO | | 307 THORNRIDGE DR | | | MIDLAND | TX | 79703 | |
| DORA G WHITLOW INS | | 13850 GULF FRWY STE 245 | | | HOUSTON | TX | 77034 | |
| DORA HINOJOSA AND PRO CONTRACTORS | INC | 6227 BROWN BARK DR | | | HOUSTON | TX | 77092-2518 | |
| DORA KENNEDY AND MARK RESTORATION | SERVICE | 1025 MONROE AVE | | | SCRANTON | PA | 18510-1103 | |
| DORA OMANA AND FABIO EDUARDO | | 375 QUEENS CT | PALACIO AND DILO CONSTRUCTION LLC | | RIDGEWOOD | NJ | 07450 | |
| DORA TOLEDO AND CITIZENS CLAIM | | 16254 SW 67TH TCE | CONSULTANTS | | MIAMI | FL | 33193 | |
| DORADO CORPORATION | | PO BOX 49141 | | | SAN JOSE | CA | 95161 | |
| DORADO DISPOSAL, EL | | PO BOX 1270 | | | DIAMOND SPRINGS | CA | 95619 | |
| DORADO UD, EL | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| DORADO, JORGE | | 1443 FREMONT DR | | | HANOVER PARK | IL | 60133-0000 | |
| DORAISWAMY, JAYAPRAKAS & GOVINDARAJAN, KAVITA | | 43277 VALIANT DR | | | SOUTH RIDING | VA | 20152-3426 | |
| DORAL ISLES COMMUNITY ASSOCIATION | | 6450 NW 110TH AVE | | | DORAL | FL | 33178 | |
| DORAL PARK HOA INC | | 405 DORAL PARK DR | | | KOKOMO | IN | 46901 | |
| DORAL POINTE HOA INC | | 1637 E VINE ST 200 | | | KISSIMMEE | FL | 34744 | |
| DORAN AND NOWALIS | | 69 PUBLIC SQ STE 700 | | | WILKES BARRE | PA | 18701 | |
| DORAN WOLFE ANSAY AND KUNDID | | PO BOX 15110 | | | DAYTONA BEACH | FL | 32115 | |
| DORAN, JOSEPH L | | 753 FARNHAM LN | | | VIRGINIA BEACH | VA | 23455-5722 | |
| DORAN, ROBYN | | 1521 FOREST HILL BLVD 1 | | | WEST PALM BEACH | FL | 33406 | |
| DORANDI, JEFFREY M & DORANDI, MARYBETH | | 32 GREEN ST | | | READING | MA | 01867-2916 | |
| DORAVILLE CITY SANITATION | | 3725 PARK AVE | | | ATLANTA | GA | 30340 | |
| DORAVILLE CITY SANITATION | | 3725 PARK AVE | | | DORAVILLE | GA | 30340 | |
| DORAVILLE CITY | | 3725 PARK AVE | TAX COLLECTOR | | ATLANTA | GA | 30340 | |
| DORAVILLE CITY | | 3725 PARK AVE | TAX COLLECTOR | | DORAVILLE | GA | 30340 | |
| DORAZIO, ROBERT | | 5700 OTIS DR | CYNTHIA DORAZIO | | NEW PORT RICHEY | FL | 34652 | |
| DORCAS M WINN | | 7431 MAPLE LA. | | | OVERLAND PARK | KS | 66204-2154 | |
| DORCESTER COUNTY MOBILE HOMES | | 201 JOHNSTON ST PO BOX 338 | TAX COLLECTOR | | ST GEORGE | SC | 29477 | |
| DORCHESTER CLERK OF CIRCUIT COU | | PO BOX 150 | 206 HIGH ST | | CAMBRIDGE | MD | 21613 | |
| DORCHESTER COUNTY CLERK OF THE CIRC | | 206 HIGH ST RM 103 | | | CAMBRIDGE | MD | 21613 | |
| DORCHESTER COUNTY REGISTER OF DEEDS | | 201 JOHNSTON ST | | | SAINT GEORGE | SC | 29477 | |
| DORCHESTER COUNTY REGISTER OF DEEDS | | PO BOX 38 ST | | | SAINT GEORGE | SC | 29477 | |
| DORCHESTER COUNTY RMC | | PO BOX 38 | LINDA T MESSERVY REGISTER | | SAINT GEORGE | SC | 29477 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORCHESTER COUNTY SEMIANNUAL | | COUNTY OFFICE BUILDING PO BOX 66 | TREASURER OF DORCHESTER COUNTY | | CAMBRIDGE | MD | 21613 | |
| DORCHESTER COUNTY | | 201 JOHNSTON ST PO BOX 338 | | | ST GEORGE | SC | 29477 | |
| DORCHESTER COUNTY | | 201 JOHNSTON ST PO BOX 338 | TAX COLLECTOR | | SAINT GEORGE | SC | 29477 | |
| DORCHESTER COUNTY | | 201 JOHNSTON ST | TAX COLLECTOR | | ST GEORGE | SC | 29477 | |
| DORCHESTER COUNTY | | COUNTY OFFICE BLDG PO BOX 66 | TREASURER OF DORCHESTER COUNTY | | CAMBRIDGE | MD | 21613 | |
| DORCHESTER COUNTY | | COUNTY OFFICE BUILDING PO BOX 66 | TREASURER OF DORCHESTER COUNTY | | CAMBRIDGE | MD | 21613 | |
| DORCHESTER COUNTY | | PO BOX 66 | TREASURER OF DORCHESTER COUNTY | | CAMBRIDGE | MD | 21613 | |
| DORCHESTER COUNTY | TAX COLLECTOR | 201 JOHNSTON ST | | | ST GEORGE | SC | 29477 | |
| DORCHESTER INSURANCE COMPANY | | PO BOX 1520 | | | ST THOMAS | VI | 00804 | |
| DORCHESTER MUTUAL INSURANCE CO | | 222 AMES ST | | | DEDHAM | MA | 02026-1850 | |
| DORCHESTER MUTUAL INSURANCE CO | | | | | DEDHAM | MA | 02027 | |
| DORCHESTER NEIGHBORHOOD ASSN INC | | PO BOX 65061 | DORCHESTER NEIGHBORHOOD ASSN INC | | PHOENIX | AZ | 85082 | |
| DORCHESTER TOWN | | 10 TOWN HOUSE RD | DORCHESTER TOWN | | RUMNEY | NH | 03266 | |
| DORCHESTER TOWN | | 368 N DORCHESTER RD | DORCHESTER TOWN | | DORCHESTER | NH | 03266 | |
| DORCHESTER VILLAGE | | 230 CTR AVE | | | DORCHESTER | WI | 54425 | |
| DORCHESTER VILLAGE | DORCHESTER VILLAGE TREASURER | 228 W WASHINGTON AVE | | | DORCHESTER | WI | 54425-9590 | |
| Dorcus Williams | | 717 ANGLE RIDGE CIR | | | GARLAND | TX | 75043-2625 | |
| DORE AND ASSOCIATES | | 550 WATER ST STE 1020 | | | JACKSONVILLE | FL | 32202 | |
| DOREEN AND DAVID MASSE | | 25 RENEE DR | | | WAKEFIELD | MA | 01880 | |
| DOREEN AND JOHN BUCKLEY AND | | 89 JAMAICA DR | NOVELLA INTERIORS INC | | SOUND BEACH | NY | 11789 | |
| Doreen Brown | | PO BOX 501 | | | NORRISTOWN | PA | 19404-0501 | |
| DOREEN CONTRERAS AND HSBC | | 8733 ROBLE WAY | MTCH SVC | | PORT RICHEY | FL | 34668 | |
| DOREEN DIXON | | 1000 S ANZA ST #17 | | | EL CAJON | CA | 92020 | |
| DOREEN E VAILLANCOURT | | 8 CRAVEN TERRACE | | | DERRY | NH | 03038 | |
| DOREEN ROSS ASSOCIATES | | 1595 UNION ST | | | SCHENECTADY | NY | 12309 | |
| DOREEN RUFF | | 8053 ROUTE 9 | | | RED HOOK | NY | 12571 | |
| Doreen Sanders | | 706 Windflower Drive | | | Rockwall | TX | 75087 | |
| DOREEN, DALE & TOMBERLIN, THOMAS | | 1469 ARGYLE AVE | | | MONTREAL | QC | H3G1D5 | Canada |
| DORENE M CAFARO | | 26789 PAMELA DRIVE | | | CANYON COUNTRY | CA | 91351 | |
| DORENFELD, SYLVAN | | 3307 TIMBERFIELD LN | | | BALTIMORE | MD | 21208 | |
| DORENFELD, SYLVAN | | 3307 TIMBERFIELD LN | | | PIKESVILLE | MD | 21208 | |
| Dorer, Thomas | | 1050 Fieldstone Trail | | | Alpharetta | GA | 30004 | |
| DORETHEA Y THOMAS AND DORETHEA | | 1105 S NORFOLK ST | Y WILLIAMS | | AURORA | CO | 80017 | |
| DOREY, THOMAS A | | 8 E 4TH ST | | | JAMESTOWN | NY | 14701 | |
| DOREY, THOMAS A | | BOX 247 | | | LAKEWOOD | NY | 14750 | |
| DOREY, THOMAS A | | PO BOX 247 | | | LAKEWOOD | NY | 14750 | |
| Dorf & Nelson, LLP | AURORA LOAN SVCS, LLC VS NADEEM NOORMOHAMMED THE BANK OF NEW YORK TRUST CO, NA FREEWAVE MEDIA, LLC HOMECOMINGS FINAN ET AL | 555 Theodore Fremnd Avenue | | | Rye | NY | 10580 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORGAN APPRAISAL INC | | PO BOX 575 | | | ALBANY | OR | 97321 | |
| DORI WOJCIK AND LITTLE | | 20 LAKE AVE | WELSHMANS LANDSCAPING AND CONSTRUCTION | | BARRINGTON | RI | 02806 | |
| DORIAN RODRIGUEZ | | 166 SOUTH STREET EXT | | | BRISTOL | CT | 06010 | |
| DORIAN WHEALDON | | 4353 BRAMBLEWOOD AVE | | | VADNAIS HEIGHTS | MN | 55127 | |
| DORIC APARTMENT CORP | | 100 MANHATTAN AVE | | | UNION CITY | NJ | 07087 | |
| DORICE BERG | | 800-95TH LN NE | | | BLAINE | MN | 55434 | |
| DORIE G NELSON | All Property Brokers LLC | 815 S. Center Street | | | Casper | WY | 82601 | |
| DORIE MACK AND LENORA MACK AND | | 15518 OAKHILL RD | EXECUTIVE HOUSING SERVICES | | EAST CLEVELAND | OH | 44112 | |
| DORIE TWIFORD REAL ESTATE | | 120 SCARBORO ST | | | ASHEBORO | NC | 27203 | |
| DORING, JUDITH M & WILSON, JAMES R | | 14986 E WARREN AVE | | | AURORA | CO | 80014 | |
| DORIS (NRBA) HANKINS | STARATE REAL ESTATE | 4145 VILLAGER WAY | | | REX | GA | 30273 | |
| DORIS BOGARD ESTATE AND GREAT LAKES | | 339 MCKINNLEY ST | KONSTRUCTION INC | | GARY | IN | 46404-1143 | |
| DORIS BOOKSTORE AND RMP | | 1404 E MANHATTON DR | CONSTRUCTION | | TEMPE | AZ | 85282 | |
| DORIS BOSTICK ATT AT LAW | | 7311 GREENHAVEN DR STE 170 | | | SACRAMENTO | CA | 95831-3587 | |
| DORIS BOURGEOIS | | 4036 W 125TH STREET | | | SAVAGE | MN | 55378 | |
| DORIS BRANNON | | 2348 AINGER PL SE | #C-103 | | WASHINGTON | DC | 20020 | |
| DORIS C LANDON ATT AT LAW | | PO BOX 943 | | | OXFORD | MS | 38655 | |
| DORIS DEAN MORRIS AND CORETTA | | 13 WINDING WATER C | GREEN | | CARTERSVILLE | GA | 30120 | |
| DORIS E RILEY INC | | 3564 WESTERN BRANCH BLVD | | | PORTSMOUTH | VA | 23707 | |
| DORIS GILBERT | | 106 FAIR OAKS PLACE | | | HUDSON | IA | 50643 | |
| DORIS HART AND GRACO CONT | | 133 ELLIS HART RD | | | POPLARVILLE | MS | 39470 | |
| DORIS HARWELL AND GOLDEN SUB | | 2549 DURHAM AVE | CONTRACTOR | | MEMPHIS | TN | 38127 | |
| DORIS HARWELL AND LEROY GOLDEN SR | | 2549 DURHAM AVE | | | MEMPHIS | TN | 38127 | |
| DORIS HYMAN | | 3429 LOGAN AVENUE | | | WATERLOO | IA | 50703 | |
| DORIS J FRIEND | | 4734 MAWANI RD | | | BALTIMORE | MD | 21206 | |
| DORIS J ROSS DORIS BROOKS ROSS | | 803 WHISPERING PINE DR | | | MISSOURI CITY | TX | 77489 | |
| DORIS LEWIS REAL ESTATE | | 415 FOGARTY RD | | | TROY | NY | 12182 | |
| DORIS MATHIS REALTY INC | | 1471 TIMBERLINE RD STE 120 8 | | | TALLAHASSEE | FL | 32312 | |
| DORIS MUNOZ AND AMERICAN GENERAL | | 325 BUNKER HILL DR | FINANCIAL SERVICES INC | | PENSACOLA | FL | 32506 | |
| DORIS N ALSTON TRUST | | 3210 HASTIE RD | | | TALLAHASSEE | FL | 32305 | |
| DORIS PREYER | | 3711 LUEWAN DRIVE | | | INDIANAPOLIS | IN | 46235 | |
| DORIS SCHYMAN | | PO BOX 2026 | | | NORTHBROOK | IL | 60065 | |
| DORIS SMITH | Smith Properties, Inc. | 504 Kalanikoa St #4 | | | Hilo | HI | 96720 | |
| DORIS STREMBERG | CENTURY 21, HAMILTON REALTORS | 785 E WASHINGTON BLVD #2 | | | CRESCENT CITY | CA | 95531 | |
| DORIS TATE, HON | | 40 S 4TH ST | COUNTY CLERK AND RECORDER | | FORT SMITH | AR | 72901 | |
| DORIS TATE, HON | | PO BOX 428 | COUNTY CLERK AND RECORDER | | GREENWOOD | AR | 72936 | |
| DORIS VENTURA AND NATIONWIDE | | 15321 SW 299TH ST | ADJUSTERS AND CARIBE GROUP INC | | HOMESTEAD | FL | 33033 | |
| Dorise Reed | | 6412 N. Fairhill Street | | | Philadelphia | PA | 19126 | |
| DORLAND, TY & DORLAND, SHELLEY | | 13357 W GREENFIELD ROAD | | | NINE MILE FALLS | WA | 99026 | |
| DORLE BLACKWELL | | 4032 S CHATHAM | | | MEZA | AZ | 85212 | |
| DORLEE JENKINS | | PAULINE JENKINS | 1903 DEACTUR DRIVE | | LOUISVILLE | KY | 40218 | |
| DORLIS AND SANDY GERMAIN | | 521 GARFIELD AVE | | | EVANSVILLE | IN | 47710 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORMAN REALTY | | 1697 BROUGHTON ST | | | ORANGEBURG | SC | 29115 | |
| DORMAN, SUZANNE | | 2061 OBRIG AVE | | | GUNTERSVILLE | AL | 35976-2157 | |
| DORMANT, JAMES | | PO BOX 4308 | | | LUTHERVILLE TIMONIUM | MD | 21094-4308 | |
| DORMANT, JAMES | | PO BOX 4308 | | | TIMONIUM | MD | 21094-4308 | |
| DORMAR CLEANING CORP. | | 1480 HYATT DR | | | WHEATON | IL | 60189-8960 | |
| DORMONT BORO ALLEGH | | 1444 HILLSDALE AVE STE 12 | T C OF DORMONT BORO | | PITTSBURGH | PA | 15216 | |
| DORN, DAVID A & DORN, LISA M | | 220 NE 105TH AVENUE | | | PORTLAND | OR | 97220-0000 | |
| DORN, JESSICA A | | 215 MCHENRY AVE | | | MODESTO | CA | 95354 | |
| DORNBUSCH, JOHN | | 2701 PAPERMILL RD | | | PHOENIX | MD | 21131 | |
| DORNBUSCH, JOHN | | 2701 PAPERMILL RD | GROUND RENT | | PHOENIX | MD | 21131-1321 | |
| DORNEY, SHERYL A | | 3056 E BERLIN ROAD | | | YORK | PA | 17408 | |
| DOROADO, EL | | NULL | | | HORSHAM | PA | 19044 | |
| DORON ABRAHAMI | | 15870 ROYAL HAVEN PLACE | | | SHERMAN OAKS | CA | 91403 | |
| DORON MARKOWITZ SR AND ORIT MARKOWITZ | | 14 WEST 85TH ST. APT. IA | | | NEW YORK | NY | 10024 | |
| DOROSHOW PASQUALE KRAWITZ AND BHAYA | | 911 S DUPONT HWY | PO BOX 1428 | | DOVER | DE | 19903 | |
| DOROSHOW PASQUALE KRAWITZ BHAYA AT | | 1008 N WALNUT ST | | | MILFORD | DE | 19963 | |
| DOROSHOW PASQUALE KRAWITZ BHAYA | | 28535 DUPONT BLVD STE 2 | | | MILLSBORO | DE | 19966 | |
| DOROSHOW PASQUALE KRAWITZ SIEGEL | | 1202 KIRKWOOD HWY | | | WILMINGTON | DE | 19805 | |
| DOROSHOW PASQUALE KRAWITZ SIEGEL | | 213 E DUPONT HWY | | | MILLSBORO | DE | 19966 | |
| DOROSHOW PASQUALE KRAWITZ SIEGEL | | 911 S DUPONT HWY | | | DOVER | DE | 19901 | |
| DOROTHEA HORAN | | 111 PAMELA COURT | | | LEVITTOWN | PA | 19057 | |
| DOROTHEA K DILLON AND GARY M | | 1335 MELSON AVE | CATLETT AND ASSOCIATES INC | | JACKSONVILLE | FL | 32254 | |
| DOROTHEA MARIE MOORE JOHNSON | | 116 NORFOLK PL | EDWARD JOHNSON AND A AND J ROOFING | | MUNROE | LA | 71202-3919 | |
| DOROTHEA WHITAKER | | 431 KILBORNE AVENUE | | | RENO | NV | 89509 | |
| DOROTHY A BARTHOLOMEW ATT AT LAW | | 5310 12TH ST E STE C | | | FIFE | WA | 98424 | |
| DOROTHY A CLEMONS AND | SERVICEMASTER BY DORAN | 11247 REDSKIN LN APT E | | | INDIANAPOLIS | IN | 46235-9238 | |
| DOROTHY A DITTMER | | 71 SANTA ROSA LANE | | | TINTON FALLS | NJ | 07753-7582 | |
| DOROTHY A KEYS AND MICHAEL A GREEN | | 7333 HAVENCROFT DR | & EMERYS MAINT BUILDING & REMODELING & CQ PAINTING | | REYNOLDSBURG | OH | 43068 | |
| DOROTHY A KEYS AND MICHAEL A GREEN | | 7333 HAVENCROFT DR | AND EMERYS MAINTENANCE BUILDING AND REMODELING INC | | REYNOLDSBURG | OH | 43068 | |
| DOROTHY AND BETH AND GM COUSINS AND | | 9904 BROOKVIEW | SMALL BUSINESS ADMINISTRATION | | LA PORTE | TX | 77571 | |
| DOROTHY AND DAINE ADAMS | | 2710 ROCKY POINT RD | | | MALABAR | FL | 32950-4607 | |
| DOROTHY AND DAVID GRAHAM | | 2902 W 73RD PL | AND PORTERS RESTORATION INC | | MERRILLVILLE | IN | 46410 | |
| DOROTHY AND IVAN ROBERTS AND | | 2110 N 46TH AVE | ROBERT REYES | | HOLLYWOOD | FL | 33021 | |
| DOROTHY AND LAWRENCE WOOLEY AND | | 6309 KINSEY TERRACE | HILLIAN CONSTRUCTION GROUP | | LANHAM | MD | 20706 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY AND MARCUS HORNE AND | | 1447 RHODES RHYNE RD | ALL AROUND HOME REMODELING LLC | | LINCOLNTON | NC | 28092 | |
| DOROTHY AND SHEILA ROSS | | 9224 S EUCLID AVE | AND HERMANOS SANCHEZ ROOFING INC | | CHICAGO | IL | 60617 | |
| DOROTHY AND WAYNE HARVEY | | 2627 S 18TH | ASPEN CONTRACTING | | KANSAS CITY | KS | 66106 | |
| DOROTHY ASTONE | | 100 INDIANA AVE | | | LONG BEACH | NY | 11561 | |
| DOROTHY B LACOUR AND DOROTHY BURNS | | 8439 WILLOW ST | AND DWD PERSONALIZE SERVICES | | NEW ORLEANS | LA | 70118 | |
| DOROTHY B LACOUR AND DWD | | 8439 WILLOW ST | PERSONALIZE SERVICES LLC | | NEW ORLEANS | LA | 70118 | |
| DOROTHY BELANGER | | 740 EVERGREEN | | | NEWAYGO | MI | 49337 | |
| DOROTHY BOND | | 158 LOWELL STREET | APT 2 | | PEABODY | MA | 01960 | |
| DOROTHY C BENTON AND | | DENNIS M BENTON | 448 NINA ROAD NE | | PALM BAY | FL | 32907 | |
| DOROTHY CLAYTON | | 1716 E WYNSAM STREET | | | PHILADELPHIA | PA | 19138 | |
| DOROTHY DAWKINS AND AMERICAN | | 926 E HOPKINS ST | CRAFTSMAN | | MEXIA | TX | 76667 | |
| DOROTHY DUNN REAL ESTATE | | 29 LAFAYETTE RD | | | NORTH HAMPTON | NH | 03862 | |
| Dorothy Everett | | P.O. Box 2762 | | | Petaluma | CA | 94953 | |
| DOROTHY FOKKEN | | 402 CHOOATANA LN | | | LOUDON | TN | 37774 | |
| DOROTHY FULLER | | 777 OLDFIELD RD | | | MORDETA | VA | 24121 | |
| DOROTHY G BUNCE ATT AT LAW | | 2037 FRANKLIN AVE | | | LAS VEGAS | NV | 89104 | |
| Dorothy Haws | | 139 SHISLER AVE | | | ALDAN | PA | 19018-3017 | |
| DOROTHY HAYES AND WOOSTER | | 430 DOUGLAS ST | ROOFING AND CONSTRUCTION CO | | AKRON | OH | 44307 | |
| DOROTHY HUNT | | 4832 HULL STREET | | | SKOKIE | IL | 60077 | |
| DOROTHY J MCPARTLAND AND | | 5901 E AIRE LIBRE LN | DOROTHY E MCPARTLAND AND DOROTHY MCPARTLAND | | PHOENIX | AZ | 85254 | |
| DOROTHY K LACKEOS ATT AT LAW | | 188 N FOSTER ST STE 10 | | | DOTHAN | AL | 36303 | |
| DOROTHY KEYS AND EMERYS | | 7333 HAVENCROFT DR | MAINTENANCE BUILDING AND REMODELING INC | | REYNOLDSBURG | OH | 43068 | |
| DOROTHY KING | | 802 KARENS COURT | | | NORTH WALES | PA | 19454 | |
| Dorothy Klepchick | | 221 Cowbell Road | | | Willow Grove | PA | 19090 | |
| DOROTHY L BJORK ATT AT LAW | | 3162 JOHNSON FERRY RD STE 260 PMB 608 | | | MARIETTA | GA | 30062 | |
| DOROTHY L KING | | 2851 W. 120ST E-155 | | | HAWTHORNE | CA | 90250-3395 | |
| DOROTHY L MERRILL | | 3464 E MENLO STREET | | | MESA | AZ | 85213 | |
| DOROTHY L MOTT ATT AT LAW | | 125 STATE ST | | | HARRISBURG | PA | 17101 | |
| Dorothy Lauer | | 1417 Faunce Street | | | Philadelphia | PA | 19111 | |
| DOROTHY LEWIS | | PO BOX 477 | | | TRACY | CA | 95378 | |
| DOROTHY M POPE | | 800 W QUEEN CREEK RD APT 1041 | | | CHANDLER | AZ | 85248-3302 | |
| DOROTHY M WALCZAK | | 369 THE MEADOWS | | | ENFIELD | CT | 06082 | |
| Dorothy Machado | | 2001 SANDY WAY | | | BEDFORD | TX | 76021-2514 | |
| DOROTHY MCKELVEY | | 17975 DAMIAN WAY | | | SALINAS | CA | 93907 | |
| DOROTHY METZ AND RAYE GREENE | | 252 5TH AVE | AND RAYE MCCOLLUM AND PRIME HOME IMPROVEMENTS INC | | NEW ROCHELLE | NY | 10801 | |
| DOROTHY METZ AND RAYE MCCOLLUM | | 252 5TH AVE | AND RAYE GREENE AND J AND M HOME IMPROVEMENT | | NEW ROCHELLE | NY | 10801 | |
| DOROTHY MOORE | | PO BOX 1299 | | | EVERGREEN | CO | 80437-1299 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY MURPHY | | 718 BURBANK AVE | | | WATERLOO | IA | 50702 | |
| DOROTHY OR KEN SAVILLE | | BOX 3000 | | | BIG BEAR CITY | CA | 92314 | |
| DOROTHY POPE AND CASSANDRA HARRISON | | 12722 TENNIS DR | AND GARY J 1 HANDYMAN | | HOUSTON | TX | 77099 | |
| DOROTHY POPE AND CASSANDRA HARRISON | | 12722 TENNIS DR | AND MARAND CONSTRUCTION | | HOUSTON | TX | 77099 | |
| DOROTHY POWERS AND GERRY WILLIAMS | | 11440 NASHVILLE | INSURED CLAIMS COMPANY | | DETRIOT | MI | 48205 | |
| DOROTHY REIMER | | 409 RIVERVIEW ROAD | | | GUTTENBERG | IA | 52052 | |
| DOROTHY RUSH REALTY INC | | 206 N SUMMIT | | | ARKANSAS CITY | KS | 67005 | |
| DOROTHY S JEMISON AND | CLAYTON THOMASON GENERAL CONTRACTOR | 600 W SHAWNEE DR | | | MONTGOMERY | AL | 36107-1214 | |
| DOROTHY SANDERS | | 1508 CLOVER CT | | | HERMITAGE | TN | 37076 | |
| DOROTHY SEABORG ATT AT LAW | | 81 W JEFFERSON ST | | | JOLIET | IL | 60432 | |
| DOROTHY SIMONEAU SRA | | 4114 TARPON PL | | | CORPUS CHRISTI | TX | 78411 | |
| DOROTHY SOUTH | | 34 MARTHA LAYNE COLLINS BLVD | | | COLD SPRING | KY | 41076 | |
| DOROTHY STEPP ESTATE AND | | 3 GRANDVIEW CIR | BUNCOMBE COUNTY ENTERPRISES INC | | ASHVILLE | NC | 28806 | |
| DOROTHY STROUGHTER AND LATASHA | | 8620 S CARPENTER ST | JOHNSON AND ALL PRO RESTORATION INC | | CHICAGO | IL | 60620 | |
| DOROTHY SWANSON | | 6601 POCO DRIVE | | | PARKER | TX | 75002 | |
| DOROTHY TROUP | | 2107 KNOX COURT | | | WARWICK | PA | 18974-6148 | |
| DOROTHY WAGNER | | ROBERT KUSKA | PO BOX 1268 | | SHEPHERDSTOWN | WV | 25443 | |
| DOROTHY WEATHERSPOON AND A 1 FLOOD | AND FIRE RESTORATION LLC | 41 EARLMOOR BLVD | | | PONTIAC | MI | 48341-2817 | |
| DOROTHY WEBB COPRICH ATT AT LAW | | 2413 CANDLER RD | | | DECATUR | GA | 30032 | |
| DOROTHY, MELVIN | | 239 RIDGEWAY RD | | | BALTIMORE | MD | 21228 | |
| DOROTHY, MELVIN | | 239 RIDGEWAY RD | | | CATONSVILLE | MD | 21228 | |
| DORR APPRAISALS PF & DC INC. | | PO BOX 3892 | | | AUGUSTA | GA | 30914 | |
| DORR APPRAISALS PF AND CD INC | | PO BOX 3892 | | | AUGUSTA | GA | 30914 | |
| DORR TOWNSHIP | | 4196 18TH ST | | | DORR | MI | 49323 | |
| DORR TOWNSHIP | | 4196 18TH ST | TREASURER | | DORR | MI | 49323 | |
| DORR, DALE A & DORR, JODI L | | 10144 LIPPINCOTT | | | DAVISON | MI | 48423 | |
| DORRANCE TWP LUZRNE | | 129 SANDWEDGE DR | TAX COLLECTOR OF DORRANCE TOWNSHIP | | MOUTAINTOP | PA | 18707 | |
| DORRANCE TWP LUZRNE | | RR 2 BOX 155B | TAX COLLECTOR OF DORRANCE TOWNSHIP | | WAPWALLOPEN | PA | 18660 | |
| DORREL, JIMMIE D & DORREL, MARTHA P | | 21372 PENSACOLA CIR | | | HUNTINGTON BEACH | CA | 92646 | |
| DORRIN M HARROLD HARROLD | | 3222 W CARPENTER RD | DORRIN | | FLINT | MI | 48504 | |
| DORRINDA E BARGERHUFF | | 597 DARROW ROAD | | | AKRON | OH | 44305 | |
| DORRINE GOLDADE | | 1457 CHIPPER LANE | | | SUN PRAIRIE | WI | 53590 | |
| DORRIS GILLESPIE SMITH REALSTATE | | 1202 CEDARWOOD VILLAGE | | | MOREHEAD CITY | NC | 28557 | |
| DORRIS LOFT CONDO INC | | 7777 BONHOMME AVE STE 1910 | | | CLAYTON | MO | 63105 | |
| DORRIS M SAMSIL ATT AT LAW | | PO BOX 610369 | | | BIRMINGHAM | AL | 35261 | |
| DORSET HOLLOW HOA INC | | PC 222 RIDGEDALE AVE | C O BERMANSAUTERRECOR D AND JARDIM | | CEDAR KNOLLS | NJ | 07927 | |
| DORSET TOWN CLERK | | PO BOX 0024 | TOWN CLERKS OFFICE | | EAST DORSET | VT | 05253 | |
| DORSET TOWN CLERK | | PO BOX 24 | TOWN CLERKS OFFICE | | EAST DORSET | VT | 05253 | |
| DORSET TOWN | | 112 MAD TOM RD | TOWN OF DORSET | | EAST DORSET | VT | 05253 | |
| DORSET TOWN | | MAD TOM RD | TOWN OF DORSET | | EAST DORSET | VT | 05253 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORSETT C BENNETT II ATT AT LAW | | 4630 50TH ST STE 110 | | | LUBBOCK | TX | 79414 | |
| DORSETT REAL ESTATE | | 5135 MAIN ST STE B | | | LUCEDALE | MS | 39452 | |
| DORSEY & WHITNEY LLP - PRIMARY | | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| DORSEY & WHITNEY LLP | | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| DORSEY & WHITNEY LLP | | PO BOX 1680 | | | MINNEAPOLIS | MN | 55480-1680 | |
| DORSEY AND ASSOCIATES PC | | 10480 LITTLE PATUXENT PKWY STE 400 | | | COLUMBIA | MD | 21044-3576 | |
| DORSEY AND DORSEY ELECTRIC AND HVAC | | 3496 KIRBY TERRACE | | | MEMPHIS | TN | 38115 | |
| DORSEY AND EUNICE LEFLORE AND | | 2131 RED DOG RD | WILLIE BARTON AND JAMES LYLE FL COVERING SERVICES | | CARTHAGE | MS | 39051 | |
| DORSEY AND EUNICE LEFLORE | | 2131 RED DOG RD | AND WILLIAM CANNON | | CARTHAGE | MS | 39051 | |
| DORSEY AND WHITNEY LLP | | PO BOX 1680 | | | MINNEAPOLIS | MN | 55480 | |
| DORSEY NICOLA AND LOUISE NICOLA AND | | 136 VALLEY LAKE LN | CLEAR FORK CONSTRUCTION INC | | SPRINGTOWN | TX | 76082 | |
| DORSEY R MOORE CONDOMINIUM | | 1411 K ST NW 250 | C O ESQ FEDERAL CITY REALTORS | | WASHINGTON | DC | 20005 | |
| DORSEY R MOORE CONDOMINIUM | | 1411 K ST NW NO 250 | | | WASHINGTON | DC | 20005 | |
| DORSEY, MICHAEL G & DORSEY, MICHELLE R | | 4395 OUTVILLE RD | | | GRANVILLE | OH | 43023-0000 | |
| DORSEY, SHERRON | | 1937 LAWLEY | CARLA STEWART | | DETROIT | MI | 48212 | |
| DORSEYS UNLIMITED CONSTRUCTION | | 801 KENNEDALE SUBLETT RD | | | KENNRODE | TX | 76016 | |
| DORSHEIMER, JONATHAN E & DORSHEIMER, MARGARET H | | 24 HIGH STREET | | | MEDFIELD | MA | 02052 | |
| DORSIA HOLDING LLC | | 191 UNIVERSITY BLVD NO 264 | | | DENVER | CO | 80206 | |
| DORT FEDERAL CREDIT UNION | | 2845 DAVISON RD | | | FLINT | MI | 48506 | |
| DORTHA M FRANKS AND | | 14 CHRIS AVE | ROBERT CODY FRANKS | | LAMPASAS | TX | 76550 | |
| DORWIN J WOLFE ATT AT LAW | | 200 KERENS AVE | | | ELKINS | WV | 26241 | |
| DORY GROBINS | | PO BOX 3271 | | | TEQUESTA | FL | 33469 | |
| DOS LAGOS HOMEOWNERS ASSOCIATION | | 2328 S CONGRESS AVE STE 1C | | | WEST PALM BEACH | FL | 33406 | |
| DOS SANTOS HOMEOWNERS ASSOCIATION | | 2210 MIGUEL CHAVEZ RD | | | SANTA FE | NM | 87505 | |
| DOSK REALTY | | PO BOX 798 | | | MILFORD | MA | 01757-0798 | |
| DOSS, BETSY | | 13018 RESEARCH BLVD | | | AUSTIN | TX | 78750 | |
| DOSS, CHRISTINA | | 1731 N ELMHURST | PATRICK AND CHRISTINA CASSIDY | | INDIANAPOLIS | IN | 46219 | |
| DOSS, DELANA M & DOSS, GARY S | | 1588 SPRINGFIELD DRIVE | | | VINTON | VA | 24179 | |
| DOSS, ELIZABETH | | 13018 RESEARCH BLVD | | | AUSTIN | TX | 78750 | |
| DOSS, SHARON | | 2738 N MT JULIET RD | | | MT JULIET | TN | 37122 | |
| DOSS, SHARON | | 3104 EDGEMONT DR | | | NASHVILLE | TN | 37214 | |
| DOSSMAN, JAMES E | | 2234 GOLDEN OAKS DR | | | INDIANAPOLIS | IN | 46260 | |
| DOSSMAN, JE | | 2234 GOLDEN OAKS N DR | | | INDIANAPOLIS | IN | 46260 | |
| DOSTER, RAY | | 1507 PARKRIDGE LN | | | TOLEDO | OH | 43614 | |
| DOTAN MELECH | | 8350 W SAHARA AVE STE 290 | | | LAS VEGAS | NV | 89117-8941 | |
| DOTEN, DANIEL | | 3344 E MITCHELL | | | PHOENIX | AZ | 85018 | |
| DOTNU CONSTRUCTION CONTRACTOR | | 7518 SHORTAIL SPRING RD | | | HARRISON | TN | 37341 | |
| DOTSON SMITH LAW OFFICE | | BLDG B STE 101 | | | ASHEVILLE | NC | 28804 | |
| DOTSON, DONNA L | | 13102 E ASHLAN AVE | | | SANGER | CA | 93657 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOTSON, JAMES F | | 6001 LAKESHORE DRIVE | | | TIFTON | GA | 31794 | |
| DOTSON, KATHY | | 421 SAILFISH DR | | | APTOS | CA | 95003 | |
| DOTSON, LESLIE J | | 610 5TH AVE | | | GALLIPOLIS | OH | 45631 | |
| DOTSON, PURVIS R | | 150 WEST 49TH STREET | | | LOS ANGELES | CA | 90037 | |
| DOTSON, SONTONYA | | PO BOX 960935 | | | RIVERDALE | GA | 30296 | |
| DOTSON, SPRING VICTORIA H | | 4192 PIERCE STREET | | | GARY | IN | 46408 | |
| DOTSON, TERRECE | | 674 RALDE CIR | A B C CONSTRUCTION | | RIDGELAND | MS | 39157 | |
| DOTTA KEEFER | | 605 5TH STREET | | | TRAER | IA | 50675 | |
| DOTTERMAN INC | | 2020 ANDERSON FERRY RD | | | CINCINNATI | OH | 45238 | |
| DOTTI PLANTZ | ZURFLUH REALTY INC. | 2509 8TH ST. SOUTH | | | WISCONSIN RAPIDS | WI | 54494 | |
| DOTTIE KRASKA | Diamond Realty LLC | 4308 MUIRFIELD ROAD | | | PUEBLO | CO | 81001 | |
| DOTTIE TURNER REALTY | | 205 N 2ND AVE | | | MIDDLEPORT | OH | 45760 | |
| DOTY JR, WILLIAM E & DOTY, VERA L | | PO BOX 11528 | | | INDIANAPOLIS | IN | 46201-0528 | |
| DOTY TOWN | | 16349 N STAR LAKE LN | DOTY TOWN TREASURER | | MOUNTAIN | WI | 54149 | |
| DOTY TOWN | | TOWN HALL | | | MOUNTAIN | WI | 54149 | |
| DOTY, DALE & DOTY, JOYCE E | | 4599 DOLPHIN DR | | | JOPLIN | MO | 64804-8629 | |
| DOUANGCHAY INTHISANE | | 1462 KINGSWOOD POND OVERLOOK | | | EAGAN | MN | 55122 | |
| DOUANGMALA, CHANSAMONE | | 7545 SEDGE MEADOW DR | | | INDIANAPOLIS | IN | 46278-9621 | |
| DOUB, RANDY D | | PO DRAWER 8668 | | | GREENVILLE | SC | 27835 | |
| DOUBLE BB CONSTRUCTION AND KERRY | | 1608 SHADY OAKS LN | AND CINDY HAMILTON | | PROSPER | TX | 75078 | |
| DOUBLE CONSTRUCTION | | 2L DAMREN RD | | | DERRY | NH | 03038 | |
| DOUBLE D ROOFING SIDING | | 535 E MAIN ST | | | EVANSVILLE | WI | 53536 | |
| DOUBLE DIAMOND RANCH | | 5480 RENO CORPARATE DR | | | RENO | NV | 89511 | |
| DOUBLE DIGIT INVESTORS LLC | | PO BOX 430 | DOUBLE DIGIT INVESTORS LLC | | KINGSVILLE | ME | 21087 | |
| DOUBLE E ROOFING LLC | | 3106 W THOMAS RD SUTE 1113 | | | PHOENIX | AZ | 85017 | |
| DOUBLE EAGLE RE AND INV LTD | | PO BOX 872047 | | | WASILLA | AK | 99687 | |
| DOUBLE H CONSTRUCTION | | 11313 HWY 279 N | | | BEASTONVILLE | AR | 72712 | |
| DOUBLE L CONSTRUCTION AND | | 21 COLONIAL DR | MATTHEW AND LEIGH ANN FRENCH | | EPSOM | NH | 03234 | |
| DOUBLE PLATINUM INVESTMENTS LLC | | 1201 NEWTON RD | | | MADISON | GA | 30650 | |
| DOUBLE R RANCH ASSOCIATION | | 4407 MASTERSON RD | | | BLAINE | WA | 98230 | |
| DOUBLE TREE ROOFING LLC | | 6635 W HAPPY VALLEY RD STE A104 | | | GLENDALE | AZ | 85310 | |
| DOUBLETREE CHICAGO NORTH SHORE | | 9599 SKOKIE BLVD | | | SKOKIE | IL | 60077 | |
| DOUBLETREE GUEST SUITES | | 640 W. GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| DOUCET & ASSOCIATES LLC | WILLIAM J. BARRETT, AND LEAH M. BARRETT V. USAA FEDERAL SAVINGS BANK, FANNIE MAE, GMAC MORTGAGE, LLC | 4200 Regent St. | | | Columbus | OH | 43219 | |
| DOUCET, ELIZABETH H | | 895 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| DOUG A BERNACCHI ATT AT LAW | | 215 W 8TH ST | PO BOX 289 | | MICHIGAN CITY | IN | 46361 | |
| DOUG AND DAWN PLUMMER AND | SUPERIOR METAL CO | 12005 SYLVESTER DR | | | OKLAHOMA CITY | OK | 73162-1022 | |
| DOUG AND GINA WELSH AND | | 13727 N MAIN ST | AW ROOFING | | TRENTON | GA | 30752 | |
| DOUG AND JULIE KUDELKA AND W | | 334 BAY ST | PAT THOMPSON CONSTRUCTION MANAGEMENT | | FREEPORT | TX | 77541 | |
| DOUG AND MARILYN BROWN AND | | 2711 MEADOW RIDGE DR | ARTHUR BROWN | | PROSPER | TX | 75078 | |
| DOUG AND MICHELLE RANZER AND | | 730 CADDO CT | WEBB GENERAL CONSTRUCTION | | PROSPER | TX | 75078 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUG AND PATRICIA HYDER AND | FREEDOM ROOFING AND CONSTRUCTION INC | 12307 SW 2ND ST | | | YUKON | OK | 73099-6162 | |
| DOUG AND ROBIN SCHWANDT | | 105 N PIERCE ST | | | MOUNT AYR | IA | 50854 | |
| DOUG AYERS | | 2964 WHISPERING OAKS | | | BUFFALO GROVE | IL | 60089 | |
| DOUG BELDEN, TAX COLLECTOR | | 601 E KENNEDY BLVD | 14TH FLOOR | | TAMPA | FL | 33602 | |
| DOUG CAREL PC | | 416 SW 79TH ST STE 100 | | | OKLAHOMA CITY | OK | 73139-8121 | |
| DOUG CARRUESCO | | 3350 DEER PARK DR #C | | | STOCKTON | CA | 95219 | |
| DOUG CROSS APPRAISALS INC | | 1227-D MACARTHUR DR | | | ALEXANDRIA | LA | 71303 | |
| DOUG DERN ATT AT LAW | | 11636 HIGHLAND RD STE 107 | | | HARTLAND | MI | 48353 | |
| DOUG DORRIES ENTERPRISES | | 130 REBECCA | | | CENTRAWIA | IL | 62801 | |
| DOUG DUDROW CONTRACTOR | | 4202 KENNEDY ST | | | HYATTSVILLE | MD | 20781 | |
| Doug Earles | | 2424 Dugan Avenue | | | Independence | IA | 50644 | |
| DOUG EMBREY ATT AT LAW | | 2316 S GARNETT RD STE D | | | TULSA | OK | 74129 | |
| DOUG FARLEY | | 546 C.R. 125 | | | HESPERUS | CO | 81326 | |
| DOUG GOSS | RE/MAX Real Estate Services | 19200 STEVENS CREEK BLVD. STE #210 | | | CUPERTINO | CA | 95014 | |
| Doug Johnson | | 6008 Crestridge Ln | | | Sachse | TX | 75048 | |
| DOUG JOHNSON | All American Real Estate LLC | 541 WESTVIEW DR | | | ROSEBURG | OR | 97471 | |
| DOUG KEYES APPRAISALS | | 504 PARKSIDE DR | | | ROCKFORD | IL | 61108 | |
| DOUG KNOX | | 1905 KEDRON BLVD | | | ZION | IL | 60099 | |
| DOUG L STROUGHTER AND PATRICIA R | | 14504 HWY 10 | STROUGHTER AND DOUGLAS STROUGHTER | | CLINTON | LA | 70722 | |
| DOUG LEHMAN REALTY | | 710 14TH ST | | | SIOUX CITY | IA | 51105 | |
| DOUG LICKERT ATTORNEY AT LAW | | 5321 JFK BLVD STE A | | | NORTH LITTLE ROCK | AR | 72116 | |
| DOUG MADISON REALTY | | 1805 SAFRIET RD | | | STATESVILLE | NC | 28625-7712 | |
| DOUG MOORE OR | ALVERNAZ PARTNERS LLC | 1646 NORTH CALIFORNIA BLVD | | | WALNUT CREEK | CA | 94596 | |
| DOUG MORGAN AND ASSOCIATES LLC | | 96 RIVERWOOD PL | | | ELLIJAY | GA | 30536 | |
| DOUG PASCHAL AGENCY | | 19627 HOLZWARTH STE 100 | | | SPRING | TX | 77388 | |
| DOUG PERRY | Bautista Real Estate Services,LLC | 10230 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20903 | |
| DOUG PUETZ | | 5105 E. LOS ANGELES AVE #444 | | | SIMI VALLEY | CA | 93063 | |
| DOUG PUTNEY CONCRETE | | 166 W CLAY DR | | | HALIFAX | NC | 27839 | |
| DOUG PUTNEY CONSTRUCTION | | 122 PINTAIL DR | | | ROANOKE RAPIDS | NC | 27870 | |
| DOUG ROBERTSON | | 9340 GREMLIN WAY | | | RENO | NV | 89506 | |
| DOUG SIMON | | 2200 S FORT APACHE RD #2118 | | | LAS VEGAS | NV | 89117 | |
| DOUG SINGLETARY AND ASSOCIATES | | 242 COWAN RD | | | GULFPORT | MS | 39507 | |
| DOUG SMITH VERONIKA ALKER AND | | 13549 PIRATES BEACH BLVD | MAHONEY BROTHERS CONSTRUCTION | | GALVESTON | TX | 77554 | |
| DOUG SPOHN CONSTRUCTION | | 550 N CREST CT | | | CHATTANOOGA | TN | 37404 | |
| DOUG SURPRENANT ATT AT LAW | | 40 S FRANKLIN ST | | | HOLBROOK | MA | 02343 | |
| DOUGHERTY CLERK OF SUPERIOR COU | | 225 PINE AVE RM 126 | PO BOX 1827 | | ALBANY | GA | 31702 | |
| DOUGHERTY COUNTY CLERK OF THE SUPER | | 240 PINE AVE STE 126 | | | ALBANY | GA | 31701 | |
| DOUGHERTY COUNTY CLERK OF THE | | 225 PINE AVE RM 126 | | | ALBANY | GA | 31701-2561 | |
| DOUGHERTY COUNTY CLERK | | 225 PINE AVE | RM 126 | | ALBANY | GA | 31701-2561 | |
| DOUGHERTY COUNTY | | 240 PINE AVE STE 100 | | | ALBANY | GA | 31701 | |
| DOUGHERTY COUNTY | | 240 PINE AVE STE 100 | TAX COMMISSIONER | | ALBANY | GA | 31701 | |
| DOUGHERTY COUNTY | | PO BOX 1827 | TAX COMMISSIONER | | ALBANY | GA | 31702 | |
| DOUGHERTY COUNTY | TAX COMMISSIONER | PO BOX 1827 | | | ALBANY | GA | 31702 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGHERTY LAW OFFICES | | 601 S MAIN ST | | | SALINAS | CA | 93901 | |
| DOUGHERTY, DAN & AMICO, DIANNE | | 3120 SE 62ND AVENUE | | | PORTLAND | OR | 97206 | |
| DOUGHERTY, MARTIN T | | 12500 QUIVERBROOK CT | | | BOWIE | MD | 20720 | |
| DOUGHERTY, ROBERT C | | DOUGHERTY 1130 SW MORRISON ST STE | | | PORTLAND | OR | 97205 | |
| DOUGHHERTY, BRIAN | | 110 WALNUT AVE | ROTO ROOTER PLUMBING SERVICE | | BELLMAWR | NJ | 08031 | |
| DOUGHLAS AND SUSAN FREESE | | 5518 JOHNSON AVE | | | BETHESDA | MD | 20817 | |
| DOUGHTY, GEORGE A | | 6531 N COUNTY ROAD 800 W | | | YORKTOWN | IN | 47396-9459 | |
| DOUGHTY, KAREN | | 3637 NW 99TH TERRACE UNIT 9 | | | SUNRISE | FL | 33351 | |
| DOUGLAS A ANTONIK ATT AT LAW | | 1921 BROADWAY ST | | | MOUNT VERNON | IL | 62864 | |
| DOUGLAS A CROWDER ATT AT LAW | | 315 ARDEN AVE STE 28 | | | GLENDALE | CA | 91203 | |
| DOUGLAS A CROWDER ATT AT LAW | | 350 S FIGUEROA ST STE 190 | | | LOS ANGELES | CA | 90071 | |
| DOUGLAS A DAVIDSON | | MICHELLE DAVIDSON | 4 SUMNER LANE | | HOLLIS | NH | 03049 | |
| DOUGLAS A DYMARKOWSKI ATT AT LAW | | 5431 MAIN ST | | | SYLVANIA | OH | 43560 | |
| DOUGLAS A G THORNTON | | 64 GILSUM RD | | | SURRY | NH | 03431 | |
| DOUGLAS A GOFF ATT AT LAW | | 825 BARONNE ST | | | NEW ORLEANS | LA | 70113 | |
| DOUGLAS A HARING RM | | 2120 HAMPDEN BLVD | | | READING | PA | 19604 | |
| DOUGLAS A HORNECKER AND | | SUSAN M HORNECKER | 1571 NORTH 1ST AVE | | UPLAND | | 91786 | |
| DOUGLAS A JACOBSON ATT AT LAW | | 348 W CEDAR AVE | | | GLADWIN | MI | 48624 | |
| DOUGLAS A KING ATT AT LAW | | PO BOX 85 | | | EAST PALESTINE | OH | 44413 | |
| DOUGLAS A MCCANN ATT AT LAW | | 535 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| DOUGLAS A MILLER AND WENDY MILLER | | 4160 CLEARWATER RD N | | | BAXTER | MN | 56425 | |
| DOUGLAS ALAN RAMEY ATT AT LAW | | 36 UNION ST | | | MADISONVILLE | KY | 42431 | |
| DOUGLAS ALLEN ATTORNEY AT LAW | | 2102 ROCK SPRINGS DR 252 | | | LAS VEGAS | NV | 89128 | |
| DOUGLAS ALLEN PIERCE ATT AT LAW | | 1626 LINCOLN WAY | | | COEUR D ALENE | ID | 83814 | |
| DOUGLAS AND ALISSA BURNETT | | 119 TANT RD | | | ZEBULON | NC | 27597 | |
| DOUGLAS AND BARBARA PHILLIPS | | 1013 SANDPIPER | AND SERVPRO OF PALM DESERT | | PALM DESERT | CA | 92260 | |
| DOUGLAS AND CARRIE SENIW | | 30416 S STATE LINE RD | | | BEECHER | IL | 60401 | |
| DOUGLAS AND CHRISTINA | | 90007 JOSEPH | GEORGE AND QUALIFIED BUILDERS | | GRAND BLANC | MI | 48439 | |
| DOUGLAS AND CONNIE KAWIECKI | | 19100 SARATOGA TRAIL | CHARTER ONE BANK | | STONGSVILLE | OH | 44136 | |
| DOUGLAS AND DEBORAH MOWERY | | 201 STERLING DR | | | FRANKLIN LAKES | NJ | 07417-1922 | |
| DOUGLAS AND ELYSE DIMARTINO | | 10541 GIFFORD DR | AND SERVPRO OF HERNANDO COUNTY | | SPRING HILL | FL | 34608 | |
| DOUGLAS AND ERIN VANHOUTEN AND | | 3765 WOODSIDE DR | DEBORAH MCCURDY | | MONTICELLO | MN | 55362 | |
| DOUGLAS AND GAIL LATIMER | | 9277 CLIFFMERE DR | | | DALLAS | TX | 75238 | |
| DOUGLAS AND HELEN DAIGLE AND | TRISTATE CONSTRUCTION LLC | 19 DROUIN CIR | | | AUBURN | NH | 03032-3955 | |
| DOUGLAS AND IRENE SCHMIDT | | 3608 WANDA LYNN DR | | | METAIRIE | LA | 70002 | |
| DOUGLAS AND KATHLEEN DALRYMPLE AND | | 100 PECKHAM ST | MICHAEL ZWICKKER GENTILI AND ROSSINI | | ATTLEBORO | MA | 02703 | |
| DOUGLAS AND LAURY STOUT | | 15097 LONE OAK TRAIL | | | RAMONA | CA | 92065 | |
| DOUGLAS AND NANCY EDSON | | 708 PARK ST | | | ANOKA | MN | 55303 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS AND NANCY SCHULTZ AND | | 820 S LAFAYETTE | VACATION PROPRTIES NETWORK | | | | 00000 | |
| DOUGLAS AND PRISCILLA CHEESEMAN | | 88 CROSS PKWY | | | BURLINGTON | VT | 05408-2413 | |
| DOUGLAS AND RENEE BARDSLEY AND | | 8928 CEDAR SPRINGS AVE | KATHERINE BARDSLEY | | DENHAM SPRINGS | LA | 70726 | |
| DOUGLAS AND ROBERTA TITHOF | | 19690 S FORDNEY RD | AND STODDARD MOBILE CT AND SALES INC | | OAKLEY | MI | 48649 | |
| DOUGLAS AND SHARON HOOVER | AND KOHORST CUS HOME REMODELING | 10670 ALLEGHANY RD | | | DARIEN CENTER | NY | 14040-9743 | |
| DOUGLAS AND STEPHANIE | | 23718 CALISTOGA PL | MORGANO | | RAMONA | CA | 92065 | |
| DOUGLAS AND SUSAN ELLISON | | 2709 REDDING DR | | | PLANO | TX | 75093 | |
| DOUGLAS AND SUSAN PERRY AND | DIAMOND CONSTRUCTION INC | 166 KIRKLEY RD | | | TYRONE | GA | 30290-1500 | |
| DOUGLAS AND TABITHA WILKINS | | 1124 S 29TH | AMERICAN ROOFING COMPANY | | WACO | TX | 76711 | |
| DOUGLAS AND TERESA REINMUTH AND | | 7121 SW 58TH | CLAIMS CONSULTANTS INC | | MIAMI | FL | 33143 | |
| DOUGLAS AND TERESA REINMUTH | | 7121 SW 58TH | | | MIAMI | FL | 33143 | |
| DOUGLAS AND THERESA ANDERS | | 105 MUDDLER CT | AND JC SMITH LLC | | MARTINSBURG | WV | 25405-7554 | |
| DOUGLAS AND VICKI WHITE | | 600 S RIVERSIDE DR | SUNTRUST BANK | | NEW SMYRNA BEACH | FL | 32168 | |
| DOUGLAS ANTHONY WALKER AFFORDABLE | | 2531 HAMPTON ST | | | LOUIS | MO | 63139 | |
| DOUGLAS B BREYFOGLE ATT AT LAW | | 4505 MADISON AVE | | | KANSAS CITY | MO | 64111 | |
| DOUGLAS B GREGG ATT AT LAW | | 7929 WASHINGTON WOODS DR | | | CENTERVILLE | OH | 45459 | |
| DOUGLAS B JACOBS ATT AT LAW | | 20 INDEPENDENCE CIR | | | CHICO | CA | 95973 | |
| DOUGLAS B KIEL CHAPTER 13 TRUSTEE | | 4725 S MONACO ST STE 120 | | | DENVER | CO | 80237 | |
| DOUGLAS B KIRKWOOD AND | | 4903 PEDRO HILL RD | THE GREENSPAN COMPANY | | PILOT HILL | CA | 95664 | |
| DOUGLAS BARTH AND ASSOC | | 1035 VINE ST # A | | | PASO ROBLES | CA | 93446-2558 | |
| DOUGLAS BARTH AND ASSOC | | 1035 VINE ST STE A | | | PASO ROBLES | CA | 93446 | |
| DOUGLAS BJELLAND | | 7167 FALMOUTH CURVE | | | SHAKOPEE | MN | 55379 | |
| DOUGLAS BOGNER | AND HOLLY M BOGNER | 10501 WILSHIRE BLVD UNIT 1912 | | | LOS ANGELES | CA | 90024-6320 | |
| DOUGLAS BOOTH ATT AT LAW | | 1223 S SAINT FRANCIS DR STE C | | | SANTA FE | NM | 87505 | |
| DOUGLAS BOYLE | | 952 HARTFORD DR | | | ELYRIA | OH | 44035 | |
| DOUGLAS BUSINESS CENTER, | | PO BOX 870 | 100 N 3RD ST | | DOUGLAS | WY | 82633 | |
| DOUGLAS C AND DENISE DANOWSKI AND | | 9590 S ST | BELFOR PROPERTY RESTORATION | | SALEM | MI | 48175 | |
| DOUGLAS C AND SUZANNE WARRICK AND | | 1162 OAK HILL RD | WALNUT CREEK CARPET ONE FL AND HM | | LAFAYETTE | CA | 94549 | |
| DOUGLAS C BRYANT | | 8068 DOUG HL | | | SAN DIEGO | CA | 92127-2564 | |
| DOUGLAS C DUFAULT JR ATT AT L | | 480 TURNPIKE ST | | | SOUTH EASTON | MA | 02375 | |
| DOUGLAS C HOLLAND ATT AT LAW | | 202 W HIGH ST | | | LAWRENCEBURG | IN | 47025 | |
| DOUGLAS C SCHUTTE & ASSOCIATES | | P O BOX 35493 | | | RICHMOND | VA | 23235 | |
| DOUGLAS C ZAHM PA | | 18830 U S HWY 19N STE 300 | | | CLEARWATER | FL | 33764 | |
| DOUGLAS CAROSELLA | | 21 ROBINS TERRACE | | | HIGHLAND LAKES | NJ | 07422 | |
| DOUGLAS CITY | | 86 W CTR ST PO BOX 757 | VILLAGE TREASURER | | DOUGLAS | MI | 49406 | |
| DOUGLAS CLERK OF SUPERIOR COURT | | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS CO LID 14 | | PO BOX 609 | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| DOUGLAS COCCHI SR AND DOUGLAS | | 747 CARDINAL DR | COCCHI AND COLBUAN CONSTRUCTION | | MONTICELLO | GA | 31064 | |
| DOUGLAS COE AND PHOENIX | | 5320 NE HOLIDAY DR | RENOVATION AND RESTORATION | | LEES SUMMIT | MO | 64064 | |
| DOUGLAS COUNTY AUDITOR | | PO BOX 456 | | | WATERVILLE | WA | 98858 | |
| DOUGLAS COUNTY BONDS ZEPHYR | | PO BOX 218 | TAX COLLECTOR | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY CLERK AND RECORDER | | 301 WILCOX ST | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY CLERK AND RECORDER | | PO BOX 1360 | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY CLERK OF SUPERIOR | | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY CLERK | | 1036 SE DOUGLAS RM 221 | | | ROSEBURG | OR | 97470 | |
| DOUGLAS COUNTY LID 11 | | RAINIER AND BIRCH ST | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| DOUGLAS COUNTY MUTUAL INS | | 4606 S 1084TH PLZ | | | OMAHA | NE | 68135 | |
| DOUGLAS COUNTY MUTUAL INS | | | | | OMAHA | NE | 68135 | |
| DOUGLAS COUNTY NE REGISTER OF DEEDS | | 1819 FARNAM RM H09 | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY PUBLIC TRUSTEE | | 301 WILCOX ST 2ND FLR | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY PUBLIC TRUSTEE | | 301 WILCOX ST | PO BOX 999 | | WALSENBURG | CO | 81089 | |
| DOUGLAS COUNTY RECORDER OF DEEDS | | 203 SE 2ND AVE | | | AVA | MO | 65608 | |
| DOUGLAS COUNTY RECORDER | | 1616 8TH ST | | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY RECORDER | | 2ND FL 401 S CTR | | | TUSCOLA | IL | 61953 | |
| DOUGLAS COUNTY RECORDER | | 305 8TH AVE W | | | ALEXANDRIA | MN | 56308 | |
| DOUGLAS COUNTY RECORDER | | 401 S CTR PO BOX 467 | | | TUSCOLA | IL | 61953 | |
| DOUGLAS COUNTY RECORDER | | PO BOX 747 | | | LAWRENCE | KS | 66044 | |
| DOUGLAS COUNTY RECORDERS OFFICE | | PO BOX 467 | COUNTY COURTHOUSE | | TUSCOLA | IL | 61953 | |
| DOUGLAS COUNTY REGISTER OF DEEDS | | 1100 MASSACHUSETTS 3RD FL | | | LAWRENCE | KS | 66044 | |
| DOUGLAS COUNTY REGISTER OF DEEDS | | 1100 MASSACHUSETTS STE 304 | | | LAWRENCE | KS | 66044 | |
| DOUGLAS COUNTY REGISTER OF DEEDS | | PO BOX 847 | | | SUPERIOR | WI | 54880 | |
| DOUGLAS COUNTY SEWER DISTRICT 1 | | 692 EASTMONT AVE | | | EAST WENATCHEE | WA | 98802 | |
| DOUGLAS COUNTY TREASURER | | 1616 8TH ST | PO BOX 3000 | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY TREASURER | | 1819 FARNAM H 03 | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY TREASURER | | 213 S RAINER AVE | | | WATERVILLE | WA | 98858 | |
| DOUGLAS COUNTY TREASURER | | PO BOX 3000 | DOUGLAS CO GENOA LAKES DIST 7201 | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY TREASURER | | PO BOX 3000 | DOUGLAS COUNTY BONDS ZEPHYR 7203 | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY WENATCHEE | | PO BOX 609 | TREASURER | | WATERVILLE | WA | 98858 | |
| DOUGLAS COUNTY | | 100 3RD STREET PO BOX 1208 | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY | | 100 3RD STREET PO BOX 1208 | SHARON JONES TREASURER | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY | | 100 THIRD ST STE 120 | DOUGLAS COUNTY TREASURER | | CASTLE ROCK | CO | 80104 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS COUNTY | | 1036 SE DOUGLAS AVE RM 205 | DOUGLAS COUNTY TAX COLLECTOR | | ROSEBURG | OR | 97470 | |
| DOUGLAS COUNTY | | 1036 SE DOUGLAS ST RM 206 | DOUGLAS COUNTY TAX COLLECTOR | | ROSEBURG | OR | 97470 | |
| DOUGLAS COUNTY | | 1036 SE DOUGLAS ST RM 206 | PO BOX 850 | | ROSEBURG | OR | 97470 | |
| DOUGLAS COUNTY | | 1036 SE DOUGLAS ST | RM 206 | | ROSEBURG | OR | 97470 | |
| DOUGLAS COUNTY | | 1100 MASSACHUSETTES PO BOX 884 | PAT WELLS TREASURER | | LAWRENCE | KS | 66044 | |
| DOUGLAS COUNTY | | 1100 MASSACHUSETTES | DOUGLAS COUNTY TREASURER | | LAWRENCE | KS | 66044 | |
| DOUGLAS COUNTY | | 1100 MASSACHUSETTES | PO BOX 884 | | LAWRENCE | KS | 66044 | |
| DOUGLAS COUNTY | | 1313 BELKNAP RM 102 | TREASURER | | SUPERIOR | WI | 54880 | |
| DOUGLAS COUNTY | | 1313 BELKNAP ST 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| DOUGLAS COUNTY | | 1313 BELKNAP ST | | | SUPERIOR | WI | 54880 | |
| DOUGLAS COUNTY | | 1313 BOLKNAP ST RM 102 | TREASURER | | SUPERIOR | WI | 54880 | |
| DOUGLAS COUNTY | | 1616 8TH ST | DOUGLAS COUNTY TREASURER | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY | | 1616 8TH STREET PO BOX 3000 | DOUGLAS COUNTY TAX RECEIVER | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY | | 1819 FARNAM ST RM H 02 | DOUGLAS COUNTY TREASURER | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY | | 1819 FARNAM ST | JULIE HANEY TREASURER | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY | | 1819 FARNAM ST | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY | | 203 S E 2ND AVE | DOUGLAS COUNTY COLLECTOR | | AVA | MO | 65608 | |
| DOUGLAS COUNTY | | 213 S RAINIER AVE PO BOX 609 | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| DOUGLAS COUNTY | | 213 S RAINIER AVE PO BOX 609 | | | WATERVILLE | WA | 98858 | |
| DOUGLAS COUNTY | | 305 8TH AVE W | DOUGLAS COUNTY AUDITOR TREASURER | | ALEXANDRIA | MN | 56308 | |
| DOUGLAS COUNTY | | 305 8TH AVE W | DOUGLAS COUNTY TREASURER | | ALEXANDRIA | MN | 56308 | |
| DOUGLAS COUNTY | | 401 S CTR 206 PO BOX 320 | DOUGLAS COUNTY TREASURER | | TUSCOLA | IL | 61953 | |
| DOUGLAS COUNTY | | 401 S CTR ST RM 206 | DOUGLAS COUNTY TREASURER | | TUSCOLA | IL | 61953 | |
| DOUGLAS COUNTY | | 706 BRADDOCK | DOUGLAS COUNTY TREASURER | | ARMOUR | SD | 57313 | |
| DOUGLAS COUNTY | | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY | | 8700 HOSPITAL DR | TAX COMMISSIONER | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY AUDITOR TREASURER | 305 8TH AVE W | | | ALEXANDRIA | MN | 56308 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TAX COLLECTOR | 1036 SE DOUGLAS AVE, ROOM 205 | | | ROSEBURG | OR | 97470 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER | 100 THIRD STREET, SUITE 120 | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER | 1616 8TH STREET | | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER | 1819 FARNAM ST RM H-02 | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER | 401 S CENTER ST-RM 206 | | | TUSCOLA | IL | 61953 | |
| DOUGLAS COUNTY | LAURA STILLINGS COLLECTOR | PO BOX 1330 | 203 SE 2ND AVE | | AVA | MO | 65608 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS COUNTY | | PO BOX 609 | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| DOUGLAS COUNTY | | PO BOX 68 | DOUGLAS COUNTY TREASURER | | ARMOUR | SD | 57313 | |
| DOUGLAS COUNTY | TAX COMMISSIONER | 8700 HOSPITAL DRIVE | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS D HILLMAN | | 3190 WESTLAND DR | | | BOUCKVILLE | NY | 13310 | |
| DOUGLAS D JONES CO LPA | | 2867 SHARONWOOD AVE NW | | | CANTON | OH | 44708 | |
| DOUGLAS D KABER ATT AT LAW | | 730 7TH ST STE E | | | EUREKA | CA | 95501 | |
| DOUGLAS D MIDDLETON PC | | 30 WHITLOCK PL SW | | | MARIETTA | GA | 30064 | |
| DOUGLAS D SPENCER | | 102 WATERFRONT ESTATES AVE | | | LANCASTER | PA | 17602 | |
| DOUGLAS D SULKOSKY ATT AT LAW | | 535 DOCK ST STE 100 | | | TACOMA | WA | 98402 | |
| DOUGLAS D WOLFE ATT AT LAW | | 202 1ST ST SW | | | MOUNT VERNON | IA | 52314 | |
| DOUGLAS DAVIS, CRAIG | | 726 DALWORTH STE 1001 | | | GRAND PRAIRIE | TX | 75050 | |
| DOUGLAS DEVRIES ATTORNEY AT LAW | | 40 BISMARK ST | DOUGLAS DEVRIES ATTORNEY AT LAW | | ENOSBURG FALLAS | VT | 05450 | |
| DOUGLAS E CAREY ATTORNEY AT LAW | | PO BOX 1341 | | | WINDERMERE | FL | 34786 | |
| DOUGLAS E HAYES ATT AT LAW | | PO BOX 1375 | | | BLUEFIELD | WV | 24701 | |
| DOUGLAS E JOHNSTON ATT AT LAW | | 323 E 2ND ST | | | MUSCATINE | IA | 52761 | |
| DOUGLAS E JOHNSTON SK ATT AT LAW | | 203 E BERRY ST STE 814 | | | FORT WAYNE | IN | 46802 | |
| DOUGLAS E KUTHY ATT AT LAW | | 5755 FOX HUNT LN | | | WEST BLOOMFIELD | MI | 48322 | |
| DOUGLAS E LARSON ATT AT LAW | | 422 WHITE AVE STE 323 | | | GRAND JUNCTION | CO | 81501 | |
| DOUGLAS E LITTLE ATT AT LAW | | PO BOX 254 | | | CHARLOTTESVILLE | VA | 22902 | |
| DOUGLAS E MILLER ATT AT LAW | | 400 W LINCOLN TRAIL BLVD | | | RADCLIFF | KY | 40160 | |
| DOUGLAS E ULMER ATT AT LAW | | 116 W COLUMBIA ST | | | FORT WAYNE | IN | 46802 | |
| DOUGLAS EDWARDS AND FIRST | | 6052 FORESTTOWN DR | ATLANTIC RESTORATION INC | | NORFOLK | VA | 23502 | |
| DOUGLAS EMMETT 1997 LLC | | DBA ENCINO TERRACE | 15821 VENTURA BLVD., STE 470 | | ENCINO | CA | 91436 | |
| Douglas Emmett 1997 LLC | Marie Kaltner | 808 Wilshire Boulevard Suite 200 | | | Santa Monica | CA | 90401 | |
| Douglas Emmett 1997, LLC | Attn Marisa Holguin | Encino Terrace 15821 Ventura Blvd. | Suite 470 | | Encino | CA | 91436 | |
| Douglas Emmett 1997, LLC | Marisa Holguin | Encino Terrace 15821 Ventura Blvd., Suite 470 | | | Encino | CA | 91436 | |
| DOUGLAS ENGLISH | | 9663 TREE FARM ROAD | | | EDEN PRAIRIE | MN | 55347 | |
| DOUGLAS F ALDRIDGE ATT AT LAW | | 701 N BROADWAY AVE STE 410 | | | OKLAHOMA CITY | OK | 73102 | |
| DOUGLAS F DUFORT ATT AT LAW | | 1107 W WALNUT AVE | | | DUNCAN | OK | 73533 | |
| DOUGLAS F. GANSLER | | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| DOUGLAS FIELDS | Hegg Realtors | 2804 E 26th St | | | Sioux Falls | SD | 57103 | |
| DOUGLAS FORD | VICKI FORD | 802 HURST PLACE | | | BOCCA | CA | 92821 | |
| DOUGLAS G ANDERSON ATT AT LAW | | 18222 104TH AVE NE STE 103 | | | BOTHELL | WA | 98011 | |
| DOUGLAS G FARQUHAR ATT AT LAW | | 1901 1ST AVE STE 217H | | | SAN DIEGO | CA | 92101 | |
| DOUGLAS G LORENZEN ATT AT LAW | | PO BOX 84435 | | | SIOUX FALLS | SD | 57118 | |
| DOUGLAS G MCKINNON ATT AT LAW | | 5984 S PRINCE ST STE 103E | | | LITTLETON | CO | 80120 | |
| DOUGLAS G THURSTON | | 112 NW 114TH ST | | | VANCOUVER | WA | 98685-3824 | |
| DOUGLAS H KILLPACK ATT AT LAW | | 9133 S MONROE WAY STE B | | | SANDY | UT | 84070 | |
| DOUGLAS H SAYER | | 365 TALISMAN DRIVE | | | MARTINSBURG | WV | 25403-2793 | |
| DOUGLAS H SIMPSON | | 209 FRASER CT | | | CHARLES TOWN | WV | 25414 | |
| DOUGLAS H SMITH ATT AT LAW | | 140 RESERVOIR AVE | | | PROVIDENCE | RI | 02907 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS HAHN | | 10837 ALBERTON WAY | | | INVER GROVE HEIGHTS | MN | 55077 | |
| DOUGLAS HAILE MUELLER ASSOCIATES | | 206 W DEYOUNG ST | | | MARION | IL | 62959 | |
| DOUGLAS HILLER DAN HILLER AND | | 28TH ST LLC KATHY STARKEY | 1313 28TH ST | | MARATHON | FL | 33050 | |
| DOUGLAS HILLS CITY | | 219 MOSER RD | CITY OF DOUGLAS HILLS | | LOUISVILLE | KY | 40223 | |
| DOUGLAS HILLS CITY | | PO BOX 43284 | CITY OF DOUGLAS HILLS | | LOUISVILLE | KY | 40253 | |
| DOUGLAS HOPFER ESTATE AND | | 1234 MCDONALD DR | JEFFI HOPFER | | GARLAND | TX | 75041 | |
| DOUGLAS HULTBERG | | 4821 FOUR SEASONS DR | | | EAGAN | MN | 55122 | |
| DOUGLAS I HENDERSON ATT AT LAW | | 5511 11TH AVE | | | KENOSHA | WI | 53140 | |
| DOUGLAS I MALCOM ATT AT LAW | | 6100 GREENBELT RD | | | GREENBELT | MD | 20770 | |
| DOUGLAS J ALLEN ATT AT LAW | | 7300 W 110TH ST STE 700 | | | OVERLAND PARK | KS | 66210 | |
| DOUGLAS J AMIDON ATT AT LAW | | 6008 MAIN ST | | | NEW PORT RICHEY | FL | 34653 | |
| DOUGLAS J BEATON ATT AT LAW | | 800 TURNPIKE ST STE 300 | | | NORTH ANDOVER | MA | 01845 | |
| DOUGLAS J BURNS ATT AT LAW | | 2559 NURSERY RD STE A | | | CLEARWATER | FL | 33764 | |
| DOUGLAS J HANSEN ATT AT LAW | | 311 SMITHERS AVE S | | | RENTON | WA | 98057 | |
| DOUGLAS J KAUKL ATT AT LAW | | 14705 MERIDIAN E | | | PUYALLUP | WA | 98375 | |
| DOUGLAS J LINEBERRY ATT AT LAW | | 732 BROADWAY STE 301 | | | TACOMA | WA | 98402 | |
| DOUGLAS J POWELL ATT AT LAW | | 820 W 10TH ST | | | AUSTIN | TX | 78701 | |
| DOUGLAS J REED ATT AT LAW | | 2415 INGERSOLL AVE | | | DES MOINES | IA | 50312 | |
| DOUGLAS J SNYDER ESQ ATT AT LAW | | 1320 S DIXIE HWY STE 731 | | | CORAL GABLES | FL | 33146 | |
| DOUGLAS J WHISLER | | 5350 SONOMA DRIVE | | | PLEASANTON | CA | 94566 | |
| DOUGLAS JAMES HAYNES ATT AT LAW | | 399 E MAIN ST STE 200 | | | COLUMBUS | OH | 43215 | |
| DOUGLAS K DUNNING ATT AT LAW | | 1659 GOVERNMENT ST | | | MOBILE | AL | 36604 | |
| DOUGLAS K DYKMAN ATT AT LAW | | PO BOX 4981 | | | POCATELLO | ID | 83205 | |
| DOUGLAS K JORDAN ATT AT LAW | | 411 N MICHIGAN ST | | | TOLEDO | OH | 43604 | |
| DOUGLAS K MERKLEY ATT AT LAW | | PO BOX 4389 | | | POCATELLO | ID | 83205 | |
| DOUGLAS K MYERS ATT AT LAW | | 1076 W 4TH ST STE 40 | | | WINSTON SALEM | NC | 27101 | |
| DOUGLAS KELLY MEADE OSTDIEK BART | | 105 E 16TH ST | | | SCOTTSBLUFF | NE | 69361 | |
| DOUGLAS KENT AND JUNE KENT AND | | 120 GARNER AVE | INFINITY RESTORATION | | WALDORF | MD | 20602 | |
| DOUGLAS KETTELKAMP | | 1030 W WAYNE ST | | | FORT WAYNE | IN | 46802 | |
| DOUGLAS KOSAR | | 1 FREEMAN CT | | | COMMACK | NY | 11725 | |
| Douglas Kosta Kotti | GMAC MORTGAGE LLC VS LORI K SALTER | 6326 Saint Andrews Road | | | Columbia | SC | 29212 | |
| DOUGLAS L BARRETT ATT AT LAW | | 1149 W CTR ST | | | OREM | UT | 84057 | |
| DOUGLAS L CURRY | | 20 SILVER RUN DR | | | SEALE | AL | 36875 | |
| DOUGLAS L DUNN ATT AT LAW | | 706 WALNUT ST STE 402 | | | KNOXVILLE | TN | 37902 | |
| DOUGLAS L HENRY ATT AT LAW | | PO BOX 1257 | | | CLARKESVILLE | GA | 30523 | |
| DOUGLAS L JAMES REALTY | | W 5313 COUNTY RD B | | | LA CROSE | WI | 54601 | |
| DOUGLAS L PAYNE ATT AT LAW | | 114 S MAIN ST | | | GREENEVILLE | TN | 37743 | |
| DOUGLAS L PERRAS ATT AT LAW | | 407 N MAIN ST | | | WALBRIDGE | OH | 43465 | |
| DOUGLAS L ROMERO ATT AT LAW | | 200 S SHERIDAN BLVD STE 222 | | | DENVER | CO | 80226 | |
| DOUGLAS L SANDERS ATT AT LAW | | 1500 BROADWAY FL 23 | | | NEW YORK | NY | 10036 | |
| DOUGLAS L THRUSH ATT AT LAW | | 13 PARK AVE W STE 314 | | | MANSFIELD | OH | 44902 | |
| DOUGLAS L TYNES ATT AT LAW | | PO BOX 966 | | | PASCAGOULA | MS | 39568 | |
| DOUGLAS L WORKMAN | | 2464 APPLE LANE SPACE 168 | | | OXNARD | CA | 93036 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS LEE MULDER | | 111 DONEGAN CT | | | FOLSOM | CA | 95630 | |
| DOUGLAS M ENGELL ATT AT LAW | | PO BOX 309 | | | MARION | MS | 39342 | |
| DOUGLAS M GIERHART ATT AT LAW | | 2060 HARPER ST | | | CHOCTAW | OK | 73020 | |
| DOUGLAS M HEAGLER LAW OFFICE | | 6302 N ROSEBURY STE 1W | | | CLAYTON | MO | 63105 | |
| DOUGLAS M JOHNSON ESQ ATT AT LA | | 2665 S BAYSHORE DR P2B | | | MIAMI | FL | 33133 | |
| DOUGLAS M JOHNSON ESQ ATT AT LAW | | 169 E FLAGLER ST STE 1125 | | | MIAMI | FL | 33131 | |
| DOUGLAS M JOHNSON ESQ ATT AT LAW | | 1999 SW 27TH AVE | | | MIAMI | FL | 33145 | |
| DOUGLAS M MOORE | | 43311 JOY RD, PMB619 | | | CANTON | MI | 48187 | |
| DOUGLAS M TURBAK ATT AT LAW | | 3109 HENNEPIN AVE S | | | MINNEAPOLIS | MN | 55408 | |
| DOUGLAS M WALTER ATT AT LAW | | 101 W SANDUSKY ST | | | FINDLAY | OH | 45840 | |
| DOUGLAS MARSTON JR ATT AT LAW | | 620 STATE ST | | | FORT MORGAN | CO | 80701 | |
| DOUGLAS MARTIN BUSHA AND | | 11107 COUNTY RD 3570 | TRAVIS DETOUR | | ADA | OK | 74820 | |
| DOUGLAS MAUTNER ATT AT LAW | | 101 BEECH ST | | | RUTHERFORD | NJ | 07070 | |
| DOUGLAS MCDANIEL | Alpha Omega Real Estate | 7629 Williamson Rd. Suite 1 | | | Roanoke | VA | 24019 | |
| DOUGLAS MCLEAN ROY JR ATT AT LAW | | 2027 2ND AVE N STE 2 | | | BIRMINGHAM | AL | 35203 | |
| DOUGLAS MESSMANN ATT AT LAW | | 213 ELLIS ST | | | KEWAUNEE | WI | 54216 | |
| DOUGLAS MICHAELS COMPANY LP | | 6564 LOISDALE CT STE 610 | ATTN STACEY HARRISON | | SPRINGFIELD | VA | 22150 | |
| DOUGLAS MILLER ATT AT LAW | | 385 S LEMON AVE E179 | | | WALNUT | CA | 91789 | |
| DOUGLAS MITTLER AND SABRINA MITTLER | | 10801 MORNINGSSSSTAR DR | BROOK AND COMPANY INC | | COOPER CITY | FL | 33026 | |
| DOUGLAS MOORE | | 1646 N CALIFORNIA BLVD #101 | | | WALNUT CREEK | CA | 94596 | |
| DOUGLAS MORSE AND ATLANTIC | BUILDING TECH | 10586 WILDWOOD CIR | | | RICHLAND | MI | 49083-8520 | |
| DOUGLAS N GOTTRON ATT AT LAW | | 1328 H ST NE | | | WASHINGTON | DC | 20002 | |
| DOUGLAS N GOULD ATT AT LAW | | 210 PARK AVE STE 2050 | | | OKLAHOMA CITY | OK | 73102 | |
| DOUGLAS N MENCHISE ATT AT LAW | | 300 TURNER ST | | | CLEARWATER | FL | 33756 | |
| DOUGLAS NEIL DAVIS AND ELITE | FLOOD AND RESTORATION | 198 SAN VINCENTE CIR | | | NEWBURY PARK | CA | 91320-3765 | |
| DOUGLAS NELSON | | PO BOX 27 | | | RYE BEACH | NH | 03871 | |
| DOUGLAS NICHOLS | | 2208 SUNRISE LN | | | CARROLLTON | TX | 75006 | |
| DOUGLAS NOON | | 6861 BRANCH TRAIL | | | FRISCO | TX | 75035 | |
| DOUGLAS OLSON | | 1408 MAGNOLIA AVE | | | REDLANDS | CA | 92373 | |
| DOUGLAS OTT | | 603 TRINITY PLACE | | | AMBLER | PA | 19002 | |
| DOUGLAS P BACON ATT AT LAW | | 3044 SHEPHERD OF THE HILLS EXPY | | | BRANSON | MO | 65616 | |
| DOUGLAS P BAXTER AND FLOORMAX | | 181 E BROAD ST | | | WINDER | GA | 30680 | |
| DOUGLAS P BROOMELL ATT AT LAW | | 108 MAIN ST | | | ROSEVILLE | CA | 95678 | |
| DOUGLAS P CHIMENTI ATT AT LAW | | 450 W 11 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| DOUGLAS P KELLEY | | 18514 AUTUMN PARK DR. | | | HOUSTON | TX | 77084 | |
| DOUGLAS P MORAN ATT AT LAW | | 3724 FM 1960 RD W STE 106 | | | HOUSTON | TX | 77068 | |
| DOUGLAS P VOWELS ATT AT LAW | | PO BOX 356 | | | BRANDENBURG | KY | 40108 | |
| DOUGLAS P WALTON | | THERESA M WALTON | 23 NORTH MAIN STREET | | CONCORD | NH | 03301 | |
| DOUGLAS P WHITING AND NELSKI | | 439 BANK ST | | | PAINESVILLE | OH | 44077 | |

Exhibit C

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS PARNELL TARINA PARNELL | | 1475 AIRPORT RD | AND WILLIAMS BURG SQUARE HOMES | | NEW LEXINGTON | OH | 43764 | |
| DOUGLAS PENFIELD CATHERINE | | 12721 IROQUOIS DR | PENFIELD AND STEVEN ASSOCIATES BUILDERS INC | | GRAND LEDGE | MI | 48837 | |
| DOUGLAS PILOT | | 8331 CLOMAN AVE E | | | INVER GROVE HEIGHTS | MN | 55076 | |
| DOUGLAS PRISCILLA CHEESEMAN AND | | 88 CROSS PKWY | PLAGEMAN GAGNON AND DAUGHTERS INC | | BURLINGTON | VT | 05408-2413 | |
| DOUGLAS R BLEEKER ATT AT LAW | | PO BOX 279 | | | MITCHELL | SD | 57301 | |
| DOUGLAS R CROSBY | DIANE M CROSBY | 13270 SE HUBBARD RD APT 118 | | | CLACKAMAS | OR | 97015-9287 | |
| DOUGLAS R HICKERSON | | 57 CLEMSON STREET | | | CHARLESTON | SC | 29403 | |
| DOUGLAS R HUX ATT AT LAW | | 703 WASHINGTON ST | | | EDEN | NC | 27288 | |
| DOUGLAS R LALLY ATT AT LAW | | 1003 EASTON RD STE C103 | | | WILLOW GROVE | PA | 19090 | |
| DOUGLAS R LALLY ATT AT LAW | | 1653 THE FAIRWAY STE 205 | | | JENKINTOWN | PA | 19046 | |
| DOUGLAS R LAWLYES ATT AT LAW | | 125 N STATE ST | | | WESTVILLE | IL | 61883 | |
| DOUGLAS R MANLEY ATT AT LAW | | PO BOX 331 | | | LA JUNTA | CO | 81050 | |
| Douglas Ralston | | 2909 Crafton Drive | | | Bensalem | PA | 19020 | |
| DOUGLAS REALTY | | 15344 SH 21 W | | | DOUGLAS | TX | 75943 | |
| DOUGLAS REALTY | | 8715 W BROAD ST | | | RICHMOND | VA | 23294 | |
| DOUGLAS RECORDER OF DEEDS | | PO BOX 1528 | | | AVA | MO | 65608 | |
| DOUGLAS REGISTER OF DEEDS | | 1313 BELKNAP | RM 107 | | SUPERIOR | WI | 54880 | |
| DOUGLAS REGISTER OF DEEDS | | 1819 FARNAM | CIVIC CTR STE H 09 | | OMAHA | NE | 68183 | |
| DOUGLAS REGISTRAR OF DEEDS | | 706 BRADDOCK ST | PO BOX 267 | | ARMOUR | SD | 57313 | |
| DOUGLAS RING AND PAUL DAVIS | | 131 MARK DAVID BLVD | SYSTEMS INC OF ORLANDO | | CASSELBERRY | FL | 32707 | |
| DOUGLAS RITTENHOUSE, C | | 138 VILLA RD | | | BRUNSWICK | GA | 31525 | |
| DOUGLAS RITTENHOUSE, C | | 138 VILLA RD | GROUND RENT COLLECTOR | | BRUNSWICK | GA | 31525 | |
| DOUGLAS RITTENHOUSE, C | | 138 VILLA RD | GROUND RENT | | BURNSWICK | GA | 31525 | |
| DOUGLAS RIVES RIVES VALUATION | | 5707 CLAY AVE | | | AUSTIN | TX | 78756 | |
| DOUGLAS ROSENBERGER T C | | 5171 NATIONAL PIKE | HENRY CLAY TOWNSHIP FAYETT | | MARKLEYSBURG | PA | 15459 | |
| DOUGLAS S DOVITZ ATT AT LAW | | 22201 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48080 | |
| DOUGLAS S DRAPER A LAW CORPORATION | | 21600 OXNARD ST STE 2070 | | | WOODLAND HILLS | CA | 91367-7826 | |
| DOUGLAS S ELLMANN ATT AT LAW | | 308 W HURON ST | | | ANN ARBOR | MI | 48103 | |
| DOUGLAS S FOLLOWELL ATT AT LAW | | 104 W WASHINGTON ST | | | SULLIVAN | IN | 47882 | |
| DOUGLAS S JOHNSON | | 23 SHELBY CT | | | MYSTIC | CT | 06355 | |
| DOUGLAS S WALL ATT AT LAW | | 216 E EUFAULA ST | | | NORMAN | OK | 73069 | |
| DOUGLAS S WANDER ATT AT LAW | | 4525 TWIN OAKS LN | | | MARYSVILLE | CA | 95901 | |
| DOUGLAS S WANDER ATT AT LAW | | 638 LEWIS AVE | | | YUBA CITY | CA | 95991 | |
| Douglas S. Ellmann | DOUGLAS S. ELLMANN, CHAPTER 7 TRUSTEE, PLAINTIFF VS. GMAC MORTGAGE CORPORATION, DEFENDANT. | 308 W. Huron | | | Ann Arbor | MI | 48103 | |
| DOUGLAS SAWYER | | CLARA SAWYER | 770 BEHLER RD | | RAVENNA | MI | 49451 | |
| DOUGLAS SCHEPP, G | | 4605 PEMBROKE | | | VIRGINIA BEACH | VA | 23455 | |
| DOUGLAS SERIE | | 24729 TEXAS AVE | | | LAKEVILLE | MN | 55044 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS SEVIN | | 545 WEST 236 STREET | | | BRONX | NY | 10463 | |
| DOUGLAS SIMMONS AND ASSOC PLLC | | 8210 UNIVERSITY EXEC PARK DR D | | | CHARLOTTE | NC | 28262 | |
| DOUGLAS SMITH & ASSOCIATES | | 408 COOPERS HAWK DRIVE | BILTMORE PAKR | | ASHEVILLE | NC | 28803 | |
| DOUGLAS SMITH AND DOUG SMITH | | 353 KINNEY MILL RD | | | MOUNT AIRY | GA | 30563 | |
| DOUGLAS SMITH AND MAYSEL | | 401 STEWART ST | JEANICE SMITH | | MEADOWLAKES | TX | 78654 | |
| DOUGLAS SMITH | | 14656 ENCENDIDO | | | SAN DIEGO | CA | 92127 | |
| DOUGLAS SMITH | | 151 STRAWBERRY LANE | | | PERKASIE | PA | 18944 | |
| DOUGLAS SMITH | | 408 COOPERS HAWK DRIVE | BILTMORE PAKR | | ASHEVILLE | NC | 28803 | |
| Douglas Solit | | 1696 Rockcress Drive | | | Jamison | PA | 18929 | |
| DOUGLAS SOLWICK | | 2318 WARWICK DRIVE | | | SANTA ROSA | CA | 95405 | |
| DOUGLAS T SIMONS ATT AT LAW | | 315 E CHAPEL HILL ST | | | DURHAM | NC | 27701 | |
| DOUGLAS THOMAS FLOYD ATT AT LAW | | 555 REPUBLIC DR STE 200 | | | PLANO | TX | 75074 | |
| DOUGLAS TOWN TREASURER | | TREASURER | | | BRIGGSVILLE | WI | 53920 | |
| DOUGLAS TOWN | | 29 DEPOT ST | DOUGLAS TOWN TAXCOLLECTOR | | DOUGLAS | MA | 01516 | |
| DOUGLAS TOWN | | 29 DEPOT ST | | | DOUGLAS | MA | 01516 | |
| DOUGLAS TOWN | | 29 DEPOT ST | PAMELA CARTER TC | | DOUGLAS | MA | 01516 | |
| DOUGLAS TOWN | | W 7995 ST HWY 23 TOWN HALL | TREASURER DOUGLAS TWP | | ENDEAVOR | WI | 53930 | |
| DOUGLAS TOWN | | W 7995 ST HWY 23 | | | ENDEAVOR | WI | 53930 | |
| DOUGLAS TOWN | | W 7995 ST RD 23 | TREASURER DOUGLAS TOWNSHIP | | ENDEAVOR | WI | 53930 | |
| DOUGLAS TOWN | | W7995 ST RD 23 | DOUGLAS TOWN TREASURER | | ENDEAVOR | WI | 53930 | |
| DOUGLAS TURPIN | | JENNIFER TURPIN | 39021 SHORELINE DRIVE | | HARRISON TOWNSHIP | MI | 48045 | |
| DOUGLAS V HERATH & CYNTHIA HERATH | | 22260 LINWOOD WAY | | | GREAT MILLS | MD | 20634 | |
| DOUGLAS V OSBORNE ATT AT LAW | | 439 PINE ST | | | KLAMATH FALLS | OR | 97601 | |
| DOUGLAS VILLAGE | | 47 W CTR STREET PO BOX 757 | VILLAGE TREASURER | | DOUGLAS | MI | 49406 | |
| DOUGLAS W BROWN AND ASSOCIATES INC | | 1848 PARK AVE | | | ORANGE PARK | FL | 32073 | |
| DOUGLAS W BROWN AND ASSOCIATES INC | | 1848 PARK AVE | | | ORANGE | FL | 32073 | |
| DOUGLAS W BROWN AND ASSOCIATES | | 1848 PARK AVE | | | ORANGE PARK | FL | 32073 | |
| DOUGLAS W BULLINGTON INS | | 1300 SAWGRASS CORP PKWY NO 300 | | | SUNRISE | FL | 33323 | |
| DOUGLAS W BULSON ATT AT LAW | | 3099 SULLIVANT AVE | | | COLUMBUS | OH | 43204 | |
| DOUGLAS W DOWELL ATT AT LAW | | 110 S CHERRY ST STE 304 | | | OLATHE | KS | 66061 | |
| DOUGLAS W GARY | | 80 W BEAMISH RD | | | SANFORD | MI | 48657 | |
| DOUGLAS W HAROLD JR ATT AT LAW | | 109 SOUTHDOWN CIR | | | STEPHENS CITY | VA | 22655 | |
| DOUGLAS W HARRIS ATT AT LAW | | 11120 NE 2ND ST STE 220 | | | BELLEVUE | WA | 98004 | |
| DOUGLAS W INGRAM ATT AT LAW | | 9212 BROOKHURST DR STE 102 | | | BIRMINGHAM | AL | 35235 | |
| DOUGLAS W MITCHELL ATT AT LAW | | PO BOX 1274 | | | DOUGLAS | GA | 31534 | |
| DOUGLAS W MORGAN | Solid Source Realty/Blue Ridge | 96 RIVERWOOD PLACE | | | ELLIJAY | GA | 30536 | |
| DOUGLAS W NEWAY ATT AT LAW | | 135 W CENTRAL BLVD STE 310 | | | ORLANDO | FL | 32801 | |
| DOUGLAS W NEWAY CHAPTER 13 TRUSTEE | | 200 W FORSYTH ST STE 1520 | | | JACKSONVILLE | FL | 32202 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS W SHAW ATT AT LAW | | 555 CITY PARK AVE | | | COLUMBUS | OH | 43215 | |
| DOUGLAS WALL | | 141 IROQUOIS AVE | | | OAKLAND | NJ | 07436 | |
| Douglas Ward | | 304 W 18TH AVE | | | SPOKANE | WA | 99203-2007 | |
| DOUGLAS WARD | | 920 GARNET ST | | | REDONDO BEACH | CA | 90277-3502 | |
| DOUGLAS WAYMER | | 303 TOWNSHIP LINE RD | | | CHALFONT | PA | 18914 | |
| DOUGLAS WHATLEY ATT AT LAW | | 307 NATOMA ST | | | FOLSOM | CA | 95630 | |
| DOUGLAS WOLFE | | 2471 LAGUNA NIGEL CT | | | SIERRA VISTA | AZ | 85635 | |
| DOUGLAS, BOBIE L | | 2323 SANTA BARBARA | | | FLINT | MI | 48504 | |
| DOUGLAS, DELGRETTA | | 1255 DOUGLAS AVE | AND ACTION FIRE RESTORATION INC | | FLOSSMOOR | IL | 60422 | |
| DOUGLAS, DOLORES | | PO BOX 331462 | | | CORPUS CHRISTI | TX | 78463 | |
| DOUGLAS, GAVIN W | | 232 ROBIN LANE | | | PANAMA CITY BEACH | FL | 32407 | |
| DOUGLAS, LORI S | | 1227 N DECKERS PL | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS, STEPHEN L & DOUGLAS, MELISSA D | | 10514 PAXTON RUN RD | | | CHARLOTTE | NC | 28277 | |
| DOUGLAS, STEVE | | 1100 DARLENE DRIVE | | | SANTA CRUZ | CA | 95062 | |
| DOUGLAS, THOMAS & DOUGLAS, MARY | | 245 CANYON DR. | | | DALY CITY | CA | 94014-0000 | |
| DOUGLAS, VERNON R | | 2419 WINDSWEPT DR | | | RICHMOND | TX | 77406-2364 | |
| DOUGLASS H RAE | | BOX 1435 | | | WOLFEBORO | NH | 03894 | |
| DOUGLASS KIRCHDORFER AND ROBERT | | 761 OAK ST | KIRCHDORFER AND REBECCA KIRCHDORFER | | LAKEWOOD | CO | 80215 | |
| DOUGLASS TOWNSHIP MONTGY | | 76 MERKEL RD | TAX COLLECTOR OF DOUGLASS TOWNSHIP | | GILBERTSVILLE | PA | 19525 | |
| DOUGLASS TOWNSHIP | | 3589 N SHERIDAN RD | TAX COLLECTOR | | STANTON | MI | 48888 | |
| DOUGLASS TOWNSHIP | | 3589 N SHERIDAN RD | TREASURER DOUGLASS TOWNSHIP | | STANTON | MI | 48888 | |
| DOUGLASS TWP BERKS | | 82 WINDING RD | T C OF DOUGLASS TOWNSHIP | | BOYERTOWN | PA | 19512 | |
| DOUGLASS TWP BERKS | | 82 WINDING RD | TAX COLLECTOR | | BOYERTOWN | PA | 19512 | |
| DOUGLASS WEST AND ASSOCIATES | | 830 N LANSDOWNE AVE | | | DREXEL HILL | PA | 19026 | |
| Douglass Wilson | | 233 Dickinson Court | | | Pemberton | NJ | 08068 | |
| DOUGLASS, ALLEN | CONRAD ROOGING | PO BOX 2091 | | | LEXINGTON | KY | 40588-2091 | |
| DOUGLASS, LISA M & DOUGLASS, STEVEN M | | 4161 MORAGA AVE. | | | SAN DIEGO | CA | 92117 | |
| DOUGLASS, MARCIA | | 401 TAURAS AVE | | | OAKLAND | CA | 94611 | |
| DOUGLASVILLE DOUGLAS COUNTY WATER | | PO BOX 1157 | | | DOUGLASVILLE | GA | 30133 | |
| DOUGS HOME AND LAWN CARE LLC | | 2944 LARSON ST | | | KISSIMME | FL | 34741 | |
| DOULAS COUNTY REGISTER OF DEEDS | | 1819 FARNAM RM H09 | | | OMAHA | NE | 68183 | |
| DOUROS, PATRICIA | | 2005 ECHO COVE | | | VIRGINIA BEACH | VA | 23454 | |
| DOUSE, MAUREEN | | 2285 E MAIN ST | | | BRIDGEPORT | CT | 06610 | |
| DOUSMAN VILLAGE | | 1320 PEWAUKEE RM 148 | TREASURER | | WAUKESHA | WI | 53188-3878 | |
| DOUSMAN VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| DOUSMAN VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| DOUSMAN VILLAGE | | PO BOX 325 | TREASURER | | DOUSMAN | WI | 53118 | |
| DOUSMAN VILLAGE | | PO BOX 325 | WAUKESHA COUNTY TREASURER | | DOUSMAN | WI | 53118 | |
| DOUTHAT CONSTRUCTION CO | | 390 ROLLING DR | | | KINGSPOT | TN | 37660 | |
| DOUVILLE, DIANE M | | 57 LONGVIEW DR | | | FLORENCE | MA | 01062-3522 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUZART, KEITH | | 6151 OLD HILL RD | | | LAKE SHORE | MS | 39520-8089 | |
| DOVALI, STEVEN E & DOVALI, STACY H | | 9212 NORTH MAIDEN LANE | | | FRESNO | CA | 93720 | |
| Dovalina & Eureste, LLP | JUAN RUIZ VS FEDERAL NATIONAL MORTGAGE ASSOCIATION AND GMAC MORTGAGE LLC | 122 Tuam Street, Suite 100 | | | Houston | TX | 77006-3214 | |
| DOVALINA AND EURESTE LLP | | 122 TAUM ST STE 100 | | | HOUSTON | TX | 77006 | |
| DOVE CANYON HOA | | 3360 W SAHARA AVE STE 200 | | | LAS VEGAS | NV | 89102 | |
| DOVE COVE ESTATES HOA | | 3941 E CHANDLER BLVD NO 106117 | | | PHOENIX | AZ | 85048 | |
| DOVE COVE ESTATES HOA | | PO BOX 60516 | C O VISION COMMUNITY MANAGEMENT | | PHOENIX | AZ | 85082 | |
| DOVE ESCROW COMPANY | | 1551 N TUSTIN AVE STE 450 | | | SANTA ANA | CA | 92705 | |
| DOVE MOUNTAIN | | 180 W MAGEE STE 134 | | | TUCSON | AZ | 85704 | |
| DOVE ROOFING | | 31 ELLIS RD | | | STEENS | MS | 39766 | |
| DOVE TREE HOA II | | 1125 57TH ST E | | | SUMNER | WA | 98390 | |
| DOVE TREE I HOA | | 1125 57TH ST E | | | SUMNER | WA | 98390 | |
| DOVE VALLEY ESTATES COMMUNITY ASSN | | PO BOX 39242 | | | PHOENIX | AZ | 85069 | |
| DOVE VALLEY RANCH HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| DOVE VALLEY RANCH OWNERS ASSOC | | PO BOX 10146 | | | GLENDALE | AZ | 85318 | |
| DOVE VALLEY RANCH OWNERS | | PO BOX 10146 | | | GLENDALE | AZ | 85318 | |
| DOVE, CALVIN E | | 1402 JOCKEY COURT | | | HOPE MILLS | NC | 28348 | |
| DOVE, HAVEN L | | 2650 E SOUTHERN AVE | | | MESA | AZ | 85204 | |
| DOVE, MICHAEL W & DOVE, KIMBERLY | | 149 HARTLAND DR | | | DANVILLE | KY | 40422 | |
| Dovenmuehl/Guidance Residential, Llc | | 1 Corporate Drive | Suite 360 | | Lake Zurich | IL | 60047 | |
| Dovenmuehl/Matrix Financial Services Corporation | | 1 Corporate Drive | Suite 360 | | Lake Zurich | IL | 60047 | |
| Dovenmuehl/TIB The Independent Bankers Bank | | 1 Corporta Drive | Suite 360 | | Lake Zurich | IL | 60047 | |
| DOVENMUEHLE MORTGAGE INC | | ATTN MORTGAGE DISPOSITION | 1 CORPORATE DRIVE SUITE 360 | | LAKE ZURICH | IL | 60047 | |
| DOVENMUEHLE MORTGAGE INC | | PO BOX 0054 | | | PALATINE | IL | 60078-0054 | |
| DOVENMUEHLE MORTGAGEINC | | 1501 WOODFIELD RD | | | SCHAUMBURG | IL | 60173 | |
| DOVER AREA SCHOOL DISTRICT | | 2350 BLACKBERRY RD | | | DOVER | PA | 17315 | |
| DOVER AREA SCHOOL DISTRICT | | 2350 BLACKBERRY RD | T C OF DOVER AREA SCHOOL DIST | | DOVER | PA | 17315 | |
| DOVER AREA SCHOOL DISTRICT | | 64 MILFORD GREEN RD | T C OF DOVER AREA SCHOOL DIST | | EAST BERLIN | PA | 17316 | |
| DOVER AREA SCHOOL DISTRICT | | 65 AMBER VIEW RD | T C OF DOVER AREA SCHOOL DIST | | DOVER | PA | 17315 | |
| DOVER AREA SCHOOL DISTRICT | BUSINESS OFFICE | 101 EDGEWAY RD | | | DOVER | PA | 17315-1306 | |
| DOVER BORO BORO BILL YORK | | 65 AMBER VIEW RD | T C OF DOVER BOROUGH | | DOVER | PA | 17315 | |
| DOVER BORO YORK | | 65 AMBER VIEW RD | T C OF DOVER BOROUGH | | DOVER | PA | 17315 | |
| DOVER BOROUGH COUNTY BILL | | 65 AMBERVIEW RD | TAX COLLECTOR OF DOVER BORO | | DOVER | PA | 17315 | |
| DOVER CITY | | 288 CENTRAL AVE | CITY OF DOVER | | DOVER | NH | 03820 | |
| DOVER CITY | | 288 CENTRAL AVE | DOVER CITY | | DOVER | NH | 03820 | |
| DOVER CITY | | 288 CENTRAL AVE | | | DOVER | NH | 03820 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOVER CITY | | 5 E REED ST | TAX COLLECTOR OF DOVER CITY | | DOVER | DE | 19901 | |
| DOVER CITY | | CITY HALL | | | DOVER | MO | 64022 | |
| DOVER CITY | CITY OF DOVER | 288 CENTRAL AVE | | | DOVER | NH | 03820 | |
| DOVER CITY | | PO BOX 447 | | | DOVER | TN | 37058 | |
| DOVER CITY | | PO BOX 447 | TAX COLLECTOR | | DOVER | TN | 37058 | |
| DOVER CITY | TAX COLLECTOR OF DOVER CITY | 5 EAST REED STREET | | | DOVER | DE | 19901 | |
| DOVER CITY | TAX COLLECTOR OF DOVER CITY | PO BOX 475 | CITY HALL THE PLZ | | DOVER | DE | 19903 | |
| DOVER FOXCROFT TOWN | | 48 MORTON AVE STE A | TOWN OF DOVER FOXCROFT | | DOVER FOXCROFT | ME | 04426 | |
| DOVER FOXCROFT TOWN | TOWN OF DOVER FOXCROFT | 48 MORTON AVE STE A | | | DOVER FOXCROFT | ME | 04426-1181 | |
| DOVER GREEN CONDOMINIUM ASSOC INC | | 646 E COLONIAL DR | | | ORLANDO | FL | 32803 | |
| DOVER HOMEOWNERS ASSOC | | 1125 17TH ST STE 2100 | C O ERIC R JAWORSKI ESQ | | DENVER | CO | 80202 | |
| DOVER MORTGAGE COMPANY | | 711 E MOREHEAD ST | | | CHARLOTTE | NC | 28202 | |
| DOVER MORTGAGE COMPANY | | 711 EAST MOREHEAD STREET | | | CHARLOTTE | NC | 28202-2740 | |
| DOVER MUNICIPAL UTILITY ASSN DMUA | | 340 W WATER ST | DOVER MUNICIPAL UTILITY ASSN DMUA | | TOMS RIVER | NJ | 08753 | |
| DOVER PARK CONDOMINIUM | | 1500 S BUSSE RD CLUBHOUSE | C O BW PHILLIPS MANAGEMENT | | MT PROSPECT | IL | 60056 | |
| DOVER PLAINS C S TN WASHINGTON | | PO BOX 6311 | TAX COLLECTOR | | WINGDALE | NY | 12594 | |
| DOVER PLAINS C S WASHINGTON TN 20 | | 2368 RTE 22 | SCHOOL TAX COLLECTOR | | DOVER PLAINS | NY | 12522 | |
| DOVER PLAINS CS AMENIA TN 01 | | 2368 RT 22 | SCHOOL TAX COLLECTOR | | DOVER PLAINS | NY | 12522 | |
| DOVER PLAINS CS DOVER TN 04 | | 2368 RT 22 | SCHOOL TAX COLLECTOR | | DOVER PLAINS | NY | 12522 | |
| DOVER PLAINS CS DOVER TN 04 | SCHOOL TAX COLLECTOR | PO BOX 645 | 2368 RT 22 | | DOVER PLAINS | NY | 12522 | |
| DOVER PLAINS CS UNIONVALE TN 18 | | 2368 RTE 22 | SCHOOL TAX COLLECTOR | | DOVER PLAINS | NY | 12522 | |
| DOVER TOWN CLERK | | RT 100 | | | WEST DOVER | VT | 05356 | |
| DOVER TOWN | | 37 N SUSSEX ST PO BOX 798 | TAX COLLECTOR | | DOVER | NJ | 07801 | |
| DOVER TOWN | | 37 N SUSSEX ST | DOVER TOWN TAX COLLECTOR | | DOVER | NJ | 07801 | |
| DOVER TOWN | | 5 SPRINGDALE AVE | DOVER TOWN TAX COLLECTOR | | DOVER | MA | 02030 | |
| DOVER TOWN | | 5 SPRINGDALE AVENUE PO BOX 250 | TAX COLLECTOR | | DOVER | MA | 02030 | |
| DOVER TOWN | DOVER TOWN - TAX COLLECTOR | 5 SPRINGDALE AVENUE | | | DOVER | MA | 02030 | |
| DOVER TOWN | | PO BOX 123 | TAX COLLECTOR | | DOVER PLAINS | NY | 12522 | |
| DOVER TOWN | | PO BOX 524 | TAX COLLECTOR | | WINGDALE | NY | 12594 | |
| DOVER TOWN | | PO BOX 527 | TOWN OF DOVER | | WEST DOVER | VT | 05356 | |
| DOVER TOWN | | PO BOX 670 | DOVER TOWN TREASURER | | KANSASVILLE | WI | 53139 | |
| DOVER TOWN | | PO BOX 670 | TREASURER DOVER TWP | | KANSASVILLE | WI | 53139 | |
| DOVER TOWN | | PO BOX 703 | TREASURER | | KANSASVILLE | WI | 53139 | |
| DOVER TOWN | | ROUTE 100 PO BOX 527 | MARY LOU RAYMO TAX COLLECTOR | | WEST DOVER | VT | 05356 | |
| DOVER TOWN | | RT 3 | | | MONDOVI | WI | 54755 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOVER TOWN | | S 863 COUNTY RD H | TREASURER DOVER TOWN | | MONDOVI | WI | 54755 | |
| DOVER TOWNSHIP YORK | | 2350 BLACKBERRY RD | | | DOVER | PA | 17315 | |
| DOVER TOWNSHIP YORK | | 2350 BLACKBERRY RD | T C OF DOVER TOWNSHIP | | DOVER | PA | 17315 | |
| DOVER TOWNSHIP YORK | | 3700 6 DAVISBURG RD | KRISTINE B KEENER TAX COLLECTOR | | DOVER | PA | 17315 | |
| DOVER TOWNSHIP | | 10960 CADMUS RD | TREASURER | | CLAYTON | MI | 49235 | |
| DOVER TOWNSHIP | | 2480 W CANAL RD | | | DOVER | PA | 17315 | |
| DOVER TOWNSHIP | | 340 W WATER ST | DOVER MUNICIPAL UTILITIES AUTHORITY | | TOMS RIVER | NJ | 08753 | |
| DOVER TOWNSHIP | | 5040 SPARR RD | TREASURER DOVER TWP | | GAYLORD | MI | 49735 | |
| DOVER TOWNSHIP | | 5493 SPARR RD | TREASURER DOVER TWP | | GAYLORD | MI | 49735 | |
| DOVER TOWNSHIP | | 6888 N SHOOKUM RD | TREASURER DOVER TWP | | LUTHER | MI | 49656 | |
| DOVER TOWNSHIP | | 6888 N SKOOKUM RD | TREASURER DOVER TWP | | LUTHER | MI | 49656 | |
| DOVER TOWNSHIP | | PO BOX 607 | TAX COLLECTOR | | TOMS RIVER | NJ | 08754 | |
| DOVER TOWNSHIP | | RT 1 BOX 18 | TWP COLLECTOR | | MILO | MO | 64767 | |
| DOVER TOWNSHIP | | RT 2 | | | SHELDON | MO | 64784 | |
| DOVER WATER | | PO BOX 798 | | | DOVER | NJ | 07802 | |
| DOVER, BENITA | | 195 TURNBERRY CIR | | | FAYETTEVILLE | GA | 30215-2757 | |
| DOVER, DIANE J | | 4722 WILLOWBEND BOULEVARD | | | HOUSTON | TX | 77035-3732 | |
| DOVER, GLYNDA P | | PO BOX 371407 | | | DECATUR | GA | 30037-0000 | |
| DOVER | | 1000 CENTRAL PARCKWAY N 270 | | | SAN ANTONIO | TX | 78232 | |
| DOVERBROOK ESTATES CONDOMINIUM | | 50 DOVERBROOK RD | | | CHICOPEE | MA | 01022 | |
| DOVRE TOWN | | 206 25 1 2 ST | TREASURER DOVRE TOWN | | NEW AUBURN | WI | 54757 | |
| DOVRE TOWN | | 206 25 1 2 ST | TREASURER TOWN OF DOVRE | | NEW AUBURN | WI | 54757 | |
| DOVRE TOWN | | TAX COLLECTOR | | | NEW AUBURN | WI | 54757 | |
| DOW CONSTRUCTION | | 4924 ALFRESCO ST | | | BOCA RATON | FL | 33428 | |
| DOW JONES & COMPANY INC | | CLASSIFIED ADVERTISMENT/CUS SERV | PO BOX 300 | | PRINCETON | NJ | 08543 | |
| DOW JONES AND COMPANY INC | | WALL STREET JOURNAL OR BARRONS | BOX 4137 | | NEW YORK | NY | 10261-4137 | |
| DOW JONES MARKETWATCH | | PO BOX 6368 | | | NEW YORK | NY | 10261-6368 | |
| DOW LAW FIRM ATT AT LAW | | 1060 JADWIN AVE STE 125 | | | RICHLAND | WA | 99352 | |
| DOW, ARNOLD | | 122 NE 3RD ST | | | POMPANO BEACH | FL | 33060 | |
| DOW, SCOTT & DOW, KASEY R | | 4823 BRIARGROVE LANE | | | DALLAS | TX | 75287-0000 | |
| DOW, STEVEN V & DOW, GWEN J | | 1520 N BITTERCREEK TERRAC | | | MUSTANG | OK | 73064 | |
| DOW, WILLIAM & DOW, MARY | | 2658 COUNTY ST 2847 | | | CHICKASHAW | OK | 73018-8157 | |
| DOWAGIAC CITY | | 241 S FRONT PO BOX 430 | | | DOWAGIAC | MI | 49047 | |
| DOWAGIAC CITY | | 241 S FRONT PO BOX 430 | TREASURER | | DOWAGIAC | MI | 49047 | |
| DOWAGIAC CITY | | PO BOX 430 | TREASURER | | DOWAGIAC | MI | 49047 | |
| DOWAN HALL | | 121 E. COATSVILLE AVENUE | | | SALT LAKE CITY | UT | 84115 | |
| DOWD, JASON C | | 12012 SEWELL ROAD | | | PHILADELPHIA | PA | 19116-0000 | |
| DOWD, MIKE | | 3802 FAIRWAY DR | | | CAMERON PARK | CA | 95682 | |
| DOWDELL PUD E TAX COLLECTOR | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| DOWDELL PUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| DOWDELL PUD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOWDELL, DEAN W & DOWDELL, KAREN L | | 7635 OLD OAKLAND BLVD W DR | | | INDIANAPOLIS | IN | 46236 | |
| DOWDEN JR, JAMES W | | 11 SPINNAKER CT | | | RIDGELEY | WV | 26753 | |
| DOWDEN SOGSTAD WORLEY AND RENO | | 6077 PRIMACY PKWY STE 102 | | | MEMPHIS | TN | 38119 | |
| DOWDEN SONGSTAD AND WORLEY | | 6077 PRIMACY PKWY STE 102 | | | MEMPHIS | TN | 38119 | |
| DOWDEN WORLEY RENO AND JEWELL PL | | 6750 POPLAR AVE STE 200 | | | MEMPHIS | TN | 38138 | |
| DOWDEN, JAMES F | | 212 CTR ST FL 10 | | | LITTLE ROCK | AR | 72201 | |
| DOWDEN, JAMES F | | PO BOX 70 | | | LITTLE ROCK | AR | 72203 | |
| DOWDLE, PATRICK D | | 2325 W 72ND AVE | | | DENVER | CO | 80221 | |
| DOWDNEY, JENNIFER J & DOWDNEY, JOHN H | | 1016 9TH STREET | | | PORT ROYAL | SC | 29935 | |
| DOWDY, ALEX | | 111 PINE GROVE | | | MT JULIET | TN | 37122 | |
| DOWDY, AUSTIN & DOWDY, LAURA | | 543 HAZEL ST | | | OSHKOSH | WI | 54901-4610 | |
| DOWDY, GARY C | | 929 WASHINGTON ST | | | CARNESVILLE | GA | 30501 | |
| Dowdy, Joseph L & Dowdy, Natalie L | | 1519 Elder Avenue | | | Chesapeake | VA | 23325 | |
| DOWE LAW FIRM | | 13925 SAN PABLO AVE STE 203 | | | SAN PABLO | CA | 94806 | |
| DOWELL AND SYPHER LLC | | 110 S CHERRY ST STE 304 | | | OVERLAND PARK | KS | 66210 | |
| DOWELL, EDWINA E | | 1323 MEADOWBROOK AVE | | | LOS ANGELES | CA | 90019 | |
| DOWELL, EDWINA E | | 700 S FLOWER ST STE 1950 | | | LOS ANGELES | CA | 90017 | |
| DOWELL, JAMES C & DOWELL, LINDSAY G | | 302 KAYS ST | | | ARANSAS PASS | TX | 78336-7005 | |
| DOWEN, MICHAEL S | | 15 SNOWBERRY ROAD | | | BALLSTON SPA | NY | 12020 | |
| DOWERS, BRENT L | | 5015 ARROWHEAD DR | | | BAYTOWN | TX | 77521-2901 | |
| DOWEY INSURANCE AGENCY INC | | 1423 TILTON RD STE 8 | | | NORTHFIELD | NJ | 08225 | |
| DOWILCO ADVERTISING INC. | | 4438 W. OAKTON | | | SKOKIE | IL | 60076 | |
| DOWLING CONSTRUCTION INC | | 5735 KEARNY VILLA ROAD | SUITE 130 | | SAN DIEGO | CA | 92123 | |
| DOWLING PROPERTIES LLC | | 400 LATHROP STE 202 | AVE SQUARE CONDOMINIUM | | RIVER FOREST | IL | 60305 | |
| DOWLING, JOSEPH | | 5440 BLUFFTON ROAD | | | FORT WAYNE | IN | 46809 | |
| DOWN THE ROAD PARTNERS LLC | | 2600 BELLE CHASSE HWY STE G | | | GRETNA | LA | 70056 | |
| DOWN, HERBERT | | 10714 STONEYHILL DR | GROUND RENT | | SILVER SPRING | MD | 20901 | |
| DOWN, HERBERT | | 10714 STONEYHILL DR | GROUND RENT | | SILVER SPRINGS | MD | 20901 | |
| DOWNE TOWNSHIP | | 288 MAIN ST | DOWNE TOWNSHIP TAX COLLECTOR | | NEWPORT | NJ | 08345 | |
| DOWNE TOWNSHIP | | 288 MAIN ST | TAX COLLECTOR | | NEWPORT | NJ | 08345 | |
| DOWNE, RUSSELL J | | 1806 BLACKBIRD PLACE | | | LODI | CA | 95240 | |
| DOWNERS GROVE SANITARY DISTRICT | | 2710 CURTISS ST | PO BOX 1412 | | DOWNERS GROVE | IL | 60515 | |
| DOWNES MACDONALD AND LEVENGOOD P | | 1008 16TH AVE STE 200 | | | FAIRBANKS | AK | 99701 | |
| DOWNES, DAVID | GROUND RENT COLLECTOR | PO BOX 5516 | | | TOWSON | MD | 21285-5516 | |
| DOWNES, PATRICK & DOWNES, CATHRYN M | | 98-674 LANIA PLACE | | | AIEA | HI | 96701 | |
| DOWNES, WILLIAM & DOWNES, CHRISTINE M | | 103 OLD CUTOFF RD | | | ERWIN | NC | 28339 | |
| DOWNEY SR, DANIEL | | 8254-13 BAMA LANE BAY#13 | | | WEST PALM BEACH | FL | 33411 | |
| DOWNEY, JAMES H | | 7200 E DRYCREEK RD G206 | | | ENGLEWOOD | CO | 80112 | |
| DOWNEY, JANET L | | 2809 NE 150TH ST | | | VANCOUVER | WA | 98686 | |
| DOWNEY, MARY P | | 3900 N CHARLES ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| DOWNEY, PEGGY | | 1119 AVONDALE | W TEXAS ROOFING | | AMARILLO | TX | 79106 | |
| DOWNHOME REALTY | | 3025N RODGERS RD | | | HARRISON | MI | 48625 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit 1
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOWNING ALEXANDER AND WOOD | | 211 W 16TH ST | | | KEARNEY | NE | 68845 | |
| DOWNING AND FLYNN | | 85 DEVONSHIRE ST STE 1000 | | | BOSTON | MA | 02109 | |
| DOWNING VILLAGE TREASURER | | 801 90TH ST | | | DOWNING | WI | 54734 | |
| DOWNING VILLAGE | | VILLAGE HALL | | | DOWNING | WI | 54734 | |
| DOWNING, DAVID L & DOWNING, COLEEN A | | 131 PAOLI STREET | | | VERONA | WI | 53593 | |
| DOWNING, MONICA & ANDERSON, KEITH | | 10260 BETULA DRIVE | | | ANCHORAGE | AK | 99507 | |
| DOWNINGTON AREA SCHOOL DISTRICT | | 4 BRANDYWINE AVE | C O DOWINGTON NATIONAL BANK | | DOWINGTON | PA | 19335 | |
| DOWNINGTON AREA SCHOOL DISTRICT | | 4 BRANDYWINE AVE | C O DOWINGTON NATIONAL BANK | | DOWNINGTOWN | PA | 19335 | |
| DOWNINGTOWN AREA SCHOOL DISTRICT | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| DOWNINGTOWN AREA SCHOOL DISTRICT | | 540 TRESTLE PL | | | DOWNINGTOWN | PA | 19335-3459 | |
| DOWNINGTOWN AREA SCHOOL DISTRICT | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST | | | BANGOR, | PA | 18013 | |
| DOWNINGTOWN AREA SCHOOL DISTRICT | T C OF DOWNINGTON AREA SD | 540 TRESTLE PL | | | DOWNINGTOWN | PA | 19335-3459 | |
| DOWNINGTOWN BORO CHESTR | | 4 W LANCASTER AVE | TAX COLLECTOR OF DOWNINGTOWN BORO | | DOWNINGTOWN | PA | 19335 | |
| DOWNS RACHLIN MARTIN PLLC - PRIMARY | | 90 PROSPECT ST PO BOX 99 | | | ST JOHNSBURY | VT | 05819-0099 | |
| DOWNS RACHLIN MARTIN PLLC | | 90 Propsect Street, PO Box 99 | | | St. Johnsbury | VT | 05819-0099 | |
| DOWNS RACHLIN MARTIN PLLC | | PO BOX 99 | BILLING DEPARTMENT | | SAINT JOHNSBURY | VT | 05819 | |
| DOWNS RACHLIN MARTIN PLLC | | PROF. CORP | 90 PROSPECT ST | | ST JOHNSBURY | VT | 05819-0099 | |
| DOWNS, JEFFERY A | | 653 SIERRA RDG | | | CANYON LAKE | TX | 78133-5453 | |
| DOWNS, MARY K | | 3813 EASTWIND DRIVE | | | ANCHORAGE | AK | 99516 | |
| DOWNS, THEODORE | | 10656 BEUTEL RD | | | OREGON CITY | OR | 97045-9799 | |
| DOWNSVILLE C S TN HAMDEN | | KNOX AVE | TAX COLLECTOR | | DOWNSVILLE | NY | 13755 | |
| DOWNSVILLE C S TN OF COLCHESTR | | KNOX AVE | TAX COLLECTOR | | DOWNSVILLE | NY | 13755 | |
| DOWNSVILLE C S TN OF HANCOCK | | KNOX AVE | TAX COLLECTOR | | DOWNSVILLE | NY | 13755 | |
| DOWNSVILLE C S TN OF WALTON | | KNOX AVE | | | DOWNSVILLE | NY | 13755 | |
| DOWNSVILLE C S TN TOMKINS | | KNOX AVE | | | DOWNSVILLE | NY | 13755 | |
| DOWNSVILLE CS COMBINED TOWNS | | BOX 347 | GRACE JONES TAX COLLECTOR | | DOWNSVILLE | NY | 13755 | |
| DOWNSVILLE CS COMBINED TOWNS | | BOX 347 | TAX COLLECTOR | | DOWNSVILLE | NY | 13755 | |
| DOWNTOWN, SANCTUARY | | 100 S EOLA DR | | | ORLANDO | FL | 32801 | |
| DOWPETERSON, JASON & DOWPETERSON, AMY | | 19144 E MILAN CIR | | | AURORA | CO | 80013-0000 | |
| DOWTY, AMANDA D | | 4860 GRANVILLE LN | | | WOODWARD | OK | 73801-3742 | |
| DOXEY, DAVID E | | 211 N BUFFALO DR STE A | | | LAS VEGAS | NV | 89145 | |
| DOXEY, RICHARD L | | 211 N BUFFALO DR A | | | LAS VEGAS | NV | 89145 | |
| DOXZON, EVELYN H | | 16519 KLINE YOUNG RD | | | STEWARTSTOWN | PA | 17363 | |
| DOYAGA AND SCHAEFER | | 26 CT ST STE 1002 | | | BROOKLYN | NY | 11242 | |
| DOYAGA, DAVID J | | 16 CT ST STE 2300 | | | BROOKLYN | NY | 11241 | |
| DOYLE AND DOYLE LAW OFFICE | | 140 N 8TH ST STE 250 | | | LINCOLN | NE | 68508 | |
| DOYLE AND DOYLE | | 21 RANDOLPH RD | | | WORCESTER | MA | 01606 | |
| DOYLE AND FRIEDMEYER PC | | 135 N PENNSYLVANIA ST | FIRST INDIANA PLZ STE 2000 | | INDIANAPOLIS | IN | 46204 | |
| DOYLE AND FRIEDMEYER PC | | 41 E WASHINGTON ST | 4TH FL | | INDIANAPOLIS | IN | 46204 | |
| DOYLE AND KARLA LAWS | | 16070 COUNTY RD 612 | | | DEXTER | MO | 63841 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOYLE AND RACHEL HIGGENS AND | | 2608 HEMMINGWAY CIR | GORDON CONSTRUCTION INC | | THOMPSON STATION | TN | 37179 | |
| DOYLE AND WALL L L ATT AT LAW | | 1612 MCGUCKIAN ST | 1ST FL | | PASADENA | MD | 21401 | |
| DOYLE CORNEILSON AND VICTORY AND | | 2414 AVE P | CLAUDINE MILTON | | SAN LEON | TX | 77539 | |
| DOYLE EXTERIORS | | FRANKLINS ST | | | CEDAR FALLS | IA | 50613 | |
| DOYLE MORSE ATT AT LAW | | 416 LOGAN ST | | | HOLDREGE | NE | 68949 | |
| DOYLE REAL ESTATE | | 308 GRAHAM ST SW | | | CULLMAN | AL | 35055-5238 | |
| Doyle Sullivan | | 202 OAK KNOLL CIR APT 222B | | | LEWISVILLE | TX | 75067-8845 | |
| DOYLE TOWN | | 2659 22ND AVE | | | RICE LAKE | WI | 54868 | |
| DOYLE TOWNSHIP | | 1024N TOWNLINE RD | TOWNSHIP TREASURER | | GULLIVER | MI | 49840 | |
| DOYLE TWP | | 1024N TOWNLINE RD | | | GULLIVER | MI | 49840 | |
| DOYLE WHELAN AND DOYLE | | 20 GARRETT RD STE 210 | FIRST PA BLDG | | UPPER DARBY | PA | 19082 | |
| DOYLE, AMANDA N | | 17117 W NINE MILE RD STE 1020 | | | SOUTHFIELD | MI | 48075 | |
| DOYLE, AMANDA | | 17117 W NINE MILE RD STE 1020 | | | SOUTHFIELD | MI | 48075 | |
| DOYLE, AMY | | 2720 MARTA DR | | | IRVING | TX | 75060 | |
| DOYLE, AUDREY | | 27634 GENEVIEVE DR | | | SUN CITY | CA | 92586 | |
| DOYLE, DERICK | | 939 NW 60TH ST | | | MIAMI | FL | 33127 | |
| DOYLE, JOHN T | | 4153 DON JOSE DR | | | LOS ANGELES | CA | 90008-2805 | |
| DOYLE, KEITH R | | 4556 E FARM RD 116 | | | SPRINGFIELD | MO | 65802 | |
| DOYLE, KEVIN P & PETER, MARGARET | | 10732 S MAPLEWOOD AVE | | | CHICAGO | IL | 60655-1228 | |
| DOYLE, LINDA K & BLASSINGAME, ERNEST G | | 90 CHOCTAW CIRCLE | | | SAVANNAH | TN | 38372 | |
| DOYLE, MARGARET | | 280 S 13TH ST | | | SAN JOSE | CA | 95112-2143 | |
| DOYLE, ROBERT A & DOYLE, CARON L | | 605 CARONDELAY DR | | | PENSACOLA | FL | 32506 | |
| DOYLE, ROBERT W & DOYLE, KERRY A | | 21305 NE FARGHER LAKE HIGHWAY | | | YACOLT | WA | 98675 | |
| DOYLE, ROBERT | | 1213 DENISE ST | ETG CONSTRUCTION | | DEER PARK | TX | 77536 | |
| DOYLE, THOMAS A & DOYLE, CHRISTENE M | | 2910 SIERRA AVE | | | PLAINFIELD | IL | 60586-1708 | |
| DOYLE, WILLIAM J | | 502 E 53RD ST | | | SAVANNAH | GA | 31405 | |
| DOYLE, WILLIAM | | 502 E 53RD ST | | | SAVANNAH | GA | 31405 | |
| DOYLESPORT TOWNSHIP | | 548 NE 50TH RD | LORI ROSKAMP TWP COLLECTOR | | LAMAR | MO | 64759 | |
| DOYLESTOWN BORO BUCKS | | 353 E STATE ST | T C OF DOYLESTOWN BORO | | DOYLESTOWN | PA | 18901 | |
| DOYLESTOWN BORO BUCKS | | 454 E ST | T C OF DOYLESTOWN BORO | | DOYLESTOWN | PA | 18901 | |
| DOYLESTOWN TWP BUCKS | TC OF DOYLESTOWN TWP | PO BOX 23 | 53 NORTHWOODS LN | | DOYLESTOWN | PA | 18901 | |
| DOYLESTOWN TWP TAX COL BUCKS | | 53 NORTHWOODS LN | TC OF DOYLESTOWN TWP | | DOYLESTOWN | PA | 18901 | |
| DOYLESTOWN VILLAGE | | PO BOX 86 | HARVEY F LANGSDORF | | DOYLESTOWN | WI | 53928 | |
| DOZIER CONTRACTING LLC | | PO BOX 1619 | | | SAINT PETERS | MO | 63376-0106 | |
| DOZIER LAW FIRM LLC | | 327 THIRD ST | | | MACON | GA | 31201 | |
| DOZIER MILLER POLLARD MURPHY LLP | | 301 S MCDOWELL ST STE 70 | | | CHARLOTTE | NC | 28204 | |
| DOZIER, TYRONE | | 20232 STOEPEL ST | | | DETROIT | MI | 48221-1392 | |
| DP CAPITAL INC | | 500 N PARKWAY CALABASAS | | | CALABASAS | CA | 91302 | |
| DP CAPITAL INC | | 5000 N PARKWAY CALABASAS #300 | | | CALABASAS | CA | 91302 | |
| DP REMODELING | | 812 SUHRKR RD | | | PLYMOUTH | WI | 53073 | |
| DPAPER AND GOLDBERG PLLC | | 44050 ASHBURN SHOPPING PLZ STE 195 | | | ASHBURN | VA | 20147-7916 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DPC INC | | 6220 HWY M 68 BOX 430 | | | INDIAN RIVER | MI | 49749 | |
| DPG WATTS LLC | | PO BOX 43769 | DPG WATTS LLC | | BIRMINGHAM | AL | 35243 | |
| DPHREPAULEZZ, SAMAR & DPHREPAULEZZ, GLENDON | | 5042 WILSHIRE BLVD SUITE 430 | | | LOS ANGELES | CA | 90036 | |
| DPPOA | | PO BOX 14814 | | | SURFSIDE BEACH | SC | 29587 | |
| DPS ASSOCIATES OF CHARLESTON INC | | 8761 DORCHESTER RD | | | CHARLESTON | SC | 29420 | |
| DPS VENTURES LLC | | 1436 TRIAD CTR DR | | | ST PETERS | MO | 63376 | |
| DPT SERVICE | | 10202 DOUGLAS AVE | | | URBANDALE | IA | 50322 | |
| DR BUGS TERMITE AND PEST | | 2309 MAIN ST | | | RIVERSIDE | CA | 92501 | |
| DR CONSTRUCTION LLC | | PO BOX 1403 | | | MANDEVILLE | LA | 70470 | |
| DR DONALD J BARANSKI | | 1463 S MAIN ST | | | EATON RAPIDS | MI | 48827 | |
| DR ERNEST B NUTTALL | | 205 E JOPPA RD APT 1707 | GROUND RENT COLLECTOR | | TOWSON | MD | 21286-3226 | |
| DR FUND LTD | | PO BOX 7851 | | | LONGBEACH | CA | 90807 | |
| DR GERALD SHER AND SUSAN SHER AND | | 222 W HUISACHE ST | GERALD SHER | | SOUTH PADRE ISLAND | TX | 78597 | |
| DR HERMANN VON GREIFF AND HERMANN | | 17 E NICOLET BLVD | VON GREIFF | | MARQUETTE | MI | 49855 | |
| DR J H MASON KNOX III | | PO BOX 23 | GROUND RENT COLLECTOR | | RIDERWOOD | MD | 21139 | |
| DR JOHN BERRYMAN AND | | 1453 SANGRE DE CRISTO RD | MARGRETT CARROLL BERRYMAN | | TAOS | NM | 87571 | |
| DR LANDSCAPING SERVICES | | 1103 VALLEY DR | | | WEST CHESTER | PA | 19382-6415 | |
| DR MELANIE BONE AND SERVICEMASTER | | 3114 EMBASSY DR | CLEANING AND RESTORATION | | WEST PALM BEACH | FL | 33401 | |
| DR MICHAEL MCCLURE AND | | 7367 QUARTERHORSE RD | PRIMA CON AND DAVID HELLE | | SARASOTA | FL | 34241 | |
| DR PIR AMJIDALI SHAH AND | | 4907 W 158TH TERRACE | DAVEY ROOFING | | OVERLAND PARK | KS | 66224 | |
| DR ROOF | | 6912 ALANBROOK RD | | | CHARLOTTE | NC | 28215 | |
| DR TIMOTHY P HAUPERT AND | | 6530 WESTERN AVE | STEPHANIE HAUPERT | | GOLDEN VALLEY | MN | 55427 | |
| DR, HARBOURSIDE | | ONE HARBOURSIDE DR | | | DELRAY BEACH | FL | 33483 | |
| DRA CLP Esplanade LP | c/o Colonial Properties Services Ltd Partnership | 2101 Rexford Road Suite 325W | | | Charlotte | NC | 28211-3539 | |
| DRA CLP Esplanade LP | Jayne Martinage | P.O. Box 934643 | | | Atlanta | GA | 31193-4643 | |
| DRA CLP ESPLANADE LP | | PO BOX 934643 | | | ATLANTA | GA | 31193-4643 | |
| DRACUT TOWN | | 62 ARLINGTON ST | DRACUT TOWN TAXCOLLECTOR | | DRACUT | MA | 01826 | |
| DRACUT TOWN | LEAH M JACOBSON TAX COLLECTOR | 62 ARLINGTON ST STE 3 | | | DRACUT | MA | 01826-3953 | |
| DRACUT TOWN | TOWN OF DRACUT | 62 ARLINGTON ST STE 3 | | | DRACUT | MA | 01826-3953 | |
| DRACUT WATER SUPPLY DISTRICT | | 59 HOPKINS ST | | | DRACUT | MA | 01826 | |
| Dragana Bosnic | | 4138 Aspen Ct | | | Waterloo | IA | 50701 | |
| DRAGER, LAURI L | | 14 ELM STREET | | | MAZOMANIE | WI | 53560 | |
| DRAGIC D STEVANOVIC ATT AT LAW | | 3729 UNION RD 8 | | | CHEEKTOWAGA | NY | 14225 | |
| DRAGO HERNANDEZ | | 104 FULLER CT | | | LINCOLN | CA | 95648-2805 | |
| DRAGON AND GORDANA CACINOVIC | | 199 HICKORY GROVE DR | AND JONKOT CONSTRUCTION CORP | | VILLAGE OF LARCHMONT | NY | 10538 | |
| DRAGOO, CONSTANCE W | | | | | | | 00000 | |
| DRAGOO, CONSTANCE W | | 3114 LAKEWOOD DR | | | INDIANAPOLIS | IN | 46234 | |
| DRAGOY, ASTRID | | 115 NE STAFFORD | | | PORTLAND | OR | 97211 | |
| DRAGT, TROY | | 1926 W DIVISION ST | | | ST CLOUD | MN | 56301 | |
| DRAHOS, STEVEN J & DRAHOS, DEBBIE L | | 5514 GEORGETOWN DR | | | MATTESON | IL | 60443 | |
| DRAIN DOCTOR | | PO BOX 481 | | | WATERLOO | IA | 50704 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRAIN JUSTICE COURT | | 135 2ND STREET | | | DRAIN | OR | 97435 | |
| DRAIN RITE PLUMBING | | PO BOX 5513 | | | NORCO | CA | 92860 | |
| DRAIN, NATASHA | | 3704 WYNNWOOD DR | BROWN CONSTRUCTION | | MACON | GA | 31206 | |
| DRAINAGE DIST 7 | TAX COLLECTOR | 11 FRISCO ST | | | MARKED TREE | AR | 72365-2212 | |
| DRAINE, EDWARD | | 1837 OLIVETO LANE | | | HAZELWOOD | MO | 63042 | |
| DRAKE APPRAISALS | | 3305 FOREST HOMER DR | | | REDDING | CA | 96002 | |
| DRAKE BEEMONT MUTUAL INS | | 110 N FIRST ST | | | OWENSVILLE | MO | 65066 | |
| DRAKE BEEMONT MUTUAL INS | | | | | OWENSVILLE | MO | 65066 | |
| DRAKE D MESENBRINK ATT AT LAW | | 5431 N GOVERNMENT WAY STE 101 | | | COEUR D ALENE | ID | 83815 | |
| DRAKE LEGAL GROUP PLC | | 6501 E GREENWAY PKWY 103146 | | | SCOTTSDALE | AZ | 85254 | |
| DRAKE LOEB HELLER KENNEDY GOGERTY | | 555 HUDSON VALLEY AVE | | | NEW WINDSOR | NY | 12553 | |
| DRAKE REALTY | | 3535 ROSWELL RD STE 41 | | | MARIETTA | GA | 30062 | |
| DRAKE SOMMERS LOEB TARSHIS AND C | | 1 CORWIN CT | | | NEWBURGH | NY | 12550 | |
| DRAKE, ANNA W | | 175 S MAIN ST STE 1250 | | | SALT LAKE CITY | UT | 84111 | |
| DRAKE, CYNTHIA D & DRAKE, JIMMY D | | 2042 ASBURY ROAD | | | MANCHESTER | TN | 37355-2228 | |
| DRAKE, JILL R & DRAKE, ROBERT A | | 20833 W MARION RD | | | BRANT | MI | 48614-8794 | |
| DRAKE, ROSEMARY | | 201 PARK RIDGE UNIT F3 | | | PARK RIDGE | IL | 60068 | |
| DRAKE, SPHERE | | | | | ATLANTIC BEACH | FL | 32233 | |
| DRAKE, SPHERE | | BOX 330847 | | | ATLANTIC BEACH | FL | 32233 | |
| DRAKE, WALTER M | | 2018 NATRONA RD | | | EUCLID | OH | 44117 | |
| DRAKELEY PLLC | | 1817 QUEEN ANNE AVE N STE 204 | | | SEATTLE | WA | 98109 | |
| DRAKES BRANCH TOWN | | PO BOX 191 | TAX COLLECTOR | | DRAKES BRANCH | VA | 23937 | |
| DRAKES BRANCH TOWN | | TAX COLLECTOR | | | DRAKES BRANCH | VA | 23937 | |
| DRAKESBORO CITY | | CITY HALL | CITY CLERK | | DRAKESBORO | KY | 42337 | |
| DRAMMEN TOWN | | RT 1 | | | MONDOVI | WI | 54755 | |
| DRAMMEN TOWN | | W6499 CTY RD ZZ | TREASURER TOWN OF DRAMMEN | | MONDOVI | WI | 54755 | |
| DRANEY, DANIEL J & DRANEY, MARYANNE B | | 458 S 260 E | | | AMERICAN FORK | UT | 84003-2429 | |
| DRANIAS HARRINGTON AND WILSON | | 77 W WASHINGTON ST STE 102 | | | CHICAGO | IL | 60602 | |
| DRAPEN, GIGI & DRAPEN, DAVID | | 2412 ELMGLEN DRIVE | | | AUSTIN | TX | 78704 | |
| DRAPER & GOLDBERG PLLC | | 44050 ASHBURN SHOPPING PLZ STE 195 | | | ASHBURN | VA | 20147-7916 | |
| DRAPER AND ASSOC INC | | PO BOX 22265 | | | HOUSTON | TX | 77227 | |
| DRAPER AND GOLDBERG PLLC | | 44050 ASHBURN SHOPPING PLZ STE 195 | | | ASHBURN | VA | 20147-7916 | |
| DRAPER AND GOLDBERG PLLC | | 750 MILLER DR STE C 1 | | | LEESBURG | VA | 20175 | |
| DRAPER AND GOLDBERG PLLC | | 803 SYCOLIN RD STE 201 | | | LEESBURG | VA | 20175 | |
| DRAPER AND GOLDBERG PLLC | | PO BOX 2548 | | | LEESBURG | VA | 20177-7754 | |
| DRAPER AND GOLDBERG | | 44050 ASHBURN SHOPPING PLZ STE 195 | | | ASHBURN | VA | 20147-7916 | |
| DRAPER AND GOLDBERG | | NULL | | | NULL | PA | 19044 | |
| DRAPER AND KRAMER MORTGAGE CORP | | 701 E 22ND ST STE 125 | | | LOMBARD | IL | 60148 | |
| DRAPER AND KRAMER MORTGAGE CORP | | 701 EAST 22ND STREET | SUITE 125 | | LOMBARD | IL | 60148 | |
| DRAPER AND KRAMER | | HARBOUR POINT CONDOMINIUM | PO BOX 66089 | | CHICAGO | IL | 60666-0089 | |
| DRAPER CEN SCH TN OF ROTTERDAM | | 1100 VINEWOOD AVE | | | SCHENECTADY | NY | 12306 | |
| DRAPER CITY CORPORATION | | 1020 E PIONEER RD | | | DRAPER | UT | 84020 | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRAPER TOWN | | 3502 W BLAIDELL LAKE RD | TREASURER DRAPER TOWNSHIP | | LORETTA | WI | 54896 | |
| DRAPER TOWN | | 6994 N MAIN | DRAPER TOWN TREASURER | | LORETTA | WI | 54896 | |
| DRAPER TOWN | | TOWN HALL | | | DRAPER TOWN | WI | 54852 | |
| DRAPIN HOMHUAN | | 640 NORTH FOXDALE AVENUE | | | WEST COVINA | CA | 91790 | |
| DRAPPO, DOUGLAS A & DRAPPO, LARYSA H | | 132 OAK ST #6 | | | HOT SPRINGS | AR | 71901 | |
| DRAPPO, DOUGLAS A & DRAPPO, LARYSA H | | 273 CAMELOT BLVD | | | FALLING WATERS | WV | 25419-3741 | |
| DRASCHNER, HILDA | | 14140 SW 151 CT | BEROZ CONSTRUCTION SERVICES | | MIAMI | FL | 33196 | |
| DRAVES, BRADLEY R | | 132 LAKERS DRIVE | | | SHELL LAKE | WI | 54871 | |
| DRAVLAND, CLIFF | | PO BOX 926 | | | FAIRFIELD | CA | 94533 | |
| DRAVOSBURG BORO ALLEGH | | 226 MAPLE ST BOX 201 | CHARLES GROSS TAX COLLECTOR | | DRAVOSBURG | PA | 15034 | |
| DRAVOSBURG BORO ALLEGH | | PO BOX 201 | PAULINE GODICH TAX COLLECTOR | | DRAVOSBURG | PA | 15034 | |
| DRAW ENTERPRISES LLC | | 200 B STONEBRIDGE BLVD | | | JACKSON | TN | 38305 | |
| DRAWBRIDGE WEST AT BRIELLE CONDO | | 800 RIVERVIEW DR | | | BRIELLE | NJ | 08730 | |
| DRAY DYEKMAN REED & HEALEY PC - PRIMARY | | 204 East 22nd Steet | | | Cheyenne | WY | 82001-3799 | |
| DRAY DYEKMAN REED & HEALEY PC | | 204 East 22nd Steet | | | Cheyenne | WY | 82001-3799 | |
| DRAY, RONALD C | | 4240 MAPLE LEAF DR | APT F | | NEW ORLEANS | LA | 70131-7412 | |
| DRAZIN AND DRAZIN PA | | 10420 LITTLE PATUXENT PKWY | | | COLUMBIA | MD | 21044 | |
| DRB APPRAISAL SERIVCES LLC | | 3420 OLD VESTAL RD | ATTN DERRICK R BURFORD | | VESTAL | NY | 13850 | |
| DRC CONSTRUCTION | | 919 W MURRAY | | | DENISON | TX | 75020 | |
| DRD CONSTRUCTION | | 6700 FALLBROOK AVE STE 151 | | | WEST HILLS | CA | 91307 | |
| DREAM BAY CONDOMINIUM | | 4030 OCEAN HEIGHTS AVE | C O PERSKIE NEHMAD AND PERILLO | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| DREAM BUILDERS CONSTRUCTION | | 19 GREENDIFF DR | | | BEDFORDD | OH | 44146 | |
| DREAM CREEK ASSOCIATION | | 532 E MARYLAND AVE STE F | | | PHOENIX | AZ | 85012 | |
| DREAM DESIGN DEV INC AND | | 875 BERKSHIRE PL | CHAVONNA COLES AND MARJORIE COLES ESTATE | | CRETE | IL | 60417 | |
| DREAM HOUSE CONSTRUCTION INC | | 1080 E ELMWOOD AVE | | | BURBANK | CA | 91501 | |
| DREAM HOUSE MORTGAGE CORP | | 385 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| DREAM REALTY | | 111 E HIGH ST | | | MONPELIER | TN | 47359 | |
| DREAM REALTY | | 111 E HIGHT ST | | | MONTPELIER | IN | 47359 | |
| DREAM TEAM PROPERTY LLC | | 9028 MUSTANG RD | | | ALTA LOMA | CA | 91701 | |
| DREAM TEAM | | 3645 WARRENSVILLE CTR RD NO 201 | | | SHAKER HGTS | OH | 44122 | |
| DREAMBUILDER INVESTMENTS LLC | | 65 BROADWAY STE 1805 | | | NEW YORK | NY | 10006 | |
| Dreambuilder Investments, LLC | | 30 Wall St, 6th Floor | | | New York | NY | 10005 | |
| DREAMERSS CONSTRUCTION | | 6903 THEISON ST | | | DEARBORN | MI | 48126 | |
| DREAMING SUMMIT HOA | | PO BOX 25466 | C O KINNEY MANAGEMENT SERVICES | | TEMPE | AZ | 85285 | |
| DREAMING SUMMIT HOA | | PO BOX 25466 | C O KINNEY MGMT SERVICES | | TEMPE | AZ | 85285 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DREAMING SUMMIT HOA | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| DREAMLAND VILLA CLUB | | NULL | | | HORSHAM | PA | 19044 | |
| DRECHSEL, BARBARA A | | 1830 BRECKENWOOD DRIVE | | | REDDING | CA | 96002 | |
| DREGER, GEORGE N | | 75-5970 WALUA RD STE 101 | | | KAILUA KONA | HI | 96740-1392 | |
| DREGER, RICHARD | | 3321 ROCKLAND RD | | | MUSKEGON | MI | 49441 | |
| DREGER, WALTER H & DREGER, GINGER R | | 101 SAN PABLO AVE | | | SAN FRANCISCO | CA | 94127-1535 | |
| DREHER INS AND FIN SVCS | | 1838 OLD NORCROSS RD STE 100 | | | LAWRENCEVILLE | GA | 30044 | |
| DREHER TOWNSHIP WAYNE | | PO BOX 505 | TC OF DREHER TWP | | NEWFOUNDLAND | PA | 18445 | |
| DREIER, JUDITH H | | 3588 SW HILLSIDE DR | | | PORTLAND | OR | 97221-4102 | |
| DREIMAN, CAROLYNNE J | | 718 BUNTIN STREET | | | VINCENNES | IN | 47591 | |
| DRENTH, GAIL | | 11125 ELLSWORTH RD | HARRIET HILDEN AND PAUL DAVIS RESTORATION OF NW MI | | ELLSWORTH | MI | 49729 | |
| DRESCHER AND ASSOCIATES | | 4 RESERVOIR CIR STE 107 | | | BALTIMORE | MD | 21208 | |
| DRESCHER, JESSE | | 275 GOLDEN RD | | | RINCON | GA | 31326 | |
| DRESDEN CITY | | 117 W MAIN ST | TAX COLLECTOR | | DRESDEN | TN | 38225 | |
| DRESDEN CITY | | 117 WMAIN ST | | | DRESDEN | TN | 38225 | |
| DRESDEN TOWN | | 1 LILLIANS WAY | TAX COLLECTOR | | CLEMENS | NY | 12819 | |
| DRESDEN TOWN | | 34TH N RD | TAX COLLECTOR | | WHITEHALL | NY | 12887 | |
| DRESDEN TOWN | | RT 27 PO BOX 30 | TOWN OF DRESDEN | | DRESDEN | ME | 04342 | |
| DRESDEN TOWN | TOWN OF DRESDEN | PO BOX 30 | 534 GARDINER RD | | DRESDEN | ME | 04342 | |
| DRESDEN VILLAGE | | PO BOX 156 | VILLAGE CLERK | | DRESDEN | NY | 14441 | |
| Dresner, Alyson | | 112 Chandler Springs Dr | | | Holly Springs | NC | 27540 | |
| DRESSEN ROOFING | | 11265 GABLE AVE SW | | | PROTORCHARD | WA | 98367 | |
| DRESSER VILLAGE | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| DRESSER VILLAGE | | 102 W MAIN ST | DRESSER VILLAGE TREASURER | | DRESSER | WI | 54009 | |
| DRESSLER LAW FIRM | | 516 ELLSWORTH AVE | | | NEW HAVEN | CT | 06511-2821 | |
| DREVENAK, MICHAEL D & DREVENAK, NANCE K | | 5369 BLUEBERRY HILL AVENUE | | | LAKE WORTH | FL | 33463-6799 | |
| DREW A HOLLANDER | | 140 SAM HILL DRIVE | | | WAKE FOREST | NC | 27587 | |
| DREW AND SNYDER | | 18221 TORRENCE AVE STE 2A | | | LANSING | IL | 60438 | |
| DREW AND SNYDER | | 7622 W 159TH ST | | | ORLAND PARK | IL | 60462 | |
| DREW BRINEY ATT AT LAW | | 743 N MAIN ST | | | SPANISH FORK | UT | 84660 | |
| Drew Burton | | 104 Maple Street | | | Conshohocken | PA | 19428 | |
| DREW C RHED LLC | | 802 WABASH AVE | | | CHESTERTON | IN | 46304 | |
| DREW CITY | | 130 W SHAW AVE | TAX COLLECTOR | | DREW | MS | 38737 | |
| DREW CITY | TAX COLLECTOR | 130 WEST SHAW AVE | | | DREW | MS | 38737 | |
| DREW COUNTY RECORDER | | 210 S MAIN ST | | | MONTICELLO | AR | 71655 | |
| DREW COUNTY | | 210 S MAIN ST | DREW COUNTY COLLECTOR | | MONTICELLO | AR | 71655 | |
| DREW COUNTY | | 210 S MAIN | DREW COUNTY COLLECTOR | | MONTICELLO | AR | 71655 | |
| DREW FRACKOWIAK ATT AT LAW | | 6750 W 93RD ST STE 220 | | | OVERLAND PARK | KS | 66212 | |
| DREW H KOURIS ATT AT LAW | | 501 S MAIN ST STE 2C | | | COUNCIL BLUFFS | IA | 51503 | |
| DREW HENWOOD ATT AT LAW | | 211 SUTTER ST STE 603 | | | SAN FRANCISCO | CA | 94108 | |
| DREW L LYMAN ATT AT LAW | | 2635 CAMINO DEL RIO S STE 201 | | | SAN DIEGO | CA | 92108 | |
| DREW M DILLWORTH ESQ ATT AT LAW | | 150 W FLAGLER ST 2200 | | | MIAMI | FL | 33130 | |
| DREW MOORE ATT AT LAW | | 300 MAIN ST STE 101 | | | GRAND JUNCTION | CO | 81501-2404 | |
| DREW MORTGAGE ASSOCIATES | | 196 BOSTON TURNPIKE | | | SHREWSBURY | MA | 01545 | |
| DREW PETERSON | | JANICE PETERSON | 12459 BENT OAK LN | | INDIANAPOLIS | IN | 46236 | |
| DREW PETERSON | RE/MAX Alliance Group | 2000 Webber St | | | Sarasota | FL | 34239 | |
| DREW PETERSON | RE/MAX Alliance Group | 215 E Davis Blvd | | | Tampa | FL | 33606 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DREW S NORTON ATT AT LAW | | 401 S OLD WOODWARD AVE STE 450 | | | BIRMINGHAM | MI | 48009 | |
| DREW S SHERIDAN ESQ ATT AT LAW | | 7765 SW 87TH AVE STE 102 | | | MIAMI | FL | 33173 | |
| DREW WHIKEHART AND PEARL | | 8115 IVAN REID DR | CLASSIC HOMES LLC | | HOUSTON | TX | 77040 | |
| DREW WOODS CONDOMINIUM ASSOCIATION | | 17 COMMERCE DR | C O EVERGREEN MANAGEMENT INC | | BEDFORD | NH | 03110 | |
| DREW, JOAN H & WILKINSON, JUDITH D | | 1215 OLDE TOWNE RD | | | ALEXANDRIA | VA | 22307 | |
| DREWEL REALTY | | 731 OLD MOSCOW RD | | | TROY | MO | 63379 | |
| DREWES LAW OFFICE | | 1516 W LAKE ST STE 300 | | | MINNEAPOLIS | MN | 55408 | |
| DREWES LAW, PLLC | IN THE MATTER OF THE PETITION OF JEFFREY CAUBLE & CONNIE CAUBLE, IN RELATION TO PROPERTY REGISTERED IN CERTIFICATE OF ET AL | 1516 West Lake Street, Suite 300 | | | Minneapolis | MN | 55408 | |
| DREWES, WAYNE | | BOX 1021 | | | FARGO | ND | 58107 | |
| DREWRY, MARION S | | 162 SAND PINE CIRCLE | | | SANFORD | FL | 32773 | |
| DREWS, BRIAN | | 4420 6TH ST N E | AJN BUILDING AND REMODELING INC | | COLUMBIA HEIGHTS | MN | 55421 | |
| DREWS, LINDA | | 2949 W COURSE RD | | | MAUMEE | OH | 43537 | |
| DREWS, LINDA | | 2949 W COURSE | | | MAUMEE | OH | 43537 | |
| DREXEL CITY | | PO BOX 6 | TAX COLLECTOR | | DREXEL | MO | 64742 | |
| DREXEL COMMONS CONDOMINIUM | | PO BOX 16129 | | | CHICAGO | IL | 60616 | |
| DREXEL FORBES CARE OF | | 1325 AND 1333 SW AVE C | CLAYTON JONES | | BELL GLADE | FL | 33430 | |
| DREXEL PARC REALTY INC | | ST GEORGE PO PO BOX 010 997 | C O NELSON MANAGEMENT INC | | STATEN ISLAND | NY | 10301 | |
| DREXEL TOWN | | 202 CHURCH ST PO BOX 188 | TREASURER | | DREXEL | NC | 28619 | |
| DREXEL TOWN | | 202 CHURCH ST | TREASURER | | DREXEL | NC | 28619 | |
| DREXEL, BARON J | | 212 9TH ST | | | OAKLAND | CA | 94607 | |
| DREXEL | | RT 1 BOX 35 | DIXIE FINK CITY COLLECTOR | | DREXEL | MO | 64742 | |
| DREYER, JEFFREY & DREYER, EVA T | | 839 MEADOW VIEW ROAD | | | KENNETT SQUARE | PA | 19348 | |
| DREYER, SARAH E | | 9300 PRETORIA PL | | | DULLES | VA | 20189 | |
| DREYFUS RYAN AND WIEFENBACH | | 1851 E FIRST ST STE 1100 | | | SANTA ANA | CA | 92705 | |
| DREYFUSSRYAN AND WEIFENBACH | | 1851 E FIRST ST STE 1100 | | | SANTA ANA | CA | 92705 | |
| DRG PROPERTIES | | 5440 W SAHARA | | | LAS VEGAS | NV | 89146 | |
| DRI HOLDINGS LLC | | 42231 6TH ST W #204 | | | LANCASTER | CA | 93534 | |
| DRI TITLE & ESCROW, | | 11128 JOHN GALT BOULEVARD | | | OMAHA | NE | 68137 | |
| DRIASI UNUM | | 7930 CENTURY BLVD | | | CHANHASSEN | MN | 55317 | |
| DRIBUSCH, CHRISTIAN H | | 39 N PEARL | | | ALBANY | NY | 12207 | |
| DRIBUSCH, CHRISTIAN H | | 5 CLINTON SQUARE | | | ALBANY | NY | 12207 | |
| DRIESSAN WATER I INC | | 1104 SOUTH STATE STREET | | | WASECA | MN | 56093-3145 | |
| DRIFTWAY CONDOMINIUM ASSOCIATION | | 25 HARRIS DRIFTWAY | | | CRANSTON | RI | 02920 | |
| DRIFTWOOD BORO | | PO BOX 242 | | | DRIFTWOOD | PA | 15832 | |
| DRIFTWOOD BOROUGH SCHOOL DIST | | PO BOX 242 | TAX COLLECTOR | | DRIFTWOOD | PA | 15832 | |
| DRIFTWOOD HOMES SWIM AND RACQUET | | 475 W CHANNEL ISLANDS BLVDSTE 211 | C O ADVANCED ASSOCIATION MANAGEMENT | | PORT HUENEME | CA | 93041 | |
| DRIGGARS APPRAISALS | | P O BOX 741 | | | BAINBRIDGE | GA | 39818 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRIGGERS, FRANKIE A | | 3071 TORRINGTON ROAD | | | LAURENS | SC | 29360 | |
| Driggers, Tonya | | 113 Loch Haven Road | | | Swannanoa | NC | 28778 | |
| DRIGGS LAW GROUP | | 312 GLISTENING CLOUD DR | | | HENDERSON | NV | 89012 | |
| DRIGHT, ROMEL | | 3222 PANDA COURT | | | ANTIOCH | CA | 94531 | |
| DRILLIG INC | | PO BOX 17 | | | ST MICHAEL | MN | 55376 | |
| DRINKARD DICKINSON, DDI | | 2750 N TEXAS ST 370C | INSURANCE SERVICE | | FAIRFIELD | CA | 94533 | |
| DRINKWATER ATT AT LAW | | 5421 KIETZKE LN STE 100 | | | RENO | NV | 89511 | |
| DRIRITE | | 11841 US HWY 41 S | | | GIBSONTON | FL | 33534 | |
| DRISCOLL PHOTOGRAPHY | | 95 MILL PARK | | | SPRINGFIELD | MA | 01108 | |
| Driscoll, Douglas A | | 7009 Strasburg Dr | | | Fort Collins | CO | 80525 | |
| DRISCOLL, KEVIN M | | 6510 WILDWOOD TRAIL APT 1 | | | MYRTLE BEACH | SC | 29572-0000 | |
| DRISCOLL, MARK E & DRISCOLL, DONNA L | | 128 PILGRIM DR | | | LITTLETON | NH | 03561 | |
| DRISCOLL, TIMOTHY & DRISCOLL, ANITA | | 211 SABLE TRACE DR | | | ACWORTH | GA | 30102-0000 | |
| DRIVE INSURANCE COMPANY | | PO BOX 6807 | | | CLEVELAND | OH | 44101 | |
| DRIVER JR, SPRUELL & DRIVER, ALICE E | | 4332 SHADY DALE DRIVE | | | NASHVILLE | TN | 37218 | |
| DRIVER, FRANK | CASANOVA CONST | 15125 MARYLAND AVE | | | SAVAGE | MN | 55378-1389 | |
| Driver, James & Driver, Diane | | 108 Furman Cir | | | Conway | SC | 29526 | |
| DRIVER, LES E | | PO BOX 59 | | | SOMIS | CA | 93066-0059 | |
| DRIVERS LICENSE GUIDE COMPANY | | 1492 ODDSTAD DRIVE | | | REDWOOD CITY | CA | 94063 | |
| DRK CONSTRUCTION LLC | | 3193 JAMISON AVE | | | GRAND JUNCTION | CO | 81504-5958 | |
| DRN ENTERPRISES | | 5005 S BRAUN ST | | | MORRISON | CO | 80465 | |
| Drobinski, Steven D & Drobinski, Lisa A | | 2518 HAMLET AVE N | | | SAINT PAUL | MN | 55128-4606 | |
| DROGIN, TERE L | | 24419 VIA POSITANO | | | SAN ANTONIO | TX | 78260-4242 | |
| DROLET, KELLI E | | 219 MERIWEATHER LANE | | | CALERA | AL | 35040 | |
| DROPKIN PERLMAN LEAVITT RUBIN PA | | 366 BROADWAY | | | SOMERVILLE | MA | 02145 | |
| DROSE LAW FIRM | | 1728 MAIN ST | | | COLUMBIA | SC | 29201-2820 | |
| DROUD, RODNEY D & DROUD, LORI A | | 4430 NORTH 10TH STREET | | | LINCOLN | NE | 68521 | |
| DROWDY ROOFING AND VINYL SIDING | | PO BOX 685673 | | | ALBANY | GA | 31708 | |
| DROWN AGENCY OF SANFORD | | PO BOX 370 | | | SANFORD | ME | 04073 | |
| DRUCKMAN AND SINE | | 242 DREXEL AVE | | | WESTBURY | NY | 11590 | |
| DRUCKMAN AND SINEL LLP | | 242 DREXEL AVE | | | WESTBURY | NY | 11590 | |
| DRUCKMAN AND SINEL | | 7 PENN PLZ 8TH FL | | | NEW YORK | NY | 10001 | |
| Druckman Law Group PLLC | | 242 Drexel Avenue | | | Westbury | NY | 11590 | |
| DRUCKMAN LAW GROUP PLLC | | 242 DREXEL AVE | | | WESTBURY | NY | 11590 | |
| DRUCKMAN RAPHAN AND SINEL | | 242 DREXEL AVE | | | WESTBURY | NY | 11590 | |
| DRUDE RENTAL MANAGEMENT | | 42291 PERRICONE DR | | | HAMMOND | LA | 70403 | |
| DRUEL, JOSEPH | | 58955 W W HARLEAUX ST | COUNTRYWIDE ROOFING | | PLAQUEMINE | LA | 70764 | |
| DRUID HILLS CITY | | 4007 ELFIN AVE | CITY OF DRUID HILLS | | LOUISVILLE | KY | 40207 | |
| DRUID HILLS CITY | | PO BOX 6777 | CITY OF DRUID HILLS | | LOUISVILLE | KY | 40206 | |
| DRUM POINT PROPERTY OWNERS | | 401 LAKE DR | | | LUSBY | MD | 20657 | |
| DRUMELER, SLUKA | | 638 NEWARK AVE STE 300 | | | JERSEY CITY | NJ | 07306 | |
| DRUMM AND THORTON | | 113 W N ST | | | SIKESTON | MO | 63801 | |
| DRUMM, PETER H | | 207 N HIGH ST | | | MUNCIE | IN | 47305 | |
| DRUMM, PETER H | | 207 N HIGH ST | | | MUNICIE | IN | 47305 | |
| DRUMMER TOWN CLERK | | 1 FIRST ST | | | SEYMOUR | CT | 06483 | |
| DRUMMER, DIANE | | 1708 NORTH MERRIMAC AVENUE | | | CHICAGO | IL | 60639 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRUMMOND & DRUMMOND LLP - PRIMARY | | One Monument Way | | | Portland | ME | 04101-4084 | |
| DRUMMOND & DRUMMOND LLP | | One Monument Way | | | Portland | ME | 04101-4084 | |
| DRUMMOND & DRUMMOND LLP | | 1 Monument Way | #400, | | Portland | ME | 04101 | |
| DRUMMOND & DRUMMOND | | ONE MONUMENT WAY | | | PORTLAND | ME | 04101 | |
| DRUMMOND AND DRUMMOND LLP | | ONE MONUMENT WAY | | | PORTLAND | MA | 04101 | |
| DRUMMOND AND DRUMMOND LLP | | ONE MONUMENT WAY | | | PORTLAND | ME | 04101 | |
| DRUMMOND AND DRUMMOND | | NULL | | | NULL | PA | 19044 | |
| DRUMMOND AND DRUMMOND | ONE MONUMENT WAY | 1 MONUMENT WAY STE 400 | | | PORTLAND | ME | 04101-4078 | |
| DRUMMOND AND DRUMMOND | | ONE MONUMENT WAY | | | PORTLAND | ME | 04101 | |
| DRUMMOND INS AGENCY | | PO BOX 3530 | | | PORTSMOUTH | VA | 23701 | |
| DRUMMOND ISLAND TOWNSHIP | | PO BOX 225 | DRUMMOND ISLAND TWP TREASURER | | DRUMMOND ISLAND | MI | 49726 | |
| DRUMMOND TOWN | | 46900 BLUE MOON RD | TAX COLLECTOR | | DRUMMOND | WI | 54832 | |
| DRUMMOND TOWN | | 46900 BLUE MOON RD | TREASURER TOWN OF DRUMMOND | | DRUMMOND | WI | 54832 | |
| DRUMMOND TOWN | | BOX 5 | TAX COLLECTOR | | DRUMMOND | WI | 54832 | |
| DRUMMOND TOWN | | PO BOX 25 | TREASURER TOWN OF DRUMMOND | | DRUMMOND | WI | 54832 | |
| DRUMMOND WODSUM AND MACMAHAN | | 84 MARGINAL WAY STE 600 | | | PORTLAND | ME | 04101-2473 | |
| Drummond Woodsum | FEDERAL HOME LOAN MORTGAGE CORPORATION VS PETER G JARVIS | 84 Marginal Way, Suite 600 | | | Portland | ME | 04101 | |
| DRUMMOND, ADRIAN | FL HOUSE DOCTORS LLC | 11005 NW 39TH ST APT 105 | | | SUNRISE | FL | 33351-7559 | |
| DRUMMOND, BARBARA | | 5000 NW 173RD ST | ENCORE SERVICES INC | | MIAMI | FL | 33055 | |
| DRUMMOND, JUSTIN R | | 940 BUDDLEA DR | | | SANDY | UT | 84094-0000 | |
| DRUMMOND, MICHAEL | | 1203 SE 19TH LN | A AND R CONTRACTORS INC | | CAPE CORAL | FL | 33990 | |
| DRUMMOND, ROBERT G | | PO BOX 1829 | | | GREAT FALLS | MT | 59403 | |
| DRUMMOND, ROBERT | | PO BOX 1525 | 8 3RD ST N | | GREAT FALLS | MT | 59401 | |
| DRUMORE TOWNSHIP LANCAS | | 1405 LAKE VIEW DR | T C OF DRUMORE TOWNSHIP | | DRUMORE | PA | 17518 | |
| DRUMORE TOWNSHIP LANCAS | | 2124 BALD EAGLE RD | T C OF DRUMORE TOWNSHIP | | DRUMORE | PA | 17518 | |
| DRUSILLA AND WALTER MCCOOL AND | | 95 LINCOLN DR | HICKS INTERIOR DECORATING | | LYON | MS | 38645 | |
| DRUSILLA MCCOOL AND MCCLENTON | | 95 LINCOLN DR | CONSTRUCTION | | LYON | MS | 38645 | |
| DRUXMAN, ANN | | 10904 POWER SQUADRON RD | | | AZLE | TX | 76020 | |
| DRY HEAT APPRAISALS LLC | | 734 EAST CANYON WAY | | | CHANDLER | AZ | 85249 | |
| DRY PRONG VILLAGE | | PO BOX 268 | TAX COLLECTOR | | DRY PRONG | LA | 71423 | |
| DRY RIDGE CITY | CITY OF DRY RIDGE | PO BOX 145 | 31 BROADWAY | | DRY RIDGE | KY | 41035 | |
| DRY RIDGE CITY | | PO BOX 145 | CITY OF DRY RIDGE | | DRY RIDGE | KY | 41035 | |
| DRY RUN COMMONS HOMEOWNERS | | PO BOX 761 | | | MARTINSBURG | WV | 25402 | |
| DRYDEN C S TN OF RICHFORD | TAX COLLECTOR | PO BOX 88 | RTE 38 | | DRYDEN | NY | 13053 | |
| DRYDEN CEN SCH COMBINDED TWNS | | 118 FREEVILLE RD | SCHOOL TAX COLLECTOR | | DRYDEN | NY | 13053 | |
| DRYDEN CEN SCH COMBINDED TWNS | | PO BOX 88 | SCHOOL TAX COLLECTOR | | DRYDEN | NY | 13053 | |
| DRYDEN CEN SCH COMBINED TOWNS | | 118 FREEVILLE RD | SCHOOL TAX COLLECTOR | | DRYDEN | NY | 13053 | |
| DRYDEN CEN SCH COMBINED TOWNS | | PO BOX 88 | SCHOOL TAX COLLECTOR | | DRYDEN | NY | 13053 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRYDEN LAW OFFICE | | PO BOX 103 | | | NEWTON | IL | 62448-0103 | |
| DRYDEN MUTUAL INSURANCE CO | | | | | DRYDEN | NY | 13053 | |
| DRYDEN MUTUAL INSURANCE CO | | PO BOX 635 | | | DRYDEN | NY | 13053 | |
| DRYDEN TOWN | | 65 E MAIN ST | TAX COLLECTOR | | DRYDEN | NY | 13053 | |
| DRYDEN TOWN | | 93 E MAIN ST | TAX COLLECTOR | | DRYDEN | NY | 13053 | |
| DRYDEN TOWNSHIP TAX COLLECTOR | | 4849 DRYDEN RD | | | DRYDEN | MI | 48428 | |
| DRYDEN TOWNSHIP | | 4849 DRYDEN RD | JOYCE S KORSON | | DRYDEN | MI | 48428 | |
| DRYDEN TOWNSHIP | | 4849 DRYDEN RD | TOWNSHIP TREASURER | | DRYDEN | MI | 48428 | |
| DRYDEN VILLAGE TAX COLLECTOR | | PO BOX 329 | | | DRYDEN | MI | 48428 | |
| DRYDEN VILLAGE | | 16 S ST BOX 820 | VILLAGE CLERK | | DRYDEN | NY | 13053 | |
| DRYDEN VILLAGE | | PO BOX 329 | VILLAGE TREASURER | | DRYDEN | MI | 48428 | |
| DRYDEN, CHARLENE | | 4022 CLEMSON BLVD | | | ANDERSON | SC | 29621 | |
| DRYDEN, JEANETTE C | | 110 RENS RD | | | POQUOSON | VA | 23662 | |
| DRYE, FELIX M | | 2 NADEAU COURT | | | DURHAM | NC | 27704 | |
| DRYMAN, ZACHARY | | 1012 SE CAPE DR LEE | CHRISTOPHER WHITMIRE AND METRO REPAIR SERVICE LLC | | SUMMIT | MO | 64081 | |
| DRYSDALE RAUSCH REAL ESTATE | | 11729 CHAPMAN HWY | | | SEYMOUR | TN | 37865 | |
| DRYSDALE RAUSCH REAL ESTATE | | 11729 CHAPMAN HWY | | | SEYMOUR | TN | 37865-5181 | |
| DRYSDALE ROUSCH REAL ESTATE | | 11729 CHAPMAN HWY | | | SEYMOUR | TN | 37865 | |
| DRYWOOD TOWNSHIP | | RR 2 BOX 192 | MINDY ZOGLMANN TWP COLLECTOR | | MILO | MO | 64767 | |
| DRYWOOD TOWNSHIP | | RR 2 BOX 192 | NANABEL DOOLIN TWP COLLECTOR | | MILO | MO | 64767 | |
| DS BROKERAGE FIRM | | 854 ALDENGATE DR | | | GALLOWAY | OH | 43119 | |
| DS ELECTRIC | | 17 WOODWORTH STREET | | | DORCHESTER | MA | 02122 | |
| DS ENTERPRISES LAKE MILLS INC | | 14343 BEDFORD DRIVE | | | EDEN PRAIRIE | MN | 55346 | |
| DS PROPERTIES | | 3999 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| DS SCURRY CONSTRUCTION | | 1001 HOLLYWOOD HEIGHTS RD | | | CASEYVILLE | IL | 62232 | |
| DSCHEME STUDIO | | 1488 HARRISON STREET, SUITE 204 | | | SAN FRANCISCO | CA | 94103 | |
| DSEAYCOM | | 2805 7TH ST | | | TUSCALOOSA | AL | 35401-1807 | |
| DSI PROFESSIONAL RESTORATION | | 212 AUBURN DR | | | COLORADO SPRINGS | CO | 80909 | |
| DSI PROFESSIONAL RESTORATION | | 2408 DUFFIELD DR | AND JOSHUA CHEATWOOD AND SARAH RAINEY CHEATWOOD | | COLORADO SPRINGS | CO | 80915 | |
| DSK REALTORS | | 3931 S SHERWOOD FOREST BLVD | | | BATON ROUGE | LA | 70816 | |
| DSL APPRAISALS | | 1639 ASHFORD DR | | | ROSEVILLE | CA | 95661-5117 | |
| DSNB MACYS | | 3039 CORNWALLIS RD | | | DURHAM | NC | 27709- | |
| DSNB MACYS | | c/o Reid, Ray & Reid, Julianne M | 921 N. Englwild Dr. | | Glendora | CA | 91741 | |
| DT BEACH CONTRACTING | | 538 W PENNINGTON AVE | | | DOWNINGTON | PA | 19335 | |
| DTE ENERGY | | P.O. BOX 740786 | | | CINCINNATI | OH | 45274-0786 | |
| DTE ENERGY | | PO BOX 740786 | | | CINCINNATI | OH | 45274 | |
| DTE ENERGY | | PO BOX 740786 | | | CINN | OH | 45274 | |
| DTMA | | 670 CLEARWATER RD | | | HERSHEY | PA | 17033 | |
| DTND SIERRA INVESTMENTS LLC | | 7800 I 10 W STE 830 | | | SAN ANTONIO | TX | 78230 | |
| DU ALL CONTRACTING INC | | 101 S ST | | | ROCHESTER | MI | 48307 | |
| DU BAY, SUSAN | | 601 GREENWOOD AVE | | | DEVORE | CA | 92407 | |
| DU PAGE COUNTY CLERK | | 421 N COUNTY FARM RD | | | WHEATON | IL | 60187 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DU PAGE COUNTY RECORDER | | 421 N COUNTY FARM RD | | | WHEATON | IL | 60187 | |
| DU PAGE COUNTY RECORDERS OFFICE | | PO BOX 936 | 421 N COUNTY FARM RD | | WHEATON | IL | 60187 | |
| DU PAGE COUNTY | | 421 COUNTY FARM ROAD PO BOX 787 | DUPAGE COUNTY TREASURER | | WHEATON | IL | 60187-0787 | |
| Du Pho | | 1991 Bermuda Way | | | San Jose | CA | 95122 | |
| DU SAC, PRAIRIE | | E9919 1ST ST | | | PRAIRIE DU SAC | WI | 53578 | |
| DUA, KAMAL & DUA, RUPENDRA | | 107 MASONS WAY | | | NEWTOWN SQUARE | PA | 19073-1809 | |
| DUANA J BOSWELL LOECHEL ATT AT LAW | | 2200 MARKET ST STE 301 | | | GALVESTON | TX | 77550 | |
| Duana Kelly | | 422 Avenue I | | | Dallas | TX | 75203 | |
| DUANE A GOETTEMOELLER ATT AT LAW | | 126 N MAIN AVE | | | SIDNEY | OH | 45365 | |
| DUANE AND BERNICE DIXON | | 23 SHIRLEY ST | | | WILBRAHAM | MA | 01095 | |
| DUANE AND BRIDGET ENDERBY AND | STEPHENS CONSTRUCTION | 1 BENNETT LN UNIT B | | | NORWALK | OH | 44857-2627 | |
| DUANE AND GALINA ZABOROWSKI | | 1740 DIXON ST | | | STEVENS POINT | WI | 54481-3641 | |
| DUANE AND JOSEFINA EISENACH | | 1652 S EVANSTON ST | | | AURORA | CO | 80012 | |
| DUANE AND JOSEFINA | | 1652 S EVANSTON ST | EISENACH AND AMERICAN SHINGLE | | AURORA | CO | 80012 | |
| DUANE AND JUNE ORESKOVIC AND | | 806 S 93RD ST | PAUL DAVIS RESTORATION AND REMODELING | | WEST ALLIS | WI | 53214 | |
| DUANE AND KARI OKEEFE | | 3915 14TH AVE | | | KENOSHA | WI | 53140 | |
| DUANE AND MARY EGGERSTEDT | | 303 DOUGLAS AVE | AND MARC BLANCHARD CONSTRUCTION | | ELGIN | IL | 60120 | |
| DUANE AND PAMELA LARSH | | 5545 E SOUTHERN AVE | | | INDIANAPOLIS | IN | 46203 | |
| Duane Bushkofsky | | 109 6TH AVE NE | | | INDEPENDENCE | IA | 50644-1913 | |
| DUANE C STROH ATT AT LAW | | 144 GLENDALE AVE | | | GLENDALE | CA | 91206 | |
| DUANE C STROH ATT AT LAW | | 144 N GLENDALE AVE STE 202 | | | GLENDALE | CA | 91206 | |
| DUANE C STROH ATT AT LAW | | 3150 MONTROSE AVE | | | GLENDALE | CA | 91214 | |
| DUANE CARTER | | 16560 S POST RD APT 102 | | | WESTON | FL | 33331-3566 | |
| DUANE E AND VERONICA WILEY | | 4232 US HWY 158 W | AFTERDISASTER | | YANCEYVILLE | NC | 27379 | |
| Duane Egstad | | 730 Stinson Blvd #214 | | | Minneapolis | MN | 55413 | |
| DUANE FLEEGER | | 13824 MEADOWBROOK ROAD | | | WOODBRIDGE | VA | 22193 | |
| DUANE FORRAND | | DONA FORRAND | 1604 LINNEA AVE | | EUGENE | OR | 97401-7274 | |
| DUANE H GILLMAN ATT AT LAW | | PO BOX 4050 | | | SALT LAKE CITY | UT | 84110 | |
| Duane Johnson | | 9745 Falling Stream Drive | | | Charlotte | NC | 28214 | |
| DUANE JOHNSON | | PO BOX 1041 | | | BLAKESLEE | PA | 18610 | |
| DUANE JOHNSTON | | 1143 ELMHURST PL | | | DALLAS | TX | 75224 | |
| DUANE K JACKMAN AND | | LEILAH A JACKMAN | | | CLAREMONT | CA | 91711 | |
| DUANE L GALLOWAY ATT AT LAW | | 538 HURON AVE | | | SANDUSKY | OH | 44870 | |
| DUANE L TUCKER ATT AT LAW | | PO BOX 43061 | | | OAKLAND | CA | 94624-0061 | |
| DUANE M FORD | | PO BOX 66782 | | | FALMOUTH | MA | 041051344 | |
| DUANE MATHEWS | | 1402 SILVER CREEK DR | | | SHERWOOD | AR | 72120-6533 | |
| Duane Mcgee | | 7741 El Santo | | | Dallas | TX | 75248 | |
| DUANE MILLER ATT AT LAW | | 5 S 5TH ST | | | YUKON | OK | 73099 | |
| Duane Morris LLP | GREEN PLANET SERVICING LLC V. GMAC MORTGAGE LLC | 111 South Calvert Street, Suite 2000 | | | Baltimore | MD | 21202 | |
| DUANE N QUINTANA AND | | SUSAN F QUINTANA | 116 PEBBLE DRIVE | | DAGSBORO | DE | 19939 | |
| DUANE P BOOTH ATT AT LAW | | 555 N D ST STE 110 | | | SAN BERNARDINO | CA | 92401 | |
| Duane R. Graeff | ZORAIDA M CLARKE | 501 Harris Avenue | | | Killeen | TX | 76541 | |
| DUANE SMITH | | 12511 JAYLEEN WAY | | | PASCO | WA | 99301 | |
| Duane Thompson | | 1556 Birchwood Ave | | | Roslyn | PA | 19001 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUANE TOWN | | 11608 STATE ROUTE 30 | TAX COLLECTOR | | MALONE | NY | 12953 | |
| DUANE TOWN | | DUANE STAGE | | | MALONE | NY | 12953 | |
| DUANE TUBBS | | 10201 S. WESTMINISTER | | | GUTHRIE | OK | 73044 | |
| DUANE WELLHOEFER | | 1524 BROOKHOLLOW DR#6 | | | SANTA ANA | CA | 92705-5426 | |
| DUANE WILDER WILDER ASSOCIATES | | 9218 AUBURN RD | | | FT WAYNE | IN | 46825 | |
| DUANESBURG C S TN OF KNOX | | TAX COLLECTOR | | | DELANSON | NY | 12053 | |
| DUANESBURG CEN SCH COMB TNS | | 133 SCHOOL DR | SCHOOL TAX COLLECTOR | | DELANSON | NY | 12053 | |
| DUANESBURG CEN SCH COMBINED TWNS | | 133 SCHOOL RD | SCHOOL TAX COLLECTOR | | DELANSON | NY | 12053 | |
| DUANESBURG CEN SCH COMBINED TWNS | | 133 SCHOOL RD | SCHOOL TAX COLLECTOR | | DELENSON | NY | 12053 | |
| DUANESBURG CEN SCH COMBINED TWNS | | TAX COLLECTOR | | | DELANSON | NY | 12053 | |
| DUANESBURG TOWN | | 5853 WESTERN TURNPIKE | TAX COLLECTOR | | DUANESBURG | NY | 12056 | |
| Duane Freeney | | 304 Wisteria Way | | | Red Oak | TX | 75154 | |
| DUARTE CONSTRUCTION | | 6060 KING RD | | | LOOMIS | CA | 95650 | |
| DUARTE CONSTRUCTION | | 6656 FILBERT AVE | | | ORANGEVALE | CA | 95662 | |
| DUARTE III, ANTONIO | | 6221 LAND OLAKES BLVD | | | LAND O LAKES | FL | 34638 | |
| DUARTE, EDELMIRO | | 1809 NW KISMET PARKWAY | | | CAPE CORAL | FL | 33993 | |
| DUARTE, MARGARET | | 10834 STONE HILL LN | | | MANASSAS | VA | 20109-2862 | |
| DUARTE, RAUL A & GOICOLEA, EDUARDO M | | 750 NE 64TH ST APT B516 | | | MIAMI | FL | 33138-6418 | |
| DUARTE, ROGER & DUARTE, ANA J | | 52525 ROYAL FOREST DR | | | SHELBY TOWNSHIP | MI | 48315-2427 | |
| DUBACH CITY | | PO BOX 252 | TAX COLLECTOR | | DUBACH | LA | 71235 | |
| DUBACH, JOHN W | | 133 PORTER VISTA | | | DECATUR | IN | 46733 | |
| DUBAY, GARY E | | PO BOX 623 | | | CAPAC | MI | 48014-0623 | |
| Dubbels, Corey J & Dubbels, Sarah J | | 17132 King Richard Court | | | Sherwood | OR | 97140 | |
| DUBBERLY, MICKEY | | 54 CITRUS PARK LN | | | BOYNTON BEACH | FL | 33436-1854 | |
| DUBBERT, MARK K | | 10 PATERWAL CT | | | REISTERSTOWN | MD | 21136 | |
| DUBE, DAVID & DUBE, SYLVIA | | 234 BRIDLEWOOD LN | | | COPPEROPOLIS | CA | 95228-9341 | |
| DUBENDORF, VIRGINIA | | 1368 MCNARY CIR APT 2 | | | MANTECA | CA | 95336-4938 | |
| DUBERRY, ROBERTA | | 3702 E CLIFTON ST | BP CONSTRUCTION | | TAMPA | FL | 33610 | |
| DUBIS, MICHAEL F | | 208 E MAIN ST | | | WATERFORD | WI | 53185 | |
| DUBLIN BORO BUCKS | | 119 MAPLE AVE | SUSAN PAFF TAX COLLECTOR | | DUBLIN | PA | 18917 | |
| DUBLIN CITY | | 100 S CHURCH ST | TAX COLLECTOR | | DUBLIN | GA | 31021 | |
| DUBLIN CITY | | PO BOX 690 | 100 S CHURCH ST | | DUBLIN | GA | 31021 | |
| DUBLIN CITY | TAX COLLECTOR | PO BOX 690 | 100 S CHURCH ST | | DUBLIN | GA | 31021 | |
| DUBLIN INVESTMENT GROUP LLC | | 6066 TURNBERRY DR | | | DUBLIN | CA | 94568 | |
| DUBLIN LAW OFFICES | | 900 FORT ST STE | PIONEER PLZ | | HONOLULU | HI | 96813 | |
| DUBLIN REALTY REO OPERATIONS | | 1750 BRENTWOOD BLVD STE 453 | | | ST LOUIS | MO | 63144 | |
| DUBLIN SAN RAMON SERVICES DISTRICT | | PO BOX CC | | | DUBLIN | CA | 94568-0281 | |
| DUBLIN TOWN | | 101 DUBLIN PARK RD | TREASURER OF DUBLIN TOWN | | DUBLIN | VA | 24084 | |
| DUBLIN TOWN | | 1120 MAIN ST | DUBLIN TOWN | | DUBLIN | NH | 03444 | |
| DUBLIN TOWN | | MAIN ST TOWN HALL PO BOX 62 | BETTY BODWELL TAX COLLECTOR | | DUBLIN | NH | 03444 | |
| DUBLIN TOWN | | P0 B0X 1066 101 DUBLIN PARK RD | TREASURER OF DUBLIN TOWN | | DUBLIN | VA | 24084 | |
| DUBLIN TOWNSHIP FULTON | | 2996 PLUM HOLLOW RD | T C OF DUBLIN TOWNSHIP | | FT LITTLETON | PA | 17223 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUBLIN TOWNSHIP HUNTIN | | 21347 MAIN ST BOX 148 | T C OF DUBLIN TOWHSHIP | | SHADE GAP | PA | 17255 | |
| DUBLIN TWP | | 2996 PLUM HOLLOW RD | | | FORT LITTLETON | PA | 17223 | |
| DUBLIN TWP | | HCR 62 BOX 50 | TAX COLLECTOR | | NEELYTON | PA | 17239 | |
| DUBLIN, FLORIDA A | | 1347 BRUCE AVE | | | GLENDALE | CA | 91202 | |
| Dublin, Joanne V | | 3937 Kimberlyn Court | | | Rex | GA | 30273 | |
| DUBOFF-JACOMINI, JILL | | 592 S MAIN ST | | | WEST HARTFORD | CT | 06110-1741 | |
| DUBOIS AREA SCHOOL DISTRICT | | RD 1 BOX 299 | | | GRAMPIAN | PA | 16838 | |
| DUBOIS AREA SCHOOL DISTRICT | | RR1 BOX 9 | DOTTIE JOHNSTON TAX COLLECTOR | | PENFIELD | PA | 15849 | |
| DUBOIS AREA SCHOOL DISTRICT | | TAX COLLECTOR | | | TROUTVILLE | PA | 15866 | |
| DUBOIS AREA SCHOOLS | | PO BOX 132 | MARY L MARSHALL TAX COLLECTOR | | LUTHERSBURG | PA | 15848 | |
| DUBOIS AREA SD WINSLOW | | PO BOX 224 | T C OF DUBOIS AREA SD | | REYNOLDSVILLE | PA | 15851 | |
| DUBOIS CITY CITY BILL  CLRFLD | | 16 W SCRIBNER AVE CITY BLDG | T C OF DUBOIS CITY | | DUBOIS | PA | 15801 | |
| DUBOIS CITY CITY BILL  CLRFLD | | CITY BLDG 16 W SCRIBNER PO BOX 408 | T C OF DUBOIS CITY | | DU BOIS | PA | 15801 | |
| DUBOIS CITY COUNTY BILL  CLRFLD | | 16 W SCRIBNER AVE CITY BLDG | T C OF DUBOIS CITY | | DUBOIS | PA | 15801 | |
| DUBOIS CITY COUNTY BILL  CLRFLD | | CITY BUILDING | T C OF DUBOIS CITY | | DU BOIS | PA | 15801 | |
| DUBOIS COUNTY RECORDER | | 1 COURTHOUSE SQUARE RM 101 | | | JASPER | IN | 47546 | |
| DUBOIS COUNTY RECORDERS OFFICE | | DUBOIS COUNTY COURTHOUSE RM 105 | | | JASPER | IN | 47546 | |
| DUBOIS COUNTY | | ONE COURTHOUSE SQUARE | DUBOIS COUNTY TREASURER | | JASPER | IN | 47546 | |
| DUBOIS COUNTY | | ONE COURTHOUSE SQUARE | TREASURER DUBOIS COUNTY | | JASPER | IN | 47546 | |
| DUBOIS LAW OFFICE | | PO BOX 33 | | | MORRIS | IN | 47033 | |
| DUBOIS SCHOOL DISTRICT | | 124 HOLLY DR | | | FALLS CREEK | PA | 15840 | |
| DUBOIS SCHOOL DISTRICT | | 225 E MAIN ST | | | SYKESVILLE | PA | 15865 | |
| DUBOIS SCHOOL DISTRICT | | RD 3 BOX 182 | | | REYNOLDSVILLE | PA | 15851 | |
| DUBOIS SD BRADY TWP | | 2716 SCHUCKERS ORCHARD RD | T C OF DUBOIS AREA SD | | LUTHERSBURG | PA | 15848 | |
| DUBOIS SD DUBOIS CITY | | CITY BLDG 16 W SCRIBER AVE POB 408 | T C OF DUBOIS AREA SCHOOL DISTRICT | | DU BOIS | PA | 15801 | |
| DUBOIS SD HUSTON TWP | | 609 WOODWARD RD | T C OF DUBOIS AREA SCHOOL DIST | | PENFIELD | PA | 15849 | |
| DUBOIS SD SANDY TWP | T C OF DUBOIS AREA SCH DIST | PO BOX 252 | 625 3 4 BRADY ST | | DU BOIS | PA | 15801 | |
| DUBOIS SD SANDY TWP | T C OF DUBOIS AREA SCH DIST | PO BOX 252 | 625 3 4 S BRADY ST | | DUBOIS | PA | 15801 | |
| DUBOIS SD UNION TOWNSHIP | | 1191 S CONTINENTAL DR | T C OF DUBOIS AREASCHOOL DIST | | ROCKTON | PA | 15856 | |
| DUBOIS SD UNION TOWNSHIP | | RR 1 BOX 35 | TAX COLLECTOR | | ROCKTON | PA | 15856 | |
| DUBOIS SHEEHAN HAMILTON AND LEVI | | 511 COOPER ST | | | CAMDEN | NJ | 08102 | |
| DUBOIS TITLE AND ESCROW CO | | 808 S GARDEN ST | | | COLUMBIA | TN | 38401-3226 | |
| DUBOIS, DAVID R | | PO BOX 14 | | | PORTAGE | IN | 46368 | |
| DUBOIS, RICHARD K | | 6320 RIVERSIDE DR 207 | | | METAIRIE | LA | 70003-3263 | |
| DUBOIS, SHANA | | 4646 IDAHO AVE | | | SAINT LOUIS | MO | 63111 | |
| DUBOISTOWN BORO LYCOMG | | 2651 EUCLID AVE BORO BLDG | T C OF DUBOISTOWN BOROUGH | | DUBOISTOWN | PA | 17702 | |
| DUBOISTOWN BORO LYCOMG | | 2651 EUCLID AVE | T C OF DUBOISTOWN BOROUGH | | WILLIAMSPORT | PA | 17702 | |
| DUBON AND DUBON | | 255 PONCE DE LION 900 | | | HATO REY | PR | 00917-1909 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUBON, JOSE | | 606 E 10TH STREET | | | HUNTINGBURG | IN | 47542 | |
| DUBORD REALTY | | 75 MAIN ST | | | LIVERMORE FALLS | ME | 04254 | |
| DUBOSE AND ASSOCIATES | | 2600 W FWY | PO BOX 2977 | | FORT WORTH | TX | 76113 | |
| DUBOSE, DEBORAH R | | 2501 ARCADIA PL | DEBORAH ROSS DUBOSE | | BIRMINGHAM | AL | 35214 | |
| DUBOSE, JENNIE R | | 1261 GEORGE ST | | | PLAINFIELD | NJ | 07062 | |
| DUBOVSKY, JOAN B | | 2006 SPRINGFIELD CIR RM 20 | | | NEWBERRY | SC | 29108-3084 | |
| DUBROFF, ALLEN B | | 101 GREENWOOD AVE STE 500 | | | JENKINTOWN | PA | 19046-2636 | |
| DUBROVA, MARINA | | 550 S WADSWORTH BLVD 590 | | | LAKEWOOD | CO | 80226 | |
| DUBROW, DAVID L & COLBY, RAQUEL S | | 42 DOGWOOD CIR | | | WOODBRIDGE | CT | 06525 | |
| DUBUC, CONSTANCE G | | 334 SHOREWOOD DRIVE | | | NORFLOK | VA | 23502 | |
| DUBUQUE BOARD OF REALTORS/DMLS | | 1828 CARTER RD | | | DUBUQUE | IA | 52001 | |
| DUBUQUE CLERK OF COURT | | PO BOX 1220 | | | DUBUQUE | IA | 52004 | |
| DUBUQUE COUNTY MUTUAL | | 207 2ND AVE SW | | | FARLEY | IA | 52046 | |
| DUBUQUE COUNTY MUTUAL | | | | | FARLEY | IA | 52046 | |
| DUBUQUE COUNTY RECORDER | | 720 CENTRAL AVE | | | DUBUQUE | IA | 52001 | |
| DUBUQUE COUNTY | | 720 CENTRAL AVE | DUBUGUE COUNTY TREASURER | | DUBUQUE | IA | 52001 | |
| DUBUQUE COUNTY | | 720 CENTRAL AVE | DUBUGUE COUNTY TREASURER | | DUBUQUE | IA | 52001 | |
| DUBUQUE COUNTY | | 720 CENTRAL AVE | | | DUBUQUE | IA | 52001 | |
| DUBUQUE SUPPLY COMPANY | | P.O. BOX 117 | | | DUBUQUE | IA | 52004-0117 | |
| DUCAY, RICARDO | | 710 DEBRA LYNNE DR | | | BRANDON | FL | 33511 | |
| DUCCHI T QUAN ATT AT LAW | | 8200 GREENSBORO DR | | | MCLEAN | VA | 22102 | |
| DUCCHI T QUAN ATTORNEY AT LAW | | 8200 GREENSBORO DR | | | MCLEAN | VA | 22102 | |
| DUCHANO, VINCENT & DUCHANO, COLLEEN | | 8204 OLD ROSE WAY | | | CLAY | NY | 13041-8981 | |
| DUCHEINE, MARIE | | 65 KINGSDALE ST | | | BOSTON | MA | 02124 | |
| DUCHEMIN, REBECCA O & DUCHEMIN, JEFFREY T | | 4176 ATLANTA ST | | | POWDER SPRINGS | GA | 30127 | |
| DUCHESNE COUNTY RECORDER | | 734 N CTR | | | DUCHESNE | UT | 84021 | |
| DUCHESNE COUNTY | | 734 N CTR ST | P O DRAWER 989 | | DUCHESNE | UT | 84021 | |
| DUCHESNE COUNTY | COLENE BIRCH NELSON, TREASURER | PO BOX 989 | | | DUCHESNE | UT | 84021 | |
| DUCHESNE COUNTY | | PO BOX 989 | COLENE BIRCH NELSON TREASURER | | DUCHESNE | UT | 84021 | |
| DUCHESNE COUNTY | | PO DRAWER 989 734 N CTR ST | COLENE BIRCH NELSON TREASURER | | DUCHESNE | UT | 84021 | |
| DUCHI, CECELI A & WILHELMI, TIM | | 5232 RIMROCK LN T | | | FORT COLLINS | CO | 80526 | |
| DUCK CREEK TOWNSHIP | | 22730 COUNTY RD 283 | LARRY HANCOCK TWP COLLECTOR | | PUXICO | MO | 63960 | |
| DUCK CREEK VILLAGE HOMEOWNERS | | 1424 S JONES BLVD | C O SILVER STATE TRUSTEE SERV LLC | | LAS VEGAS | NV | 89146 | |
| DUCK CREEK VILLAGE HOMEOWNERS | | PO BOX 80900 | C O TERRA W PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89180-0900 | |
| DUCK HILL CITY | | 105 N STATE ST PO BOX 368 | TAX COLLECTOR | | DUCK HILL | MS | 38925 | |
| DUCK HILL CITY | | 105 S HWY 51 PO BOX 368 | TAX COLLECTOR | | DUCK HILL | MS | 38925 | |
| DUCK RIVER REALTY REO | | 607 W 7TH ST | | | COLUMBIA | TN | 38401 | |
| DUCK, JOHN W | | 150 CT AVE 2ND FL | | | MEMPHIS | TN | 38103 | |
| DUCKER, CHARLES B & DUCKER, TRENA M | | 1356 CHEROKEE ROAD | | | FLORENCE | SC | 29501 | |
| DUCKER, EUGENE A & DUCKER, JOANNE E | | 7701 SAN FRANCISQUITO COURT | | | ALBUQUERQUE | NM | 87120 | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUCKERT, CHARLES W & DUCKERT, KATHY J | | 4041 HOWLAND RD | | | ALMONT | MI | 48003-8222 | |
| DUCKETT CREEK SANITARY DISTRICT | | 3550 HWY K | | | OFALLON | MO | 63368 | |
| DUCKETT, DWAYNE M & DUCKETT, CELESTE D | | 133 BELLELAKE CT | | | COLUMBIA | SC | 29223-3298 | |
| DUCKSWORTH, CHERYL D & DUCKSWORTH, CALVIN J | | 2708 WEST BENNETT STREET | | | COMPTON | CA | 90220 | |
| DUCKTOWN CITY | | CITY HALL | TAX COLLECTOR | | DUCKTOWN | TN | 37326 | |
| DUCKTOWN CITY | | PO BOX 506 | TAX COLLECTOR | | DUCKTOWN | TN | 37326 | |
| DUCKWORTH, CHARLES O | | 3403 PECAN POINT DRIVE | | | SUGAR LAND | TX | 77478 | |
| DUCKWORTH, DAVID E | | 2202 US HWY 41 N | | | HENDERSON | KY | 42420 | |
| DUCKWORTH, MICHAEL L | | 145 WATERSHIELD WAY | | | FAYETTEVILLE | GA | 30215-5756 | |
| DUCKWORTH, RODERIC | | 700 LOCUST ST | MICHELLE DUCKWORTH AND ASPEN CONTRACTING INC | | PENN | PA | 15675 | |
| DUCKWORTH, TODD M & DUCKWORTH, KIMBERLY L | | PO BOX 2126 | | | NATICK | MA | 01760 | |
| DUCONGE, EMANUEL | | 1855 BLVD. DE PROVINCE | APT 219 | | BATON ROUGE | LA | 70816 | |
| DUDA, CHARLES A | | PO BOX 105 | TAX COLLECTOR | | LIBERTY | PA | 16930 | |
| DUDA, KEVIN | | 2111 N 57TH WY | | | HOLLYWOOD | FL | 33021 | |
| DUDLEY AND SMITH | | 101 5TH ST E STE 2602 | | | SAINT PAUL | MN | 55101 | |
| DUDLEY ASSOCIATES | | PO BOX 9145 | | | VIRGINIA BEACH | VA | 23450 | |
| DUDLEY BORO | | PO BOX 207 | WINIFRED ROURKE TAX COLLECTOR | | DUDLEY | PA | 16634 | |
| DUDLEY BORO | | PO BOX 232 | T C OF DUDLEY BOROUGH | | DUDLEY | PA | 16634 | |
| DUDLEY CITY | | CITY HALL PO BOX 315 | TAX COLLECTOR | | DUDLEY | GA | 31022 | |
| DUDLEY CITY | | PO BOX 315 | TAX COLLECTOR | | DUDLEY | GA | 31022 | |
| DUDLEY H.OTEY | | 530 OAK COURT DRIVE | SUITE 270 | | MEMPHIS | TN | 38117 | |
| DUDLEY MORTON ATT AT LAW | | 1226 BANNOCK ST | | | DENVER | CO | 80204 | |
| DUDLEY MORTON ATT AT LAW | | 600 GRANT ST STE 201 | | | DENVER | CO | 80203 | |
| DUDLEY PANEK AND ASSOCS PC | | 4572 S HAGADORN RD STE 1C | | | EAST LANSING | MI | 48823 | |
| DUDLEY TOWN | | 40 SCOFIELD AVE | TOWN OF DUDLEY | | WEBSTER | MA | 01570 | |
| DUDLEY TOWN | | 71 W MAIN ST | DUDLEY TOWN TAXCOLLECTOR | | DUDLEY | MA | 01571 | |
| DUDLEY TOWN | | 71 W MAIN ST | TOWN OF DUDLEY | | DUDLEY | MA | 01571 | |
| DUDLEY, GREGORY B | | 686 GOLF COURSE RD. | | | NATURAL BRIDGE | VA | 24578 | |
| DUDLEY, JAMES C | | 9057 WASHINGTON AVE NW | PO BOX 9 | | SILVERDALE | WA | 98383 | |
| DUDLEY, JAMES | | 722 ARNOLD ST | HEIDI DUDLEY | | ALTAMONTE SPRINGS | FL | 32701 | |
| DUDLEY, KATHLEEN | | 13582 CROSLEY | | | REDFORD | MI | 48239 | |
| DUDLEY, KERRY A | | 192 COLONIAL STREET | | | OAKVILLE | CT | 06779 | |
| DUDLEY, SHARON | | 4460 PINEGATE DR | | | MEMPHIS | TN | 38125 | |
| DUDLEY, TOPPER AND FEUERZEIG LLP | | PO BOX 756 | | | ST THOMAS | VI | 00804 | |
| DUDUS, LARRY A | | 382 MOONSTONE BAY DRIVE | | | OCEANSIDE | CA | 92057-3424 | |
| DUDZINSKY, ROBERT J & DUDZINSKY, SUSAN M | | 20 RINGNECK LANE | | | RADNOR | PA | 19087 | |
| DUE WEST INC | | PO BOX 473145 | | | CLT | NC | 28247 | |
| DUELL HUNT LLC | | 2803 GREYSTONE COMMERCIAL BLVD STE 12 | | | BIRMINGHAM | AL | 35242 | |
| DUENAS, CANDELARIO & DUENAS, HILDA N | | 11555 W FM 471 LOT 466 | | | SAN ANTONIO | TX | 78253-4826 | |
| DUENAS, LOURDES | | 3311 EAST 67TH WAY | | | LONG BEACH | CA | 90805-0000 | |
| DUENWEG | | PO BOX 105 | COLLECTOR CITY OF DUENWEG | | DUENWEG | MO | 64841 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUESLER, ELISABETH C | | 302 S MAIN ST | | | MARYSVILLE | OH | 43040 | |
| DUET, CHRISTOPHER J & DUET, LYNDSY A | | 4007 QUIET GLADE CT | | | KINGWOOD | TX | 77345-0000 | |
| DUFEAL, NIGEL | | 2202 WASHINGTON ST | | | WILMINGTON | DE | 19802-4075 | |
| DUFF CAPITAL CORPORATION | | PO BOX 1016 | | | ODESSA | FL | 33556 | |
| DUFF, ALEXANDER E | | 818 STEWART STR STE 400 | | | SEATTLE | WA | 98101 | |
| DUFF, CAMERON & TRACEY, JUSTIN | | 15225 N LAKE DR | | | LAKE ELSINORE | CA | 92530-1225 | |
| DUFF, JOHN | | 5028 ORINOCO ST | | | PITTSBURGH | PA | 15207-1647 | |
| DUFFECY, PETER J & DUFFECY, DEBORAH S | | 10421 PINE ROAD | | | LELAND | IL | 60531-8026 | |
| DUFFEK, MICHAEL T & DUFFEK, HEATHER M | | 7924 N 154TH ST | | | BENNINGTON | NE | 68007-1839 | |
| Duffy & Feemster, LLC | BREE-BRIAN J AND CYNTHIA D. BREE V. GMAC MORTGAGE CORP. AND FARMERS & MERCHANTS BANK | P.O. Box 10144 | | | Savannah | GA | 31412 | |
| DUFFY AND ATKINS LLP | | 7 PENN PLZ STE 420 | | | NEW YORK | NY | 10001 | |
| DUFFY AND GUENTHER ATT AT LAW | | 419 WEBSTER ST STE 100 | | | MONTEREY | CA | 93940 | |
| DUFFY APPRAISALS | | 1000 E 41ST ST STE D | | | SIOUX FALLS | SD | 57105 | |
| DUFFY LAW OFFICE | | 1008 W 2ND ST | PO BOX 715 | | THIEF RIVER FALLS | MN | 56701 | |
| DUFFY, ADAM & GEMELLI, ANTHONY | | 26 MCPHEE ROAD | | | FRAMINGHAM | MA | 01701 | |
| DUFFY, BRIAN A | | 2719 TANGLEWOOD DRIVE | | | ROANOKE | VA | 24018 | |
| DUFFY, DAVID & RIZZO, KELLY | | 8 EMILY COURT | | | READING | PA | 19606 | |
| DUFFY, LINDSAY & CORDES, KATIE J | | 753 NE SAVANNAH DR | | | BEND | OR | 97701-4880 | |
| DUFFY, LORETTA A & DUFFY, JAMES J | | 107 RED BRUSH TRL | | | HARMONY | PA | 16037-8223 | |
| DUFFY, RICKY H & DUFFY, AMBER M | | 1225 SOUTH TENNYSON STREET | | | DENVER | CO | 80219 | |
| DUFFY, STACY | | 11705 S WILLOW PL | | | JENKS | OK | 74037 | |
| DUFLOCK AND ASSOCIATES | | 1898 W MAIN ST | | | EL CENTRO | CA | 92243 | |
| Dufrene, Tammy B | | 1017 Fish Hatchery Rd | | | Natchitoches | LA | 71457 | |
| DUGALL, ROBIN J & DUGALL, VICKY S | | 695 PARK LN | | | MONROE | WA | 98272-1717 | |
| DUGAN RESTORATION | ABEL ORELLANA | PO BOX 27367 | | | MEMPHIS | TN | 38167-0367 | |
| DUGAN, BRAD | | 370 CASA NORTE DR UNIT 1127 | | | NORTH LAS VEGAS | NV | 89031-3326 | |
| DUGAN, PIERRE C | | 100 W UNIVERSITY PKWY | | | BALTIMORE | MD | 21210 | |
| DUGAN, THOMAS F & DUGAN, LORA L | | 2325 NAUTILUS COVE | | | FT WAYNE | IN | 46814-8940 | |
| DUGAS, SCOTT A & FUSELIER-DUGAS, CRYSTAL | | 1407 HOWARD ST | | | NEW IBERIA | LA | 70560-0000 | |
| DUGAS, STEPHANIE | | 1150 GEER AVE | | | COTTAGE GROVE | OR | 97424 | |
| DUGGAN, JAMES | | 1528 HUNLEY AVE | TAX COLLECTOR | | CHARLESTON | SC | 29412 | |
| DUGGER, RYAN & DUGGER, AMY | | 4482 FM 697 | | | SHERMAN | TX | 75090-5512 | |
| DUGGINS, DAVID L & DUGGINS, APRIL | | 6210 JOHNSTON RD | | | NOWWOOD | MO | 65717 | |
| DUGHIE LAW OFFICE | | 1125 E MILHAM AVE STE B | | | PORTAGE | MI | 49002 | |
| DUGUAY, DEAN | | 128 MONOWOOD DRIVE | | | FOLSOM | CA | 95630 | |
| DUGUAY, DESMOND | | 1071 AUBURN RD | | | TURNER | ME | 04282 | |
| DUGUID, JOSEPH D | | 30012 OLD HIGHWAY 395 | | | ESCONDIDO | CA | 92026-0000 | |
| DUHADWAY CORP | | 2214 WAYNE TRACE | | | FT WAYNE | IN | 46803 | |
| DUILIO AND JANET PACIAFFI | | 76 MAIN ST | | | ENGLISHTOWN | NJ | 07726 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUJUAN AND DANIELLE ROBINSON | | 1521 E CORK ST | AND ALWAYS RELIABLE BUILDING CONTRACTORS | | KALAMAZOO | MI | 49001 | |
| DUKAS, GEORGE & DUKAS, PRISCILLA | | 57 BRICKETT HILL CIR | | | HAVERHILL | MA | 01830 | |
| DUKE AND ASSOCIATES | | 8202 E ALONDRA BLVD | | | PARAMOUNT | CA | 90723 | |
| DUKE AND MOMBERGER | | 9225 KATY FWY STE 200 | | | HOUSTON | TX | 77024 | |
| DUKE ENERGY | | PO BOX 1326 | | | CHARLOTTE | NC | 28201 | |
| DUKE ENERGY | | PO BOX 1327 | | | CHARLOTTE | NC | 28201-1327 | |
| DUKE ENERGY | | PO BOX 70515 | | | CHARLOTTE | NC | 28272-0515 | |
| DUKE ENERGY | | PO BOX 70516 | | | CHARLOTTE | NC | 28272 | |
| DUKE ENERGY | | PO BOX 70516 | | | CHARLOTTE | NC | 28272-0516 | |
| DUKE K BRISTOW AND | | LAURA M BRISTOW | 15430 CAMARILLO STREET | | SHERMAN OAKS | CA | 91403 | |
| DUKE LAW FIRM PC | | 3407 ROCHESTER RD | | | LAKEVILLE | NY | 14480 | |
| Duke Plumley | | 322 6TH STREET SW | | | Waverly | IA | 50677 | |
| DUKE R WOLF ATT AT LAW | | 12901 SE 97TH AVE STE 360 | | | CLACKAMAS | OR | 97015 | |
| DUKE REALTY | | ATTN CKC001 | 75 REMITTANCE DRIVE, STE 3205 | | CHICAGO | IL | 60675-3205 | |
| DUKE, ARTHUR E & DUKE, SUSAN W | | 7000 STORAGE CT STE 10 | | | COLUMBUS | GA | 31907-0703 | |
| DUKE, GOODSMITH | | 9062 THUNDERBIRD DR | | | CORAL SPRINGS | FL | 33065 | |
| DUKE, JODI L | | 1513 LILLIAN STREET | | | NASHVILLE | TN | 37206 | |
| DUKE, JOHN C | | 63 EDGEWOOD LN | | | LAPEER | MI | 48446-7628 | |
| DUKE, WILLIAM A & DUKE, KAREN S | | 19 OAK KNOLL LANE | | | CEDARTOWN | GA | 30125 | |
| DUKEMAN, BRYAN D & DUKEMAN, REESA M | | 1929 SPRUCE CREEK LANDING | | | PORT ORANGE | FL | 32128 | |
| DUKER, STEVEN & JANOV, NEAL | | 5401 N UNIVERSITY DR, STE 204 | | | CORAL SPRINGS | FL | 33067 | |
| DUKES APPRAISAL SERVICE | | PO BOX 27770 | | | LAS VEGAS | NV | 89126 | |
| DUKES COUNTY REGISTRAR OF DEEDS | | 81 MAIN ST | | | EDGARTOWN | MA | 02539 | |
| DUKES RECORDER OF DEEDS | | MAIN ST | BOX 5231 | | EDGARTOWN | MA | 02539 | |
| DUKES, JONATHAN M | | 270 WINDCROFT LN NW | | | ACWORTH | GA | 30101-6654 | |
| DULA CONSTRUCTION CO INC | | 10345 NATIONS FORD RD STE W | | | CHARLOTTE | NC | 28273 | |
| DULAUNES HOME MAINTENANCE | | 2202 DIBENEDETTO LN | | | PORT ALLEN | LA | 70767 | |
| DULBANDZHYAN, SIMON | | 6861 TROOST AVE | COAST TO COAST | | NORTH HOLLYWOOD | CA | 91605 | |
| DULCE A BOLES | | 42 TEJANO CANYON RD. | | | CEDAR CREST | NM | 87008 | |
| Dulce Green | | 115 Cimarron Trail 1112 | | | Irving | TX | 75063 | |
| DULCE L MAC ANDREW AND | | MICHAEL F MAC ANDREW | 206 NW 6TH ST | | BOYNTON BEACH | FL | 33426 | |
| DULCE M GUZMAN AND SKILLED | | 2187 CHARTWELL DR | BUILDERS INC | | MARIETTA | GA | 30066 | |
| DULCIO, ODILON | | 124 SEDGEWOOD CIR | HANDYMAN CONNECTION | | WEST MELBOURNE | FL | 32904 | |
| DULEY, BRADLEY F & DULEY, RACHEL M | | 506 E CLAY ST | | | EL PASO | IL | 61738-1500 | |
| DULGARIAN, DERAN O & DULGARIAN, MARY A | | 2213 FLINT RIDGE DRIVE | | | GLENDALE | CA | 91206 | |
| DULGEROFF, ANNE & DULGEROFF, DOUGLAS | | 7320 WOODLAKE AVE #275 | | | WEST HILLS | CA | 91307 | |
| DULIK AND VIGH | | 120 E MARKET ST FL 12 | | | INDIANAPOLIS | IN | 46204 | |
| DULING, DENNIS B | | 415 W LESLIE DR | | | SAN GABRIEL | CA | 91775 | |
| DULKINYS, JUANITA | | 935 MOUNT IVY LANE | | | SURRY | VA | 23883 | |
| DULKOWSKI, MARIBETH | | 16719 BEVERLY AVE | | | TINLEY PARK | IL | 60477 | |
| DULOCK, DAVID | | 6239 DILBECK LN | ELITE FLOORS INC | | DALLAS | TX | 75240 | |
| Dulsa Alic | | 1115 Hawthorne Avenue | | | Waterloo | IA | 50702 | |
| DULSKI, RONALD A & DULSKI, SHIRL A | | 3604 S PARK RD | | | BETHEL PARK | PA | 15102-1140 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DULUTH CITY | | 3167 MAIN ST | TAX COLLECTOR | | DULUTH | GA | 30096 | |
| DULUTH CITY | | 3578 W LAWRENCEVILLE ST | TAX COLLECTOR | | DULUTH | GA | 30096 | |
| DULUTH PUBLIC UTILITIES | | 520 GARFILED AVE | PO BOX 169001 | | DULUTH | MN | 55816 | |
| DUMAGUING, EFREN M & DUMAGUING, NILDA A | | 791 TERRAPIN CT | | | CONCORD | CA | 94518 | |
| DUMAIS, PETER A & MORGAN, JULIE A | | 21 WHITNEY LN | | | GLASTONBURY | CT | 06033-2070 | |
| Dumas & McPhail, LLC | NATIONAL ASSET DIRECT ACQUISITION LLC VS MICHAEL S FOX A MARRIED MAN UNKNOWN SPOUSE N/K/A LUISA FOX MRTG ELECTRONIC REG ET AL | 126 Government Street (36602) Post Office Box 870 | | | Mobile | AL | 36601 | |
| DUMAS AND ASSOCIATES | | 3435 WILSHIRE BLVD STE 1045 | | | LOS ANGELES | CA | 90010 | |
| DUMAS CITY ISD C O MOORE APPR DIST | | 121 E 6TH PO BOX 717 | ASSESSOR COLLECTOR | | DUMAS | TX | 79029 | |
| DUMAS CITY ISD C O MOORE | | 121 E 6TH PO BOX 717 | ASSESSOR COLLECTOR | | DUMAS | TX | 79029 | |
| DUMAS, DAVID M | | 3647 PLATT COURT SOUTH | | | PLEASANTON | CA | 94588 | |
| DUMAS, DIANE | | 1808 BURNLEY DR | BANK OF NEW ORLEANS | | MARRERO | LA | 70072 | |
| DUMAS, EDWARD | | PO BOX 2756 | | | RIVERSIDE | CA | 92516 | |
| DUMFRIES TOWN | | 17755 MAIN ST | TOWN OF DUMFRIES | | DUMFRIES | VA | 22026 | |
| DUMFRIES TOWN | TOWN OF DUMFRIES | 17755 MAIN ST | | | DUMFRIES | VA | 22026-2386 | |
| DUMINIQUE MAURER OR ALVERNAZ PARTNERS LLC | | 1646 NORTH CALIFORNIA BLVD 101 | | | WALNUT CREEK | CA | 94596 | |
| DUMLAO, BENJAMIN & DUMLAO, EVANGELINE V | | 2322 OAK HILL ST | | | STOCKTON | CA | 95206-4723 | |
| DUMLAO, DANIEL | | 817 16TH ST | EMILIANO GAYTAN | | SACRAMENTO | CA | 95814 | |
| DUMMAN APPRAISALS | | 923 LAKE ST | PO BOX 65 | | ALGOMA | WI | 54201 | |
| DUMMER TOWN | | 75 HILL RD | DUMMER TOWN | | MILAN | NH | 03588 | |
| DUMMER TOWN | | PO BOX 301 | TAX COLLECTOR ANGELA JEWETT | | MILAN | NH | 03588 | |
| DUMMERSTON TOWN CLERK | | 1523 MIDDLE RD | ATTN REAL ESTATE RECORDING | | PUTNEY | VT | 05346 | |
| DUMMERSTON TOWN | | 1523 MIDDLE RD | TOWN OF DUMMERSTON | | EAST DUMMERSTON | VT | 05346 | |
| DUMMERSTON TOWN | | 1523 MIDDLE RD | TOWN OF DUMMERSTON | | PUTNEY | VT | 05346 | |
| DUMMY | | NONE | | | N A | TX | 75206 | |
| DUMONT BORO | | 50 WASHINGTON AVE | DUMONT BORO TAXCOLLECTOR | | DUMONT | NJ | 07628 | |
| DUMONT BORO | | 50 WASHINGTON AVE | | | DUMONT | NJ | 07628 | |
| DUMONT BORO | | 50 WASHINGTON AVE | TAX COLLECTOR | | DUMONT | NJ | 07628 | |
| DUMONT, RICKI C & DUMONT, JANICE K | | 4658 S COUNTRY LN | | | FREMONT | MI | 49412 | |
| DUN RITE CONSTRUCTION INC | | 6395 CHITTENDEN RD | | | HUDSON | OH | 44236 | |
| DUNAKEY AND KLATT PC | | 531 COMMERCIAL ST STE 700 | | | WATERLOO | IA | 50701 | |
| DUNAND, LLENEFER | | 14390 SW 166 ST | CARLOS DUN& SR ESTATE & JLW INSURANCE REPAIR CONSU | | MIAMI | FL | 33177 | |
| DUNAWAY REALTY CO INC | | 1015 HATCHELL LN | | | DENHAM SPRINGS | LA | 70726 | |
| DUNAWAY REALTY CO INC | | 9111 INTERLINE AVE STE 2A | | | BATON ROUGE | LA | 70809-1979 | |
| DUNAWAY REALTY | | 9111 INTERLINE AVE STE 2A | | | BATON ROUGE | LA | 70809-1979 | |
| DUNAWAY, MATTHEW A | | PO BOX 20938 | | | TUSCALOOSA | AL | 35402 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNBAR BORO | | 109 THIRD ST | | | DUNBAR | PA | 15431 | |
| DUNBAR BORO | | 3 MAIN ST | T C OF DUNBAR BORO | | DUNBAR | PA | 15431 | |
| DUNBAR INC | | 3161 E PALMER WASILLA HWY STE 1 | | | WASILLA | AK | 99654 | |
| DUNBAR ROOFING AND SIDING | | 601 BERWYN AVE | | | BERWYN | PA | 19312 | |
| DUNBAR TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| DUNBAR TOWNHOME CONDOMINIUM | | 185 DUNBAR LN | | | DUNDEE | IL | 60118 | |
| DUNBAR TOWN | | N 19015 AIRPORT RD | TREASURER DUNBAR TOWNSHIP | | DUNBAR | WI | 54119 | |
| DUNBAR TOWN | | N19015 AIRPORT RD | | | DUNBAR | WI | 54119 | |
| DUNBAR TOWNSHIP FAYETT | | PO BOX 175 | TAX COLLECTOR OF DUNBAR TOWNSHIP | | LEISENRING | PA | 15455 | |
| DUNBAR, CAROL | | PO BOX 1377 | | | WATERLOO | IA | 50704 | |
| DUNBAR, MICHAEL C | | BOX 1377 | | | WATERLOO | IA | 50704 | |
| DUNBAR, THOMAS J & DUNBAR, ASHLEY R | | PO BOX 91 | | | DRAKE | CO | 80515 | |
| DUNBARTON TOWN | | 1011 SCHOOL ST | DUNBARTON TOWN | | DUNBARTON | NH | 03046 | |
| DUNBARTON TOWN | | 1011 SCHOOL ST | DUNBARTON TOWN | | GOFFSTOWN | NH | 03046-4816 | |
| DUNCAN AND ASSOCIATES | | 245 FISCHER AVE STE A1 | | | COSTA MESA | CA | 92626 | |
| DUNCAN AND DAVIS PC LLO | | 6910 PACIFIC ST STE 103 | | | OMAHA | NE | 68106-1044 | |
| DUNCAN APPRAISALS | | 6327 B CHASEWOOD DR | | | JUPITER | FL | 33458 | |
| DUNCAN AUCTION REALTY | | 101 E MAIN ST BOX 238 | | | MORGANFIELD | KY | 42437 | |
| DUNCAN E BARBER ATT AT LAW | | 4582 S ULSTER ST STE 1650 | | | DENVER | CO | 80237 | |
| DUNCAN LAW OFFICES PA | | 5006 TEMPIC DR | | | MOUNT DORA | FL | 32757-8031 | |
| DUNCAN LAW PLLC | | 628 GREEN VALLEY RD STE 304 | | | GREENSBORO | NC | 27408 | |
| DUNCAN PAVING ASSESSMENT | | PO BOX 969 | TAX OFFICE | | DUNCAN | OK | 73534-0969 | |
| DUNCAN S NEWBERRY | | 3116 SE 62ND AVE | | | PORTLAND | OR | 97206 | |
| DUNCAN SIMONETTE INC | | 155 E BROAD ST STE 2200 | | | COLUMBUS | OH | 43215 | |
| DUNCAN TOWNSHIP | | PO BOX 119 | TREASURER DUNCAN TWP | | SIDNAW | MI | 49961 | |
| DUNCAN TOWNSHIP | | R D 1 | | | WELLSBORO | PA | 16901 | |
| DUNCAN TWP SCHOOL DISTRICT | | RR 1 BOX 32 | TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| DUNCAN, CHRISTOPHER | | 7105 W MOLLY DR | | | SHEPHERD | MT | 59079-0000 | |
| DUNCAN, COLBERT | GREEN WHEEL INC | PO BOX 1909 | | | YORKTOWN | VA | 23692-1909 | |
| DUNCAN, DAVID & DUNCAN, KARAN | | 13829 MOUNTAIN RD | | | PURCELLVILLE | VA | 20132-3630 | |
| DUNCAN, DOLORES | | 3318 TAFT ST | | | HOLLYWOOD | FL | 33021 | |
| DUNCAN, FRANK | | 4331 MIKADO AVE | FOUR STAR RESTORATION INC | | MACON | GA | 31206 | |
| DUNCAN, GLADYS E & DUNCAN, ERIC G | | 6127 ANTILLA DR. | | | ORLANDO | FL | 32809 | |
| DUNCAN, JEREMY & DUNCAN, MARIA | | 11453 E 28TH PLACE | | | YUMA | AZ | 85367-0000 | |
| DUNCAN, JERRY D & DUNCAN, LISA H | | 314 BEECH RIDGE ROAD | | | THOMASVILLE | NC | 27360 | |
| Duncan, Juliet | | 2431 SW 87 Terrace | | | Miramar | FL | 33025 | |
| DUNCAN, KEITH W & NEUMAN, MILDRED J | | 27 SUNNYBROOK CIRCLE | | | HIGHLAND | NY | 12528 | |
| DUNCAN, MALENE K | | 1 KENSINGTON AVE | | | TRENTON | NJ | 08618-3327 | |
| DUNCAN, PATRICIA J | | 10815 KINGSTON PIKE | | | KNOXVILLE | TN | 37934-3053 | |
| DUNCAN, PIERCE C | | 100 W UNIVERSITY PKWY | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21210 | |
| DUNCAN, PITE | | 4375 JUTLAND DR STE 200 | | | SAN DIEGO | CA | 92117 | |
| DUNCAN, SAMUEL J | | PO BOX 1951 | | | HATTIESBURG | MS | 39403 | |
| DUNCAN, SANDRA G | | 176 DUNCAN RD | | | ROYSTON | GA | 30662 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNCAN, SHARON M | | 4735 WERLEYS CORNER RD | | | NEW TRIPOLI | PA | 18066-3420 | |
| DUNCAN, STEPHEN | | 1108 N ROAN ST | | | JOHNSON CITY | TN | 37601 | |
| DUNCAN, TERRY M | | 4801 E INDEPENDENCE BLVD STE 1100 | | | CHARLOTTE | NC | 28212 | |
| DUNCANNON BORO PERRY | | 304 N HIGH ST | T C OF DUNCANNON BOROUGH | | DUNCANNON | PA | 17020 | |
| DUNCANNON BORO PERRY | | 409 N HIGH ST | T C OF DUNCANNON BOROUGH | | DUNCANNON | PA | 17020 | |
| DUNCANNON BORO SCHOOL DISTRICT | | 226 MARKET ST | | | DUNCANNON | PA | 17020 | |
| DUNCANNON BOROUGH SECOND DISTRICT | | 226 MARKET ST | | | DUNCANNON | PA | 17020 | |
| DUNCANSVILLE BORO BLAIR | | 844 3RD AVE | T C OF DUNCANSVILLE BORO | | DUNCANSVILLE | PA | 16635 | |
| DUNCANSVILLE BORO | | 1504 THIRD AVE | | | DUNCANSVILLE | PA | 16635 | |
| DUNDEE CEN SCH BARRINGTON | | RD 3 | | | DUNDEE | NY | 14837 | |
| DUNDEE CEN SCH TN OF BARRINGTON | | RD 3 | | | DUNDEE | NY | 14837 | |
| DUNDEE CEN SCH TN OF MILO | | RD 3 BOX 26 | | | DUNDEE | NY | 14837 | |
| DUNDEE CS CMD TOWNS | | PO BOX 75 | SCHOOL TAX COLLECTOR | | DUNDEE | NY | 14837 | |
| DUNDEE CS CMD TOWNS | | PO BOX 87 | SCHOOL TAX COLLECTOR | | DUNDEE | NY | 14837 | |
| DUNDEE CS COMBINED TNS | | PO BOX 87 | SCHOOL TAX COLLECTOR | | DUNDEE | NY | 14837 | |
| DUNDEE CS COMBINED TNS | SCHOOL TAX COLLECTOR | PO BOX 75 | 55 WATER ST | | DUNDEE | NY | 14837 | |
| DUNDEE MUTUAL INS CO | | | | | PARK RIVER | ND | 58270 | |
| DUNDEE MUTUAL INS CO | | PO BOX 50 | | | PARK RIVER | ND | 58270 | |
| DUNDEE TOWNSHIP | | 179 MAIN ST | | | DUNDEE | MI | 48131 | |
| DUNDEE TOWNSHIP | | 179 MAIN ST | TREASURER DUNDEE TWP | | DUNDEE | MI | 48131 | |
| DUNDEE TOWNSHIP | TREASURER DUNDEE TWP | 179 MAIN ST | | | DUNDEE | MI | 48131 | |
| DUNDEE VILLAGE | | 12 UNION ST | VILLAGE CLERK | | DUNDEE | NY | 14837 | |
| DUNDEE VILLAGE | | 350 W MONROE ST | | | DUNDEE | MI | 48131 | |
| DUNDEE VILLAGE | | 350 W MONROE ST | TREASURER | | DUNDEE | MI | 48131 | |
| DUNDEE VILLAGE | TREASURER | 350 W MONROE ST | | | DUNDEE | MI | 48131-1273 | |
| DUNDY COUNTY | | 100 CHIEF STREET PO BOX 425 | DUNDY COUNTY TREASURER | | BENKELMAN | NE | 69021 | |
| DUNDY COUNTY | | 100 CHIEF STREET PO BOX 425 | PENNY J DENNY TREASURER | | BENKELMAN | NE | 69021 | |
| DUNDY RECORDER OF DEEDS | | PO BOX 506 | | | BENKELMAN | NE | 69021 | |
| DUNE POINTE OWNERS ASSN INC | | 43 MIRACLE STRIP PKWY SW | | | FORT WALTON BEACH | FL | 32548 | |
| DUNEDIN RESTORATION SERVICESINC | | 1271 SAN CHRISTOPHER DR | | | DUNEDIN | FL | 34698 | |
| DUNELLEN BORO | | 353 N AVE | DUNELLEN BORO TAXCOLLECTOR | | DUNELLEN | NJ | 08812 | |
| DUNELLEN BORO | | 353 N AVE | TAX COLLECTOR | | DUNELLEN | NJ | 08812 | |
| DUNES MASTER OWNERS ASSOCIATION | | 1401 W 122ND AVE STE 101 | | | DENVER | CO | 80234 | |
| DUNES SECURITY, BERMUDA | | 200 E KATELLA AVE | | | ORANGE | CA | 92867 | |
| Dungey, Mary | | 704 South 8th Street | | | Marlow | OK | 73055 | |
| DUNGY, KEVIN | | 745 LASSITER RD | TAMMY AND KEVIN BRADY | | FORSYTH | GA | 31029 | |
| DUNHAM AND CHEMUNG MUT INS CO | | 306 JOHNSON ST | | | HAVARD | IL | 60033 | |

Exhibit C
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNHAM AND CHEMUNG MUT INS CO | | | | | HARVARD | IL | 60033 | |
| DUNHAM, ELMER, BARKER, CHARLES III | CHARLES BARKER III ELMER V DUNHAM VS GMAC MRTG ALLY FINANCIAL INC JP MORGAN CHASE BANK WELLS FARGO BANK WELLS FARG ET AL | 4110 SE Hawthorne Blvd, # 266 | | | Portland | OR | 97214 | |
| DUNHAM, MEGALLE M | | 4127 AVENUE Q | | | BIRMINGHAM | AL | 35208-3301 | |
| DUNHILL LANDSCAPES LTD | | 776 MAIN STREET | | | OSTERVILLE | MA | 02655 | |
| DUNHILL SUBDIVISION | | 1585 OLD NORCROSS RD STE 101 | | | LAWRENCEVILLE | GA | 30046-4043 | |
| DUNIVAN, CLARENCE A & DUNIVAN, JUDITH A | | 2304 SHELBY DR | | | CHARLOTTESVILLE | VA | 22901 | |
| DUNIVENT, SHARON A | | BOX 265 | | | CHEYENNE | WY | 82003 | |
| DUNKARD TOWNSHIP GREENE | | 14 CRESCENT CIR | T C OF DUNKARD TOWNSHIP | | BOBTOWN | PA | 15315 | |
| DUNKARD TWP T C GREENE | | 14 CRESCENT CIR | | | BOBTOWN | PA | 15315 | |
| DUNKARD TWP TAX COLLECTOR | | 14 CRESCENT BOX 468 | | | BOBTOWN | PA | 15315 | |
| DUNKEL, CHERALYN | ROBERT AND LISA GREENIA | PO BOX 451 | | | WALLOON LAKE | MI | 49796-0451 | |
| DUNKELLY, STANLEY | | 38 WINDSOR ST | | | SPRINGFIELD | MA | 01105 | |
| DUNKIN APPRAISALS LLC | | 802 S B ST | | | ST ALBANS | WV | 25177 | |
| DUNKIN JR, ROBERT J | | PO BOX 54 | | | DEWEY | IL | 61840-0000 | |
| DUNKIRK CITY CHAUTAUQUA CO TAX | | CITY HALL 342 CENTRAL AVE | CITY TREASURER | | DUNKIRK | NY | 14048 | |
| DUNKIRK CITY CHAUTAUQUA CO TAX | | CITY HALL | CITY TREASURER | | DUNKIRK | NY | 14048 | |
| DUNKIRK CITY SCH COMBINED CITY TWNS | | PO BOX 216 | SCHOOL TAX COLLECTOR | | DUNKIRK | NY | 14048 | |
| DUNKIRK CITY SCHOOL C O CMBD TOWNS | | PO BOX 216 | SCHOOL TAX COLLECTOR | | DUNKIRK | NY | 14048 | |
| DUNKIRK CITY SCHOOL | | PO BOX 216 | SCHOOL TAX COLLECTOR | | DUNKIRK | NY | 14048 | |
| DUNKIRK CITY | | 342 CENTRAL AVE CITY HALL | CITY TREASURER | | DUNKIRK | NY | 14048 | |
| DUNKIRK CITY | | 342 CENTRAL AVE CITY HALL | DUNKIRK CITY TREASURER | | DUNKIRK | NY | 14048 | |
| DUNKIRK TOWN | | 4737 WILLOW RD BOX 850 | | | DUNKIRK | NY | 14048 | |
| DUNKIRK TOWN | | 793 HWY 138 S | BONNIE TREASURER | | STOUGHTON | WI | 53589 | |
| DUNKIRK TOWN | | 793 HWY 138 SOUTH PO BOX 60 | TREASURER TOWN OF DUNKIRK | | STOUGHTON | WI | 53589 | |
| DUNKIRK TOWN | | 793 HWY 138 S | | | STOUGHTON | WI | 53589 | |
| DUNKIRK TOWN | | 793 HWY 138 S | TREASURER DUNKIRK TOWN | | STOUGHTON | WI | 53589 | |
| DUNKIRK TOWN | | 793 STATE HWY 138 S | TREASURER DUNKIRK TOWN | | STOUGHTON | WI | 53589 | |
| DUNKLIN COUNTY RECORDER OF DEEDS | | COURTHOUSE SQUARE RM 204 | | | KENNETT | MO | 63857 | |
| DUNKLIN COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | KENNETT | MO | 63857 | |
| DUNKLIN COUNTY | | COURTHOUSE SQUARE RM 203 | DUNKLIN COUNTY COLLECTOR | | KENNETT | MO | 63857 | |
| DUNKLIN RECORDER OF DEEDS | | PO BOX 389 | | | KENNETT | MO | 63857 | |
| DUNLAP AND GRUBB PC | | 199 LIBERTY ST SW | | | LEESBURG | VA | 20175 | |
| DUNLAP AND MORAN REAL ESTATE TRUST | | 1990 MAIN ST STE 700 | | | SARASOTA | FL | 34236-5955 | |
| DUNLAP AND NESMITH | | 122 N SAINT JOSEPH AVE | | | EVANSVILLE | IN | 47712 | |
| DUNLAP AND NESMITH | | 123 NW 4TH ST STE 214 | | | EVANSVILLE | IN | 47708 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNLAP AND SEEGER PA | | 206 S BROADWAY STE 505 | | | ROCHESTER | MN | 55904 | |
| DUNLAP CITY | | 207 CHURCH ST | TRUSTEE | | DUNLAP | TN | 37327 | |
| DUNLAP CITY | | PO BOX 546 | TAX COLLECTOR | | DUNLAP | TN | 37327 | |
| DUNLAP ROOFING | | 1007 HUNT CT | | | PLEASANT VIEW | TN | 37146 | |
| DUNLAP, JOHN E | | 1684 POPLAR AVE | | | MEMPHIS | TN | 38104 | |
| DUNLAP, MICHAEL | | 338 CR 1150 | | | KOPPEL | TX | 76652 | |
| DUNLAP, PATTON | | 975 NORHT ST | ETHEL CLAY | | JACKSON | MS | 39202 | |
| DUNLAP, ROBERTA | | 123 NW FOURTH ST STE 214 | | | EVANSVILLE | IN | 47708 | |
| DUNLEVY BORO WASHTN | | 18 WALNUT STREET PO BOX 80 | TAX COLLECTOR OF DUNLEVY BORO | | DUNLEVY | PA | 15432 | |
| DUNLEVY BORO | | PO BOX 80 | TAX COLLECTOR OF DUNLEVY BORO | | DUNLEVY | PA | 15432 | |
| DUNMAR COMPANIES | | 2602 DEEP WATER ROAD | | | RICHMOND | VA | 23234-1841 | |
| DUNMORE BORO LACKAW | | 400 S BLAKELY ST | TC OF DUNMORE BORO | | DUNMORE | PA | 18512 | |
| DUNMORE BORO LACKAW | | 400 S BLAKELY ST | TC OF DUNMORE BORO | | SCRANTON | PA | 18512 | |
| DUNMORE BORO LACKAW | TC OF DUNMORE BORO | 400 S BLAKELY STREET | | | DUNMORE | PA | 18512 | |
| DUNMORE SCHOOL DISTRICT | | 400 S BLAKELY ST | T C OF DUNMORE SCHOOL DISTRICT | | DUNMORE | PA | 18512 | |
| DUNMORE SCHOOL DISTRICT | | 400 S BLAKELY ST | T C OF DUNMORE SCHOOL DISTRICT | | SCRANTON | PA | 18512 | |
| DUNMORE SCHOOL DISTRICT | T/C OF DUNMORE SCHOOL DISTRICT | 400 S BLAKELY STREET | | | DUNMORE | PA | 18512 | |
| DUNN AND COOK | | 199 N MAIN ST | | | FRANKLIN | IN | 46131 | |
| DUNN ARNOLD ET PI | | 1717 SAINT JAMES PL STE 500 | | | HOUSTON | TX | 77056 | |
| DUNN CITY | | 401 E BROAD ST | | | DUNN | NC | 28334 | |
| DUNN CITY | | 401 E BROAD ST | TAX COLLECTOR | | DUNN | NC | 28334 | |
| DUNN CITY | | PO BOX 1107 | TAX COLLECTOR | | DUNN | NC | 28335 | |
| DUNN COUNTY REGISTER OF DEEDS | | 800 WILSON AVE RM 135 | | | MENOMONIE | WI | 54751 | |
| DUNN COUNTY TREASURER | | 800 WILSON AVE RM 150 | | | MENOMONIE | WI | 54751 | |
| DUNN COUNTY | | 205 OWENS ST | DUNN COUNTY TREASURER | | MANNING | ND | 58642 | |
| DUNN COUNTY | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| DUNN COUNTY | | 800 WILSON AVE | TREASURER | | MENOMONIE | WI | 54751 | |
| DUNN COUNTY | | PO BOX 135 | DUNN COUNTY TREASURER | | MANNING | ND | 58642 | |
| DUNN COUNTY | | PO BOX 135 | TREASURERS OFFICE | | MANNING | ND | 58642 | |
| DUNN LAW GROUP | | 4214 LITTLE RD # 2000 | | | ARLINGTON | TX | 76016-5601 | |
| DUNN NEAL ET AL | | 3050 POST OAK BLVD STE 400 | | | HOUSTON | TX | 77056 | |
| DUNN REGISTER OF DEEDS | | 205 OWENS ST | COUNTY COURTHOUSE | | MANNING | ND | 58642 | |
| DUNN REGISTER OF DEEDS | | 800 WILSON AVE | | | MENOMONIE | WI | 54751 | |
| DUNN SHOUTEN AND SNOAP PC | | 2745 DEHOOP AVE SW | | | WYOMING | MI | 49509 | |
| DUNN TOWN | | 4156 COUNTY RD B | TREASURER DUNN TOWN | | MCFARLAND | WI | 53558 | |
| DUNN TOWN | | 4156 CTH B | TREASURER TOWN OF DUNN | | MC FARLAND | WI | 53558 | |
| DUNN TOWN | | 4156 HWY B | TREASURER | | MC FARLAND | WI | 53558 | |
| DUNN TOWN | | 4165 HWY B | TREASURER | | MC FARLAND | WI | 53558 | |
| DUNN TOWN | | E4216 COUNTY RD Z | TREASURER DUNN TOWNSHIP | | MENOMONIE | WI | 54751 | |
| DUNN TOWN | | E4216 COUNTY RD Z | TREASURER | | MENOMONIE | WI | 54751 | |
| DUNN TOWN | | ROUTE 4 BOX 255 | | | MENOMONIE | WI | 54751 | |
| DUNN, ABRAHAM & DUNN, DAISY | | 3 NACHAL HABSOR ST | RAMAT HASHARON | | ISRAEL | IS | 47204 | |
| DUNN, BETTY | | 102 MONARCH PL | | | TAYLORS | SC | 29687 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNN, CATHIE | | 814 BAIN ST | WILDERS METAL ROOFING | | ATTALLA | AL | 35954 | |
| DUNN, CHRISTOPHER | | 135 S SHORE TERRACE | | | FAYETTEVILLE | GA | 30214 | |
| DUNN, DELNITA | | 1838 JOY CIRCLE | | | NASHVILLE | TN | 37207 | |
| DUNN, HERBERT | | 10714 STONEY HILLS DR | GROUND RENT | | SILVER SPRING | MD | 20901 | |
| DUNN, HERBERT | | 10714 STONEY HILLS DR | GROUND RENT | | SILVER SPRINGS | MD | 20901 | |
| DUNN, JAMES L & STOEBE-DUNN, CAROLE A | | 11990 MARKET ST UNIT 1213 | | | RESTON | VA | 20190-6011 | |
| DUNN, JAMES R | | 3141 VIA ALICANTE UNIT 114 | | | LA JOLLA | CA | 92037-2473 | |
| DUNN, KEITH & DUNN, SARAH | | 19 VOORHIS PL | | | RINGWOOD | NJ | 07456-2219 | |
| DUNN, MARCIA T | | 3785 NW 82ND AVE STE 117 | | | MIAMI | FL | 33166-6629 | |
| DUNN, MARCIA T | | 3900 NW 79TH AVE STE 417 | | | MIAMI | FL | 33166 | |
| DUNN, MARCIA T | | 555 NE 15TH ST STE 7712 | | | MIAMI | FL | 33132-1452 | |
| DUNN, MARJORIE A | | 714 59TH ST | | | DOWNERS GROVE | IL | 60516-1419 | |
| DUNN, MARK T | | PO BOX 3488 | | | BLOOMINGTON | IL | 61702 | |
| DUNN, MASON J | | 505 CEDAR SPRINGS DR | | | TUTTLE | OK | 73089-7936 | |
| DUNN, MICHAEL G & DUNN, MICHELLE R | | 629 S MICHIGAN AVE | | | VILLA PARK | IL | 60181-2818 | |
| DUNN, MICHAEL L & DUNN, RHONDA C | | 1045 MANSKER FARMS BOULEVARD | | | HENDERSONVILLE | TN | 37075 | |
| Dunn, Michael W | | 609 Laurens Drive | | | Anderson | SC | 29621 | |
| DUNN, SHARI A | | PO BOX 692004 | | | SAN ANTONIO | TX | 78269-2004 | |
| DUNN, STEPHEN E | | 201 ENTERPRISE DR STE A | | | FOREST | VA | 24551 | |
| DUNN, WILLIAM F | | 585 COLUMBIA AVE | | | DEL NORTE | CO | 81132 | |
| DUNNAVANT FIRE DISTRICT | | PO BOX 1156 | DUNNAVANT FIRE DISTRICT | | LEEDS | AL | 35094 | |
| DUNNE LAW OFFICES PC | | 1500 JFK BLVD STE 200 | | | PHILADELPHIA | PA | 19102 | |
| DUNNE, ELMER | | 806 PONCA ST | | | BALTIMORE | MD | 21224 | |
| DUNNE, ELMER | | 806 PONCA ST | ELMER DUNNE | | BALTIMORE | MD | 21224 | |
| DUNNIGAN ASSOCIATE | | 212 W STEVENS | | | CARLSBAD | NM | 88220 | |
| DUNNIGAN, BRENDA | | 3521 SWARTHMORE CT | BUILDING COMPANY NO 7 | | MURFREESBORO | TN | 37128-4773 | |
| DUNNING INSURANCE AGENCY | | 2240 N PRAIRIE CREEK RD STE 300 | | | DALLAS | TX | 75227 | |
| DUNNING, CYNTHIA A | | 6600 JURUPA AVE | | | RIVERSIDE | CA | 92504-1041 | |
| DUNNS CORNER FIRE DISTRICT | | 1 LANGWORTHY RD | TAX COLLECTOR | | WESTERLY | RI | 02891 | |
| DUNNSTABLE TOWNSHIP CLINTN | | 214 BIG PLUM RUN RD | T C OF DUNNSTABLE TOWNSHIP | | LOCK HAVEN | PA | 17745 | |
| DUNNSTABLE TOWNSHIP CLINTN | | 230 E WATER ST | T C OF DUNNSTABLE TOWNSHIP | | LOCK HAVEN | PA | 17745 | |
| DUNRITE ROOFING INC | | 1121 CROCKETT DR | | | BURLESON | TX | 76028 | |
| DUNSCAPE BEACH CLUB MASTER | | 207 HAWTHORNE AVE STE 2 | | | SAINT JOSEPH | MI | 49085-2670 | |
| DUNSCAPE BEACH CLUB PHASE I | | 100 LAKESHORE DR | | | MICHIGAN CITY | IN | 46360 | |
| DUNSIRE, KEN | | 507 N MULBERRY ST | | | ELIZABETHTOWN | KY | 42701 | |
| DUNSON, JENNIFER M & DUNSON, JAY I | | 534 KINGS ROW | | | LIVINGSTON | TX | 77351-2561 | |
| DUNSTABLE TOWN | | 511 MAIN ST | BONNIE RICARDELLI TAX COLLECTOR | | DUNSTABLE | MA | 01827 | |
| DUNSTABLE TOWN | | PO BOX 264 | DUNSTABLE TOWN TAX COLLECTOR | | DUNSTABLE | MA | 01827 | |
| DUNSTAN, HAROLD E | | 4690 SAN ANDREAS AV | | | LOS ANGELES | CA | 90065 | |
| DUNTSCH, CHRISTOPHER D & DUNTSCH, CARNEY S | | 1564 VANCE AVENUE | | | MEMPHIS | TN | 38104-3841 | |
| DUNVEGAN WOODS COA | | 112 DUNVEGAN WOODS | | | HAMPTON | NH | 03842 | |
| DUNWOODIE REALTOR | | 2060 BROADWAY | | | YONKERS | NY | 10705 | |
| DUNWOODY INSURANCE | | PO BOX 7328 | AGENCY INC | | HAMPTON | VA | 23666 | |
| DUONG AND ASSOCIATES PLLC | | 13370 BRANCH VIEW LN STE 160 | | | DALLAS | TX | 75234-5745 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUONG, AN T & DUONG, LINDA | | 18481 BARROSO ST | | | ROWLAND HEI | CA | 91748 | |
| DUONG, TUAN M | | 7442 SOUTH 114TH STREET | | | SEATTLE | WA | 98178 | |
| DUONG, TUNG V | | 1856 LONGWOOD DRIVE | | | JACKSON | MS | 39212 | |
| DUPAGE ART LEAGUE | | 218 W FRONT STREET | | | WHEATON | IL | 60187 | |
| DUPAGE COUNTY CLERK | | 421 N COUNTY FARM RD | DUPAGE COUNTY CLERK | | WHEATON | IL | 60187 | |
| DUPAGE COUNTY RECORDER | | 421 N COUNTY FARM RD | PO BOX 936 | | WHEATON | IL | 60187 | |
| DUPAGE COUNTY | | 421 N COUNTY FARM RD PO BOX 787 | DUPAGE COUNTY TREASURER | | WHEATON | IL | 60187 | |
| DUPAGE COUNTY | | 421 N COUNTY FARM RD | DUPAGE COUNTY TREASURER | | WHEATON | IL | 60187 | |
| DUPAGE COUNTY | DUPAGE COUNTY TREASURER | 421 N COUNTY FARM ROAD | | | WHEATON | IL | 60187 | |
| DUPAGE GREEN CONDOMINIUM | | 15823 DUPAGE BLVD | | | TAYLOR | MI | 48180 | |
| DUPLAIN TOWNSHIP | | 7752 ISLAND ROAD PO BOX 71 | | | ELSIE | MI | 48831 | |
| DUPLAIN TOWNSHIP | | 7752 ISLAND ROAD PO BOX 71 | TREASURER DUPLAIN TWP | | ELSIE | MI | 48831 | |
| DUPLAIN TOWNSHIP | | PO BOX 71 | DUPLAIN TOWNSHIP | | ELSIE | MI | 48831 | |
| DUPLAIN TOWNSHIP | | PO BOX 71 | TREASURER DUPLAIN TWP | | ELSIE | MI | 48831 | |
| DUPLIN COUNTY REGISTER OF DEEDS | | 118 DUPLIN ST | | | KENANSVILLE | NC | 28349 | |
| DUPLIN COUNTY | | 118 DUPLIN ST PO BOX 968 | TAX COLLECTOR | | KENANSVILLE | NC | 28349 | |
| DUPLIN COUNTY | | COURTHOUSE SQUARE PO BOX 968 | | | KENANSVILLE | NC | 28349 | |
| DUPLIN COUNTY | | COURTHOUSE SQUARE PO BOX 968 | TAX COLLECTOR | | KENANSVILLE | NC | 28349 | |
| DUPLIN COUNTY | | PO BOX 968 | TAX COLLECTOR | | KENANSVILLE | NC | 28349 | |
| DUPLIN REGISTER OF DEEDS | | PO BOX 448 | DUPLIN COUNTY COURTHOUSE | | KENANSVILLE | NC | 28349 | |
| DUPONT BORO LUZRNE | | 334 MAIN ST | TAX COLLECTOR OF DUPONT BORO | | DUPONT | PA | 18641 | |
| DUPONT BORO LUZRNE | | 334 MAIN ST | TAX COLLECTOR OF DUPONT BORO | | PITTSTON | PA | 18641 | |
| DUPONT FINANCIAL LLC | | 3502 OLD CT RD | COLLECTOR | | BALTIMORE | MD | 21208 | |
| DUPONT FINANCIAL LLC | | 3502 OLD CT RD | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| DUPONT FINANCIAL LLC | | 3502 OLD CT RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| DUPONT FINANCIAL LLC | | 3502 OLD CT RD | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| DUPONT FINANCIAL | | 3502 OLD CT RD | | | BALTIMORE | MD | 21208 | |
| DUPONT FINANCIAL | | 3502 OLD CT RD | | | BALTMORE | MD | 21208 | |
| DUPONT FINANCIAL | | 3502 OLD CT RD | | | PIKESVILLE | MD | 21208 | |
| DUPONT INS AGENCY | | 632 DUPONT RD | | | CHARLESTON | SC | 29407 | |
| DUPONT MUTUAL INS CO | | | | | MARION | WI | 54950 | |
| DUPONT MUTUAL INS CO | | PO BOX 175 | | | MARION | WI | 54950 | |
| DUPONT PUBLISHING INC. | | 3051 TECH DRIVE | | | ST PETERSBURG | FL | 33716 | |
| DUPONT REGISTRY | | 3051 TECH DRIVE | | | ST PETERSBURG | FL | 33716 | |
| DUPONT TOWN | | E6710 HAUSCHULTZ RD | TREASURER DUPONT TOWN | | MARION | WI | 54950 | |
| DUPONT TOWN | | E6710 HAUSCHULTZ RD | TREASURER DUPONT TWP | | MARION | WI | 54950 | |
| DUPONT TOWN | | R 1 | | | MARION | WI | 54950 | |
| DUPONT, BRENTON | | 415 ROSE HILL RD | DUPONT MANAGEMENT INC | | ROSE HILL | KS | 67133 | |
| DUPONT, DUNLAP | | PO BOX 8798 | O DONNELL INS AGCY INC | | CANTON | OH | 44711 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUPRE LAW FIRM | | 2005 DE LA CRUZ BLVD NO 203 | | | SANTA CLARA | CA | 95050 | |
| DUPRE, FRANK L | | PO BOX 130291 | | | HOUSTON | TX | 77219-0291 | |
| DUPREE LAKES HOMEOWNERS ASSOCIATION | | 3434 COLWELL AVE STE 200 | | | TAMPA | FL | 33614 | |
| DUPREE, GERARD J | | 12600 WILLOW MARSH LANE | | | BOWIE | MD | 20720-0000 | |
| DUPREE, JAMES & JOHNSON, BELINDA | | 2554 ALEXANDER FARMS DR SW | | | MARIETTA | GA | 30064 | |
| DUPREE, JIMMY C & ANDERSON-DUPREE, NONI | | 5261 SUDBERRY LANE | | | WOODBRIDGE | VA | 22193-0000 | |
| DUPREE, RENEE | | 117 SUNRISE AVE | YOUNG TEC CONSTRUCTION | | PORTSMOUTH | VA | 23701 | |
| DUPREE, STARLYN | | PO BOX 38 | | | CHINO VALLEY | AZ | 86323 | |
| DUPUY, MICHAEL A & DUPUY, WENDY D | | 14019 CIMARRON ROAD | | | SANTE FE | TX | 77517-3819 | |
| DUPUY, RICHARD A | | 2061 TALON WAY | | | SAN DIEGO | CA | 92123 | |
| DUPWE, WARREN E | | 300 W JEFFERSON | | | JONESBORO | AR | 72401 | |
| DUQOIS REC INC | | 458 THIRD AVE | PO BOX 610 | | JASPER | IN | 47547 | |
| DUQUESNE CITY ALLEGH | | 12 S SECOND ST | T C OF DUQUESNE CITY | | DUQUESNE | PA | 15110 | |
| DUQUESNE CITY ALLEGH | | MUNICIPAL BLDG 12 S SECOND ST | T C OF DUQUESNE CITY | | DUQUESNE | PA | 15110 | |
| DUQUESNE CITY | | PO BOX 272 | | | JOPLIN | MO | 64802-0272 | |
| DUQUESNE LIGHT CO | | PAYMENT PROCESSING CTR | | | PITTSBURGH | PA | 15267 | |
| DUQUESNE SD DUQUESNE CITY | | 12 S 2ND ST MUNICIPAL BLDG | TC OF DUQUESNE SD | | DUQUESNE | PA | 15110 | |
| DUQUESNE SD DUQUESNE CITY | | 12 S 2ND ST MUNICIPAL BUILDING | TC OF DUQUESNE SD | | DUQUESNE | PA | 15110 | |
| DURACLEAN PROFESSIONAL SERVICES | | PO BOX 1845 | | | IRMO | SC | 29063-1845 | |
| DURACLEAN RESTORATION SERVICES INC | | 1309 WASHINGTON BLVD | | | WILLIAMSPORT | PA | 17701 | |
| DURACLEAN RESTORATION | | 1309 WASHINGTON BLVD | MAHUANKI FIGUEROA | | WILLIAMSPORT | PA | 17701 | |
| DURAFOAM ROOFING LLC | | 2810 E MOHAWK LN | | | PHOENIX | AZ | 85050 | |
| DURAN GROUP INC | | 460 MISSION BLVD | | | SANTA ROSA | CA | 95409 | |
| DURAN HERNANDEZ, EDNA | | 5019 MAGPIE DR | AND JKE ASSOCIATES | | NEW PORT RI | FL | 34652-4310 | |
| DURAN OR, CONSUELO | | 732 39TH ST | MARY DURAN | | RICHMOND | CA | 94805 | |
| DURAN, BIENVENIDA | | 340 NW 151 STREET | | | MIAMI | FL | 33169 | |
| DURAN, FRANCISCO V & DURAN, CONSUELO C | | 4726 PINE ST | | | PICO RIVERA | CA | 90660 | |
| DURAN, JUAN L | | 4900 W UNIONTOWN ST | | | BROKEN ARROW | OK | 74012-0000 | |
| DURAN, PATRICIA J | | 37744 COLFAX CT | | | FREMONT | CA | 94536 | |
| DURAN, PORFIRO & DURAN, LUCILLE M | | 2428 SOUTH CHRISTIANA | | | CHICAGO | IL | 60623 | |
| DURAN, RONALD | | 2909 W COLLEGE ST | | | BROKEN ARROW | OK | 74012 | |
| DURAND AND ASSOCIATES PC | | 522 S EDMONDS LN STE 101 | | | LEWISVILLE | TX | 75067 | |
| DURAND CITY | | 104 E MAIN PO BOX 202 | DURAND CITY | | DURAND | WI | 54736 | |
| DURAND CITY | | 104 E MAIN PO BOX 202 | TREASURER DURAND CITY | | DURAND | WI | 54736 | |
| DURAND CITY | | 104 E MAIN ST | TREASURER | | DURAND | WI | 54736 | |
| DURAND CITY | | 215 W CLINTON ST | | | DURAND | MI | 48429 | |
| DURAND CITY | | 215 W CLINTON ST | TAX COLLECTOR | | DURAND | MI | 48429 | |
| DURAND CITY | | 215 W CLINTON ST | TAX COLLECTOR | | DURAN | MI | 48429 | |
| DURAND CITY | | 215 W CLINTON ST | TREASURER | | DURAND | MI | 48429 | |
| DURAND TOWN | | R2 BOX 14 | | | DURAND | WI | 54736 | |
| DURAND TOWN | | W5295 STATE HWY 85 | TREASURER DURAND TOWNSHIP | | DURAND | WI | 54736 | |
| DURAND, WENDY | | 115 1ST ST #264 | | | COLLINGWOOD | ON | L9Y4W3 | Canada |
| DURAND, WENDY | | 115 1ST ST #264 | | | COLLINGWOOD | ON | L9Y4W | Canada |
| DURANGO PARK HOA | | 4836 E MCDOWELL RD STE 102 | | | PHOENIX | AZ | 85008-7713 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DURANGO WEST METROPOLITAN DISTRICE | | PO BOX 1092 | | | DURANGO | CO | 81302 | |
| DURANT & DURANT LLP - PRIMARY | | 325 Chestnut Street | SUITE 1116 | | Philadelphia | PA | 19106-2611 | |
| DURANT & DURANT LLP | | 325 CHESTNUT STREET | SUITE 1116 | | PHILADELPHIA | PA | 19106-2611 | |
| DURANT CITY | | 106 W MULBERRY ST | TAX COLLECTOR | | DURANT | MS | 39063 | |
| DURANT M GLOVER ATT AT LAW | | PO DRAWER 1799 | | | GREENSBORO | NC | 27402 | |
| DURAZO, LORENZO | | 1203 E CAROLINE CT | ANTONIA MARICELA DURAZO CALIFORNIA CLAIMS CONSULTA | | ONTARIO | CA | 91764 | |
| DURBANO, JENNY | ABSOLUTE ROOFING | 5674 KIPLING PKWY UNIT 202 | | | ARVADA | CO | 80002-2180 | |
| DURBIN AND ASSOCIATES INC | | PO BOX 85 | | | HAMILTON | OH | 45012 | |
| DURBIN AND ASSOCIATES | | 1001 MAIN ST STE 501 | | | LUBBOCK | TX | 79401 | |
| DURBIN CONSTRUCTION LLC | | 810 E WOPSY AVE | | | ALTOONA | PA | 16601 | |
| DURBIN, STEVEN L | | 1306 LEISURE ROAD | | | GROVE | OK | 74344 | |
| DURDEN AND DURDEN | | 703 AIRLINE DR | | | UVALDE | TX | 78801 | |
| DUREN LAW OFFICES LLC | | 101 E MAIN ST STE 4 | | | WAUNAKEE | WI | 53597 | |
| DURESKY, DAVID E | | 2100 SWEET GUM AVE | | | PEMBROOK PINES | FL | 33026 | |
| Durfee, Shelly & Durfee, Jay | | 355 N 30TH ST APT P102 | | | BOISE | ID | 83702-6609 | |
| DURHAM AND GALINDO PLLC | | 14250 FM 730 N | | | AZLE | TX | 76020 | |
| DURHAM AND RODRIGUEZ PC | | 1507 N SAINT MARYS ST | | | SAN ANTONIO | TX | 78215 | |
| DURHAM COUNTY / CITY | DURHAM CITY/COUNTY TAX COLLECTOR | 200 E MAIN ST 1ST FLOOR | | | DURHAM | NC | 27701 | |
| DURHAM COUNTY CITY | | 200 E MAIN ST 1ST FL | DURHAM CITY COUNTY TAX COLLECTOR | | DURHAM | NC | 27701 | |
| DURHAM COUNTY CITY | | 200 E MAIN ST 1ST FL | DURHAM CITY COUNTY TAX COLLECTOR | | DURHAM | NC | 27701-3649 | |
| DURHAM COUNTY CITY | | 200 E MAIN ST 1ST FL | | | DURHAM | NC | 27701-3649 | |
| DURHAM COUNTY REGISTER OF DEEDS | | 200 E MAIN ST GROUND FL | | | DURHAM | NC | 27701 | |
| DURHAM COUNTY TAX ADMINISTRATION | | 200 E MAIN ST | | | DURHAM | NC | 27701 | |
| DURHAM JONES AND PINEGAR | | 111 BROADWAY | | | SALT LAKE CITY | UT | 84111 | |
| DURHAM PARK CAI | | 8711 HWY 6 N 270 | | | HOUSTON | TX | 77095 | |
| DURHAM REGISTER OF DEEDS | | PO BOX 1107 | | | DURHAM | NC | 27702-1107 | |
| DURHAM TOWN CLERK | | PO BOX 428 | | | DURHAM | CT | 06422 | |
| DURHAM TOWN | | 15 NEW MARKET RD | DURHAM TOWN | | DURHAM | NH | 03824 | |
| DURHAM TOWN | | 15 NEW MARKET RD | | | DURHAM | NH | 03824 | |
| DURHAM TOWN | | 30 TOWN HOUSE ROAD PO BOX 428 | TAX COLLECTOR OF DURHAM TOWN | | DURHAM | CT | 06422 | |
| DURHAM TOWN | | 630 HALLOWELL RD | TOWN OF DURHAM | | DURHAM | ME | 04222 | |
| DURHAM TOWN | | 7309 ROUTE 81 | | | EAST DURHAM | NY | 12423 | |
| DURHAM TOWN | | 7309 STATE RT 81 | TAX COLLECTOR | | EAST DURHAM | NY | 12423 | |
| DURHAM TOWN | | PO BOX 428 | TAX COLLECTOR OF DURHAM TOWN | | DURHAM | CT | 06422 | |
| DURHAM TOWNSHIP (BUCKS) | T-C OF DURHAM TOWNSHIP | PO BOX 44 | | | DURHAM | PA | 18039 | |
| DURHAM TOWNSHIP BUCKS | | 232 RED BRIDGE RD | T C OF DURHAM TOWNSHIP | | KINTNERSVILLE | PA | 18930 | |
| DURHAM TOWNSHIP BUCKS | | PO BOX 44 | T C OF DURHAM TOWNSHIP | | DURHAM | PA | 18039 | |
| DURHAM, BULL | | 5 ST ANDREWS PL | | | ROCKPORT | TX | 78382 | |
| DURHAM, CAIRO | | PO BOX 10 | CAIRO DURHAM SD | | CAIRO | NY | 12413 | |
| DURHAM, CARL D & DURHAM, LORI J | | 262 CHERRY LN | | | FRANKFORT | KY | 40601 | |
| DURHAM, RON | | 10053 PIPPIN RD | | | CINCINNATI | OH | 45231 | |
| DURHAM, THELMA | | 711 E FRONT ST | | | PORT ANGELES | WA | 98362 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DURHAM, TOLFORD P | | 464 AUBURN ST | | | MANCHESTER | NH | 03103 | |
| DURHHAM TOWN | | 630 HALLOWELL RD | | | DURHAM | ME | 04222 | |
| DURIKA, WILLIAM G & DURIKA, SHERYL J | | 47385 RIVER CREST STREET | | | STERLING | VA | 20165 | |
| DURKEE, STEVEN | | 23494 HOPPER RD | | | HAYWARD | CA | 94541-6133 | |
| DURLEY, ADRIEN | | 12710 LAUREL BANK WAY | SHARON DURLEY | | HOUSTON | TX | 77014 | |
| DURM, KL | | 757 CEDAR RD | GROUND RENT | | ANAPOLIS | MD | 21401 | |
| DURM, KL | | 757 CEDAR RD | GROUND RENT | | ANNAPOLIS | MD | 21401 | |
| DUROA, AURORA | | 469 E CALLE CULIACAN | | | NOGALES | AZ | 85621 | |
| DUROCHER, ADELE E | | PO BOX 12827 | | | NEWPORT BEACH | CA | 92658-5076 | |
| DURRENBERGER, ROBERT | | PO BOX 2401 | | | VISTA | CA | 92085 | |
| DURRETT, JULIANNA | | 1216 GREENFIELD AVE | CYNTHIA LN | | NASHVILLE | TN | 37216 | |
| DURRETTE BRADSHAW PLC | | 600 E MAIN ST FL 20 | | | RICHMOND | VA | 23219 | |
| DURRETTE CRUMP PLC - PRIMARY | | 1111 E. Main Street, 16th Floor | | | RICHMOND | VA | 23219 | |
| DURRETTEBRADSHAW PLC | | 1111 E MAIN ST | | | RICHMOND | VA | 23219 | |
| DURRETTEBRADSHAW PLC | | 1111 EAST MAIN STREET | 16TH FLOOR | | RICHMOND | VA | 23219 | |
| DURSSE, ROSIE P | | 106 SOUND DRIVE | | | ATLANTIC DRIVE | NC | 28512 | |
| DURST, ROBERT | | 196 WASHINGTON ST | | | CARBONDALE | PA | 18407 | |
| DURWARD TILL III AND AMERICAN | HOME SPECIALISTS | 5910 KAVEH CT | | | UPPER MARLBORO | MD | 20772-3750 | |
| DURWOOD ARRINGTON MALONE ROOFING | | 114 ELSAM RD | | | TONEY | AL | 35773 | |
| DURY, SCOTT A & DURY, STACI L | | 1951 ROUTE 481 | | | MONONGAHELA | PA | 15063 | |
| DURYEA BORO LUZRNE | | 79 MAIN ST | | | DURYEA | PA | 18642 | |
| DURYEA BORO LUZRNE | | 79 MAIN ST | TAX COLLECTOR OF DURYEA BORO | | DURYEA | PA | 18642 | |
| DURYEA SCHOOL DISTRICT | | 79 MAIN ST | | | DURYEA | PA | 18642 | |
| DURYEA SCHOOL DISTRICT | | 79 MAIN ST | T C OF DURYEA SCHOOL DISTRICT | | DURYEA | PA | 18642 | |
| DUSHORE BORO SCHOOL DISTRICT | | RR 2 BOX 2363 | T C OF SULLIVAN COUNTY SD | | DUSHORE | PA | 18614 | |
| DUSHORE BORO SCHOOL DISTRICT | | TAX COLLECTOR | | | DUSHORE | PA | 18614 | |
| DUSHORE BORO SULLVN | | RR 2 BOX 2363 | T C OF DUSHMORE BOROUGH | | DUSHORE | PA | 18614 | |
| DUSHORE BOROUGH | | RR 2 BOX 2363 | | | DUSHORE | PA | 18614 | |
| DUSIK, LISA L | | 1025 ROSE CREEK DRIVE | SUITE 620 | | WOODSTOCK | GA | 30189 | |
| DUSON TOWN | SHERIFF AND COLLECTOR | 498 TOBY MOUTON RD | | | DUSON | LA | 70529-3016 | |
| DUSSAULT, DONALD J | | P O BOX 1573 | | | WILLITS | CA | 95490-1573 | |
| DUSTANN GAULT AND BARNHIZER AND | ASSOCIATES INC | 2072 RICH RD | | | RICHMOND | IN | 47374-1425 | |
| DUSTIN AND CHRISTINA WADE AND | CLARK CONSTRUCTION | 1303 WILMINGTON ISLAND RD | | | SAVANNAH | GA | 31410-4512 | |
| DUSTIN AND ERIN RALPH | | 121 GRAY LN | | | PROSPER | TX | 75078 | |
| DUSTIN AND FRANCES THOMAS | | 6030 HUCKLEBERRY CT | AND BPM CONSTRUCTION LLC | | BATON ROUGE | LA | 70817 | |
| DUSTIN AND KATHRYN NIMMO | | 4212 WAKEFIELD CT | | | NORMAN | OK | 73072 | |
| DUSTIN BARRINGTON | | 218 S BOYCE | | | FORT WORTH | TX | 76108 | |
| DUSTIN BELTRAM | | 1619 INDEPENDENCE DRIVE | | | NORTHFIELD | MN | 55057 | |
| DUSTIN CARDA AND RUTH CARDA | | 507 N 34TH AVE E | | | DULUTH | MN | 55804 | |
| DUSTIN D MCCLINTOCK AND | | 702 N ILLINOIS | DUSTIN MCCLINTOCK | | TILDEN | IL | 92292 | |
| DUSTIN DRAKE AND JENNIFER | | 166 32ND LN | ROGERS AND KEITH HORTON | | PUEBLO | CO | 81006 | |
| DUSTIN E ESSIG ATT AT LAW | | 135 WASHINGTON SQ | | | WASHINGTON | IL | 61571 | |
| Dustin Fox | | PO BOX 355 | | | MONONA | IA | 52159-0355 | |
| Dustin Hall | | 15401 N 63rd Street | | | Scottsdale | AZ | 85254 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUSTIN HOMESTEAD CONDOMINIUM | | 3 HOLLAND WAY STE 201 | C O GREAT N PROPERTY MANAGEMENT | | EXETER | NH | 03833 | |
| DUSTIN KIRKWOOD AND SARAH | | 50 HERITAGE RD | KIRKWOOD | | ELKLAND | MO | 65644 | |
| DUSTIN L PAYNE ATT AT LAW | | 5201 CAMP BOWIE BLVD STE 200 | | | FORT WORTH | TX | 76107-4878 | |
| DUSTIN LEWIS APPRAISAL ASSOCIATES | | 99 PALMETTO ST | | | STSIMONS ISLAND | GA | 31522 | |
| DUSTIN LUHNING AND JIGSAW BUILDERS | | 20430 GADWALL LN | | | ROGERS | MN | 55374 | |
| DUSTIN M SMITH AND | | LORI QUINN | PO BOX 1372 | | POTTSVILLE | PA | 17901 | |
| DUSTIN MCDANIEL | | 200 Tower Bldg., 323 Center St., | | | Little Rock | AR | 72201-2610 | |
| DUSTIN PEST CONTROL | | 5655 W BARSTOW 101 | | | FRESNO | CA | 93722 | |
| DUSTIN RAYE | Spyglass Realty and Investments | 1004 Apple Cross Dr | | | Pflugerville | TX | 78660 | |
| Dustin Sullivan | | 12308 Q. Avenue | | | Parkersburg | IA | 50665 | |
| DUSTIN T BOWER ATT AT LAW | | 7800 METRO PKWY STE 300 | | | BLOOMINGTON | MN | 55425 | |
| DUSTIN T EVANS AND N AND E GROUP LLC | | 880 HAMEL ST | | | AKRON | OH | 44306-1943 | |
| Dustin VanZandt | | 201 Murray Lane | | | Richardson | TX | 75080 | |
| DUSTMAN, JOHN A & DUSTMAN, WENDY A | | 145 MCALPIN DRIVE | | | WINTERVILLE | GA | 30683 | |
| DUSTY BOGART ROOFING | | 11500 FM 2331 | | | GODLY | TX | 76044 | |
| DUSTY, ANGIE | | 806 M ST | | | BARLING | AR | 72923 | |
| DUSZAK APPRAISAL COMPANY | | 2507 GANNET LN | | | WILMINGTON | DE | 19805 | |
| DUTCH CREEK VILLAGE FILING 3 | | W COAL MINE AVE | HOA BOX 1286732 | | LITTLETON | CO | 80123 | |
| DUTCHER REALTY | | 644 N GLENWOOD ST | | | GRIFFTH | IN | 46319 | |
| DUTCHESS COUNTY CLERK | | 22 MARKET ST | | | POUGHKEEPSIE | NY | 12601 | |
| DUTCHESS COUNTY | | 22 MARKET ST | COMMISSIONER OF FINANCE | | POUGHKEEPSIE | NY | 12601 | |
| DUTCHLAND LLC | | 1099 SEALS RD | | | LOOGOOTEE | IN | 47553 | |
| DUTIL, SHAWN M & DUTIL, LINDA G | | 10112 DUTIL DR | | | NEW IBERIA | LA | 70560-0000 | |
| DUTLI & BORNEMAN LLP | | AND JANICE HAMILTON SHERMAN | 545 NE 7TH STREET | | PRINEVILLE | OR | 97754 | |
| DUTOIT, RUSSELL | | 15077 ACORN CIR | | | PORT CHARLOTTE | FL | 33981-4212 | |
| DUTRA REALTY ENTERPRISES INC | | 46921 WANM SPIRINGS BLVD | | | FREMONT | CA | 94539 | |
| DUTRA, ALLEN M | | 59 DAMONTE RANCH PKWY STE B299 | | | RENO | NV | 89521 | |
| DUTT, NILESH C & DUTT, JOYCELYN P | | 2102 PAPPAS PL | | | HAYWARD | CA | 94542-2368 | |
| DUTTA, DEBASHIS | | 1513 CLYDESDALE DRIVE | | | LARAMIE | WY | 82070 | |
| DUTTN PROPERTIES LLC | | 218 SOUTH BOYCE | | | FORTHWORTH | TX | 76108 | |
| DUTTN PROPERTIES LLC | | PO BOX 93926 | | | SOUTHLAKE | TX | 76092-0119 | |
| Dutton & Dutton P.C. | | 10325 W Lincoln Highway | | | Frankfort | IL | 60423 | |
| DUTTON AND ASSOCS | | 921 E 86TH ST STE 130 | | | INDIANAPOLIS | IN | 46240 | |
| DUTTON AND DUTTON PC | | 10325 LINCOLN HWY | | | FRANKFORT | IL | 60423 | |
| DUTTON AND DUTTON | | 10325 W LINCOLN HWY | | | FRANKFORT | IL | 60423 | |
| DUTTON, COLIN B | | 110 BUNKER HILL LANE | | | QUINCY | MA | 02169-0000 | |
| DUTTON, SARAH & DUTTON, GLENN J | | PO BOX 908387 | | | GAINESVILLE | GA | 30501-0922 | |
| DUTY, JACEN N & DUTY, JAYNE R | | 2701 21ST STREET | | | ZION | IL | 60099 | |
| DUTY, RODNEY J & DUTY, BECKY J | | 1406 HIGHWAY220 | | | CONRAD | MT | 59425 | |
| DUVAL COUNTY CLERK OF CIRCUIT COURT | | 330 E BAY ST COURTHOUSE | | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY CLERK | | 400 E GRAVIS ON HWY 44 | | | SAN DIEGO | TX | 78384 | |
| DUVAL COUNTY RECORDER | | 330 E BAY ST | RM 103 | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY TAX COLLECTOR | | 231 E FORSYTH ST | | | JACKSONVILLE | FL | 32202 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUVAL COUNTY TAX COLLECTOR | | 231 E FORSYTH ST | RM 130 | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY | | 231 E FORSYTH ST RM 130 | DUVAL COUNTY TAX COLLECTOR | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY | | 231 E FORSYTH ST RM 130 | | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY | | 330 E BAY ST RM 103 | CLERK OF CIRCUIT CT | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY | DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY | | PO BOX 337 | ASSESSOR COLLECTOR | | SAN DIEGO | TX | 78384 | |
| DUVAL COUNTY | | STATE HWY 44 AND BEXAR ST PO BOX 337 | ASSESSOR COLLECTOR | | SAN DIEGO | TX | 78384 | |
| DUVAL HAWS AND MOODY | | 947 S 500 E STE 200 | | | AMERICAN FORK | UT | 84003 | |
| DUVAL HAWS MOODY AND FREI | | 947 S 500 E STE 200 | | | AMERICAN FORK | UT | 84003 | |
| DUVAL, JOHANNA | | 491 S FIFTH ST | | | COALINGA | CA | 93210 | |
| DUVALL COMPANY | | PO BOX 14921 | | | ALBUQUERQUE | NM | 87191 | |
| DUVALL PREMIUM BUDGET | | PO BOX 40866 | | | JACKSONVILLE | FL | 32203 | |
| DUVERGE GENERAL CONTRACTOR | | 213 WALNUT ST | | | PATERSON | NJ | 07522 | |
| DUVERNAY, MARQUITTA L | | 802 LAKEVIEW CT | | | HEINESVILLE | GA | 31313-2207 | |
| DUVOPP GENERAL CONTRACTORS | | 13170 SE 128TH ST STE 203 | | | MIAMI | FL | 33186 | |
| DUWAN, GOTTLIEB J | | UNIT 9700 BOX 2118 | | | DPO | AE | 09830-2118 | |
| DUWAYNE THORNTON AND LIBERTY COUNTY | | 391 CR 2010 | ROOFING INC | | HARDIN | TX | 77561 | |
| DUWELL, JARED & DUWELL, SARA | | 38886 ROW RIVER RD | | | CULP CREEK | OR | 97434-9608 | |
| DUXBURY AND RAY INS AGENCY | | 292 WATERMAN AVE | PO BOX 17088 | | SMITHFIELD | RI | 02917 | |
| DUXBURY TOWN CLERK | | 3316 CROSSETT HILL | ATTN REAL ESTATE RECORDING | | WATERBURY | VT | 05676 | |
| DUXBURY TOWN | | 3316 CROSSETT HILL RD | TOWN OF DUXBURY | | WATERBURY | VT | 05676 | |
| DUXBURY TOWN | | 5421 VERMONT RT 100 | TOWN OF DUXBURY | | DUXBURY | VT | 05676 | |
| DUXBURY TOWN | | 878 TREMONT ST | DUXBURY TOWN TAXCOLLECTOR | | DUXBURY | MA | 02332 | |
| DUXBURY TOWN | | 878 TREMONT ST | | | DUXBURY | MA | 02332 | |
| DUXBURY TOWN | | 878 TREMONT ST | GLORIA WILLIAMS TC | | DUXBURY | MA | 02332 | |
| DUXBURY, KEVIN B & DUXBURY, HELEN C | | 3648 JASMINE AVENUE | | | ROSAMOND | CA | 93560 | |
| DUY SANG NGUYEN DANG | | 3977 COFFEE RD, STE C | | | BAKERSFIELD | CA | 93308 | |
| DUYEN B TRUONG | | 33 Normandy Lane | | | Orinda | CA | 94563 | |
| DV BRAMMER AND ASSOCIATES LLC | | 7680 WINTERDALE CIR | | | COTTONWOOD HEIGHTS | UT | 84121 | |
| DVL AUTOMATION INC | | 115 SINCLAIR STREET | | | BRISTOL | PA | 19007 | |
| DVL LAW OFFICES LLC | | 53 W JACKSON BLVD STE 1001 | | | CHICAGO | IL | 60604 | |
| DVL LAW OFFICES | | 53 W JACKSON BLVD STE 404 | | | CHICAGO | IL | 60604-3418 | |
| DVorshae Moore | | 1000 E. Ash Lane # 1502 | | | Euless | TX | 76039-4760 | |
| DW CONSTRUCTION | | 706 E RED BIRD LN | | | DUNCANVILLE | TX | 75116 | |
| DW CONTRACTING COMPANY | | 1515 S MAIN ST | | | PALMYRA | MO | 63461 | |
| DWAYNE A ADAMS AND CAROLYN ADAMS | | 2908 DONATIEL ST | AND THIERRYS CARPENTRY | | LAKE CHARLES | LA | 70615 | |
| DWAYNE A RILEY AND MATTHEWZ | HOME PRO | 1255 CRESTON ST | | | MUSKEGON | MI | 49442-4167 | |
| DWAYNE AND CHANIEO HAYDEN AND | | 3640 NW 28TH CT | RESTORATIONS UNLIMITED LLC & NJB CUSTOM INTERIORS | | FT LAUDERDALE | FL | 33311 | |
| DWAYNE AND KIMBERLEY MYRE AND | | 22802 AUGUST LEAF | CLIFFORD MYRE | | TOMBALL | TX | 77375 | |
| DWAYNE AND LISA REGAN | | 101 BULL RUN CR | | | BROUSSARD | LA | 70518 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DWAYNE AND PAULETTE WALKER AND | JOHN BEAL INC | 943 PARKCREST DR | | | SAINT CHARLES | MO | 63301-1162 | |
| DWAYNE AND ROBYN THORNTON AND | | 391 CR 2010 | LIBERTY COUNTY ROOFING INC | | HARDIN | TX | 77561 | |
| DWAYNE AND SHARON BROWN AND | | 120 N LANFORD RD | PAUL DAVIS RESTORATION G C | | SPARTANBURG | SC | 29301 | |
| DWAYNE AND SHELLY CHAUMONT | | 714 GATEWAY DR | | | LAKE CHARLES | LA | 70611 | |
| DWAYNE AND TERESA BAILEY | | 861 HERMOSA | | | CHAPARRAL | NM | 88081 | |
| DWAYNE BARRETT AND | | MIRIAM L BLISS | 2708 BELMONT BLVD | | NASHVILLE | TN | 37212 | |
| DWAYNE CARICOFE | Mint Spring Realty Co. | 2069 LEE JACKSON HWY | | | STAUNTON | VA | 24401 | |
| DWAYNE EDGERSON | | P O BOX 0023 | | | GRETNA | LA | 70054-0023 | |
| DWAYNE EDWARD CULBERSTON | | 20305 STERLING BAY LN W APE E | | | CORNELIUS | NC | 28031 | |
| DWAYNE HARLEY | | DMH SERVICES | 125 ETHAN MOOR | | JONESBORO | GA | 30238 | |
| DWAYNE LEMMON APPRAISAL SERVICE | | 390 FM 1635 | | | ATLANTA | TX | 75551 | |
| DWAYNE ROSS | | 218 TEMPLE BLVD. | | | PALMYRA | NJ | 08065 | |
| Dwayne Smith | | 2004 Limestone Drive | | | Grand Prairie | TX | 75052 | |
| DWAYNE STUCKEY | | 14432 WATERSEDGE TRL NE | | | PRIOR LAKE | MN | 55372 | |
| DWCC LLC | | 17 GLENN AVE | | | GLEN GARDNER | NJ | 08826 | |
| DWD PROPERTY MANAGEMENT INC | | 14344 MANDELIN DR | | | ORLANDO | FL | 32837 | |
| DWD PROPERTY MANAGEMENT | | 14344 MANDOLIN DR | | | ORLANDO | FL | 32837 | |
| DWELLINGS REALTORS | | 506 B MORELAND AVE NE | | | ATLANTA | GA | 30307 | |
| DWELLINGS, DYNAMIC | | 245 MAIN ST | DYNAMIC DWELLINGS | | WHITE PLAINS | NY | 10601 | |
| DWIGHT A MUNTZER | | 3007 GALLEON DRIVE | | | EVANSVILLE | IN | 47725 | |
| DWIGHT AND CHARLETTA SHEEHY | | 441 7TH ST | SR AND JS CONSTRUCTION CO | | BIRMINGHAM | AL | 35217 | |
| DWIGHT AND DEBORAH MINYARD | | 4513 PINYON DRIVE | | | VIRGINIA BEACH | VA | 23462 | |
| DWIGHT AND DORIS MORGAN AND | CHANDLER FAMILY ROOFING | PO BOX 24220 | | | CHICAGO | IL | 60624-0220 | |
| DWIGHT AND JEANINE DIERKING | | 115 COLE STREET | | | HULETT | WY | 82720 | |
| DWIGHT AND JEANINE DIERKING | | PO BOX 638 | | | HULCH | WY | 82720 | |
| DWIGHT AND RONDA SMITH AND SELF | | 1148 W OCEAN VIEW AVE | SERVICES INC | | NORFOLK | VA | 23503 | |
| DWIGHT ANDRUS INS INC | | PO BOX 60970 | | | LAFAYETTE | LA | 70596 | |
| Dwight Blake | | 2058 North John Russell Circle | | | Elkins Park | PA | 19027 | |
| DWIGHT BOWEN ATT AT LAW | | 170 MITCHELL ST SW | | | ATLANTA | GA | 30303 | |
| DWIGHT BOWEN ATT AT LAW | | 235 PEACHTREE ST NE | | | ATLANTA | GA | 30303 | |
| DWIGHT C ADAMS AND ASSOCIATES | | 1855 ROHLWING RD STE D | | | ROLLING MEADOWS | IL | 60008 | |
| DWIGHT C. VINSON | | 93 CHURCH ST | SUITE 211 | | FRANKLIN | NC | 28734 | |
| DWIGHT D AND CHRISTI PETERSEN AND | | 3116 DREEBEN DR | N TEXAS ROOFING | | HALTOM CITY | TX | 76118-6241 | |
| DWIGHT D NIELSEN ATT AT LAW | | 28581 OLD TOWN FRONT ST | | | TEMECULA | CA | 92590 | |
| DWIGHT E DENMAN ATT AT LAW | | 9003 AIRPORT FWY STE G150 | | | NORTH RICHLAND HILLS | TX | 76180 | |
| DWIGHT E HOOPER MD AND | | 165 BRAMBLEBUSH CHASE | CONSTANCE L HOOPER | | FAIRBURN | GA | 30214-2670 | |
| Dwight Fantroy | | 1401 Hwy 360 | 1021 | | Euless | TX | 76039 | |
| DWIGHT FLOWERS | | 5839 GRAND REUNION DRIVE | | | HOSCHTON | GA | 30548 | |
| DWIGHT GUM, GARY | | 752 BLOCKHING CIR | | | CLAYTON | CA | 94517 | |
| DWIGHT HAWKINS | | 26650 THE OLD ROAD | SUITE 300 | | VALENCIA | CA | 91381 | |
| DWIGHT K HARDING ATT AT LAW | | PO BOX 2215 | | | LONGMONT | CO | 80502 | |
| DWIGHT L FAULHABER ATT AT LAW | | 400 E 2ND AVE STE 103 | | | EUGENE | OR | 97401 | |
| DWIGHT M JETT JR ATT AT LAW | | 431 MOULTON ST E | | | DECATUR | AL | 35601 | |
| DWIGHT MCCORMICK | | 1472 REYNOLDS LANE | | | WESTVILLE | FL | 32464 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DWIGHT R J LINDQUIST | | 1510 RAND TOWER | 527 MARQUETTE AVE | | MINNEAPOLIS | MN | 55402 | |
| DWIGHT R JOHNSON ATT AT LAW | | PO BOX 1407 | | | PINE LAKE | GA | 30072 | |
| DWIGHT SPRINGER | | 102 SO. COURT STREET | SUITE 621 | | FLORENCE | AL | 35630 | |
| DWIGHT SUBER | | 256 EAST PENN STREET | | | PHILADELPHIA | PA | 19144 | |
| DWIGHT TOWNSHIP | | 6750 N VAN DYKE PO BOX 22 | | | KINDE | MI | 48445 | |
| DWIGHT TOWNSHIP | | 6750 N VAN DYKE PO BOX 22 | TREASURER DWIGHT TWP | | KINDE | MI | 48445 | |
| DWIGHT W CLARK LLC | | 3440 ELLICOTT CTR DR | | | ELLICOTT CITY | MD | 21043 | |
| DWIGHT, AMADOR | | 4030 TEXTILE | | | YPSILANTI | MI | 48197 | |
| DWIGHT, HAROLD C | | 5923 WOOD AVE | | | KANSAS CITY | KS | 66102 | |
| DWINELL, JOHN F & HILL, ANNE E | | 14205 HAYNES STREET | | | VAN NUYS | CA | 91401 | |
| DWORAK, CATHERINE A | | 12112 E 58TH PL | | | KANSAS CITY | MO | 64133 | |
| DWORKEN AND BERNSTEIN | | 60 S PARK PL | | | PAINESVILLE | OH | 44077 | |
| DWP | | 41972 GARSTIN RD | | | BIG BEAR LAKE | CA | 92315 | |
| DWS PROPERTY PRESERVATION | | 307 W CHAPLINE ST BOX 233 | | | SHARPSBURG | MD | 21782 | |
| DWYER APPRAISAL SERVICES INC | | PO BOX 70855 | | | NORTH DARTMOUTH | MA | 02747 | |
| DWYER DONOVAN AND PENDLETON PA | | 461 MIDDLE ST | | | PORTSMOUTH | NH | 03801 | |
| DWYER INS AGENCY | | 38 BELLEVUE AVE | MUENCHINGER KING BLDG | | NEWPORT | RI | 02840 | |
| DWYER, KATHLEEN P | | 55 FERNCROFT RD | ONE CORPORATE PL | | DANVERS | MA | 01923 | |
| DWYER, KATHLEEN P | | 8 ESSEX CTR DR | | | PEABODY | MA | 01960 | |
| Dwyer, Lo A | | 141 Lin Tilley Road | | | Durham | NC | 27712 | |
| DWYER, THOMAS S & ESPONDA, MARK C | | 3945 YUHAS AVENUE | | | HELENA | MT | 59602 | |
| DYAKOWSKI, PETER S | | 2607 BROUSSARD ST | | | BATON ROUGE | LA | 70808-1032 | |
| DYBERRY TOWNSHIP WAYNE | | 285 GRIMMS RD | T C OF DYBERRY TOWNSHIP | | HONESDALE | PA | 18431 | |
| DYBERRY TOWNSHIP WAYNE | | RR 1 BOX 1290 | T C OF DYBERRY TOWNSHIP | | HONESDALE | PA | 18431 | |
| DYCK O NEAL INC | | 15301 SPECTRUM DR STE 450 | ATTN HSA COORDINATOR | | ADDISON | TX | 75001 | |
| DYCK ONEAL INC | | PO BOX 13370 | | | ARLINGTON | TX | 76094 | |
| DYCUS, MICHAEL & DYCUS, IMOGENE | | 1142 SOUTH JACKSON STREET | | | JUNCTION CITY | KS | 66441 | |
| DYE, CAROLYN A | | 1925 CENTURY PARK E STE 1150 | | | LOS ANGELES | CA | 90067 | |
| DYE, CAROLYN A | | 3435 WILSHIRE BLVD STE 1045 | | | LOS ANGELES | CA | 90010 | |
| Dye, James A | | 1000 Manzano Court Northwest | | | Albuquerque | NM | 87102 | |
| DYE, WILLIAM R | | 9 WHIPPLE DR | | | WHEELING | WV | 26003 | |
| DYER AND SUMMERS PC | | PO BOX 2261 | | | BISMARCK | ND | 58502 | |
| DYER BROOK TOWN | | 864 DYER BROOK RD | TOWN OF DYER BROOK | | DYER BROOK | ME | 04747 | |
| DYER BROOK TOWN | | RR 1 BOX 80 | TOWN OF DYER BROOK | | ISLAND FALLS | ME | 04747 | |
| DYER CITY | | 235 S ROYAL ST | TRUSTEE | | DYER | TN | 38330 | |
| DYER COUNTY REGISTER OF DEEDS | | PO BOX 1360 | MAIN ST | | DYERSBURG | TN | 38025-1360 | |
| DYER COUNTY | | 101 CT ST W | PO BOX 1360 | | DYERSBURG | TN | 38025 | |
| DYER COUNTY | | COUNTY COURTHOUSE PO BOX 1360 | TAX COLLECTOR | | DYERSBURG | TN | 38025 | |
| DYER COUNTY | | COUNTY COURTHOUSE PO BOX 1360 | TRUSTEE | | DYERSBURG | TN | 38025 | |
| DYER COUNTY | | PO BOX 1360 | TRUSTEE | | DYERSBURG | TN | 38025 | |
| DYER GAROFOLO MANN AND SCHULTZ | | 137 N MAIN ST STE 1000 BARCLAY BLDG | | | DAYTON | OH | 45402 | |
| DYER INVESTMENTS INC | | 4707 TEE VIEW CT | | | SANTA ROSA | CA | 95405-8756 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DYER MANOR FF3 | | PO BOX 245 | COLLECTOR OF TAXES | | WARAUREGAN | CT | 06387 | |
| DYER MANOR FIRE DISTRICT 3 | | 591 WAUKEGAN RD | TAX COLLECTOR | | DANIELSON | CT | 06239 | |
| DYER RENOVATIONS LLC | | 1839 MELLOW DR | | | MIAMISBURG | OH | 45342 | |
| DYER, GARFIELD M | | C/O RISING SUN INVESTMENTS | 484 OAKHURST LN | | CARPENTERSVILLE | IL | 60110 | |
| DYER, GREGORY | | 420 SUMMIT DR | | | ORANGE PARK | FL | 32073 | |
| DYERSBURG CITY | | 119 S MILL AVE | TAX COLLECTOR | | DYERSBURG | TN | 38024 | |
| DYERSBURG CITY | | 425 W CT ST PO BOX 1358 | TAX COLLECTOR | | DYERSBURG | TN | 38025 | |
| DYERSBURG CITY | | 425 W CT ST | TAX COLLECTOR | | DYERSBURG | TN | 38024 | |
| DYERSBURG REALTY | | 640 US HWY 51 BYP E | | | DYERSBURG | TN | 38024 | |
| DYK, WILLIAM G | | 990 LAKEPOINTE CT | | | UNION | KY | 41091-9558 | |
| DYKE HENRY GOLDSHOLL AND WINZERLING | | 415 N MCKINLEY | | | LITTLE ROCK | AR | 72205 | |
| DYKE HENRY GOLDSHOLL AND WINZERLING | | 415 NO MCKINLEY | | | LITTLE ROCK | AR | 72205 | |
| DYKE ONEAL INC | | 15301 SPECTRUM DR STE 450 | | | ADDISON | TX | 75001 | |
| Dyke, Henry, Goldsholl & Winzerling, P.L.C. | | 415 N McKinley, | Suite 1177 | | Little Rock | AR | 72205 | |
| DYKEHENRYGOLDSHELL AND WINZERLING | | 415 N MCKINLEY STE 555 | | | LITTLE ROCK | AR | 72205 | |
| DYKEMA GOSSETT PLLC - PRIMARY | | 400 RENAISSANCE CENTER | | | DETROIT | MI | 48243 | |
| DYKEMA GOSSETT PLLC | | 400 Renaissance Center | | | Detroit | MI | 48243 | |
| DYKEMA GOSSETT PLLC | | DEPT CH 16382 | | | PALATINE | IL | 60055 | |
| DYKEMA GOSSETT PLLC | | SUITE 300 | 39577 WOODWARD AVE | | BLOOMFIELD HILLS | MI | 48304-5086 | |
| DYKEMA GOSSETT | | DEPT CH 16382 | | | PALATINE | IL | 60055-6382 | |
| DYKEMA LAW OFFICES | | 4270 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49525 | |
| DYKSTRA, ROBYN | | 418 N FRANCIS AVE | | | LANSING | MI | 48912-4116 | |
| DYLAN AND PAULA MACKEY AND | ABOVE ALL ROOFING | 2715 SAN JUAN LOOP | | | HOLLOMAN AIR FORCE BASE | NM | 88330-8114 | |
| DYLAN AND REBECCA COLLINS | | 7 WEBSTER DR | AND COOPERS POND CONSTRUCTION CO | | PLYMOUTH | MA | 02360 | |
| Dylan Coon | | 724 Boelling Ave | | | evansdale | IA | 50707 | |
| DYLAN LARIO REAL ESTATE | | 2700 CANYON BLVD STE 200 | | | BOULDER | CO | 80302 | |
| DYMARKOWSKI, DOUGLAS | | 4930 N HOLLAND SYLVANIA RD | | | SYLVANIA | OH | 43560 | |
| DYMOND, DAVID E | | 16312 NE WASCO ST | | | GRESHAM | OR | 97230 | |
| DYMUN, MARY | | PO BOX 2174 | | | ST AUGUSTINE | FL | 32085 | |
| DYNAMI INVESTMENT SOLUTIONS INC | | PO BOX 1666 | | | LONGVIEW | WA | 98632 | |
| DYNAMIC ASSET SOLUTIONS LLC | | 2351 SUNSET BLVD SUITE 170 #727 | | | ROCKLIN | CA | 95765 | |
| DYNAMIC CAPITAL MORTGAGE INC | | 62 HARVARD ST | | | BROOKLINE | MA | 02445 | |
| DYNAMIC CAPITAL MORTGAGE, INC. | | PO BOX 590609 | | | NEWTON CENTER | MA | 02459-0006 | |
| DYNAMIC ENTERPRISES | | 26895 ALISO CREEK RD B 223 | | | ALISO VIEJO | CA | 92656 | |
| DYNAMIC INVESTMENT SOLUTIONS LLC | | 796 COMMERCE AVE STE 100 | | | LONGVIEW | WA | 98632 | |
| DYNAMIC LENDING GROUP | | 1050 LAKES DR STE 150 | | | WEST COVINA | CA | 91790 | |
| DYNAMIC ONLINE MARKETING CORP | | 192 READING ST | | | BUFFALO | NY | 14220-2156 | |
| DYNAMIC PROPERTIES | | 3111 C ST STE 100 | | | ANCHORAGE | AK | 99503 | |
| DYNAMIC PROPERTIES | | 3111 C ST | | | ANCHORAGE | AK | 99503 | |
| DYNAMIC PROPETIES INC | | 3111 C ST STE 100 | | | ANCHORAGE | AK | 99503 | |
| DYNAMIC REALTY INC | | 629 WINDAMERE RD | | | ETTERS | PA | 17319 | |
| DYNAMITE FLOORS AND MORE | | 218 N STATE ST | | | ANSONIA | CT | 06401 | |
| DYNAMITE MOUNTAIN RANCH | | 4523 E BROADWAY RD | C O CORNERSTONE PROPERTIES | | PHOENIX | AZ | 85040 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DYNASTY APPRAISAL SERVICE | | 1203 WOOD OAK CT | | | ROSEVILLE | CA | 95747 | |
| DYNASTY INSURANCE AGENCY | | 83 KEARNY AVE | | | KEARNY | NJ | 07032 | |
| DYNASTY INVESTMENT GROUP | | 19507 BRETTON DR | | | DETROIT | MI | 48223 | |
| DYNASTY, ERA | | 20600 EUREKA RD STE 210 | | | TAYLOR | MI | 48180-6337 | |
| DYNELE L SCHINKER KUHARICH | | 4300 LYNN RD STE 205 | | | RAVENNA | OH | 44266 | |
| DYNEX - WELLS FARGO | WAYNE BROCKWELL | 4551 COX ROAD | SUITE 300 | | GLEN ALLEN | VA | 23060 | |
| DYNEX CAPITAL INC | | 4991 LAKE BROOK DR STE 100 | | | GLEN ALLEN | VA | 23060-9245 | |
| Dynex Capital, Inc | | 10900 Nuckols Road | | | Glen Allen | VA | 23060 | |
| DYNEX CAPITAL, INC | WAYNE BROCKWELL | 4551 COX ROAD | SUITE 300 | | GLEN ALLEN | VA | 23060 | |
| DYR LLC | | 13547 VENTURA BLVD #337 | | | SHERMAN OAKS | CA | 91423 | |
| DYSART RANCH COMMUNITY ASSOCIATION | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| DYSART TAYLOR LAY COTTER AND | | 4420 MADISON AVE | | | KANSAS CITY | MO | 64111 | |
| DYSINGER, DARRYL M | | 11517 BISHOP HWY | | | LANSING | MI | 48911 | |
| DYSON, WILLIAM B | | 1015 APPLETHORN DR | | | APEX | NC | 27502-0000 | |
| DZIAK, LAURA & DZIAK, JOHN | | 1105 SCHROCK RD | STE 110 | | COLUMBUS | OH | 43229-1174 | |
| DZIEKAN, LAWRENCE B | | 1204 WALTHAM ST | | | METAIRIE | LA | 70001 | |
| DZIEMAN, TOM | | 915 W 10TH ST | | | MEDFORD | OR | 97501 | |
| DZIERBA REAL ESTATE | | 357 LANDMARK AVE | A | | BLOOMINGTON | IN | 47403 | |
| DZIERBA REAL ESTATE | | 517 N WALNUT | | | BLOOMINGTON | IN | 47404 | |
| DZIKOWSKI, PATRICIA | | 4300 N UNIVERSITY DR STE B103 | | | LAUDERHILL | FL | 33351 | |
| DZIOBA, PAUL & DZIOBA, JANICE M | | WOODFERN FARM 194 LANES MILL RD | | | HOWELL | NJ | 07731-0000 | |
| E & E REAL ESTATE LLC | | PO BOX 489 | | | MISSION | TX | 78573 | |
| E A DAHLHOFF APPRAISAL CO | | PO BOX 1929 | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| E ALLEN SULLIVAN JR | | 6308 PICCADILLY SQUARE DR | | | MOBILE | AL | 36609 | |
| E AND C OF CENTRAL FLORIDA INC | | 862 HUMPHREY BLVD | | | DELTONA | FL | 32738 | |
| E AND D HOLDINGS INC | | 21500 CALIFA #109 | | | WOODLAND HILLS | CA | 91367 | |
| E AND E ROOFING INC | | 1984 HWY 36 | | | E MILNER | GA | 30257 | |
| E AND M HOMES INC | | 2403 W 3RD ST | | | BLOOMINGTON | IN | 47404-5222 | |
| E AND S GENERAL CONSTRUCTION | | 40517 POLO CT | | | PALMDALE | CA | 93551 | |
| E AURORA C S AURORA TN AU1 | | 5 S GROVE ST | RECEIVER OF TAXES | | EAST AURORA | NY | 14052 | |
| E AURORA C S AURORA TN AU1 | | 5 SGROVE ST AURORA TOWN HALL | RECEIVER OF TAXES | | EAST AURORA | NY | 14052 | |
| E AURORA C S TN COLDEN | | 5 S GROVE ST | RECEIVER OF TAXES | | EAST AURORA | NY | 14052 | |
| E AURORA C S TN OF ELMA | | 1910 BOWEN RD | ANN KESTER RECEIVER OF TAXES | | ELMA | NY | 14059 | |
| E AURORA C S VILL OF AURORA | | 6 S GROVE ST | TAX COLLECTOR | | EAST AURORA | NY | 14052 | |
| E B BURKETT REAL ESTATE | | 716 S WALNUT | | | PINE BLUFF | AR | 71601-4951 | |
| E BLAKEYS HOME IMPROVEMENTS | | 513 MEADOWSPRING RD | | | RICHMOND | VA | 23223 | |
| E BRANDT AND ASSOCIATES PC | | 10560 WALNUT ST STE 550 | | | DALLAS | TX | 75243 | |
| E BRIAN DAVIS ATT AT LAW | | 6040 DUTCHMANS LN STE 220 | | | LOUISVILLE | KY | 40205 | |
| E C GREEN ATT AT LAW | | 230 W MAIN ST | | | DENISON | TX | 75020 | |
| E C HOUSER CO | | PO BOX 3761 | | | SPRINGFIELD | MO | 65808 | |
| E C INGRAM AND ASSOCIATES | | PO BOX 1135 | | | LAKE ARROWHEAD | CA | 92352 | |
| E C MIKE GOMEZ ATT AT LAW | | PO BOX 2931 | | | ROSWELL | NM | 88202 | |
| E CAREW AND | | MYRNA CAREW | 510 GRANDVIEW DR #4 | | MILFORD | MI | 48381 | |
| E CHRISTOPHER AMOS ATT AT LAW | | 10480 LITTLE PATUXENT PKWY STE 4 | | | COLUMBIA | MD | 21044 | |
| E CLARKE BALCOM ATT AT LAW | | 5125 SW MACADAM AVE STE 210 | | | PORTLAND | OR | 97239 | |
| E D FAIR INS AGENCY INC | | PO BOX 191420 | | | BOSTON | MA | 02119 | |
| E DARREN MCNEAL ATT AT LAW | | 330 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| E DARREN MCNEAL ATT AT LAW | | 503 S FRONT ST STE 254 | | | COLUMBUS | OH | 43215 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E DAVID GORDON | | 64063 FRANKLIN ST | | | DESERT HOT SPRINGS | CA | 92240-7717 | |
| E DAVID MARSHALL ATT AT LAW | | 257 W SHORT ST | | | LEXINGTON | KY | 40507 | |
| E DOUGLAS BASEL JR ATT AT LAW | | 3327 US 31 N CONWAY | | | PETOSKEY | MI | 49770 | |
| E DWIGHT TAYLOR ATT AT LAW | | 2851 S PARKER RD STE 1200 | | | AURORA | CO | 80014 | |
| E ERIC HANSEN | | 8340 BLACK WALNUT RD | | | EAST AMHERST | NY | 14051 | |
| E EUGUNE HASTINGS CH 13 TRUSTEE | | PO BOX 14839 | | | MONROE | LA | 71207 | |
| E EXECUTIVE REALTY INC | | 11673 JOLLYVILLE RD STE 105 | | | AUSTIN | TX | 78759 | |
| E EXECUTIVE REALTY INC | | 12102 SCRIBE DR | | | AUSTIN | TX | 78759 | |
| E F WILBER LAW OFFICE LLC | | 224 E WATER ST | | | SANDUSKY | OH | 44870 | |
| E F WILBER LAW OFFICES LLC | | ELIZABETH F WILBER | 224 E WATER STREET | | SANDUSKY | OH | 44870 | |
| E FOLEY RANSON ATT AT LAW | | PO BOX 848 | | | OCEAN SPRINGS | MS | 39566 | |
| E FOY MCNAUGHTON ATT AT LAW | | 330 INTERTECH PKWY FL 3RD | | | ANGOLA | IN | 46703 | |
| E FOY MCNAUGHTON ATT AT LAW | | 430 N WAYNE ST STE 1A | | | ANGOLA | IN | 46703 | |
| E FRANCO UPANO ATT AT LAW | | 302 E TROY AVE | | | INDIANAPOLIS | IN | 46225 | |
| E FRANCO UPANO ATT AT LAW | | 435 E MAIN ST STE 135 | | | GREENWOOD | IN | 46143 | |
| E GERARD AND NANCY MANNION | | 406 30TH ST | WACHOVIA BANK OF DELAWARE | | SAN FRANCISCO | CA | 94131 | |
| E GERRY BARKER ATT AT LAW | | 220 E CT AVE | | | JEFFERSONVILLE | IN | 47130 | |
| E HANLIN BAVELY ATT AT LAW | | 432 WALNUT ST | | | CINCINNATI | OH | 45202 | |
| E J COUCH APPRAISAL SERVICE | | PO BOX 308 | | | GRENADA | MS | 38902 | |
| E J HAGAN ASSOCIATES PC | | PO BOX 2500 | | | HAGERSTOWN | MD | 21741 | |
| E J TRUCKING AND SON | | 12 DAVIS PL | | | LACONIA | NH | 03246 | |
| E JACKSON | | 438 W 4775 S | | | WASHINGTON TERRACE | UT | 84405-6030 | |
| E JAMES WAMPLER ATT AT LAW | | 1515 LIBERTY TOWER | | | DAYTON | OH | 45402 | |
| E JONES AND ASSOCIATES LLC | | 201 17TH ST NW STE 300 | | | ATLANTA | GA | 30363 | |
| E JOSEPH FOX ATT AT LAW | | 2603 OAK LAWN FL 5 | | | DALLAS | TX | 75219 | |
| E JUNE LORD ATT AT LAW | | 600 CENTRAL AVE STE 426 | | | GREAT FALLS | MT | 59401 | |
| E KENNETH DUNCAN ATT AT LAW | | 550 E 10TH AVE | | | BOWLING GREEN | KY | 42101 | |
| E LANCASTER SD CAERNARVON TWP | | 669 E MAIN ST PO BOX 609 | T C OF EASTERN LANCASTER CO SCH DST | | NEW HOLLAND | PA | 17557 | |
| E LANCASTER SD CAERNARVON TWP | | 669 E MAIN ST | T C OF EASTERN LANCASTER CO SD | | NEW HOLLAND | PA | 17557 | |
| E LOAN/SST | | 4315 PICKETT ROAD | | | SAINT JOSEPH | MO | 64503- | |
| E LOAN/SST | | c/o Crawford, Troy L | 155 Jonathan Dr | | Clear Brook | VA | 22624-1484 | |
| E LOAN | | 120 BROADWAY FL 15 | | | NEW YORK | NY | 10271-0016 | |
| E LOAN | | 5875 ARNOLD RD | | | DUBLIN | CA | 94568 | |
| E M FREEDMAN INSURANCE AGENCY | | 888 WASHINGTON ST | | | DEDHAM | MA | 02026-6017 | |
| E M S LP | | 6806 FALLSBROOK CT #1 | | | GRANITE BAY | CA | 95746 | |
| E MARSHALL LEVY ATT AT LAW | | 2230 W CHAPMAN AVE STE 235 | | | ORANGE | CA | 92868 | |
| E MARTIN PUTNEY III ATT AT LAW | | 159 ELYSIAN WAY NW | | | ATLANTA | GA | 30327 | |
| E MICHAEL VEREEN III ATT AT LA | | 4000 JAY GREEN RD | | | CANTON | GA | 30114 | |
| E MICHAEL VEREEN III ATT AT LAW | | 4000 JAY GREEN RD | | | CANTON | GA | 30114-7921 | |
| E MICHAEL WOLPER | | 415 EDGEWOOD DRIVE | | | AMBLER | PA | 19002 | |
| E MONT ROBERTSON ATT AT LAW | | 510 MAINE ST STE 800 | | | QUINCY | IL | 62301 | |
| E MORTGAGE LOGIC | | PO BOX 650444 | DEPT 103 | | DALLAS | TX | 75265 | |
| E NKEM ODINKEMERE ATT AT LAW | | 900 N BROAD ST | | | PHILADELPHIA | PA | 19130 | |
| E PAUL RUSTIN ATT AT LAW | | 120 W MADISON ST 700 | | | CHICAGO | IL | 60602 | |
| E PETER SHIN ATT AT LAW | | 15814 NORTHERN BLVD FL 2 | | | FLUSHING | NY | 11358 | |
| E R MOUSA ATT AT LAW | | 1837 HENDRICKS AVE | | | JACKSONVILLE | FL | 32207 | |
| E R S BOARD UP INC | | PO BOX 157 | | | GLENCOE | IL | 60022-0157 | |
| E RALPH AND ASSOCIATES | | 1430 S 7TH ST | | | SPRINGFIELD | IL | 62703 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E REC AFFILIATED COMPUTER SERVICES | | 2828 N HASKELL AVE | BUILDING 5 FL 2 | | DALLAS | TX | 75204 | |
| E RESENDIZ ROOFING | | 6111 GOFORTH | | | HOUSTON | TX | 77021-2749 | |
| E RHETT BUCK ATT AT LAW | | 3730 KIRBY DR STE 1200 | | | HOUSTON | TX | 77098 | |
| E ROGER HORSKY ATT AT LAW | | 520 S 4TH ST | | | LEAVENWORTH | KS | 66048 | |
| E ST CLAIR TWP BEDFRD | | 144 HAMMOND HILL RD | T C OF E ST CLAIR TOWNSHIP | | FISHERTOWN | PA | 15539 | |
| E STEVE WATSON ATT AT LAW | | 1333 W MCDERMOTT DR STE 200 | | | ALLEN | TX | 75013 | |
| E STROUDSBURG S D LEHMAN | | PO BOX 152 | TAX COLLECTOR | | BUSHKILL | PA | 18324 | |
| E STROUDSBURG SD E STROUDSBURG BORO | | 611 E BROAD ST | | | EAST STROUDSBURG | PA | 18301 | |
| E STROUDSBURG SD E STROUDSBURG BORO | | 611 E BROAD ST | T C OF E STROUDSBURG AREA SD | | EAST STROUDSBURG | PA | 18301 | |
| e Suites, Inc. | | 28005 Smyth Drive | | | Valencia | CA | 91355 | |
| E T L TRUST | | 7433 BUSH GARDEN AVE | | | LAS VEGAS | NV | 89129 | |
| E TEAM RESTORATION AND | | 339 PRESTON RD | FORREST AND JANICE LAMM | | WERNERSVILLE | PA | 19565 | |
| E TEAM RESTORATION | | 339 PRESTON RD | FORREST AND JANICE LAMM | | WERNERSVILLE | PA | 19565 | |
| E TITLE AGENCY INC | | 1650 W BIG BEAVER | | | TROY | MI | 48084 | |
| E TITLE AGENCY INC | | 2501 ROCHESTER CT | | | TROY | MI | 48083 | |
| E TITLE AGENCY | | 1650 E BIG BEAVER | | | TROY | MI | 48084 | |
| E TITLE AGENCY | | 2501 ROCHESTER | | | TROY | MI | 48083 | |
| E TO P LLC | | 50 SEAWALL ST 2ND FL | | | PORTLAND | ME | 04102 | |
| E TRADE FINANCIAL CORPORATION | | 671 N GLOBE RD 8TH FL SPA | E TRADE FINANCIAL CORPORATION | | ARLINGTON | VA | 22203 | |
| E TRADE SERVICING CENTER | | PO BOX 205 | | | WATERLOO | IA | 50704 | |
| E TRADE | | 671 N GLEBE RD | | | ARLINGTON | VA | 22203 | |
| E W BARTEIT | | PO BOX 486 | | | COLLINGSWOOD | NJ | 08108 | |
| E W BENNETT ATT AT LAW | | PO BOX 693 | | | WALTERBORO | SC | 29488 | |
| E W CHIP ANGELL ATT AT LAW | | 17 WALL ST WAY STE 102 | PO BOX 1741 | | TOCCOA | GA | 30577 | |
| E WARD MORGAN ATT AT LAW | | 3217 E CUMBERLAND RD | | | BLUEFIELD | WV | 24701 | |
| E WAYNE BARTELT ASSOC | | PO BOX 486 | | | COLLINGSWOOD | NJ | 08108 | |
| E WAYNE JOHNSON CRA | | 2321 RIVERSIDE DR | | | DANVILLE | VA | 24540 | |
| E Z HALL INC | LEWIS BROOK | 5900 WESTFIELD AVE STE 8 | | | PENNSAUKEN | NJ | 08110-1845 | |
| E&O TRADING CO | | LARKSPUR LANDING | | | LARKSPUR | CA | 94939 | |
| E, KENNETH | | 9008 DIAMOND MILL RD | PATRICIA A YOST | | BROOKSVILLE | OH | 45309 | |
| E, ROBERT | | 2735 ARGELLA AVE | LAURIE J TACKETT | | DAYTON | OH | 45410-3105 | |
| E. F. WINSLOW PLUMBING & HEATING CO INC | | 8 REARDON CIRCLE | | | SOUTH YARMOUTH | MA | 02664 | |
| E. WAYNE BARTELT, APPRAISER | | PO BOX 486 | | | COLLINGSWOOD | NJ | 08108 | |
| EA NIELSEN AND ASSOCIATES PC | | 1255 W COLTON AVE 506 | | | REDLANDS | CA | 92374 | |
| EAB MORTGAGE COMPANY | | 15851 CLAYTON RD | ATTN DEBBIE BOSCHERT | | BALLWIN | MO | 63011 | |
| EAB Mortgage Company | Attn Debbie Boscher | 15851 Clayton Rd | | | Ballwin | MO | 63011 | |
| EAB MORTGAGE COMPANY | DEBBIE BOSCHERT | 15851 CLAYTON ROAD | MS 432 | | BALLWIN | MO | 63011 | |
| EABY AND SCHAEFFER LLC | | 99 WOLF CREEK BLVD STE 3 | | | DOVER | DE | 19901 | |
| EADDY, SHELLEY | | 4 LIME KILN CT | CCG VENTURES INC | | WESLEY HILLS | NY | 10952 | |
| EADE, JOHN L & EADE, DARCENE | | 8004 WESTMONT DR | | | FORT PIERCE | FL | 34951 | |
| EADLER, CRAIG E & EADLER, DIANE S | | 15N24 RED LEAF DRIVE | | | HAMPSHIRE | IL | 60140 | |
| EADS ENVIRONMENTAL | | 15030 VAN SYCKLE CT | | | GREGORY | MI | 48137-9418 | |
| EADS, JIMMY W & NOLEN, MELISSA W | | P O BOX 1945 | | | DUMAS | TX | 79029 | |
| EADS, KENNY W & EADS, CHARLENE K | | 135 N MADISON | | | BRADLEY | IL | 60915 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EADY, FRED C | | 526 FLINT TRAIL | | | JONESBORRO | GA | 30236 | |
| EAGAIN GARDENS CONDOMINIUM ASSOC | | 2100 SUMMER ST 280 | C O CITIES MANAGEMENT | | MINNEAPOLIS | MN | 55413 | |
| EAGAN INSURANCE AGENCY | | PO BOX 8590 | | | METAIRIE | LA | 70011 | |
| EAGAN REAL ESTATE | | 100 MADISON AVE | MONY TOWER 1 STE 1200 | | SYRACUSE | NY | 13202 | |
| EAGAN, MICHAEL D & EAGAN, SHARON K | | 3714 AFFIRMED DR | | | FLORISSANT | MO | 63034 | |
| EAGEN, KURT J & EAGEN, DAWN | | 7095 SW F HWY | | | TRIMBLE | MO | 64492 | |
| EAGLE AIR ESTATES HOA | | PO BOX 806 | | | SISTERS | OR | 97759 | |
| EAGLE AMERICAN INS | | | | | CINCINNATI | OH | 45274 | |
| EAGLE AMERICAN INS | | PO BOX 741839 | | | CINCINNATI | OH | 45274 | |
| EAGLE APPRAISALS INC | | 3470 WASHINGTON DRIVE | SUITE 205 | | EAGEN | MN | 55122 | |
| EAGLE BANK | | 12505 PARK POTOMAC AVE STE 150 | | | POTOMAC | MD | 20854 | |
| EAGLE BAY OSCEOLA COUNTY HOA INC | | 241 RUBY AVE | | | KISSIMMEE | FL | 34741 | |
| EAGLE BLUFF REALTY | | 137 EAGLE BLUFF RD | | | JACKSBORO | TN | 37757 | |
| EAGLE CANYON ASSOCIATION | | 630 TRADE CTR STE 100 | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| EAGLE CANYON ESTATES | | 5480 RENO CORPORATE DR 100 | | | RENO | NV | 89511 | |
| EAGLE CHASE HOA INC | | PO BOX 863 | | | PLAINFIELD | IL | 60544 | |
| EAGLE CONSTR AND DEVELOPMENT INC | | 7635 BECKYS PL | | | CHARLOTTE HALL | MD | 20622 | |
| EAGLE CONSTRUCTION AND STEPHEN | | 6900 OBYRNES FERRY RD | FAUGHNAN AND STEVE FAUGHNAN AND KARI FAUGHNAN | | JAMESTOWN | CA | 95327 | |
| EAGLE CONSTRUCTION AND THOMAS W AND | | 9600 E LOUISE AVE | GAYLE K WILSON AND DENNIS PACHUCKI | | MANTECA | CA | 95336 | |
| EAGLE CONSTRUCTION | | 11535 NOELS DIRT RD | GENELLE WRIGHT | | GROVELAND | CA | 95321 | |
| EAGLE CONSTRUCTION | | 628 N WINDSOR AVE | | | STOCKTON | CA | 95205 | |
| EAGLE COUNTY CLERK AND RECORDER | | 500 BROADWAY | PO BOX 537 | | EAGLE | CO | 81631 | |
| EAGLE COUNTY PUBLIC TRUSTEE | | 500 BROADWAY | | | EAGLE | CO | 81631 | |
| EAGLE COUNTY PUBLIC TRUSTEE | | PO BOX 1229 | | | EAGLE | CO | 81631 | |
| EAGLE COUNTY TREASURER | | PO BOX 479 | | | EAGLE | CO | 81631 | |
| EAGLE COUNTY | | 500 BROADWAY PO BOX 479 | | | EAGLE | CO | 81631 | |
| EAGLE COUNTY | | 500 BROADWAY PO BOX 479 | KAREN SHEAFFER TREASURER | | EAGLE | CO | 81631 | |
| EAGLE COUNTY | | 500 BROADWAY | EAGLE COUNTY TREASURER | | EAGLE | CO | 81631 | |
| EAGLE COUNTY | EAGLE COUNTY TREASURER | 500 BROADWAY | | | EAGLE | CO | 81631 | |
| EAGLE COVE COMMUNITY ASSOCIATION | | 4174 WOODLANDS PKWY | C O FIRST CHOICE MANAGEMENT | | PALM HARBOUR | FL | 34685 | |
| EAGLE CREEK CA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| EAGLE CREEK HEIGHTS COMMUNITY | | 2555 W CHEYENNE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| EAGLE CREST OWNERS ASSOCIATION INC | | PO BOX 593 | | | PIGEON FORGE | TN | 37868 | |
| EAGLE CREST RANCH HOA | | PO BOX 64564 | C O LEWIS MANAGEMENT RESOURCES | | PHOENIX | AZ | 85082 | |
| EAGLE CREST RANCH HOMEOWNERS | | 180 W MAGEE RD STE 134 | | | TUCSON | AZ | 85704 | |
| EAGLE CREST TOWNHOMES | | C O TAYLOR ASSOCIATION MANAGEMENT | | | HENDERSON | NV | 89074 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAGLE ESCROW CO | | 901 E ALOSTA AVE STE B | | | GLENDORA | CA | 91740 | |
| EAGLE EYE INVESTMENT INC | | 3760 MARKET ST NE #319 | | | SALEM | OR | 97301 | |
| EAGLE EYE INVESTMENTS INC | | 3760 MARKET ST., NE #319 | USE - 0001128287 | | SALEM | OR | 97301 | |
| EAGLE FENCE COMPANY | | 2073 BENNETT ROAD | | | PHILADELPHIA | PA | 19116 | |
| EAGLE GARDENS HOA | | 2320 WASHTENAW AVE STE 200 | | | ANN ARBOR | MI | 48104 | |
| EAGLE GLEN MASTER HOA | | NULL | | | HORSHAM | PA | 19044 | |
| EAGLE HARBOR CONDO ASSOC INC | | 11861 CANON BLVD STE H | | | NEWPORT NEWS | VA | 23606 | |
| EAGLE HARBOR HOMEOWNERS ASSOCIATION | | 600 THIMBLE SHOALS BLVD STE 200 | | | NEWPORT NEWS | VA | 23606 | |
| EAGLE HARBOR TOWNSHIP | | 321 CTR ST | TREASURER EAGLE HARBOR TWP | | EAGLE HARBOR | MI | 49950 | |
| EAGLE HARBOR TOWNSHIP | | HC 1 BOX 263 | TREASURER EAGLE HARBOR TWP | | MOHAWK | MI | 49950 | |
| EAGLE HIGHLANDS NORTH HOMEOWNERS | | PO BOX 62828 | C O BROWN COMMUNITY MANAGEMENT | | PHOENIX | AZ | 85082 | |
| EAGLE HILL HOMEOWNERS ASSOCIATION | | 455 LARCHMONT BLVD STE 14A | | | MOUNT LAUREL | NJ | 08054 | |
| EAGLE HOME DBA NIPOMA HOUSING | | 325 N FRONTAGE RD | | | NIPOMO | CA | 93444 | |
| EAGLE HOME MORTGAGE INC | | 301 116TH AVE SE STE 400 | | | BELLEVUE | WA | 98004-6482 | |
| EAGLE HOME MORTGAGE LLC | | 301 116TH AVE SE STE 400 | | | BELLEVUE | WA | 98004-6482 | |
| EAGLE HOME RESTORATIONS INC | | 4317 W FAIRVIEW RD | | | GREENWOOD | IN | 46142 | |
| EAGLE INSURANCE CO | | PO BOX 790868 | | | SAN ANTONIO | TX | 78279 | |
| EAGLE INSURANCE CO | | | | | SAN ANTONIO | TX | 78279 | |
| EAGLE LAKE PHASE SUBDIVISION | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| EAGLE LAKE TOWN | | PO BOX 287 | TOWN OF EAGLE LAKE | | EAGLE LAKE | ME | 04739 | |
| EAGLE MORTGAGE AND FUNDING CORP | | 6260 POPLAR AVE | | | MEMPHIS | TN | 38119 | |
| Eagle Mountain-Saginaw Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| EAGLE MTN SAGINAW ISD | | 1200 OLD DECATUR | ASSESSOR COLLECTOR | | FORT WORTH | TX | 76179 | |
| EAGLE MTN SAGINAW ISD | | 1200 OLD DECATUR | | | FORT WORTH | TX | 76179 | |
| EAGLE MTN SAGINAW ISD | TAX ASSESSOR COLLECTOR | PO BOX 79160 | 1200 OLD DECATUR | | FORT WORTH | TX | 76179 | |
| EAGLE NATIONAL ASSURANCE CORP | | PO BOX 65915 | | | WEST DES MOINES | IA | 50265 | |
| EAGLE NATIONAL ASSURANCE CORP | | | | | WEST DES MOINES | IA | 50265 | |
| EAGLE NATIONAL BANK | | 8045 W CHESTER PIKE STE 1 | | | UPPER DARBY | PA | 19082-1300 | |
| EAGLE PASS CITY | | 100 S MONROE ST | ASSESSOR COLLECTOR | | EAGLE PASS | TX | 78852 | |
| EAGLE PASS CITY | | 100 S MONROE ST | | | EAGLE PASS | TX | 78852 | |
| EAGLE PASS HOA | | PO BOX 6298 | | | GOODYEAR | AZ | 85338 | |
| EAGLE PASS ISD | | DIST SERV CENTER PO BOX 1530 | ASSESSOR COLLECTOR | | EAGLE PASS | TX | 78853 | |
| EAGLE PASS ISD | | PO BOX 1530 | ASSESSOR COLLECTOR | | EAGLE PASS | TX | 78853 | |
| EAGLE PASS ISD | | PO BOX 1530 | DIST SERV CTR | | EAGLE PASS | TX | 78853 | |
| EAGLE POINT GOLF COMMUNITY HOA | C O SUPERIOR COMMUNITY MANAGEMENT | PO BOX 4585 | | | TUALATIN | OR | 97062-4585 | |
| EAGLE POINT MUTUAL INS | | | | | CHIPPEWA FALLS | WI | 54729 | |
| EAGLE POINT MUTUAL INS | | PO BOX 456 | | | CHIPPEWA FALLS | WI | 54729 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAGLE POINT OWNERS ASSOCIATION | | 73550 ALEXANDRO DR | | | PALM DESERT | CA | 92260 | |
| EAGLE POINT TOWN | | 15292 STATE HWY 124 | | | BLOOMER | WI | 54724 | |
| EAGLE POINT TOWN | | 8391 137TH ST | TREASURER TOWN OF EAGLE POINT | | CHIPPEWA FALLS | WI | 54729 | |
| EAGLE POINT TOWN | | R 3 BOX 98 | | | BLOOMER | WI | 54724 | |
| EAGLE POINTE COMMUNITY ASSOCIATION | | 12734 KENWOOD LN STE 49 | | | FORT MYERS | FL | 33907 | |
| EAGLE POINTE CONDOMINIUM | | PO BOX 478 | | | HAINESPORT | NJ | 08036 | |
| EAGLE POINTE POA | | 107 N LINE DR | | | APOPKA | FL | 32703 | |
| EAGLE PRESERVE COMMUNITY ASSOC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| EAGLE REAL ESTATE | | PO BOX 872047 | | | WASILLA | AK | 99687 | |
| EAGLE REALTY | | 115 S 100 E | | | FILLMORE | UT | 84631 | |
| EAGLE REALTY | | 20506 BIG SPRINGS RD STE A | | | WEED | CA | 96094-9604 | |
| EAGLE RIDGE BUILDERS | | 5153 LERADO RD | | | TOLEDO | OH | 43623-2725 | |
| EAGLE RIDGE OF ANTIOCH HOMEOWNERS | | 774 HANLEY DR | C O JW EICHNER | | ANTIOCH | IL | 60002 | |
| EAGLE RIDGE OF WELD COUNTY | | 2601 S LEMAY STE 7 424 | | | FORT COLLINS | CO | 80525 | |
| EAGLE RIDGE TOWNHOME ASSOCIATION | | 355 W DUNDEE RD | | | BUFFALO GROVE | IL | 60089 | |
| EAGLE RIVER CITY | | 525 E MAPLEST PO BOX 1269 | TREASURER EAGLE RIVER CITY | | EAGLE RIVER | WI | 54521 | |
| EAGLE RIVER CITY | | CITY HALL | | | EAGLE RIVER | WI | 54521 | |
| EAGLE RIVER CITY | CITY HALL | PO BOX 1269 | 525 MAPLE ST | | EAGLE RIVER | WI | 54521 | |
| EAGLE ROCK AT FRONTIER VILLAGE | | 16264 CHURCH ST 102 | | | MORGAN HILL | CA | 95037 | |
| EAGLE ROOFING CORPORATION | | 107 MICHELE DR | | | BASTROP | TX | 78602 | |
| EAGLE SPRINGS COMMUNITY ASSOCIATION | | 8811 FM 1960 BYPASS RD STE 200 | | | HUMBLE | TX | 77338 | |
| EAGLE SURVEYING INC | | ROUTE 2 BOX 493 D | | | CHARLESTON | WV | 25314 | |
| EAGLE TOWN | | 19197 ST HWY 60 | EAGLE TOWN TREASURER | | MUSCODA | WI | 53573 | |
| EAGLE TOWN | | 19197 ST HWY 60 | TREASURER | | MUSCODA | WI | 53573 | |
| EAGLE TOWN | | 3507 E MAIN ST | TAX COLLECTOR | | BLISS | NY | 14024 | |
| EAGLE TOWN | | 6736 FLYNN RD | TAX COLLECTOR | | BLISS | NY | 14024 | |
| EAGLE TOWN | | 820 E MAIN ST PO BOX 327 | EAGLE TOWN TREASURER | | EAGLE | WI | 53119 | |
| EAGLE TOWN | | 820 E MAIN ST PO BOX 327 | | | EAGLE | WI | 53119 | |
| EAGLE TOWN | | 820 E MAIN STREET PO BOX 327 | TREASURER EAGLE TOWNSHIP | | EAGLE | WI | 53119 | |
| EAGLE TOWN | | 820 E MAIN STREET PO BOX 327 | TREASURER | | EAGLE | WI | 53119 | |
| EAGLE TOWNSHIP | | 10388 HERBISON RD | | | EAGLE | MI | 48822 | |
| EAGLE TOWNSHIP | | 10388 HERBISON RD | TREASURER EAGLE TOWNSHIP | | EAGLE | MI | 48822 | |
| EAGLE TOWNSHIP | | 11821 MONROE RD | TREASURER EAGLE TOWNSHIP | | PORTLAND | MI | 48875 | |
| EAGLE TRACE HOA | | 8211 W BROWARD BLVD STE PH1 | 5TH FL | | PLANTATION | FL | 33324 | |
| EAGLE TRACE RIVERRIDGE HOA | | 4000 S 57TH AVE STE 101 | C O PROPERTY MGMT | | LAKE WORTH | FL | 33463 | |
| EAGLE VALLEY INC | | PO BOX 4428 | | | CANTON | GA | 30114 | |
| EAGLE VILLAGE | | 13683 GRAND RIVER AVE | VILLAGE TREASURER | | EAGLE | MI | 48822 | |
| EAGLE VILLAGE | | 13723 E GRAND RIVER | VILLAGE TREASURER | | EAGLE | MI | 48822 | |
| EAGLE VILLAGE | | PO BOX 295 | TAX COLLECTOR | | EAGLE | WI | 53119 | |
| EAGLE VILLAGE | | PO BOX 295 | TREASURER EAGLE VILLAGE | | EAGLE | WI | 53119 | |
| EAGLE VILLAGE | | PO BOX 295 | TREASURER | | EAGLE | WI | 53119 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAGLE VILLAGE | TREASURER EAGLE VILLAGE | PO BOX 295 | 820 E MAIN ST | | EAGLE | WI | 53119 | |
| Eagle Vision Communications LLP | | 4143 SABLECHASE DR | | | HOUSTON | TX | 77014-2056 | |
| EAGLE WEST INS | | | | | MONTEREY | CA | 93942 | |
| EAGLE WEST INS | | PO BOX 2093 | | | MONTEREY | CA | 93942 | |
| EAGLE WINGS CONSTRUCTION AND | | 502 DOVE CREEK DR | ADEN AND MISTY KEIM | | ROUND ROCK | TX | 78664 | |
| EAGLE WINGS CONSTRUCTION | | PO BOX 458 | | | ROUND ROCK | TX | 78680 | |
| EAGLE, AMERICAN | | 12801 N CENTRAL EXPRESSWAY STE 800 | | | DALLAS | TX | 75243 | |
| EAGLE, AMERICAN | | | | | DALLAS | TX | 75243 | |
| EAGLE, KEVIN M | | PO BOX 70550 | | | MYRTLE BEACH | SC | 29572-0028 | |
| EAGLE, RONDEE | | 1225 E ARMANDO DR | | | LONG BEACH | CA | 90807-0000 | |
| EAGLEBANK | | 7815 WOODMONT AVENUE | | | BETHESDA | MD | 20814 | |
| EAGLEEYE, MICHELLE | | 3218 W FULLERTON AVE APT 28 | | | CHICAGO | IL | 60647-2870 | |
| EAGLEHEAD COVE CONDOMINIUM | | 120 SHREWSBURY ST | | | BOYLSTON | MA | 01505 | |
| EAGLEHEAD COVE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| EAGLEPOINTE TOWNHOME ASSOCIATION | | PO BOX 771484 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| EAGLES HAMMOCK HOA INC | | 5455 A1A S | C O MAY MANAGEMENT | | SAINT AUGUSTINE | FL | 32080 | |
| EAGLES LANDING COMMUNITY | | PO BOX 1677 | | | STOCKBRIDGE | GA | 30281 | |
| EAGLES LANDING HOA INC | | 3435 G BOX HILL CORPORATE CTR DR | | | ABINGDON | MD | 21009 | |
| EAGLES LANDING MAINTENANCE | | 3423 COUNTY RD 74 | | | SAINT CLOUD | MN | 56301 | |
| EAGLES MERE BOROUGH SULLVN | | PO BOX 13 | T C OF EAGLES MERE BOROUGH | | EAGLES MERE | PA | 17731 | |
| EAGLES MERE BOROUGH SULLVN | | PO BOX 24 | T C OF EAGLES MERE BOROUGH | | EAGLES MERE | PA | 17731 | |
| EAGLES NEST CLUBHOUSE ASSOCIATION | | PO BOX 28513 | | | KANSAS CITY | MO | 64188-8513 | |
| EAGLES NEST HOA | | 2959 D CHAPEL HILL RD PMB 105 | | | DOUGLASVILLE | GA | 30135 | |
| EAGLES NEST TOWNHOME OWNERS ASSOC | | 426 OAK ST | | | STEAMBOAT SPRINGS | CO | 80477 | |
| EAGLES RESERVE HOA | | 9887 4TH ST N 301 | C O RAMPART PROPERTIES | | ST PETERSBRG | FL | 33702 | |
| EAGLES RIDGE CONDO ASSOCIATION | | 2200 W HIGGINS RD STE 350 | C O CARE PROPERTY MANAGEMENT INC | | HOFFMAN ESTATES | IL | 60169 | |
| EAGLESWOOD TOWNSHIP | | 146 DIVISION ST PO BOX 409 | TAX COLLECTOR | | WEST CREEK | NJ | 08092 | |
| EAGLESWOOD TOWNSHIP | | 146 DIVISION ST | EAGLESWOOD TWP COLLECTOR | | WEST CREEK | NJ | 08092 | |
| EAGLEVILLE CITY | | PO BOX 68 | TAX COLLECTOR | | EAGLEVILLE | TN | 37060 | |
| EAGLEWOOD HOMEOWNERS ASSOCIATION | | PO BOX 92130 | | | ANCHORAGE | AK | 99509 | |
| EAGLEWOOD PROPERTIES | | 1840 GRAND AVE | PO BOX 494 | | NORWOOD | CO | 81423 | |
| EAGLEWOOD PROPERTIES | | PO BOX 494 | | | NORWOOD | CO | 81423 | |
| EAKER, JOHN P | | 2080 RIDGEWAY DRIVE | | | EUGENE | OR | 97401-1723 | |
| EAKINS, ANTHONY | | 14 HESTER PL | SHOWCASE DKI | | CAMERON | NC | 28326 | |
| Eakley, Charles J | | 305 Valiant Ave | | | Virginia Beach | VA | 23452 | |
| EALTER SIMS TRADING AS AAA GENERAL | | 159 BOLAND AVE | HAULING AND CLEANING SHAWN MULLERY | | HANOVER TOWNSHIP | PA | 18706 | |
| EALY, JAMIE H & EALY, MELISSA | | 1195 LEHIGH DR | | | MORGANTOWN | WV | 26508 | |
| EAMES AND ASSOCIATES | | 243 NE C ST | | | GRANTS PASS | OR | 97526 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eamon Cantwell | | 1220 Buttonwood St, #506 | | | Philadelphia | PA | 19123 | |
| EAMONN FOSTER ATT AT LAW | | 857 JEFFERSON ST | | | RED BLUFF | CA | 96080 | |
| EAN L KRYSKA ATT AT LAW | | 150 N MICHIGAN AVE STE 3300 | | | CHICAGO | IL | 60601 | |
| EANES ISD | | 601 CAMP CRAFT BOX 162410 78716 | ASSESSOR COLLECTOR | | AUSTIN | TX | 78746 | |
| EANES ISD | | 601 CAMP CRAFT PO BOX 162410 | TAX COLLECTOR | | AUSTIN | TX | 78716-2410 | |
| EANES ISD | | 601 CAMP CRAFT | ASSESSOR COLLECTOR | | AUSTIN | TX | 78746 | |
| EANES ISD | | 601 CAMP CRAFT | | | AUSTIN | TX | 78746 | |
| EARDLEY, COLOMBAGE | | 1205 ST CHARLES TERRACE | REAL ESTATE APPRAISER | | ALHAMBRA | CA | 91801 | |
| EARDLEY, MARIANNE | | PO BOX 460 | | | ELKO | NV | 89803 | |
| EARHART APPRAISALS | | 5940 CLEVER RD | | | BELLVILLE | OH | 44813 | |
| EARHEART, SHERYL | | 16397 ROAD 37 | | | MADERA | CA | 93636 | |
| EARKLEY AND JOYCE FRAZIER | | 201 TRUDY DR | | | NEW HOPE | AL | 35760 | |
| Earl & Associates | MRTG ELECTRONIC REGISTRATION SYS INC ACTING SOLELY AS NOMINEE FOR GREENPOINT MRTG FUNDING INC  GMAC MRTG, LLC FKA GMAC ET AL | 15303 Heubner Road, Building 15 | | | San Antonio | TX | 78248 | |
| EARL A RAWLINS ATT AT LAW | | 271 W 125TH ST STE 316 | | | NEW YORK | NY | 10027 | |
| EARL A SCHORY II ATT AT LAW | | 288 E STATE ST | | | SALEM | OH | 44460 | |
| EARL AND BONNIE MERKEL | | 12264 DAUGHERTY DRIVE | | | ZIONSVILLE | IN | 46077 | |
| EARL AND CONCHITA LAWSON | | 7307 SYCAMORE AVE | RUDY GRAHAM GENERAL CONST | | ELKINS PARK | PA | 19027 | |
| EARL AND EARL PLLC | | 212 10TH AVE S | | | NAMPA | ID | 83651 | |
| EARL AND HOLLY THOMAS AND | FIRST RATE CONSTRUCTION INC | PO BOX 4813 | | | SEVIERVILLE | TN | 37864-4813 | |
| EARL AND LYNN DELONG AND | JE OWENS GC | 2735 S 18TH ST | | | COUNCIL BLUFFS | IA | 51501-6980 | |
| EARL AND MARY FURR | | 829 SAWMILL RD | | | WHITELAND | IN | 46184 | |
| EARL AND REBECCA CHIDESTER | BELFOR | 208 ORDINARY RD | | | MINERAL | VA | 23117-4405 | |
| EARL AND RUBY WOODSON AND | | 3791 WEAVER RD | JEFFERSON HOME IMPROVEMENT | | MEMPHIS | TN | 38109 | |
| EARL AND TAMMI BARNES AND | | 1721 S STILLHOUSE HOLLOW DR | AIR HEAT N TEXAS | | PROSPER | TX | 75078 | |
| EARL AND VIOLA NANCE AND CARTER | | 4146 W PINE BLVD | PLZ COMPANY GENERAL | | SAIN LOUIS | MO | 63108 | |
| EARL B TAYLOR ATT AT LAW | | 176 S 1920 W | | | PROVO | UT | 84601 | |
| EARL B TAYLOR ATT AT LAW | | 435 E 1070 S | | | OREM | UT | 84097 | |
| EARL BRYAN AND HAMMOND SERVICES | | 106 HALIFAX DR | | | GRIFFIN | GA | 30223 | |
| EARL D AND SANDRA LEA CURRY AND | | 7085 MADRID LN | VAN LUE CONSTRUCTION | | NEOSHO | MO | 64850 | |
| EARL G TAYLOR | | 6815 CASTLEGATE DRIVE | | | CHARLOTTE | NC | 28226 | |
| EARL GERVAIS | American Eagle R.E. Inc. | 2187 NEWCASTLE AVE #204 | | | CARDIFF | CA | 92007 | |
| EARL GILLIAN JR ATT AT LAW | | 207 MONTGOMERY ST STE 1000 | | | MONTGOMERY | AL | 36104 | |
| EARL INSURANCE AGENCY | | PO BOX 1268 | | | DEERPARK | WA | 99006 | |
| EARL J HICKMAN ATT AT LAW | | 2140 PROFESSIONAL DR STE 240 | | | ROSEVILLE | CA | 95661 | |
| EARL J LUADERS ATT AT LAW | | 213 N W WATER ST STE A | | | NEW LONDON | WI | 54961 | |
| EARL J OBERBAUER JR ATT AT LAW | | 9329 BATTLE ST | | | MANASSAS | VA | 20110 | |
| EARL J REUTHER ATT AT LAW | | 1910 3RD AVE N STE 500 | | | BIRMINGHAM | AL | 35203 | |
| EARL J. JOHNSON | | PO BOX 849 | | | W. ACTON | MA | 01720 | |
| EARL JACOBS | | P.O. BOX 75 | | | MEDFORD | MA | 02155 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARL L WYNINGS JR | | EARL L WYNINES JR | 13370 COL HOGAN LANE | | CARROLLTON | VA | 23314 | |
| EARL L WYNINGS JR | | PO BOX 409 | 13370 COL HOGAN LN | | CARROLLTON | VA | 23314 | |
| EARL LIZER APPRAISAL SERVICE | | PO BOX 211 | HWY 59 | | GARNETT | KS | 66032 | |
| EARL MATT, ROBERT | | 417 SALEM ST | PAUL DAVIS RESTORATION OF SIOUX CITY | | WHITING | IA | 51063 | |
| EARL NANCE AND VIOLA NANCE | | 4146 W PINE BLVD | | | SAINT LOUIS | MO | 63108 | |
| EARL NEAL AND | | FRANKIE NEAL | 23749 | | HARBOUR CITY | CA | 90710 | |
| EARL OBISPO | | ELIZABETH OBISPO | 120 SOMERSET AVE | | SOUTH PLAINFIELD | NJ | 07080 | |
| EARL P UNDERWOOD JR ATT AT LAW | | 21 S SECTION ST | | | FAIRHOPE | AL | 36532 | |
| EARL PINKSTON, RICKY | | 3290 N 10TH ST | RICKY PINKSTON | | BEAUMONT | TX | 77703 | |
| EARL RASKOSKY ATT AT LAW | | 6009 STONEY CREEK DR | | | FORT WAYNE | IN | 46825 | |
| EARL RICHARDSON | | 2137 SW VISTA ROAD | | | PORT SAINT LUCIE | FL | 34953 | |
| EARL SANFORD, E | | 1614 W MISSOURI ST | | | EVANSVILLE | IN | 47710 | |
| EARL SHUTTLEWORTH | | 2964 JACKSON STREET | | | SAN FRANCISCO | CA | 94115 | |
| EARL SMITH, STEVEN | | 20969 VENTURA BLVD | | | WOODLAND HLS | CA | 91364 | |
| EARL SMITH, STEVEN | | 650 S GRAND AVE STE 500 | | | LOS ANGELES | CA | 90017 | |
| EARL TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| EARL TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| EARL TWP BERKS | | 1279 POWDER MILL HOLLOW RD | T C OF EARL TOWNSHIP | | BOYERTOWN | PA | 19512 | |
| EARL TWP BERKS | | 32 GILDE RD | T C OF EARL TOWNSHIP | | DOUGLASSVILLE | PA | 19518 | |
| EARL V AND DEBRA L THOMASON | | 513 GARDEN ACRES DR | AND FIRST TEXAS GENERAL CONST | | FORT WORTH | TX | 76140 | |
| EARL W COOK ATT AT LAW | | 318 E PIKES PEAK AVE | | | COLORADO SPRINGS | CO | 80903 | |
| EARL WELLEMEYER, L | | 8820 WALTHER BLVD | GROUND RENT COLLECTION | | PARKVILLE | MD | 21234 | |
| EARL WESSELL APPRAISER | | PO BOX 2176 | | | CAPISTRANO BEACH | CA | 92624 | |
| EARL WILLIAMS AND SIERRA CARPENTRY AND | | 406 CYPRESS ST | HOME REPAIR | | VALDOSTA | GA | 31601 | |
| EARL, IVORY | | 15355 COYLE ST | MR JS HOME IMPROVEMENT | | DETROIT | MI | 48227 | |
| EARL, JEFFREY B | | 1334 S PIONEER WAY | | | MOSES LAKE | WA | 98837 | |
| EARL, JEFFREY R | | 8535 DIAMOND D CIR A | TAYLORED RESTORATION SERVICES | | ANCHORAGE | AK | 99515 | |
| EARL, JEFFREY | | 1334 S PIONEER WAY | | | MOSES LAKE | WA | 98837 | |
| EARLE D LEES JR ATT AT LAW | | 109 N BRADY ST | | | DU BOIS | PA | 15801 | |
| EARLE GIOVANNIELLO ATTORNEY | | 205 CHURCH ST | EARLE GIOVANNIELLO ATTORNEY | | NEW HAVEN | CT | 06510 | |
| EARLE, ROBERT & EARLE, JUDITH | | 5699 KANAN RD | | | AGOURA HILLS | CA | 91301-3358 | |
| EARLEAN A LASTER ATT AT LAW | | 15850 W BLUEMOUND RD STE 304 | | | BROOKFIELD | WI | 53005 | |
| EARLEAN HIGHTOWER AND JOE ANN | ALLEN AND ROSEMARY HAULING AND EXCAVATING | 10166 GREEN VALLEY DR | | | SAINT LOUIS | MO | 63136-4221 | |
| EARLENE BURLEY, ESTHER | | 340 US HWY 101 N | | | CRESCENT CITY | CA | 95531 | |
| EARLENE LEE OWENS AND | | 1413 1415 MAGNOLIA ST | HILL SERVICES CO | | NEW ORLEANS | LA | 70113 | |
| EARLENE WILLIAMS | | 270 BALDWIN RD APT G7 | | | PARSIPPANY | NJ | 07054-2035 | |
| EARLEY, SUSAN | | 1711 LULLWATER LN | | | LUTZ | FL | 33549 | |
| EARLINGTON CITY | | 103 W MAIN ST | CITY OF EARLINGTON | | EARLINGTON | KY | 42410 | |
| EARLINGTON CITY | | MAIN ST | EARLINGTON CITY CLERK | | EARLINGTON | KY | 42410 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARLS, BILLIE R | | 621TEENADR | | | SHELBY | NC | 28152 | |
| EARLVILLE VILLAGE HAMILTON TWN | | PO BOX 88 | VILLAGE CLERK | | EARLVILLE | NY | 13332 | |
| EARLVILLE VILLAGE | | BOX 66 8 N MAIN ST | | | EARLVILLE | NY | 13332 | |
| EARLVILLE VILLAGE | | BOX 66 | | | EARLVILLE | NY | 13332 | |
| EARLY CLERK OF SUPERIOR COURT | | 39 CT SQ | PO BOX 849 | | BLAKELY | GA | 39823-0849 | |
| EARLY COUNTY | | 111 CT SQUARE STE E | | | BLAKELY | GA | 39823 | |
| EARLY COUNTY | | 111 CT SQUARE STE E | TAX COMMISSIONER | | BLAKELY | GA | 39823 | |
| EARLY DAWN MAINTENANCE FUND | | 15145 EARLY DAWN LN | | | REDDING | CA | 96003 | |
| EARLY WARNING SERVICES LLC | | 16552, N. 90TH STREET SUITE 100 | | | SCOTTSDALE | AZ | 85260 | |
| EARLY, FREDDIE | | 132 CROSSBROOK DR | JANICE EARLY | | BRUNSWICK | GA | 31525 | |
| EARLYWINE, MICHAEL | DAWN EARLYWINE | 1397 S BROKEN ARROW DR | | | NEW PALESTINE | IN | 46163-9033 | |
| EARNEST AND IRMA DIALS | | 909 BELAIR RD | STONES GENERAL CONTRACTING | | PENSACOLA | FL | 32505 | |
| EARNEST AND LAFFERTY EDL ROOFING L | | 1070 CAPTAINS BRIDGE | | | CENTERVILLE | OH | 45458 | |
| EARNEST AND LAFFERTY EDL ROOFING LLC | | 770 CONGRESS PARK DR | | | DAYTON | OH | 45459-4045 | |
| EARNEST ARP | Carol Hayes & Associates REALTY, LLC | 50 FALCON LANE 2463 | | | BLUE RIDGE | GA | 30513 | |
| EARNEST B JONES SR | | 3108 IRONCLAD CT | | | CHESAPEAKE | VA | 23321 | |
| EARNEST BROWN AND PAULETTE | | 1035 E GUM ST | WATSON AND BAKER ROOFING | | RUSSELLVILLE | AR | 72802 | |
| EARNEST E FIVEASH JR ATT AT LAW | | 1433 POPLAR AVE | | | MEMPHIS | TN | 38104 | |
| EARNEST INC | | 70 SHOALS CREEK RD | | | COVINGTON | GA | 30016 | |
| EARNEST L FRYE AND | | 4039 BLUEBIRD DR | EARNEST L FRYE JR | | WALDORF | MD | 20603 | |
| EARNEST, STEVE F | | 5078 TERRA LAKE CIRCLE | | | PENSACOLA | FL | 32507 | |
| EARNESTINE ALEXANDER ATTORNEY AT LAW | DEBORAH HUNTER V PRIMARY RESIDENTIAL MRTG INC  MERSCORP MRTG ELECTRONIC REGISTRATION SYS INC GMAC MRTG, LLC MORRIS ET AL | 6512 Dogwood View Parkway, Suite # | | | Jackson | MS | 39213 | |
| EARNESTINE GRICE AND GARDEN STATE | | 3 COOMBS DR | PUBLIC ADJUSTERS INC | | FAIRFIELD TOWNSHIP | NJ | 08302 | |
| EARNST TIGHE LAW FIRM PA TRUST ACCT | | 103 NE 4TH ST | | | FORT LAUDERDALE | FL | 33301-3239 | |
| EARP APPRAISAL SERVICE INC | | 11183 US 70 HIGHWAY WEST | | | CLAYTON | NC | 27520 | |
| EARP APPRAISAL SERVICE INC | | 11183 US 70 HWY W | | | CLAYTON | NC | 27520 | |
| EARP APPRAISAL SERVICE INC | | 6301 NC 42 E | | | SELMA | NC | 27576 | |
| EARP APPRAISAL SERVICES INC | | 11183 US HWY W | | | CLAYTON | NC | 27520 | |
| EARTH PROPERTIES | | 1259 OLD STATE RD | | | GASTON | SC | 29053 | |
| EARTH TECH DE LLC | | 2620 HUNT RD | | | LAND OLAKES | FL | 34638 | |
| EARTH TECH INC CHRISTIAN G 7 | | 4845 PHOENIX AVE | C SCHNEIDER | | HOLIDAY | FL | 34690 | |
| EARTHLINK INC | | PO BOX 790216 | | | SAINT LOUIS | MO | 63179-0216 | |
| EARTHLINK, INC | | PO BOX 790216 | | | ST LOUIS | MO | 63179-0216 | |
| EARTHWORK | | PO BOX 57115 203 | | | SALT LAKE CITY | UT | 84157 | |
| EASE, TAX | | 14901 QUORUM DR STE 900 | | | DALLAS | TX | 75254 | |
| EASLEY CONTRACTORS INC | | 3136 SUMMER AVE | | | MEMPHIS | TN | 38112 | |
| EASLEY, BETTYE A | | 54 POLIFLY RD UNIT 209 | | | HACKENSACK | NJ | 07601 | |
| EASLEY, DENNIS & ROGERS, AMY | | 4014 RAMSGATE COURT | | | COLLEYVILLE | TX | 76034 | |
| EASLEY, DOUGLAS A | | 7617 SONOMA VALLEY DR | | | FRISCO | TX | 75035 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASLEY, FARRAH | | 1467 COLUMBIA HILLS CT | ALL SQUARE WORK INC | | ST LOUIS | MO | 63138 | |
| EASON, KATHLEEN B | | 214 ROLLINGFIELD RD | | | BALTIMORE | MD | 21228 | |
| EASON, KATHLEEN B | | 214 ROLLINGFIELD RD | | | CATONSVILLE | MD | 21228 | |
| EASON, MARVIN | | 11601 PLEASANT RIDGE RD STE 200 | | | LITTLE ROCK | AR | 72212 | |
| EASON, SHERRY F | | PO BOX 8510 | | | WASHINGTON | DC | 20032-8510 | |
| Eason, Teresa | TERESA EASON VS GMAC MORTGAGE LLC | 3372 Ozark Street | | | Houston | TX | 77021 | |
| EAST 15TH PLACE CONDO ASSOC | | 1529 S STATE ST | | | CHICAGO | IL | 60605 | |
| EAST ALABAMA LAW CENTER | | 17 SISTRUNK ST | | | TALLASSEE | AL | 36078 | |
| EAST ALLEGHENY SCHOOL DISTRICT | | 413 WALL AVE | | | WALL | PA | 15148 | |
| EAST ALLEGHENY SCHOOL DISTRICT | | 413 WALL AVE | | | WILMERDING | PA | 15148 | |
| EAST ALLEGHENY SD EAST MCKEESPORT | | 907 R FLORENCE AVE | SANDRA HOBINSKY TAX COLLECTOR | | EAST MC KEESPORT | PA | 15035 | |
| EAST ALLEGHENY SD EAST MCKEESPORT | | 907 R FLORENCE AVE | T C OF E ALLEGHENY SD | | EAST MCKEESPORT | PA | 15035 | |
| EAST ALLEGHENY SD NORTH VERSAILLES | | 1401 GREENSBURG AVE | T C OF E ALLEGHENY SD | | NORTH VERSAILLES | PA | 15137 | |
| EAST ALLEGHENY SD WILMERDING BORO | | 409 STATION ST | JULIE POWELL TAXCOLLECTOR | | WILMERDING | PA | 15148 | |
| EAST ALLEGHENY SD WILMERDING BORO | JOSEPH HARTZELL TAX COLLECTOR | PO BOX 8 | 409 COMMERCE ST | | WILMERDING | PA | 15148 | |
| EAST ALLEGHENY SD WILMERDING BORO | | PO BOX 8 | 409 COMMERCE ST | | WILMERDING | PA | 15148 | |
| EAST ALLEN TOWNSHIP NRTHMP | | 5027 NOR BATH BLVD | | | NORTHAMPTON | PA | 18067 | |
| EAST ALLEN TOWNSHIP NRTHMP | | 5027 NOR BATH BLVD | TAX COLLECTOR OF E ALLEN TWP | | NORTHAMPTON | PA | 18067 | |
| EAST ALLEN TOWNSHIP | | 5027 NOR BATH BLVD | | | NORTHAMPTON | PA | 18067 | |
| EAST AMWELL TOWNSHIP | | 1070 U S HWY 202 | E AMWELL TWP COLLECTOR | | RINGOES | NJ | 08551 | |
| EAST AMWELL TOWNSHIP | | 1070 U S HWY 202 | TAX COLLECTOR | | RINGOES | NJ | 08551 | |
| EAST ARCADIA TOWN | | 166 BROAD ST COURTHOUSE | BLADEN COUNTY TAX COLLECTOR | | ELIZABETHTOWN | NC | 28337 | |
| EAST AURORA VILLAGE | | 571 MAIN ST | VILLAGE CLERK | | EAST AURORA | NY | 14052 | |
| EAST AURORA VILLAGE | | VILLAGE HALL 571 MAIN ST | VILLAGE CLERK | | EAST AURORA | NY | 14052 | |
| EAST BANGOR BORO NRTHMP | | 132 N BROAD ST | T C OF E BANGOR BOROUGH | | EAST BANGOR | PA | 18013 | |
| EAST BANGOR BORO NRTHMP | | 213 BRAY ST | T C OF E BANGOR BOROUGH | | BANGOR | PA | 18013 | |
| EAST BATON ROUGE PARISH CLERK OF CO | | 222 ST LOUIS ST FIRST FL | | | BATON ROUGE | LA | 70802-5817 | |
| EAST BATON ROUGE PARISH CLERK OF CO | | 222 ST LOUIS ST FIRST FL | | | BATON ROUGE | LA | 70802-5817 | |
| EAST BATON ROUGE PARISH | | 222 ST LOUIS | | | BATON ROUGE | LA | 70802-5817 | |
| EAST BATON ROUGE PARISH | | 222 ST LOUIS | TAX DIRECTOR | | BATON ROUGE | LA | 70802-5817 | |
| EAST BATON ROUGE PARISH | | PO BOX 70 | TAX DIRECTOR | | BATON ROUGE | LA | 70821 | |
| EAST BATON ROUGE PARISH | TAX DIRECTOR | P O BOX 70 | | | BATON ROUGE | LA | 70821 | |
| EAST BATON ROUGE RECORDER OF DE | | 222 ST LOUIS B 108 | GOVERNMENT BLDG MORTGAGE DEPT | | BATON ROUGE | LA | 70802 | |
| EAST BAY MUNICIPAL UTILITY DISTRICT | | PAYMENT CENTER | | | OAKLAND | CA | 94649-0001 | |
| EAST BAY TOWNSHIP | | 1965 THREE MILE RD N | | | TRAVERSE CITY | MI | 49696-8501 | |
| EAST BAY TOWNSHIP | | 1965 THREE MILE RD N | TREASURER E BAY TOWNSHIP | | TRAVERSE CITY | MI | 49696-8501 | |

**Exhibit I**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST BAY TOWNSHIP | | 1965 THREE MILE RD N | TREASURER E BAY TWP | | TRAVERSE CITY | MI | 49696-8501 | |
| EAST BEND TOWN | | 108 W MAIN ST | TAX COLLECTOR | | EAST BEND | NC | 27018 | |
| EAST BEND TOWN | | CITY HALL PO BOX 189 | TAX COLLECTOR | | EAST BEND | NC | 27018 | |
| EAST BERLIN BORO ADAMS | | 197 JACOBS ST | DEBRA TATE TAX COLLECTOR | | EAST BERLIN | PA | 17316 | |
| EAST BERLIN BORO ADAMS | | 197 JACOBS ST | TAX COLLECTOR OF E BERLIN BORO | | EAST BERLIN | PA | 17316 | |
| EAST BERWICK ASD NESCOPECK BORO | | 211 BROAD ST | GABRIEL ALESSI TAX COLLECTOR | | NESCOPECK | PA | 18635 | |
| EAST BETHLEHEM TOWNSHIP WASHTN | | 536 FRONT ST | T C OF E BETHLEHEM TOWNSHIP | | FREDRICKSTOWN | PA | 15333 | |
| EAST BETHLEHEM TWP | TAX COLLECTOR | PO BOX 444 | MUNICIPAL BLDG | | FREDERICKTOWN | PA | 15333 | |
| EAST BLOOMFIELD TOWN | | 3234 WHEELER STATION RD | TAX COLLECTOR | | BLOOMFIELD | NY | 14469 | |
| EAST BLOOMFIELD TOWN | | 43 E MAIN ST | TAX COLLECTOR | | BLOOMFIELD | NY | 14469 | |
| EAST BOONE TOWNSHIP | | RT 2 BOX 322 | JO MITCHELL COLLECTOR | | ADRIAN | MO | 64720 | |
| EAST BOSTON SAVINGS BANK | | 10 MERIDIAN STREET | | | EAST BOSTON | MA | 02128 | |
| EAST BOSTON SAVINGS BANK | | 455 W BROADWAY | | | SOUTH BOSTON | MA | 02127 | |
| EAST BRADFORD TOWNSHIP CHESTR | | 1111 COMMONS BLVD BOX 16050 IT DEPT | BERKS COUNTY INTERMEDIATE UNIT | | READING | PA | 19605-3334 | |
| EAST BRADFORD TOWNSHIP CHESTR | | 666 COPELAND SCHOOL RD | TAX COLLECTOR OF E BRADFORD TWP | | WEST CHESTER | PA | 19380 | |
| EAST BRADY BORO CLARIO | | 424 KELLYS WAY | LOUISE G ANDERSON TAX COLLECTOR | | EAST BRADY | PA | 16028 | |
| EAST BRADY BORO | | BOX 59 | TAX COLLECTOR | | EAST BRADY | PA | 16028 | |
| EAST BRANDYWINE TOWNSHIP CHESTER | | PAY 1214 HORSESHOE PIKE TWP BLDG | TAX COLLECTOR E BRANDYWINE TWP | | DOWNINGTOWN | PA | 19335 | |
| EAST BRANDYWINE TOWNSHIP CHESTER | | PO BOX 943 | TAX COLLECTOR E BRANDYWINE TWP | | BANGOR | PA | 18013 | |
| EAST BRIDGEWATER TOWN | | 175 CENTRAL ST PO BOX 386 | TOWN OF EASET BRIDGEWATER | | EAST BRIDGEWATER | MA | 02333 | |
| EAST BRIDGEWATER TOWN | | 175 CENTRAL ST | E BRIDGEWATER TOWN TAX COLL | | EAST BRIDGEWATER | MA | 02333 | |
| EAST BRIDGEWATER TOWN | | 175 CENTRAL ST | PAUL C KILEY | | EAST BRIDGEWATER | MA | 02333 | |
| EAST BROOK EXECUTIVE PARK | | 30 EASTBROOK RD STE 301 | | | DEDHAM | MA | 02026 | |
| EAST BROOKFIELD TOWN | | 101 DEPOT SQUARE | TAX COLLECTOR | | EAST BROOKFIELD | MA | 01515 | |
| EAST BROOKFIELD TOWN | | 122 CONNIE MACK DR | E BROOKFIELD TOWN TAX COLLECTOR | | EAST BROOKFIELD | MA | 01515 | |
| EAST BROOKLYN FIRE DISTRICT | COLLECTOR OF TAXES | PO BOX 466 | 15 PLEASANT VIEW DR | | DANIELSON | CT | 06239 | |
| EAST BRUNSWICK TOWNSHIP TAX | | 1 JEAN WALLING CIVIC CTR | | | EAST BRUNSWICK | NJ | 08816 | |
| EAST BRUNSWICK TWP SCHYKL | | 17 S RABBIT RUN RD | TAX COLLECTOR OF E BRUNSWICK TWP | | ORWIGSBURG | PA | 17961 | |
| EAST BRUNSWICK TWP | | 1 JEAN WALLING CIVIC CTR DR | E BRUNSWICK TWP COLLECTOR | | EAST BRUNSWICK | NJ | 08816 | |
| EAST BRUNSWICK TWP | | 1 JEAN WALLING CIVIC CTR DR | TAX COLLECTOR | | EAST BRUNSWICK | NJ | 08816 | |
| EAST BRUNSWICK TWP | | 1 JEAN WALLING CIVIC CTR | TAX COLLECTOR | | EAST BRUNSWICK | NJ | 08816 | |
| EAST BUFFALO TOWNSHIP UNION | | 308 S 18TH ST | T C OF E BUFFALO TWP | | LEWISBURG | PA | 17837 | |
| EAST BUTLER BORO BUTLER | | BOX 317 903 MADISON AVE | T C OF E BUTLER BORO | | EAST BUTLER | PA | 16029 | |
| EAST BUTLER BORO | | BOX 317 903 MADISON AVE | T C OF E BUTLER BORO | | EAST BUTLER | PA | 16029 | |
| EAST CALN TOWNSHIP CHESTR | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| EAST CALN TOWNSHIP CHESTR | | PO BOX 232 | TC OF E CALN TWP | | DOWNINGTOWN | PA | 19335 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST CAMBRIDGE SAVINGS BANK | | 292 CAMBRIDGE STREET | | | CAMBRIDGE | MA | 02141 | |
| EAST CAMBRIDGE SAVINGS BANK | | 344 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | |
| EAST CAMBRIDGE SAVINGS BANK | SARAH THUMITH | 344 CAMBRIDGE STREET | | | CAMBRIDGE | MA | 02141 | |
| EAST CAMERON TOWNSHIP NRTHUM | | 4351 UPPER RD | T C OF E CAMERON TOWNSHIP | | SHAMOKIN | PA | 17872 | |
| EAST CAMERON TOWNSHIP | | R D 1 BOX 62 | | | SHAMOKIN | PA | 17872 | |
| EAST CAMERON TWP SCHOOL DISTRICT | | RD 2 BOX 740 | | | SHAMOKIN | PA | 17872 | |
| EAST CAROLINA RESTORATION | | PO BOX 1211 | | | KINSTON | NC | 28503-1211 | |
| EAST CARROLL PARISH | | 400 FIRST PO BOX 246 | SHERIFF AND COLLECTOR | | LAKE PROVIDENCE | LA | 71254 | |
| EAST CARROLL PARISH | | PO BOX 246 | SHERIFF AND COLLECTOR | | LAKE PROVIDENCE | LA | 71254 | |
| EAST CARROLL RECORDER OF DEEDS | | 400 FIRST ST STE 3 | | | LAKE PROVIDENCE | LA | 71254 | |
| EAST CARROLL TOWNSHIP CAMBRI | | 1092 CARROLL RD | T C OF E CARROLL TOWNSHIP | | PATTON | PA | 16668 | |
| EAST CARROLL TWP | | RD 1 BOX 31 | TAX COLLECTOR | | PATTON | PA | 16668 | |
| EAST CENTRAL ENERGY | | PO BOX 39 | | | BRAHAM | MN | 55006 | |
| EAST CENTRAL KENTUCKY APPRAISAL | | 116 GREEN ACRES RD | | | MOUNT STERLING | KY | 40353 | |
| EAST CHERRY CREEK VALLEY WATER AND | | 6201 S GUN CLUB RD | | | AURORA | CO | 80016 | |
| EAST CHILLISQUAQUE TOWNSHIP NRTHUM | | 4025 STATE RTE 642 | T C OF E CHILLISQUARE TWP | | MILTON | PA | 17847 | |
| EAST CHILLISQUAQUE TWP | | PO BOX 55 | TAX COLLECTOR | | POTTS GROVE | PA | 17865 | |
| EAST CHINA TOWNSHIP | | 5111 RIVER RD | TREASURER E CHINA TWP | | EAST CHINA | MI | 48054 | |
| EAST COAST APPRAISERS INC | | 224 PALERMO AVE | ROSA M YERO | | CORAL GABLES | FL | 33134 | |
| EAST COAST CONSTRUCTION OF LONG ISL | | 435 18 BROOK AVE | | | DEER PARK | NY | 11729 | |
| EAST COAST EXPRESS EVICTION | | PO BOX 26256 | | | WASHINGTON | DC | 20001 | |
| EAST COAST HOME EXTERIORS | | 3719 TRACE DR | | | WILSON | NC | 27893 | |
| EAST COAST MORTGAGE AND FIN SVCS INC | | 455 PENNSYLVANIA AVE | | | FORT WASHINGTON | PA | 19034 | |
| EAST COAST MORTGAGE AND FINANCIAL SERVICES IN | | 455 PENNSYLVANIA AVE | | | FORT WASHINGTON | PA | 19034 | |
| EAST COAST PREMIER PROP | | 220 N SUMMIT ST | | | CRESCECNT CITY | FL | 32112 | |
| EAST COAST PREMIER PROPERTIES | | 220 N SUMMIT ST | | | CRESCENT CITY | FL | 32112 | |
| EAST COAST PROPERTIES BURLINGTON | | 200 N MAIN ST 301 | | | GRAHAM | NC | 27253 | |
| EAST COAST PROPERTIES WINTERVILLE | | 113 W FIRETOWER RD STE N | PO BOX 606 | | WINTERVILLE | NC | 28590 | |
| EAST COAST PROPERTIES | | 1019 POWERS LN | | | WINTERVILLE | NC | 28590 | |
| EAST COAST PROPERTIES | | 200 N MAIN ST BLDG 301 | | | GRAHAM | NC | 27253-2862 | |
| EAST COAST PROPERTIES | | 409 E ALAMANCE RD | | | BURLINGTON | NC | 27215 | |
| EAST COAST REAL ESTATE SERVICES | | PO BOX 1518 | | | HUNTERSVILLE | NC | 28070-1518 | |
| EAST COAST REO LLC | | 200 N MAIN ST STE 301 | | | GRAHAM | NC | 27253 | |
| EAST COAST SETTLEMENT SERVICES LLC | | 605 LYNNHAVEN PKWY STE 201 | | | VIRGINIA BEACH | VA | 23452 | |
| EAST COAST SETTLEMENT | | 605 LYNNHAVEN PKY STE 201 | | | VIRGINIA BEACH | VA | 23452 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST COCALICO TOWNSHIP LANCAS | | 10 FREDERICK AVE | T C OF E COCALICO TOWNSHIP | | DENVER | PA | 17517 | |
| EAST COCALICO TOWNSHIP LANCAS | | 500 MOHNS HILLS RD | T C OF E COCALICO TOWNSHIP | | REINHOLDS | PA | 17569 | |
| EAST COLUMBIA BASIN IRRIGATION DIST | | 55 N 8TH AVE | TREASURER | | OTHELLO | WA | 99344 | |
| EAST COLUMBIA BASIN IRRIGATION | | 55 N 8TH POB E | | | OTHELLO | WA | 99344 | |
| EAST CONEMAUGH BORO | | R249 THIRD ST | | | CONEMAUGH | PA | 15909 | |
| EAST CONEMAUGH BORO | | R249 THIRD ST | | | JOHNSTOWN | PA | 15909 | |
| EAST CONSTRUCTION CO INC | | 3122 HAYLEE COVE | | | GERMANTOWN | TN | 38138 | |
| EAST CONTRA COSTA ID | | PO BOX 696 | TAX COLLECTOR | | BRENTWOOD | CA | 94513 | |
| EAST CONTRA COSTA IRR DIS | | 1711 SELLERS AVE | E CONTRA COSTA IRR DIST | | BRENTWOOD | CA | 94513 | |
| EAST CORNITH REALTY | | 284 MAIN ST | PO BOX 278 | | CORINTH | ME | 04427 | |
| EAST COVENTRY TOWNSHIP CHESTR | | 10 ELEANOR DR | TAX COLLECTOR OF E COVENTRY TWP | | SPRING CITY | PA | 19475 | |
| EAST COVENTRY TOWNSHIP CHESTR | | RD 4 641 PIGEON CREEK RD | TAX COLLECTOR OF E COVENTRY TWP | | POTTSTOWN | PA | 19465 | |
| EAST CREEK PARK HOA | | PO BOX 17542 | | | GREENVILLE | SC | 29606 | |
| EAST DALE REALTY INC | | 993 CHEROKEE RD | | | ALEXANDER CITY | AL | 35010 | |
| EAST DEER TOWNSHIP ALLEGH | | 124 YOST DR | TC OF E DEER TOWNSHIP | | TARENTUM | PA | 15084 | |
| EAST DEER TOWNSHIP | | 124 YOST DR | | | TARENTUM | PA | 15084 | |
| EAST DONEGAL TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| EAST DONEGAL TOWNSHIP LANCAS | | 190 ROCKPOINT RD | T C OF E DONEGAL TOWNSHIP | | MARIETTA | PA | 17547 | |
| EAST DRUMORE TOWNSHIP LANCAS | | 40 MOUNT HOPE RD | TAX COLLECTOR OF E DRUMORE TWP | | QUARRYVILLE | PA | 17566 | |
| EAST DUBLIN CITY | | 116 SAVANNAH AVE | TAX COLLECTOR | | EAST DUBLIN | GA | 31027 | |
| EAST DUBLIN CITY | TAX COLLECTOR | 116 SAVANNAH AVE | | | EAST DUBLIN | GA | 31027-7540 | |
| EAST EARL TOWNSHIP LANCAS | | 4610 DIVISION HWY | T C OF E EARL TOWNSHIP | | EAST EARL | PA | 17519 | |
| EAST END PROPERTIES | | 15740 PARAMOUNT BLVD #E | | | PARAMOUNT | CA | 90723 | |
| EAST FAIRFIELD TOWNSHIP CRWFRD | | 7311 FRANKLIN PIKE | T C OF E FAIRFIELD TOWNSHIP | | MEADVILLE | PA | 16335 | |
| EAST FAIRFIELD TOWNSHIP | | 7311 FRANKLIN PIKE | | | MEADVILLE | PA | 16335 | |
| EAST FALLOWFIELD TOWNSHIP CRWFRD | | 9326 ELM ST | T C OF E FALLOWFIELD TWP | | ATLANTIC | PA | 16111 | |
| EAST FALLOWFIELD TOWNSHIP | | 2264 STRASBURG RD | TREASURER | | COATESVILLE | PA | 19320 | |
| EAST FALLOWFIELD TOWNSHIP | | 2264 STRASBURG RD | TREASURER | | EAST FALLOWFIELD | PA | 19320 | |
| EAST FALLOWFIELD TWP | TAX COLLECTOR | PO BOX 452 | 9326 ELM ST | | ATLANTIC | PA | 16111 | |
| EAST FELICIANA CLERK OF COURT | | PO BOX 599 | | | CLINTON | LA | 70722 | |
| EAST FELICIANA PARISH CLERK OF COUR | | 12305 ST HELENA ST | | | CLINTON | LA | 70722 | |
| EAST FELICIANA PARISH | | 11315 BANK ST | PO BOX 207 | | CLINTON | LA | 70722 | |
| EAST FELICIANA PARISH | | 11351 BANK ST PO BOX 207 | SHERIFF AND COLLECTOR | | CLINTON | LA | 70722 | |
| EAST FELICIANA PARISH | | PO BOX 207 | SHERIFF AND COLLECTOR | | CLINTON | LA | 70722 | |
| EAST FELICIANA RECORDER OF DEED | | PO DRAWER 599 | | | CLINTON | LA | 70722 | |
| EAST FINLEY TOWNSHIP WASHTN | | 3 QUAKER RIDGE RD | T C OF E FINLEY TOWNSHIP | | CLAYSVILLE | PA | 15323 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST FINLEY TWP | | 130 OAK SPRINGS RD | SUSAN DORSEY TAX COLLECTOR | | WEST FINLEY | PA | 15377 | |
| EAST FISHKILL TOWN | | 330 ROUTE 376 | TOWN HALL | | HOPEWELL JUNCTION | NY | 12533 | |
| EAST FISHKILL TOWN | | 370 ROUTE 376 TOWN HALL | RECEIVER OF TAXES | | HOPEWELL JUNCTION | NY | 12533 | |
| EAST FISHKILL TOWN | TOWN HALL | 330 RT 376 | CLAUDIA D HECKERT | | HOPEWELL JUNCTION | NY | 12533 | |
| EAST FLORENCE WATER ASSOC | | 17138 HWY 115 | | | FLORENCE | CO | 81226 | |
| EAST FRANKLIN TWP ARMSTR | | 591 E BRADY RD | PEGGY REITLER TAX COLLECTOR | | KITTANNING | PA | 16201 | |
| EAST FRANKLIN TWP ARMSTR | | 625 BUTLER RD PO BOX 586 | LAURA KAY HAWK TAX COLLECTOR | | KITTANNING | PA | 16201 | |
| EAST FRANKLIN TWP ARMSTRONG | | 625 BUTLER RD | PO BOX 586 | | KITTANNING | PA | 16201 | |
| EAST GOSHEN TOWNSHIP | | 1580 PAOLI PIKE | T C OF E GOSHEN TOWNSHIP | | WESTCHESTER | PA | 19380 | |
| EAST GOSHEN TOWNSHIP | T-C OF EAST GOSHEN TOWNSHIP | 1580 PAOLI PIKE | | | WESTCHESTER | PA | 19380 | |
| EAST GRANBY TOWN CLERK | | 9 CTR ST TOWN HALL | | | EAST GRANBY | CT | 06026 | |
| EAST GRANBY TOWN CLERK | | 9 CTR ST | PO BOX TC | | EAST GRANBY | CT | 06026 | |
| EAST GRANBY TOWN CLERK | | PO BOX TC | 9 CTR ST | | EAST GRANBY | CT | 06026 | |
| EAST GRANBY TOWN | | 9 CTR ST PO BOX 69 | TAX COLLECTOR OF E GRANBY TOWN | | EAST GRANBY | CT | 06026 | |
| EAST GRANBY TOWN | | PO BOX 69 | TAX COLLECTOR OF E GRANBY TOWN | | EAST GRANBY | CT | 06026 | |
| EAST GRAND RAPIDS CITY TREASURER | | 750 LAKESIDE DR SE | | | EAST GRAND RAPIDS | MI | 49506 | |
| EAST GRAND RAPIDS CITY | | 750 LAKESIDE DR SE | E GRAND RAPIDS CITY | | EAST GRAND RAPIDS | MI | 49506 | |
| EAST GRAND RAPIDS CITY | | 750 LAKESIDE DR SE | E GRAND RAPIDS CITY | | GRAND RAPIDS | MI | 49506 | |
| EAST GRAND RAPIDS CITY | | 750 LAKESIDE DR SE | TREASURER | | GRAND RAPIDS | MI | 49506 | |
| EAST GREENBUSH C S TN OF CHATHAM | | 2415 COUNTY RD 39 RD 2 | | | EAST GREENBUSH | NY | 12061 | |
| EAST GREENBUSH CEN SCH TN OF NASSAU | | 673 COLUMBIA TURNPIKE | SCHOOL TAX COLLECTOR | | EAST GREENBUSH | NY | 12061 | |
| EAST GREENBUSH CEN SCH TN OF NASSAU | | ADMIN CTR 29 ENGLEWOOD AVE | SCHOOL TAX COLLECTOR | | EAST GREENBUSH | NY | 12061 | |
| EAST GREENBUSH CS SAND LAKE TOW | | 29 ENGLEWOOD AVE | SCHOOL TAX COLLECTOR | | EAST GREENBUSH | NY | 12061 | |
| EAST GREENBUSH CS SCHODACK TN | | 1777 COLUMBIA TPKE | JANE DROST RECEIVER OF TAXES | | CASTLETON ON HUDSON | NY | 12033 | |
| EAST GREENBUSH CS SCHODACK TN | | PO BOX 436 | RECEIVER OF TAXES KATHY LUBB | | E SCHODACK | NY | 12063 | |
| EAST GREENBUSH CS TN OF EGREENBUS | | ADMIN CTR 29 ENGLEWOOD AVE | SCHOOL TAX COLLECTOR | | EAST GREENBUSH | NY | 12061 | |
| EAST GREENBUSH CS TN OF EGREENBUS | | ADMINISTRATION CTR | SCHOOL TAX COLLECTOR | | EAST GREENBUSH | NY | 12061 | |
| EAST GREENBUSH CS TN OF N GREENBUSH | | 673 COLUMBIA TURNPIKE | SCHOOL TAX COLLECTOR | | EAST GREENBUSH | NY | 12061 | |
| EAST GREENBUSH CS TN OF N GREENBUSH | | ADMIN CTR 29 ENGLEWOOD AVE | SCHOOL TAX COLLECTOR | | EAST GREENBUSH | NY | 12061 | |
| EAST GREENBUSH TOWN | | PO BOX 309 | TAX COLLECTOR | | EAST GREENBUSH | NY | 12061 | |
| EAST GREENVILLE BORO MONTGY | | 546 WASHINGTON ST | T C OF E GREENVILLE BOROUGH | | EAST GREENVILLE | PA | 18041 | |
| EAST GREENWICH FIRE DISTRICT | | PO BOX 241 | TAX COLLECTOR | | EAST GREENWICH | RI | 02818 | |
| EAST GREENWICH TOWN CLERK | | 125 MAIN ST 2ND FL TOWN HALL | | | EAST GREENWICH | RI | 02818 | |
| EAST GREENWICH TOWN | | 125 MAIN STREET PO BOX 111 | | | EAST GREENWICH | RI | 02818 | |
| EAST GREENWICH TOWN | | 125 MAIN STREET PO BOX 111 | TAX COLLECTOR E GREENWICH | | EAST GREENWICH | RI | 02818 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST GREENWICH TOWN | | 125 MAIN ST | TOWN OF E GREENWICH | | EAST GREENWICH | RI | 02818 | |
| EAST GREENWICH TOWNSHIP | | 159 DEMOCRAT RD | E GREENWICH TWP COLLECTOR | | MICKELTON | NJ | 08056 | |
| EAST GREENWICH TOWNSHIP | | 159 DEMOCRAT RD | TAX COLLECTOR | | MICKELTON | NJ | 08056 | |
| EAST GRENBUSH CS TN OF SAND LAKE | | 673 COLUMBIA TURNPIKE | SCHOOL TAX COLLECTOR | | EAST GREENBUSH | NY | 12061 | |
| EAST HADDAM TOWN CLERK | | PO BOX K | GOODSPEED PLZ | | EAST HADDAM | CT | 06423 | |
| EAST HADDAM TOWN | | PO BOX 376 | | | EAST HADDAM | CT | 06423 | |
| EAST HADDAM TOWNSHIP TOWN CLERK | | 7 MAIN ST | | | EAST HADDAM | CT | 06423 | |
| EAST HADDAM TOWN | TAX COLLECTOR OF E HADDAM TOWN | PO BOX 376 | 7 MAIN ST | | EAST HADDAM | CT | 06423 | |
| EAST HADDAM TOWN | TAX COLLECTOR OF E HADDAM TOWN | PO BOX 376 | GOODSPEED PLZ | | EAST HADDAM | CT | 06423 | |
| EAST HAMPTON TOWN CLERK | | 20 E HIGH ST TOWN HALL | | | EAST HAMPTON | CT | 06424 | |
| EAST HAMPTON TOWN CLERK | | 20 E HIGH ST | | | EAST HAMPTON | CT | 06424 | |
| EAST HAMPTON TOWN | | 20 E HIGH ST PO BOX 178 | TAX COLLECTOR OF E HAMPTON TOWN | | EAST HAMPTON | CT | 06424 | |
| EAST HAMPTON TOWN | | 300 PANTIGO PL STE 106 | RECEIVER OF TAXES | | EAST HAMPTON | NY | 11937 | |
| EAST HAMPTON VILLAGE | | 86 MAIN ST | VILLAGE OF E HAMPTON | | EAST HAMPTON | NY | 11937 | |
| EAST HANOVER TOWNSHIP DAUPHN | | 376 N CRAWFORD RD | T C OF E HANOVER TOWNSHIP | | GRANTVILLE | PA | 17028 | |
| EAST HANOVER TOWNSHIP DAUPHN | | PO BOX 309 | T C OF E HANOVER TOWNSHIP | | GRANTVILLE | PA | 17028 | |
| EAST HANOVER TOWNSHIP LEBNON | | 400 S 8TH ST RM 103 | TREASURER LEBANONCOUNTY | | LEBANON | PA | 17042 | |
| EAST HANOVER TOWNSHIP LEBNON | | 547 S TENTH ST | TAX COLLECTOR OF E HANOVER TWP | | LEBANON | PA | 17042 | |
| EAST HANOVER TOWNSHIP | | 411 RIDGEDALE AVE | E HANOVER TWP COLLECTOR | | EAST HANOVER | NJ | 07936 | |
| EAST HANOVER TOWNSHIP | | 411 RIDGEDALE AVE | TAX COLLECTOR | | EAST HANOVER | NJ | 07936 | |
| EAST HANOVER TWP BUREAU | | 547 S 10TH ST | E HANOVER TWP BUREAU | | LEBANON | PA | 17042 | |
| EAST HANOVER TWP COUNTY BILL | | 400 S 8TH ST RM 103 | LEBANON COUNTY TREASURER | | LEBANON | PA | 17042 | |
| EAST HANOVER TWP COUNTY BILL | | 400 S 8TH ST RM 103 | LEBANON COUNTY TREASURER | | LEBANON | PA | 17042 | |
| EAST HARFORD TOWN CLERK | | 740 MAIN ST | | | EAST HARTFORD | CT | 06108 | |
| EAST HARTFORD TOWN CLERK | | 740 MAIN ST | | | EAST HARTFORD | CT | 06108 | |
| EAST HARTFORD TOWN CLERK | | 740 MAIN STREEET | | | EAST HARTFORD | CT | 06108 | |
| EAST HARTFORD TOWN | | 740 MAIN ST TOWN HALL | TAX COLLECTOR OF E HARTFORD TOWN | | EAST HARTFORD | CT | 06108 | |
| EAST HARTFORD TOWN | | 740 MAIN ST | TAX COLLECTOR OF E HARTFORD TOWN | | EAST HARTFORD | CT | 06108 | |
| EAST HARTFORD TOWN | TAX COLLECTOR OF EAST HARTFORD TOWN | 740 MAIN STREET TOWN HALL | | | EAST HARTFORD | CT | 06108 | |
| EAST HAVEN TOWN CLERK | | 250 MAIN ST | | | EAST HAVEN | CT | 06512 | |
| EAST HAVEN TOWN CLERK | | PO BOX 10 | ATTN REAL ESTATE RECORDING | | EAST HAVEN | VT | 05837 | |
| EAST HAVEN TOWN | | 250 MAIN ST TOWN HALL | TAX COLLECTOR OF E HAVEN TOWN | | EAST HAVEN | CT | 06512 | |
| EAST HAVEN TOWN | | 250 MAIN ST | TAX COLLECTOR OF E HAVEN TOWN | | EAST HAVEN | CT | 06512 | |
| EAST HAVEN TOWN | | LISTERS BD | TAX COLLECTOR | | EAST HAVEN | VT | 05837 | |
| EAST HAVEN TOWN | | PO BOX 10 | TOWN OF E HAVEN | | EAST HAVEN | VT | 05837 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST HAVEN WATER POLLUTION | | 250 MAIN ST | | | EAST HAVEN | CT | 06512 | |
| EAST HEMPFIELD TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| EAST HEMPFIELD TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| EAST HIGHLAND RANCH | | PO BOX 13710 | | | PALM DESERT | CA | 92255 | |
| EAST HIGHLANDS RANCH | | PO BOX 13710 | | | PALM DESERT | CA | 92255 | |
| EAST HILLS PROPERTY OWNERS | | PO BOX 57031 | | | IRVINE | CA | 92619 | |
| EAST HILLS VILLAGE | | 209 HARBOR HILL RD | RECEIVER OF TAXES | | EAST HILLS | NY | 11576 | |
| EAST HILLS VILLAGE | | 209 HARBOR HILL RD | RECEIVER OF TAXES | | ROSLYN | NY | 11576 | |
| EAST HODGE VILLAGE | | PO DRAWER 10 | SHERIFF AND COLLECTOR | | HODGE | LA | 71247 | |
| EAST HONOLULU COMM SERVICES | | PO BOX 25010 | | | HONOLULU | HI | 96825 | |
| EAST HONOLULU COMMUNITY | | PO BOX 25010 | SERVICES LAND LEASE COLL | | HONOLULU | HI | 96825 | |
| EAST HOPEWELL TOWNSHIP YORK | | 14771 CROSS MILL RD | T C OF E HOPEWELL TOWNSHIP | | FELTON | PA | 17322 | |
| EAST HUNTINGDON TOWNSHIP WSTMOR | | 314 PORTER AVE | T C OF E HUNTINGDON TWP | | SCOTTDALE | PA | 15683 | |
| EAST IRONDEQUOIT CS TN OF IRONDEQU | | 1280 TITUS AVE PO BOX 17919 | RECEIVER OF TAXES | | ROCHESTER | NY | 14617 | |
| EAST IRONDEQUOIT CS TN OF IRONDEQU | TOWN HALL | 1280 TITUS | TAX COLLECTOR | | ROCHESTER | NY | 14617 | |
| EAST JORDAN CITY | | PO BOX 499 | TREASURER | | EAST JORDAN | MI | 49727 | |
| EAST JORDAN CITY | TREASURER | PO BOX 499 | 201 MAIN ST | | EAST JORDAN | MI | 49727 | |
| EAST KEATING TWP | | 26022 RENOVO RD | TAX COLLECTOR | | WESTPORT | PA | 17778 | |
| EAST KILLINGLY FIRE DISTRICT | | 1395 HARTFORD PIKE | COLLECTOR OF TAXES | | EAST KILLINGLY | CT | 06243 | |
| EAST KILLINGLY FIRE DISTRICT | COLLECTOR OF TAXES | PO BOX 214 | SEARCH AT KILLINGLY | | EAST KILLINGLY | CT | 06243 | |
| EAST KINGSTON TOWN | | 24 DEPOT RD PO BOX 249 | BARBARA CLARK TC | | EAST KINGSTON | NH | 03827 | |
| EAST KINGSTON TOWN | | PO BOX 249 | TOWN OF E KINGSTON | | EAST KINGSTON | NH | 03827 | |
| EAST LACKAWANNOCK TOWNSHIP MERCER | | 200 VICKERMAN RD | T C OF E LACKAWANNOCK TWP | | MERCER | PA | 16137 | |
| EAST LACKAWANNOCK TOWNSHIP MERCER | | 288 STONEPILE RD | T C OF E LACKAWANNOCK TWP | | MERCER | PA | 16137 | |
| EAST LAMPETER TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| EAST LAMPETER TOWNSHIP LANCAS | | 50 N DUKE ST | TAX COLLECTOR OF E LAMPETER TWP | | LANCASTER | PA | 17602-2805 | |
| EAST LAMPETER TOWNSHIP LANCAS | LANCASTER COUNTY TREASURER | 150 N QUEEN ST. STE 122,BOX 1447 | | | LANCASTER | PA | 17603-3562 | |
| EAST LANCASTER SD BRECKNOCK TWP | | 669 E MAIN ST PO BOX 609 | T C OF E LANCASTER SD | | NEW HOLLAND | PA | 17557 | |
| EAST LANCASTER SD BRECKNOCK TWP | | 669 E MAIN ST | T C OF E LANCASTER SD | | NEW HOLLAND | PA | 17557 | |
| EAST LANCASTER SD EARL TWP | | 669 E MAIN ST | T C OF EASTERN LANCASTER CO SD | | NEW HOLLAND | PA | 17557 | |
| EAST LANCASTER SD EAST EARL TWP | | 669 E MAIN ST PO BOX 609 | T C EASTERN LANCASTER CO SCH DIST | | NEW HOLLAND | PA | 17557 | |
| EAST LANCASTER SD EAST EARL TWP | | 669 E MAIN ST | T C EASTERN LANCASTER CO SD | | NEW HOLLAND | PA | 17557 | |
| EAST LANCASTER SD NEW HOLLAND BORO | | 669 E MAIN ST PO BOX 609 | T C EASTERN LANCASTER CO SCH DIST | | NEW HOLLAND | PA | 17557 | |
| EAST LANCASTER SD NEW HOLLAND BORO | | 669 E MAIN ST | T C EASTERN LANCASTER CO SD | | NEW HOLLAND | PA | 17557 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST LANCASTER SD TERRE HILL BORO | | 669 E MAIN ST PO BOX 609 | TC OF EASTERN LANCASTER CO SD | | NEW HOLLAND | PA | 17557 | |
| EAST LANCASTER SD TERRE HILL BORO | | 669 E MAIN ST | TC OF EASTERN LANCASTER CO SD | | NEW HOLLAND | PA | 17557 | |
| EAST LANSDOWNE BORO DELAWR | | 123 MELROSE AVE | T C OF E LANSDOWNE BORO | | E LANSDOWNE | PA | 19050 | |
| EAST LANSDOWNE BORO DELAWR | | 243 PENN BLVD | T C OF E LANSDOWNE BORO | | LANSDOWNE | PA | 19050 | |
| EAST LANSDOWNE BORO DELAWR | T-C OF EAST LANSDOWNE BORO | 123 MELROSE AVE | | | E LANSDOWNE | PA | 19050 | |
| EAST LANSING CITY | | 410 ABBOTT RD | | | EAST LANSING | MI | 48823 | |
| EAST LANSING CITY | | 410 ABBOTT RD | TREASURER | | EAST LANSING | MI | 48823 | |
| EAST LANSING CITY | TREASURER | 410 ABBOTT RD | | | EAST LANSING | MI | 48823 | |
| EAST LARIMER COUNTY WATER DISTRICT | | 232 S LINK LN | | | FORT COLLINS | CO | 80524 | |
| EAST LONGMEADOW TOWN | | 60 CTR SQUARE | E LONGMEADOW TN TAX COLLEC | | EAST LONGMEADOW | MA | 01028 | |
| EAST LONGMEADOW TOWN | TOWN HALL | 60 CTR SQUARE | THOMAS FLORENCE TC | | EAST LONGMEADOW | MA | 01028 | |
| EAST LONGMEADOW TOWN | TOWN HALL | 60 CTR SQUARE | TOWN OF E LONGMEADOW | | EAST LONGMEADOW | MA | 01028 | |
| EAST LYCOMING AREA SD MILL CREEK | | 383 HIGHVIEW TERRACE | T C OF E LYCOMING AREA SD | | MUNCY | PA | 17756 | |
| EAST LYCOMING SCHOOL DISTRICT | | 48 W3RD ST | TAX COLLECTION BUREAU | | WILLIAMSPORT | PA | 17701 | |
| EAST LYCOMING SD FRANKLIN TWP | | PO BOX 73 | | | LAIRDSVILLE | PA | 17742 | |
| EAST LYCOMING SD FRANKLIN TWP | | PO BOX 73 | T C OF E LYCOMING AREA SD | | LAIRDSVILLE | PA | 17742 | |
| EAST LYCOMING SD HUGHESVILLE BORO | | 215 S SECOND ST | TC HUGHESVILLE BORO SD | | HUGHESVILLE | PA | 17737 | |
| EAST LYCOMING SD MORELAND TWP | | 814 WALLIS AVE | TAX COLLECTOR | | MUNCY | PA | 17756 | |
| EAST LYCOMING SD MORELAND | | 814 WALLIS AVE | T C OF E LYCOMING SD | | MUNCY | PA | 17756 | |
| EAST LYCOMING SD PENN TWP | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| EAST LYCOMING SD SHREWSBURY TWP | | 12194 RT 220 HWY | T C OF E LYCOMING SD | | HUGHSVILLE | PA | 17737 | |
| EAST LYCOMING SD WOLF TWP | | 695 RT 405 HWY | TC OF WOLF TWP SD | | HUGHESVILLE | PA | 17737 | |
| EAST LYME TOWN CLERK | | 108 PENNSYLVANIA AVE | | | NIANTIC | CT | 06357 | |
| EAST LYME TOWN | | 108 PENNSYLVANIA AVE PO BOX 511 | TAX COLLECTOR OF E LYME TOWN | | NIANTIC | CT | 06357 | |
| EAST LYME TOWN | | 108 PENNSYLVANIA AVE | TAX COLLECTOR OF E LYME TOWN | | NIANTIC | CT | 06357 | |
| EAST LYME TOWNSHIP TOWN CLERK | | PO BOX 519 | | | NIANTIC | CT | 06357 | |
| EAST MACHIAS TOWN | | PO BOX 117 | TOWN OF E MACHAIS | | EAST MACHIAS | ME | 04630 | |
| EAST MACHIAS TOWN | | ROUTE 1 MUNICIPAL BLDG BOX 117 | TAX COLLECTOR | | EAST MACHIAS | ME | 04630 | |
| EAST MAHONING TWP | | RD 1 BOX 192 | | | ROCHESTER MILLS | PA | 15771 | |
| EAST MANCHESTER TOWNSHIP YORK | | 20 BONITA DR | T C OF E MANCHESTER TOWNSHIP | | MOUNT WOLF | PA | 17347 | |
| EAST MANCHESTER TOWNSHIP YORK | | 20 BONITA DR | T C OF E MANCHESTER TOWNSHIP | | MT WOLF | PA | 17347 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST MARLBOROUGH TOWNSHIP CHESTR | | | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| EAST MARLBOROUGH TOWNSHIP | | 50 N SEVENTH ST | PO BOX 912 | | BANGOR | PA | 18013 | |
| EAST MCKEESPORT BORO ALLEGH | | 907 R FLORENCE AVE | T C OF E MCKEESPORT BORO | | EAST MCKEESPORT | PA | 15035 | |
| EAST MCKEESPORT BORO ALLEGH | | 907 REAR FLORENCE | T C OF E MCKEESPORT BORO | | EAST MC KEESPORT | PA | 15035 | |
| EAST MEAD TWP | | 11251 S WAYLAND RD | E MEAD TWP TAX COLLECTOR | | MEADVILLE | PA | 16335 | |
| EAST MEAD TWP | | R D 1 | | | MEADVILLE | PA | 16335 | |
| EAST MILLINOCKET TOWN | | 53 MAIN ST | TOWN OF E MILLINOCKET | | EAST MILLINOCKET | ME | 04430 | |
| EAST MONTEREY PROPERTIES LLC | | 937 MONTEREY CT E | | | GRETNA | LA | 70056 | |
| EAST MONTGOMERY CO MUD 1 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| EAST MONTGOMERY CO MUD 1 | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| EAST MONTPELIER TOWN CLERK | | PO BOX 157 | | | EAST MONTPELIER | VT | 05651 | |
| EAST MONTPELIER TOWN | | 40 KELTON RD | E MONTPELIER TNCOLLECTOR | | EAST MONTPELIER | VT | 05651 | |
| EAST MONTPELIER TOWN | | TOWN CLERKS OFFICE BOX 157 | TOWN OF E MONTPELIER | | EAST MONTPELIER | VT | 05651 | |
| EAST NANTMEAL TOWNSHIP CHESTR | | 50 N 7TH ST | HAB RET E NANTMEAL TOWNSHIP | | BANGOR | PA | 18013 | |
| EAST NANTMEAL TOWNSHIP CHESTR | | 50 N SEVENTH ST | HAB RET E NANTMEAL TWP | | BANGOR | PA | 18013 | |
| EAST NASSAU VILLAGE | | 10 BATH TOWNSHIP ROAD PO BOX 268 | VILLAGE CLERK | | EAST NASSAU | NY | 12062 | |
| EAST NEWARK BORO | | 34 SHERMAN AVE | E NEWARK BORO COLLECTOR | | EAST NEWARK | NJ | 07029 | |
| EAST NEWARK BORO | | 34 SHERMAN AVE | TAX COLLECTOR | | HARRISON | NJ | 07029 | |
| EAST NORRITON TOWNSHIP MONTGY | | 2501 STANBRIDGE ST | T C OF E NORRITON TOWNSHIP | | EAST NORRITON | PA | 19401 | |
| EAST NORRITON TOWNSHIP MONTGY | | 2501 STANBRIDGE ST | T C OF E NORRITON TOWNSHIP | | NORRISTOWN | PA | 19401 | |
| EAST NORWEGIAN TOWNSHIP SCHYKL CO | | 705 PORT CARBON ST CLAIR HWY | TAX COLLECTOR OF E NORWEGIAN TWP | | POTTSVILLE | PA | 17901 | |
| EAST NORWEGIAN TOWNSHIP SCHYKL | | 720 PORT CARBON ST CLAIR HWY | TAX COLLECTOR OF E NORWEGIAN TWP | | POTTSVILLE | PA | 17901 | |
| EAST NOTTINGHAM TOWNSHIP CHES | | 158 ELECTION RD | T C E NOTTINGHAM TOWNSHIP | | OXFORD | PA | 19363 | |
| EAST NOTTINGHAM TOWNSHIP CHESTR | T C E NOTTINGHAM TOWNSHIP | PO BOX 404 | 769 ELK RIDGE RD | | OXFORD | PA | 19363 | |
| EAST NOTTINGHAM TOWNSHIP | | PO BOX 404 | 769 ELK RIDGE RD | | OXFORD | PA | 19363 | |
| EAST ORANGE CITY - FISCAL | EAST ORANGE CITY - COLLECTOR | 44 CITY HALL PLAZA | | | EAST ORANGE | NJ | 07017 | |
| EAST ORANGE CITY FISCAL | | 44 CITY HALL PLZ | E ORANGE CITY COLLECTOR | | EAST ORANGE | NJ | 07017 | |
| EAST ORANGE CITY | | 44 CITY HALL PLZ | | | EAST ORANGE | NJ | 07017-4104 | |
| EAST ORANGE CITY | | 44 CITY HALL PLZ | TAX COLLECTOR | | EAST ORANGE | NJ | 07017 | |
| EAST ORANGE CITY | | 44 CITY HALL PLZ | TAX COLLECTOR | | EAST ORANGE | NJ | 07017-4104 | |
| EAST ORANGE WATER COMMISSIONER | | 99 S GROVE ST | | | EAST ORANGE | NJ | 07018 | |
| EAST OTTO TOWN | | 9134 BOWEN RD | TAX COLLECTOR | | EAST OTTO | NY | 14729 | |
| EAST PARK NEIGHBORHOOD 5 HOA INC | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |

Exhibit D
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST PARK NEIGHBORHOOD 5 HOA | | 5955 TG LEE BLVD STE 300 | | | ORLANDO | FL | 32822 | |
| EAST PARK NEIGHBORHOOD HOMEOWNERS | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| EAST PENN COUNTY BILL CARBON | | PO BOX 44 | T C OF E PENN TOWNSHIP | | ASHFIELD | PA | 18212 | |
| EAST PENN SCHOOL DISTRICT | | 28 S 4TH ST | TC OF E PENN SCH DIST | | EMMAUS | PA | 18049 | |
| EAST PENN SCHOOL DISTRICT | | 339 E STONE ALLEY PO BOX 427 | TC OF E PENN SD | | ALBURTIS | PA | 18011 | |
| EAST PENN SCHOOL DISTRICT | | 36 S 4TH ST | TC OF E PENN SCH DIST | | EMMAUS | PA | 18049 | |
| EAST PENN SCHOOL DISTRICT | | 94 WINDSOR RD | TC OF E PENN SD | | ALBURTIS | PA | 18011 | |
| EAST PENN SCHOOL DISTRICT | | 970 E MAIN ST | T C OF E PENN SCHOOL DIST | | MACUNGIE | PA | 18062 | |
| EAST PENN SD LOWER MACUNGIE | | 3410 BROOKSIDE RD | T C E PENN SD | | MACUNGIE | PA | 18062 | |
| EAST PENN SD LOWER MACUNGIE | | 4969 HAMILTON BLVD | T C E PENN SD | | ALLENTOWN | PA | 18106 | |
| EAST PENN SD UPPER MILFORD | | PO BOX 265 | TC OF E PENN SCHOOL DIST | | OLD ZIONSVILLE | PA | 18068 | |
| EAST PENN TOWNSHIP BILL CARBON | | PO BOX 44 | TC OF E PENN TOWNSHIP | | ASHFIELD | PA | 18212 | |
| EAST PENNSBORO AREA SD | | 20 STEWART LN | W FAIRFIELD SD TAX COLLECTOR | | ENOLA | PA | 17025 | |
| EAST PENNSBORO AREA SD | | 20 STEWART LN | W FAIRFIELD SD TAX COLLECTOR | | WEST FAIRVIEW | PA | 17025 | |
| EAST PENNSBORO SD EAST PENNSBORO | | 98 S EMOLA DR PO BOX 769 | TC OF E PENNSBORO AREA SCHOOL | | ENOLA | PA | 17025 | |
| EAST PENNSBORO SD EAST PENNSBORO | | 98 S ENOLA DR RM 101 | TC OF E PENNSBORO AREA SCHOOL | | ENOLA | PA | 17025 | |
| EAST PENNSBORO TOWNSHIP CUMBER | | 98 S ENOLA DR RM 101 | T C OF E PENNSBORO TOWNSHIP | | ENOLA | PA | 17025 | |
| EAST PENNSBORO TOWNSHIP | | 98 S ENOLA DR | | | ENOLA | PA | 17025 | |
| EAST PETERSBURG BOROUGH LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| EAST PETERSBURG BOROUGH LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| EAST PIKELAND TOWNSHIP CHESTR | | 50 N SEVENTH ST | T C OF E PIKELAND TOWNSHIP | | BANGOR | PA | 18013 | |
| EAST PIKELAND TOWNSHIP CHESTR | | PO BOX 912 | T C OF E PIKELAND TOWNSHIP | | BANGOR | PA | 18013 | |
| EAST PIKELAND TOWNSHIP CHESTR | T/C OF EAST PIKELAND TOWNSHIP | 50 N SEVENTH STREET | | | BANGOR | PA | 18013 | |
| EAST PITTSBURGH BORO ALLEGH CO | | 813 E PITTSBURGH PLZ | TAX COLLECTOR OF E PITTSBURGH BORO | | EAST PITTSBURGH | PA | 15112 | |
| EAST PITTSBURGH BORO ALLEGH | | 813 E PITTSBURGH PLZ | TAX COLLECTOR OF E PITTSBURGH | | EAST PITTSBURGH | PA | 15112 | |
| EAST PITTSBURGH BORO ALLEGH | | 813 LINDEN AVE | TAX COLLECTOR OF E PITTSBURGH BORO | | EAST PITTSBURGH | PA | 15112 | |
| EAST PLANTATION UD R | | PO BOX 925928 | | | HOUSTON | TX | 77292 | |
| EAST PLANTATION UD R | | PO BOX 925928 | RSK SERVICES | | HOUSTON | TX | 77292 | |
| EAST PLANTATION UD | RSK SERVICES | PO BOX 925928 | 7015 W TIDWELL G107 | | HOUSTON | TX | 77292 | |
| EAST PLANTATION UD | TAX COLLECTOR | PO BOX 925928 | 7015 W TIDWELL G107 | | HOUSTON | TX | 77292-5928 | |
| EAST POINT CITY | | 1526 E FORREST AVE STE 400 | TAX COLLECTOR | | EAST POINT | GA | 30344 | |
| EAST POINT CITY | | 2777 E POINT RD | TAX COLLECTOR | | ATLANTA | GA | 30344 | |
| EAST POINT CITY | | 3120 MARTIN ST BUILDING 2 STE 500 | TAX COLLECTOR | | EAST POINT | GA | 30344 | |

Exhibit 1
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST POINT HOMEOWNERS ASSOCIATION | | PO BOX 167551 | | | OREGON | OH | 43616 | |
| EAST POINTE WATER AND SEWER DISTRICT | | 40 ISLAND DR | | | EAST POINTE | FL | 32328 | |
| EAST PRAIRIE | | 219 N WASHINGTON | E PRAIRIE TAX COLLECTOR | | EAST PRAIRIE | MO | 63845 | |
| EAST PROSPECT BORO YORK | | 25 E MAPLE ST | TAX COLLECTOR OF E PROSPECT BORO | | WRIGHTSVILLE | PA | 17368 | |
| EAST PROSPECT BORO YORK | | PO BOX 423 | TAX COLLECTOR OF E PROSPECT BORO | | EAST PROSPECT | PA | 17317 | |
| EAST PROVIDENCE CITY | | 145 TAUNTON AVE | CITY OF E PROVIDENCE | | EAST PROVIDENCE | RI | 02914 | |
| EAST PROVIDENCE CITY | | 145 TAUNTON AVE | | | EAST PROVIDENCE | RI | 02914 | |
| EAST PROVIDENCE CITY | | 145 TAUNTON AVE | KEVIN FITZGERALD TAX COLLECTOR | | EAST PROVIDENCE | RI | 02914 | |
| EAST PROVIDENCE CITY | CITY OF EAST PROVIDENCE | 145 TAUNTON AVE | | | EAST PROVIDENCE | RI | 02914 | |
| EAST PROVIDENCE TOWN CLERK | | 145 TAUNTON AVE | CITY HALL | | EAST PROVIDENCE | RI | 02914 | |
| EAST PROVIDENCE TOWN CLERK | | 145 TAUNTON AVE | E PROVIDENCE CITY HALL | | EAST PROVIDENCE | RI | 02914 | |
| EAST PROVIDENCE TOWNSHIP BEDFRD | | 669 E GRACEFIELD RD | | | BREEZEWOOD | PA | 15533 | |
| EAST PROVIDENCE TOWNSHIP BEDFRD | | 669 E GRACEFIELD RD | T C OF E PROVIDENCE TWP | | BREEZEWOOD | PA | 15533 | |
| EAST PROVIDENCE TOWNSHIP BEDFRD | | 669 E GRACEVILLE RD | BETTY M WILT TAX COLLECTOR | | BEDFORD | PA | 15533 | |
| EAST PUTNAM FIRE DISTRICT 1 | | PO BOX 272 | COLLECTOR OF TAXES | | PUTNAM | CT | 06260 | |
| EAST RAMAPO CEN SCH CLARKSTOWN | | 10 MAPLE AVE | MARIE GERONIMO | | NEW CITY | NY | 10956 | |
| EAST RAMAPO CEN SCH CLARKSTOWN | | 10 MAPLE AVE | TAX COLLECTOR | | NEW CITY | NY | 10956 | |
| EAST RAMAPO CEN SCH HAVERSTRAW | | 1 ROSMAN RD TOWN HALL | ANN M MCGOVERN T C | | GARNERVILLE | NY | 10923 | |
| EAST RAMAPO CEN SCH HAVERSTRAW | | 1 ROSMAN RD | ANN M MCGOVERN T C | | GARNERVILLE | NY | 10923 | |
| EAST RAMAPO CEN SD CLARKSTOWN | | 10 MAPLE AVE | RECEIVER OF TAXES | | NEW CITY | NY | 10956 | |
| EAST RANDOLPH VILL CONEWANGO TN | | PO BOX 82 | | | EAST RANDOLPH | NY | 14730 | |
| EAST RANDOLPH VILLAGE | | PO BOX 82 | | | EAST RANDOLPH | NY | 14730 | |
| EAST RICHLAND COUNTY | | PO BOX 23069 | | | COLUMBIA | SC | 29224 | |
| EAST RICHLAND COUNTY | | PO BOX 23069 | PUBLIC SERVICE DISTRICT | | COLUMBIA | SC | 29224 | |
| EAST ROCHESTER BORO BEAVE | | 824 THIRD ST | T C OF E ROCHESTER BORO | | EAST ROCHESTER | PA | 15074 | |
| EAST ROCHESTER BORO | | 824 THIRD ST | TAX COLLECTOR | | ROCHESTER | PA | 15074 | |
| EAST ROCHESTER CEN SCH TWN E ROCH | | 825 FAIRPORT RD | TAX COLLECTOR | | EAST ROCHESTER | NY | 14445 | |
| EAST ROCHESTER CEN SCH TWNEROCH | | 825 FAIRPORT RD | RECEIVER OF TAXES C O HSBC | | EAST ROCHESTER | NY | 14445 | |
| EAST ROCHESTER CEN SCH TWNEROCH | | CHASE 33 LEWIS RD ESCROW DEP 117084 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| EAST ROCHESTER CS PITTSFORD TN | | 11 S MAIN ST BOX 180 | RECEIVER OF TAXES | | PITTSFORD | NY | 14534 | |
| EAST ROCHESTER CS PITTSFORD TN | | 11 S MAIN ST | RECEIVER OF TAXES | | PITTSFORD | NY | 14534 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST ROCHESTER PUBLIC S TN PERINTO | | 1350 TURK HILL RD | RECEIVER OF TAXES | | FAIRPORT | NY | 14450 | |
| EAST ROCHESTER TOWN | | 120 W COMMERCIAL ST | RECEIVER OF TAXES | | EAST ROCHESTER | NY | 14445 | |
| EAST ROCHESTER VILLAGE | VILLAGE CLERK | 254 W IVY ST | | | EAST ROCHESTER | NY | 14445-1818 | |
| EAST ROCKAWAY VILLAGE | | 376 ATLANTIC AVE | RECEIVER OF TAXES | | EAST ROCKAWAY | NY | 11518 | |
| EAST ROCKHILL TWP (BUCKS) | T/C OF EAST ROCKHILL TOWNSHIP | 2037 HILL RD | | | SELLERSVILLE | PA | 18960 | |
| EAST ROCKHILL TWP BUCKS | | 2037 HILL RD | T C OF E ROCKHILL TOWNSHIP | | SELLERSVILLE | PA | 18960 | |
| EAST ROCKHILL TWP BUCKS | | PO BOX 68 | T C OF E ROCKHILL TOWNSHIP | | PERKASIE | PA | 18944 | |
| EAST RUTHERFORD BORO | | 1 EVERETT PL | E RUTHERFORD BORO COLLECTOR | | EAST RUTHERFORD | NJ | 07073 | |
| EAST RUTHERFORD BORO | | MUNICIPAL BUILDING 1 EVERETT PL | TAX COLLECTOR | | EAST RUTHERFORD | NJ | 07073 | |
| EAST RYEGATE TOWN CLERK | | PO BOX 332 | | | EAST RYEGATE | VT | 05042 | |
| EAST SHOSHONE COUNTY WATER DISTRICT | | 606 CEDAR ST | | | WALLACE | ID | 83873 | |
| EAST SIDE BORO COUNTY BILL CARBON | | REAR 1105 WASHINGTON ST | T C OF E SIDE BOROUGH | | WHITE HAVEN | PA | 18661 | |
| EAST SIDE BOROUGH BORO BILL CARBON | | REAR 1105 WASHTINGTON T | T C OF E SIDE BOROUGH | | WHITE HAVEN | PA | 18661 | |
| EAST SIDE FIELD SERVICES | | 555 ELMA PL | | | RENTON | WA | 98059 | |
| EAST SIDE FIRE PROTECTION DISTRICT | | 15094 OLD HAMMOND HWY | E SIDE FIRE PROTECTION DISTRICT | | BATON ROUGE | LA | 70816 | |
| EAST STREET CONDO TRUST | | 100 STATE ST STE 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| EAST STROUDSBURG BORO MONROE | | 611 E BROAD ST | | | EAST STROUDSBURG | PA | 18301 | |
| EAST STROUDSBURG BORO MONROE | | 611 E BROAD ST | T C OF E STROUDSBURG BORO | | EAST STROUDSBURG | PA | 18301 | |
| EAST STROUDSBURG SD LEHMAM TWP | | PO BOX 152 | 500 ILLINOIS AVE | | BUSHKILL | PA | 18324 | |
| EAST STROUDSBURG SD LEHMAM TWP | | PO BOX 152 | TC OF E STROUDSBURG SD | | BUSHKILL | PA | 18324 | |
| EAST STROUDSBURG SD LEHMAM TWP | | RR 2 BOX 123 | TC OF E STROUDSBURG SD | | BUSHKILL | PA | 18324 | |
| EAST STROUDSBURG SD MID SMITHFIELD | | RR 18 BOX 6041 GRUTCHEY DR | T C OF E STROUDSBURG AREA S D | | EAST STROUDSBURG | PA | 18302-6753 | |
| EAST STROUDSBURG SD MID SMITHFIELD | | RR 18 BOX 6041 | T C OF E STROUDSBURG AREA S D | | EAST STROUDSBURG | PA | 18302 | |
| EAST STROUDSBURG SD PORTER TWP | | 269 DORYS RD | TC OF E STROUDSBURG AREA SD | | DINGMANS FERRY | PA | 18328 | |
| EAST STROUDSBURG SD PORTER TWP | | HC 12 BOX 467 E 3 | TC OF E STROUDSBURG AREA SD | | DINGMANS FERRY | PA | 18328 | |
| EAST STROUDSBURG SD/LEHMAM TWP | TC OF EAST STROUDSBURG SD | RR 2 BOX 123 | | | BUSHKILL | PA | 18324 | |
| EAST SYRACUSE MINOA CS CICERO TN | | 8236 S MAIN ST PO BOX 1517 | RECEIVER OF TAXES | | CICERO | NY | 13039 | |
| EAST SYRACUSE MINOA CS DEWITT TOWN | | 5400 BUTTERNUT DR PO BOX 159 | RECEIVER OF TAXES | | SYRACUSE | NY | 13214 | |
| EAST SYRACUSE MINOA CS DEWITT TOWN | | 5400 BUTTERNUT DR | RECEIVER OF TAXES | | EAST SYRACUSE | NY | 13057 | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST SYRACUSE MINOA CS MANLIUS TN | | 301 BROOKLEA DR | RECEIVER OF TAXES | | FAYETTEVILLE | NY | 13066 | |
| EAST SYRACUSE MINOA CS SULLIVAN TN | | 407 FREMONT RD | SCHOOL TAX COLLECTOR | | EAST SYRACUSE | NY | 13057 | |
| EAST SYRACUSE MINOA MANLIUS SCHOOL | | PO BOX 2584 | TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| EAST SYRACUSE VILLAGE | | 204 N CTR ST | VILLAGE CLERK | | EAST SYRACUSE | NY | 13057 | |
| EAST SYRACUSE VILLAGE | | 207 N CTR ST | VILLAGE CLERK | | EAST SYRACUSE | NY | 13057 | |
| EAST TAWAS CITY TREASURER | | 760 NEWMAN | PO BOX 672 | | EAST TAWAS | MI | 48730 | |
| EAST TAWAS CITY | | 760 NEWMAN PO BOX 672 | | | EAST TAWAS | MI | 48730 | |
| EAST TAWAS CITY | | PO BOX 672 | TREASURER | | EAST TAWAS | MI | 48730 | |
| EAST TAYLOR TWP CAMBRI CO | | 1339 WILLIAM PENN AVE | TC OF E TAYLOR TWP | | JOHNSTOWN | PA | 15906 | |
| EAST TAYLOR TWP CAMBRI CO | | 321 KEIPER LN | TC OF E TAYLOR TWP | | JOHNSTOWN | PA | 15909 | |
| EAST TENN TITLE INS AGENCY INC | | 550 W MAIN AVE STE725 | | | KNOXVILLE | TN | 37902 | |
| EAST TENNESSEE APPRAISAL GROUP | | 920 GALLAHER RD | | | KINGSTON | TN | 37763 | |
| EAST TEXAS AGENCY | | 501 HWY 175 W | | | ATHENS | TX | 75751 | |
| EAST TOWNEHOME CONDOMINIUM | | 1130 TIENKEN CRT STE 102 | C O IN RHODES MANAGEMENT | | ROCHESTER HILLS | MI | 48306 | |
| EAST TOWNHOUSES ASSOCIATION | | C O 1130 TIENKEN CT STE 102 | | | ROCHESTER HILLS | MI | 48306 | |
| EAST TROY TOWN | | N9330 STEWART RD PO BOX 872 | TREASURER E TROY TOWN | | EAST TROY | WI | 53120 | |
| EAST TROY TOWN | | N9330 STEWART SCHOOL RD PO BOX 872 | TREASURER E TROY TOWN | | EAST TROY | WI | 53120 | |
| EAST TROY TOWN | | PO BOX 872 | TREASURER | | EAST TROY | WI | 53120 | |
| EAST TROY TOWN | TREASURER EAST TROY TOWN | N9330 STEWART SCHOOL RD /PO BOX 872 | | | EAST TROY | WI | 53120 | |
| EAST TROY TOWN | TREASURER | PO BOX 872 | N9330 STUART SCHOOL | | EAST TROY | WI | 53120 | |
| EAST TROY VILLAGE | | 2015 ENERGY DR | | | EAST TROY | WI | 53120-1358 | |
| EAST TROY VILLAGE | | 2015 ENERGY DR | TREASURER E TROY VILLAGE | | EAST TROY | WI | 53120 | |
| EAST TROY VILLAGE | | 2015 ENERGY DR | TREASURER | | EAST TROY | WI | 53120 | |
| EAST TROY VILLAGE | TREASURER E TROY VILLAGE | 2015 ENERGY DR | | | EAST TROY | WI | 53120-1358 | |
| EAST TROY VILLAGE | TREASURER | 2015 ENERGY DR | | | EAST TROY | WI | 53120-1358 | |
| EAST TWELVE | | 17220 N BOSWELL BLVD NO 140 | | | SUN CITY | AZ | 85373 | |
| EAST UNION TOWNSHIP SCHYKL | | 4 W MARKET ST | TAX COLLECTOR OF E UNION TWP | | SHEPPTON | PA | 18248 | |
| EAST USA REAL ESTATE | | 319 WINDY KNOLL DR | | | FRONT ROYAL | VA | 22630-6435 | |
| EAST VALLEY COUNTRY ESTATES HOA | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| EAST VALLEY WATER DISTRICT | | 3435 14TH ST 101 | | | RIVERSIDE | CA | 92501 | |
| EAST VALLEY WATER DISTRICT | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| EAST VANDERGRIFT BORO | | 203 MCKINLEY AVE | | | EAST VANDERGRIFT | PA | 15629 | |
| EAST VINCENT TOWNSHIP CHESTR | | 306 BROWNBACKS CHURCH RD | SUSAN W MAJKA TAX COLLECTOR | | SPRING CITY | PA | 19475 | |
| EAST VINCENT TOWNSHIP CHESTR | | 308 BROWNBACK CHURCH RD | | | SPRING CITY | PA | 19475 | |
| EAST VINCENT TOWNSHIP CHESTR | | 308 BROWNBACK CHURCH RD | TC OF E VINCENT TWP | | SPRING CITY | PA | 19475 | |
| EAST WASHINGTON BORO WASHTN | | 15 THAYER ST BORO OFFICES | T C OF E WASHINGTON BORO | | WASHINGTON | PA | 15301 | |
| EAST WASHINGTON BORO WASHTN | | 446 E BEAU ST | T C OF E WASHINGTON BORO | | WASHINGTON | PA | 15301 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit of
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST WENATCHEE WATER DISTRICT | | 692 EASTMONT AVE | | | EAST WENATCHEE | WA | 98802 | |
| EAST WHEATFIELD TWP | | 161 ROPERS VIEW RD | T C OF E WHEATFIELD TWP | | VINTONDALE | PA | 15961 | |
| EAST WHEATFIELD TWP | | R D 1 | | | SEWARD | PA | 15954 | |
| EAST WHITELAND TOWNSHIP CHESTR | | 6 ELK DR | TAX COLLECTOR OF E WHITELAND TWP | | MALVERN | PA | 19355 | |
| EAST WILLISTON VILLAGE | | 2 PROSPECT ST | RECEIVER OF TAXES | | EAST WILLISTON | NY | 11596 | |
| EAST WILLISTON VILLAGE | | 2 PROSPECT ST | RECEIVER OF TAXES | | WILLISTON PARK | NY | 11596 | |
| EAST WINDSOR TOWN CLERK | | 11 RYE ST TOWN HALL | | | BROAD BROOK | CT | 06016 | |
| EAST WINDSOR TOWN CLERK | | 11 RYE ST | | | BROAD BROOK | CT | 06016 | |
| EAST WINDSOR TOWN | | 11 RYE ST | TAX COLLECTOR OF E WINDOR TOWN | | BROAD BROOK | CT | 06016 | |
| EAST WINDSOR TOWNSHIP TOWN CLERK | | 11 RYE ST | | | BROAD BROOK | CT | 06016-9553 | |
| EAST WINDSOR TOWNSHIP | | 16 LANNING BLVD | E WINDSOR TWP COLLECTOR | | EAST WINDSOR | NJ | 08520 | |
| EAST WINDSOR TOWNSHIP | | 16 LANNING BLVD | | | EAST WINDSOR | NJ | 08520 | |
| EAST WINDSOR TOWNSHIP | | 16 LANNING BLVD | TAX COLLECTOR | | HIGHTSTOWN | NJ | 08520 | |
| EAST WINDSOR TOWN | TAX COLLECTOR OF E WINDOR TOWN | PO BOX 368 | 11 RYE ST | | BROAD BROOK | CT | 06016 | |
| EAST, JEREMY P | | 112 S BLVD | | | SALISBURY | MD | 21804 | |
| EAST, JOHN W | | 603 PRESTWICK CT | | | COPPELL | TX | 75019 | |
| EAST, MARTIN D | | 409 S MAIN ST STE 103 | MARY BARKER | | NICHOLASVILLE | KY | 40356 | |
| EASTAMPTON TOWNSHIP | | 12 MANOR HOUSE CT | EASTAMPTON TWP COLLECTOR | | EASTAMPTON | NJ | 08060 | |
| EASTAMPTON TOWNSHIP | | 12 MANOR HOUSE CT | TAX COLLECTOR | | MOUNT HOLLY | NJ | 08060 | |
| EASTBROOK TOWN | | 959 EASTBROOK RD | TOWN OF EASTBROOK | | EASTBROOK | ME | 04634 | |
| EASTBROOK TOWN | | RR 1 BOX 458B | TOWN OF EASTBROOK | | FRANKLIN | ME | 04634 | |
| EASTBROOK VILLAS ASSOCIATION | | PO BOX 5539 | | | GREENVILLE | SC | 29606 | |
| EASTBROOKE VILLAS ASSOCIATION INC | | PO BOX 5539 | | | GREENVILLE | SC | 29606 | |
| EASTBURN AND GRAY PC | | 775 PENLLYN BLUE BELL PIKE | | | BLUE BELL | PA | 19422 | |
| EASTCHESTER SCHOOLS | TOWN HALL | 40 MILL RD | RECEIVER OF TAXES | | EASTCHESTER | NY | 10709 | |
| EASTCHESTER TOWN | TOWN HALL | 40 MILL RD | EASTCHESTER TOWNS RECEIVER OF | | EASTCHESTER | NY | 10709 | |
| EASTCHESTER TOWN | TOWN HALL | 40 MILL RD | RECEIVER OF TAXES | | EASTCHESTER | NY | 10709 | |
| EASTEP AND ASSOCIATES | | 8204 DALTON SHIRE DR | | | OAK RIDGE | NC | 27310 | |
| EASTEP, JESSE L & EASTEP, LINDA K | | 3010 WIER DRIVE | | | BEAUMONT | TX | 77706 | |
| EASTEPP, CLINTON E & EASTEPP, KIMBERLY A | | 4050 PENDLETON DR | APT 1414 | | BRYAN | TX | 77802 | |
| EASTER P MOSES ATT AT LAW | | 120 CHURCH AVE SW | | | ROANOKE | VA | 24011 | |
| EASTER, CLAUDIA K | | 1331 SCHROEDER RD | | | POWHATAN | VA | 23139-0000 | |
| EASTER, SCOTT T | | 605 BIRCHRIDGE COURT | | | VIRGINIA BEACH | VA | 23462 | |
| EASTER, SHERRY A | | HC 73 BOX 301 | | | NICUT | WV | 26636 | |
| EASTERLIN, EDWARD E & EASTERLIN, ANN B | | 1609 S 193RD ST | | | OMAHA | NE | 68130-3797 | |
| EASTERLING, LESLYE L | | PO BOX 6673 | | | GULFPORT | MS | 39506 | |
| EASTERLY, TERRANCE L & EASTERLY, YVONNE L | | 2716 WEISSER PARK DRIVE | | | FORT WAYNE | IN | 46806 | |
| EASTERN APPRAISAL AND INVESTMENT CO | | 630 TOWNE CTR DR STE 200 | | | JOPPA | MD | 21085 | |
| EASTERN COMMONWEALTH MOVERS | | 59 WATERS AVE | | | EVERETT | MA | 02149 | |
| EASTERN EDISON COMPANY | | PO BOX 15619 | | | WORCESTER | MA | 01615 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTERN EXTERMINATING COMPANY INC | | 133 C TILDEN AVE | | | CHESAPEAKE | VA | 23320 | |
| EASTERN FARMERS MUTUAL INS | | PO BOX 86 | | | RICH SQUARE | NC | 27869 | |
| EASTERN FARMERS MUTUAL INS | | | | | RICH SQUARE | NC | 27869 | |
| EASTERN HILLS TOWNHOMES | | 6601 E 22ND ST | | | TUCSON | AZ | 85710 | |
| EASTERN ILLINI ELECTRIC COOPERATIVE | | PO BOX 96 | | | PAXTON | IL | 60957 | |
| EASTERN INSURANCE ASSOC | | PO BOX 173 | | | MANSFIELD | CT | 06250 | |
| EASTERN IOWA CONSTRUCTION | | 2957 HIGHWAY 13 | | | MARION | IA | 52302-9658 | |
| EASTERN IOWA LIGHT AND POWER | | PO BOX 3003 | | | WILTON | IA | 52778 | |
| EASTERN IOWA MUTUAL ASSOC | | 506 1ST AVE S | | | MT VERNON | IA | 52314 | |
| EASTERN IOWA MUTUAL ASSOC | | | | | MOUNT VERNON | IA | 52314 | |
| EASTERN IOWA REC | | PO BOX 3003 | | | WILTON | IA | 52778 | |
| EASTERN IOWA VALUATION | | PO BOX 5483 | | | CEDAR RAPIDS | IA | 52406 | |
| EASTERN LANCASTER SD EARL TWP | | 669 E MAIN ST PO BOX 609 | T C OF EASTERN LANCASTER CO SD | | NEW HOLLAND | PA | 17557 | |
| EASTERN LEBANON CO SD JACKSON TWP | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| EASTERN LEBANON CO SD JACKSON TWP | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| EASTERN LEBANON CO SD MYERSTOWN | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| EASTERN LEBANON CO SD MYERSTOWN | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| EASTERN LEBANON S D RICHLAND BORO | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| EASTERN LEBANON S D RICHLAND BORO | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| EASTERN LEBANON SD HEIDELBERG TWP | | 108 N CARPENTER ST PO BOX 126 | T C OF EASTERN LEBANON SCH DIST | | SCHAEFFERSTOWN | PA | 17088 | |
| EASTERN LEBANON SD HEIDELBERG TWP | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| EASTERN LEBANON SD MILLCREEK TWP | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| EASTERN LEBANON SD MILLCREEK TWP | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| EASTERN LEBANON SD RICHLAND | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| EASTERN MICHIGAN APPRAISAL CO | | 13105 VANDERBILT DR UNIT 907 | | | NAPLES | FL | 34110-6412 | |
| EASTERN MICHIGAN APPRAISAL COMPANY | | 929 DIVISION ST | | | PORT HURON | MI | 48060 | |
| EASTERN MONTGOMERY COUNTY | | BOX W510177 PO BOX 7777 | | | PHILADELPHIA | PA | 19175 | |
| EASTERN MUNICIPAL WATER DIST CFD | | 1970 BROADWAY STE 940 | SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| EASTERN MUNICIPAL WATER DISTRICT | | 1970 BROADWAY STE 940 | C O SHERMAN AND FELLER A LAW CORP | | OAKLAND | CA | 94612 | |
| EASTERN MUNICIPAL WATER DISTRICT | | 2270 TRUMBLE RD | | | PERRIS | CA | 92570 | |
| EASTERN MUNICIPAL WATER DISTRICT | | PO BOX 8300 | | | PERRIS | CA | 92572 | |
| EASTERN MUTUAL INS | | | | | MISHICOT | WI | 54228 | |
| EASTERN MUTUAL INS | | PO BOX 20 | | | MISHICOT | WI | 54228 | |
| EASTERN MUTUAL INSURANCE COMPANY | | | | | GREENVILLE | NY | 12083 | |
| EASTERN MUTUAL INSURANCE COMPANY | | PO BOX 69 | | | GREENVILLE | NY | 12083 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTERN OHIO MUTUAL INS | | 23080 CADIZ RD | | | FREEPORT | OH | 43973 | |
| EASTERN OHIO MUTUAL INS | | | | | FREEPORT | OH | 43973 | |
| EASTERN PROPANE GAS INC | | P.O. BOX 8900 | | | LEWISTON | ME | 04243-8900 | |
| EASTERN PROPERTIES | | 4032 HILLTOP LN | | | BATAVIA | OH | 45103 | |
| EASTERN PROPERTY MGMT GROUP INC | | 200 WALNUT ST STE D | | | SAUGUS | MA | 01906 | |
| EASTERN REO SERVICES INC | | PO BOX 243 | | | MORGANVILLE | NJ | 07751 | |
| EASTERN SAV BANK | | 11250 MCCORMINK RD | COLLECTOR | | HUNT VALLEY | MD | 21031 | |
| EASTERN SAVINGS AND LOAN ASSOCIATION | | 257 MAIN ST | MORTGAGE SERVICING DEPT | | NORWICH | CT | 06360 | |
| EASTERN SAVINGS BANK | | 11350 MCCORMICK 200 | | | HUNT VALLEY | MD | 21031 | |
| EASTERN SAVINGS BANK | | PO BOX 1217 | GROUND RENT COLLECTOR | | HUNT VALLEY | MD | 21030-6217 | |
| EASTERN SHORE APPRAISALS | | 5214 BROOKS RD | | | WOOLFORD | MD | 21677 | |
| EASTERN STAR SERVICES AND | | 1319 W OCEAN VIEW AVE | URSZULA WATTS | | NORFOLK | VA | 23503 | |
| EASTERN STAR SERVICES | | 3472 BERTHA ST | | | NORFOLK | VA | 23513 | |
| EASTERN TAX SERVICE INC | | 400 S MAIN ST STE 103 | | | NICHOLASVILLE | KY | 40356 | |
| EASTERN TERMITE AND PEST CONTROL CO | | P O BOX 104 | | | SPRING LAKE HEIGHTS | NJ | 07762 | |
| EASTERN UNITED INSURANCE | | 175 FONTAINEBLEAU BLVD STE 2A 1 | | | MIAMI FL 33172 4511 | FL | 33712 | |
| EASTERN VIRGINIA PROPERTIES INC | | 15521 REAL ESTATE AVE | | | KING GEORGE | VA | 22485 | |
| EASTERN YORK SCHOOL DISRICT | | 226 LOCUST ST | T C OF EASTERN YORK SCHOOL DIST | | WRIGHTSVILLE | PA | 17368 | |
| EASTERN YORK SCHOOL DISRICT | | 803 HELLAM ST | T C OF EASTERN YORK SCHOOL DIST | | WRIGHTSVILLE | PA | 17368 | |
| EASTERN YORK SD EAST PROSPECT | | 25 E MAPLE ST | T C OF EASTERN YORK SCH DIST | | WRIGHTSVILLE | PA | 17368 | |
| EASTERN YORK SD EAST PROSPECT | T C OF EASTERN YORK SCH DIST | PO BOX 423 | 33 W MAPLE ST | | EAST PROSPECT | PA | 17317 | |
| EASTERN YORK SD HALLAM BORO | | 250 W BEAVER ST | T C OF EASTERN YORK SCH DIST | | HALLAM | PA | 17406 | |
| EASTERN YORK SD HALLAM BORO | | 250 W BEAVER ST | T C OF EASTERN YORK SCH DIST | | YORK | PA | 17406 | |
| EASTERN YORK SD HELLAM TOWNSHIP | | 304 LAUREL DR | T C LAURA SHUE | | YORK | PA | 17406 | |
| EASTERN YORK SD HELLAM TOWNSHIP | | 304 LAUREL DR | T C OF EASTERN YORK SCH DIST | | YORK | PA | 17406 | |
| EASTERN YORK SD LOWER WINDSOR TWP | | 4947 E PROSPECT RD | T C OF EASTERN YORK SCH DIST | | YORK | PA | 17406 | |
| EASTERN YORK SD LOWER WINDSOR TWP | | 85 NEW BRIDGEVILLE RD PO BX 323 | ROBERT KLINE TAXCOLLECTOR | | CRALEY | PA | 17312 | |
| EASTERN YORK SD YORKANA BORO | | 71 MAIN ST | T C OF EASTER YORK SCH DIST | | YORKANA | PA | 17406-8204 | |
| EASTERN YORK SD YORKANA BORO | | 71 MAIN ST | T C OF EASTER YORK SCH DIST | | YORK | PA | 17408 | |
| EASTEX TITLE CO | | HWY 150 | | | C0LDSPRING | TX | 77331 | |
| EASTFARMINGTON HOMEOWNERS | | 3300 EDINBOROUGH WAY 202 | | | MINNEAPOLIS | MN | 55435 | |
| EASTFORD TOWN CLERK | | PO BOX 98 | | | EASTFORD | CT | 06242 | |
| EASTFORD TOWN | | 16 WESTFORD RD BOX 273 | TAX COLLECTOR OF EASTFORD TOWN | | EASTFORD | CT | 06242 | |
| EASTFORD TOWN | | PO BOX 98 | TAX COLLECTOR OF EASTFORD TOWN | | EASTFORD | CT | 06242 | |
| EASTFORD TOWNSHIP | | 16 WESTFORD RD | PO BOX 273 | | EASTFORD | CT | 06242 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTGATE COOPERATIVE | | 210 E 73RD ST | EASTGATE COOPERATIVE | | NEW YORK | NY | 10021 | |
| EASTGUARD INSURANCE COMPANY | | 190 MAINE ST PO BOX 537 | | | SACO | ME | 04072 | |
| EASTGUARD INSURANCE COMPANY | | | | | BALTIMORE | MD | 21275 | |
| EASTGUARD INSURANCE COMPANY | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| EASTGUARD INSURANCE COMPANY | | | | | SACO | ME | 04072 | |
| EASTHAM HARDWARE, INC | | 4205 COUNTY RD. ROUTE 6 | | | EASTHAM | MA | 02642 | |
| EASTHAM TOWN | | 2500 STATE HWY | EASTHAM TOWN TAXCOLLECTOR | | EASTHAM | MA | 02642 | |
| EASTHAM TOWN | | 2500 STATE HWY | JOAN M PLANTE T C | | EASTHAM | MA | 02642 | |
| EASTHAM, DAN | | PO BOX 578 | | | EXETER | CA | 93221 | |
| EASTHAM, MARK & EASTHAM, HELEN | | 32 GRASSHOLME CLOSE BURNSID | CONSETT CO | | DURHAM | | DH87OL | United Kingdom |
| EASTHAMPTON CITY # | EASTHAMPTON CITY - COLLECTOR | 50 PAYSON AVENUE SUITE 105 | | | EASTHAMPTON | MA | 01027 | |
| EASTHAMPTON CITY | | 50 PAYSON AVE STE 105 | EASTHAMPTON CITY COLLECTOR | | EASTHAMPTON | MA | 01027 | |
| EASTHAMPTON CITY | | 50 PAYSON AVE STE 105 | | | EASTHAMPTON | MA | 01027 | |
| EASTHAMPTON TOWN | | 1 NORTHAMPTON ST | TAX COLLECTOR | | EASTHAMPTON | MA | 01027 | |
| EASTHAMPTON TOWN | | 50 PAYSON AVE | TOWN OF EASTHAMPTON | | EASTHAMPTON | MA | 01027 | |
| EASTHAMPTON | | 12 MANOR HOUSE CT | TAX COLLECTOR | | EASTHAMPTON | NJ | 08060 | |
| EASTLAKE VILLAGE | | 175 MAIN ST | TREASURER | | EASTLAKE | MI | 49626 | |
| EASTLAKE VILLAGE | | 212 S MAIN ST | TREASURER | | EASTLAKE | MI | 49626 | |
| EASTLAND APPRAISAL COMPANY PIERRE | | 660 MAIN ST STE1 | | | LEWISTON | ME | 04240 | |
| EASTLAND APPRAISAL COMPANY | | 660 MAIN STREET | SUITE 1 | | LEWISTON | ME | 04240 | |
| EASTLAND CITY C O APPR DISTRICT | | 102 N LAMAR 2ND FLR PO BOX 914 | ASSESSOR COLLECTOR | | EASTLAND | TX | 76448 | |
| EASTLAND CITY C O APPR DISTRICT | | PO BOX 914 | ASSESSOR COLLECTOR | | EASTLAND | TX | 76448 | |
| EASTLAND COUNTY APPRAISAL DISTRICT | | PO BOX 914 | ASSESSOR COLLECTOR | | EASTLAND | TX | 76448 | |
| EASTLAND COUNTY CLERK | | PO BOX 110 | | | EASTLAND | TX | 76448 | |
| EASTLAND COUNTY | | CT HOUSE AQ 1ST FLR W END POB 389 | | | EASTLAND | TX | 76448 | |
| EASTLAND COUNTY | | CT HOUSE SQ 1ST FLR W END POB 389 | C O SANDRA COGLE | | EASTLAND | TX | 76448 | |
| EASTLAND COUNTY | | PO BOX 389 | C O SANDRA COGLE | | EASTLAND | TX | 76448 | |
| EASTLAND FINANCIAL CORP | | 106 DISCOVERY | | | IRVINE | CA | 92618 | |
| EASTLAND FINANCIAL CORPORATION | | 106 DISCOVERY | | | IRVINE | CA | 92618 | |
| EASTLAND ISD C O APPR DISTRICT | | PO BOX 914 | ASSESSOR COLLECTOR | | EASTLAND | TX | 76448 | |
| EASTLAND ISD | ASSESSOR COLLECTOR | PO BOX 1037 | 100 W SADOSA | | EASTLAND | TX | 76448 | |
| EASTLAND ISD | ASSESSOR COLLECTOR | PO BOX 1037 | 1100 W SADOSA | | EASTLAND | TX | 76448 | |
| EASTMAN CITY | | P O DRAWER 40 CITY HALL | TAX COLLECTOR | | EASTMAN | GA | 31023 | |
| EASTMAN KODAK COMPANY | | 1778 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |
| EASTMAN KODAK COMPANY | | 343 STATE ST | | | ROCHESTER | NY | 14650 | |
| EASTMAN KODAK COMPANY | | P.O. BOX 100784 | | | ATLANTA | GA | 30384 | |
| EASTMAN LAW FIRM | | 1281 GRAHAM RD STE 200 | | | FLORISSANT | MO | 63031 | |
| EASTMAN TOWN | | TAX COLLECTOR | | | WAUZEKA | WI | 53826 | |
| EASTMAN VILLAGE | | TAX COLLECTOR | | | EASTMAN | WI | 54626 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTMAN, DANIEL B & EASTMAN, LORI H | | 642 NEWTOWN ROAD | | | BUCHANAN | VA | 24066 | |
| EASTMAN, RICHARD A & EASTMAN, HOLLY L | | 239 BLAKE STREET | | | NEWPORT | VT | 05855 | |
| EASTMANS ACE HARDWARE | | 150 MAIN STREET | SUITE 1 | | FALMOUTH | MA | 02540 | |
| EASTMORE OWNERS CORP | | 240 E 76TH ST | | | NEW YORK | NY | 10021 | |
| EASTON AREA SCHOOL DISTRICT | | TWP MUNI BLDG 1606 SULLIVAN TR | T C OF EASTON AREA SCHOOL DIST | | EASTON | PA | 18040 | |
| EASTON AREA SD FORKS TWP | | 1606 SULLIVAN TR MUNI BLDG | T C OF EASTON AREA SCHOOL DIST | | EASTON | PA | 18040 | |
| EASTON CITY NRTHMP | | 1 S 3RD ST 2ND FL CITY HALL | CITY OF EASTON | | EASTON | PA | 18042 | |
| EASTON CITY NRTHMP | | 1 S 3RD ST | 2ND FL CITY HALL | | EASTON | PA | 18042 | |
| EASTON CITY NRTHMP | | CITY HALL 1 S THIRD ST | CITY OF EASTON | | EASTON | PA | 18042 | |
| EASTON CITY NRTHMP | | CITY HALL 1 S THIRD ST | | | EASTON | PA | 18042 | |
| EASTON CROSSING CONDOMINIUM TRUST | | 100 CONGRESS ST | C O THE NILES COMPANY | | QUINCY | MA | 02169 | |
| EASTON CROSSING CONDOMINIUM TRUST | | 14 PAGE TERRACE | | | STOUGHTON | MA | 02072 | |
| EASTON HOME SALES | | 1375 DEERPARK AVE | | | N BABYLON | NY | 11703 | |
| EASTON PLACE CONDOMINIUM | | 41 CHICAGO AVE | C O MASTERCARE BLDG SVCS INC | | OAK PARK | IL | 60302 | |
| EASTON SCHOOL DISTRICT EASTON CITY | | 50 N 7TH ST | PO BOX 912 | | BANGOR | PA | 18013 | |
| EASTON SCHOOL DISTRICT EASTON CITY | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| EASTON SCHOOL DISTRICT PALMER TWP | | 3 WELLER PL | T C OF EASTON AREA SCHOOL DIST | | EASTON | PA | 18045 | |
| EASTON SCHOOL DISTRICT | | 1 S 3RD ST CITY HALL | TAX COLLECTOR OF EASTON AREA SD | | EASTON | PA | 18042 | |
| EASTON SCHOOL DISTRICT | | 3 WELLER PL | T C OF EASTON AREA SCHOOL DIST | | EASTON | PA | 18045-1975 | |
| EASTON SD LOWER MT BETHEL TWP | | 6574 S DELAWARE DR | T C OF LOWER MOUNT BETHEL TWP | | MARTINS CREEK | PA | 18063 | |
| EASTON SD LOWER MT BETHEL TWP | | 6575 ALPHA AVE BOX 254K | T C OF LOWER MOUNT BETHEL TWP | | MARTINS CREEK | PA | 18063 | |
| EASTON SD RIEGELSVILLE BORO | | PO BOX 351 | TAX COLLECTOR OF EASTON AREA SD | | RIEGELSVILLE | PA | 18077 | |
| EASTON SD RIEGELSVILLE BORO | TAX COLLECTOR OF EASTON AREA SD | PO BOX 351 | 615 EASTON RD | | RIEGELSVILLE | PA | 18077 | |
| EASTON SUBURBAN WATER AUTHORITY | | PO BOX 3819 | | | EASTON | PA | 18043-3819 | |
| EASTON TOWN CLERK | | 225 CTR RD | | | EASTON | CT | 06612 | |
| EASTON TOWN CLERK | | 225 CTR RD | TOWN HALL | | EASTON | CT | 06612 | |
| EASTON TOWN SEMIANNUAL | | S4 S HARRISON ST | TOWN OF EASTON | | EASTON | MD | 21601 | |
| EASTON TOWN | | 1060 EASTON VALLEY RD | EASTON TOWN | | EASTON | NH | 03580 | |
| EASTON TOWN | | 1071 STATE ROUTE 40 | TAX COLLECTOR | | GREENWICH | NY | 12834 | |
| EASTON TOWN | | 136 ELM ST | EASTON TOWN TAXCOLLECTOR | | NORTH EASTON | MA | 02356 | |
| EASTON TOWN | | 136 ELM ST | JOHN NUNES TAX COLLECTOR | | NORTH EASTON | MA | 02356 | |
| EASTON TOWN | | 136 ELM ST | TOWN OF EASTON | | NORTH EASTON | MA | 02356 | |
| EASTON TOWN | | 14 S HARRISON ST PO BOX 520 | TOWN OF EASTON | | EASTON | MD | 21601 | |
| EASTON TOWN | | 14 S HARRISON ST | TOWN OF EASTON | | EASTON | MD | 21601 | |
| EASTON TOWN | | 225 CTR RD | TAX COLLECTOR OF EASTON | | EASTON | CT | 06612 | |
| EASTON TOWN | | 2550 8TH AVE | TREASURER TOWN OF EASTON | | ADAMS | WI | 53910 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTON TOWN | | 2550 8TH AVE | TREASURER | | ADAMS | WI | 53910 | |
| EASTON TOWN | | 3 STATION RD TOWN OFFICE BOX 127 | TOWN OF EASTON | | EASTON | ME | 04740 | |
| EASTON TOWN | | 381 EASTON VALLEY RD | BARBARA COLLIER | | FRANCONIA | NH | 03580 | |
| EASTON TOWN | | E 6915 SUNRISE RD | TREASURER EASTON TWP | | WAUSAU | WI | 54403 | |
| EASTON TOWN | | E 6915 SUNRISE RD | | | WAUSAU | WI | 54403 | |
| EASTON TOWN | EASTON TOWN - TAXCOLLECTOR | 136 ELM ST | | | NORTH EASTON | MA | 02356 | |
| EASTON TOWN | | R1 | TREASURER | | ADAMS | WI | 53910 | |
| EASTON TOWN | | R5 | | | WAUSAU | WI | 54403 | |
| EASTON TOWNSHIP TOWN CLERK | | 225 CTR RD | | | EASTON | CT | 06612 | |
| EASTON TOWNSHIP TREASURER | | 1824 STANBRO RD | | | IONIA | MI | 48846 | |
| EASTON TOWNSHIP | | 1224 W PARMETER RD | TREASURER EASTON TWP | | IONIA | MI | 48846 | |
| EASTON TOWNSHIP | | 1224 W PARMETER RD | TREASURER | | IONIA | MI | 48846 | |
| EASTON TOWNSHIP | | 126 MEADOWLARK DR | TREASURER EASTON TWP | | IONIA | MI | 48846 | |
| EASTON TOWN | | TOWN OFFICE BOX 127 | TOWN OF EASTON | | EASTON | ME | 04740 | |
| EASTON UTILITIES | | 201 N WASHINGTON ST | | | EASTON | MD | 21601 | |
| EASTON, JAMES T & EASTON, K M | | 9016 E 120TH ST N | | | COLLINSVILLE | OK | 74021 | |
| EASTOVER PROPERTY OWNERS | | 5690 EASTOVER DR | | | NEW ORLEANS | LA | 70128 | |
| EASTPOINT ESTATES II | | 6601 E 22ND ST | | | TUCSON | AZ | 85710 | |
| EASTPOINTE CITY | | 23200 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| EASTPOINTE CITY | | 23200 GRATIOT AVE | TREASURER | | EASTPOINTE | MI | 48021 | |
| EASTPOINTE CITY | TREASURER | 23200 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| EASTPORT CITY | | CITY HALL 78 HIGH ST | CITY OF EASTPORT | | EASTPORT | ME | 04631 | |
| EASTRIDGE 4 CONDO | | 200 W 34TH AVE 966 | C O SNOWS MANAGEMENT INC | | ANCHORAGE | AK | 99503 | |
| EASTRIDGE ESTATES HOA | | PO BOX 551 | | | EAST LAKE | CO | 80614 | |
| EASTRIDGE HILLS HOA | | 2151 SAIVIO ST STE 333 | | | CONCORD | CA | 94520 | |
| EASTRIDGE MEADOWS HOMEOWNERS ASSOC | | PO BOX 15142 | C O CENTENNIAL MANAGEMENT COMPANY | | SHAWNEE MISSION | KS | 66285 | |
| EASTSIDE ESTATES CONDO ASSOC | | 130 W INTL AIR PORT RD | | | ANCHORAGE | AK | 99518 | |
| EASTSIDE FUNDING LLC | | 3933 LAKE WASHINGTON BLVD NE | SUITE 100 | | KIRKLAND | WA | 98033 | |
| EASTSIDE FUNDING LLC | | 3933 LAKE WASHINGTON BLVD.NE# 100 | USE-0001114944 | | KIRKLAND | WA | 98033 | |
| EASTSIDE FUNDING | | 3300 LAKE WASHINGTON BLVD | NE #100 | | KIRKLAND | WA | 98033 | |
| EASTSIDE REROOFING | | 491 E WATERLOO | EUGENE KING | | AKRON | OH | 44319 | |
| EASTTOWN TOWNSHIP CHESTR | | PO BOX 306 | TAX COLLECTOR OF EASTTOWN TOWNSHIP | | DEVON | PA | 19333 | |
| EASTTOWN TOWNSHIP SEWER RENTAL | | PO BOX 858 | | | DEVON | PA | 19333 | |
| EASTVALE BORO BEAVER | | 520 SECOND AVE EASTVALE | T C OF EASTVALE BOROUGH | | BEAVER FALLS | PA | 15010 | |
| EASTVALE BORO | | 505 SECOND AVE | | | BEAVER FALLS | PA | 15010 | |
| EASTVALE | | 820 WALNUT ST | | | ROCHESTER | PA | 15074 | |
| EASTVILLE TOWN | | TAX COLLECTOR | | | EASTVILLE | VA | 23347 | |
| EASTWAY REALTY | | 134 E LIVE OAK AVE | | | ARCADIA | CA | 91006 | |
| EASTWOOD CONDO ASSOC | | PO BOX 879 | | | WATERTOWN | CT | 06795-0879 | |
| EASTWOOD PARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| EASTWOOD, LESTER L | | 12751 PEET ROAD | | | CHESANING | MI | 48616 | |
| EASY LIVING HOMES LLC | | 14 US HWY 45 E | | | HUMBOLDT | TN | 38343 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EATMA | | 5340 NOR BATH BLVD | | | NORTHAMPTON | PA | 18067 | |
| EATMON, KATHERINE | | 2401 CLUETTE DR APT 207 | | | RALEIGH | NC | 27615-2448 | |
| EATON AND ASSOCIATES | | 8800 S COTTAGE GROVE AVE | | | CHICAGO | IL | 60619 | |
| EATON AND CHANDLER PC | | 89 MAIN ST | | | ANDOVER | MA | 01810-3862 | |
| EATON AND RESCIA LLP | | 200 N MAIN ST STE 14 | | | EAST LONGMEADOW | MA | 01028 | |
| EATON CORPORATION | | P O BOX 93531 | | | CHICAGO | IL | 60673-3531 | |
| EATON CORP | | PO BOX 188193 | | | PASADENA | CA | 91189-8193 | |
| EATON COUNTY REGISTER OF DEEDS | | 1045 INDEPENDENCE BLVD RM 104 | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY REGISTRAR OF DEEDS | | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY | | COURTHOUSE 1045 INDEPENDENCE BLVD | TAX COLLECTOR | | CHARLOTTE | MI | 48813 | |
| EATON DAVIDSON, DIANA | | PO BOX 1795 | | | SNOWFLAKE | AZ | 85937 | |
| EATON RAPID UTILITIES | | 200 S MAIN | | | EATON RAPIDS | MI | 48827 | |
| EATON RAPIDS CITY | | 200 S MAIN ST | TREASURER | | EATON RAPIDS | MI | 48827 | |
| EATON RAPIDS TOWNSHIP | | 2512 S CANAL RD | | | EATON RAPIDS | MI | 48827 | |
| EATON RAPIDS TOWNSHIP | | 2512 S CANAL RD | TREASURER EATON RAPIDS TWP | | EATON RAPIDS | MI | 48827 | |
| EATON RAPIDS TOWNSHIP | TREASURER-EATON RAPIDS TWP | 2512 S CANAL RD | | | EATON RAPIDS | MI | 48827 | |
| EATON RAPIDS UTILITIES | | 200 S MAIN | | | EATON RAPIDS | MI | 48827 | |
| EATON REGISTER OF DEEDS | | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON TOWN | | 24125 W STEINTHAL RD | TREASURER EATON TOWNSHIP | | KIEL | WI | 53042 | |
| EATON TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| EATON TOWN | | 35 CEDAR ST PO BOX 66 | TAX COLLECTOR | | MORRISVILLE | NY | 13408 | |
| EATON TOWN | | 9728 LAX CHAPEL RD | TREASURER EATON TOWNSHIP | | KIEL | WI | 53042 | |
| EATON TOWN | | 9728 LAX CHAPEL | | | KIEL | WI | 53042 | |
| EATON TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| EATON TOWN | | PO BOX 118 | COLLEEN MCCORMICK LN T C | | EATON CENTER | NH | 03832 | |
| EATON TOWN | | PO BOX 118 | EATON TOWN | | EATON | NH | 03832 | |
| EATON TOWN | | RT 1 | | | GREENWOOD | WI | 54437 | |
| EATON TOWNSHIP | | 3981 E CLINTON TRAIL | | | CHARLOTTE | MI | 48813 | |
| EATON TOWNSHIP | | 3981 E CLINTON TRAIL | TREASURER EATON TOWNSHIP | | CHARLOTTE | MI | 48813 | |
| EATON TOWNSHIP | | 4379 BELL HWY | CATOLYN CUMBERWORTH | | EATON RAPIDS | MI | 48827 | |
| EATON TOWNSHIP | | 4379 BELL HWY | TREASURER EATON TOWNSHIP | | EATON RAPIDS | MI | 48827 | |
| EATON TOWN | | W5810 WILLARD RD | TREASURER TOWN OF EATON | | GREENWOOD | WI | 54437 | |
| EATON TWP WYOMNG | | 322 KEELERSBURG RD | JANET M KRISTUNAS TAX COLLECTOR | | TUNKHANNOCK | PA | 18657 | |
| EATON TWP WYOMNG | | RR 4 GOBLE HILL RD | T C OF EATON TOWNSHIP | | TUNKHANNOCK | PA | 18657 | |
| EATON VAN DE STREEK AND WARD | | 201 MAIN ST S STE 200 | | | MINOT | ND | 58701 | |
| EATON VILLAGE II CONDO ASSOC | | 150 MOUNT VERNON ST STE 520 | C O CJ MANAGEMENT CO | | DORCHESTER | MA | 02125 | |
| EATON VILLAGE II CONDOMINIUM | | 150 MT VERNON ST STE 520 | C O CJ MANAGEMENT COMPANY | | BOSTON | MA | 02125 | |
| EATON, CARLA | | 2534 DECATUR HWY | | | GARDENDALE | AL | 35071 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EATON, DAIRUS BILLY , JR | | 4014-H BATTLEGROUND AVE #326 | | | GREENSBORO | NC | 27410 | |
| Eaton, Dairus | GMAC MORTGAGE LLC AND SHAPIRO & INGLE LLP VS. DAIRUS BILLY EATON JR. AND JOYCE PRICE EATON | 5471 Cook Stewart Drive | | | Whitsett | NC | 27377 | |
| EATON, DONNA | | 2909 N FLANWILL BLVD | HANNUM ENTERPRISES INC | | TUSCON | AZ | 85716 | |
| EATON, LLOYD E & EATON, CAROL D | | 1611 BAILEY ROAD | | | CUBA | MO | 65453 | |
| Eaton, Matt | | 2698 S ADAMS ST | | | DENVER | CO | 80210-6232 | |
| EATON, SCOT & EATON, VICKTORIA | | 1871 FALL DR APT 3 | | | LAKE CITY | PA | 16423-1429 | |
| EATONBROOK COOPERATIVE CORPORATION | | 64 B WHITE ST | | | EATONTOWN | NJ | 07724 | |
| EATONTOWN BORO | | 47 BROAD ST | EATONTOWN BORO TAX COLLECTOR | | EATONTOWN | NJ | 07724 | |
| EATONTOWN BORO | | 47 BROAD ST | TAX COLLECTOR | | EATONTOWN | NJ | 07724 | |
| EAU CLAIR VILLAGE | | PO BOX 338 | VILLAGE TREASURER | | EAU CLAIRE | MI | 49111 | |
| EAU CLAIR VILLAGE | | PO BOX 338 | VILLAGE TREASURER | | EAU CLAIR | MI | 49111 | |
| EAU CLAIR BORO | | 111 MARIE AVE PO 63 | TAX COLLECTOR | | EAU CLAIRE | PA | 16030 | |
| EAU CLAIRE CITY | | 711 N BRIDGE RM 105 | CHIPPEWA COUNTY TREASURER | | CHIPPEWA FALLS | WI | 54729 | |
| EAU CLAIRE CITY | | 711 N BRIDGE ST RM 105 | CHIPPEWA COUNTY TREASURER | | CHIPPEWA FALLS | WI | 54729 | |
| EAU CLAIRE CITY | | 711 N BRIDGE ST RM 105 | CHIPPEWA COUNTY TREASURER | | CHIPPEWAS FALLS | WI | 54729 | |
| EAU CLAIRE CITY | | 721 OXFORD AVE | EAU CLAIRE COUNTY TREASURER | | EAU CLAIRE | WI | 54703 | |
| EAU CLAIRE COUNTY REGISTER OF DEEDS | | 721 OXFORD AVE COURTHOUSE RM 1310 | | | EAU CLAIRE | WI | 54703 | |
| EAU CLAIRE COUNTY | | 721 OXFORD AVE | EAU CLAIRE COUNTY | | EAU CLAIRE | WI | 54703 | |
| EAU CLAIRE COUNTY | | 721 OXFORD AVE | | | EAU CLAIRE | WI | 54703 | |
| EAU CLAIRE COUNTY | | 721 OXFORD AVE | TREASURER EAU CLAIRE CO | | EAU CLAIRE | WI | 54703 | |
| EAU CLAIRE REGISTER OF DEEDS | | 721 OXFORD AVE PO BOX 718 | | | EAU CLAIRE | WI | 54703 | |
| EAU GALLE TOWN | | 1101 CARMICHAEL RD | | | HUSON | WI | 54016 | |
| EAU GALLE TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| EAU GALLE TOWN | | N366 296TH ST | TREASURER | | EAU GALLE | WI | 54737 | |
| EAU GALLE TOWN | | N389 COUNTY RD D | TREASURER EAU GALLE TOWNSHIP | | EAU GALLE | WI | 54737 | |
| EAU GALLE TOWN | | ROUTE 1 BOX 26 | TREASURER | | EAU GALLE | WI | 54737 | |
| EAU PLEINE TOWN | | 3073 COUNTY RD G | EAU PLEINE TOWN TREASURER | | JUNCTION CITY | WI | 54443 | |
| EAU PLEINE TOWN | | 3073 COUNTY ROAD G | | | JUNCTION CITY | WI | 54443-9706 | |
| EAU PLEINE TOWN | | EP 790 EQUITY ST | EAU PLEINE TOWN TREASURER | | STRATFORD | WI | 54484 | |
| EAU PLEINE TOWN | | EP790 EQUITY ST | TREASURER EAU PLEINE TOWNSHIP | | STRATFORD | WI | 54484 | |
| EAU PLEINE TOWN | | R1 | | | STRATFORD | WI | 54484 | |
| EAU PLEINE TOWN | | RT 2 | | | JUNCTION CITY | WI | 54443 | |
| EAU PLEINE TOWN | TREASURER EAU PLEINE TWP | 3073 COUNTY ROAD G | | | JUNCTION CITY | WI | 54443-9706 | |
| EAVENSON, LESLIE | | 117 RAINBOW WY | GOSNELL CONTRACTING | | FAYETTEFILLE | GA | 30214 | |
| EAZEL INC | | 1583 BISHOP DR | | | LINCOLNTON | NC | 28092-7494 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EB HOSSEINI | | 14922 BUDWIN LANE | | | POWAY | CA | 92064 | |
| EBACHER, ANN M | | 4408 PINE STREET | | | OMAHA | NE | 68105-0000 | |
| Ebb, David | | 2517 N 53rd Street | | | Omaha | NE | 68104 | |
| EBBY HALLIDAY RE INC | | 3621 SHIRE BLVD # 100 | | | RICHARDSON | TX | 75082-2245 | |
| EBBY HALLIDAY REAL ESTATE INC | | 4455 SIGMA RD | | | DALLAS | TX | 75244 | |
| EBBY HALLIDAY REALTORS | | 2828 ROUTH ST STE 100 | | | DALLAS | TX | 75201 | |
| EBENSBURG BORO CAMBRI | | 300 W HIGH ST | T C OF EBENSBURG BORO | | EBENSBURG | PA | 15931 | |
| EBENSBURG BORO | | 129 HILLCREST DRIVE PO BOX 205 | T C OF EBENSBURG BORO | | EBENSBURG | PA | 15931 | |
| EBENZ INC OBI CONSTRUCTION AND | | 12376 NEWBROOK DR | UZOAMAKA ONYIAH | | HOUSTON | TX | 77072 | |
| EBER N BAYONA ATT AT LAW | | 12749 NORWALK BLVD STE 109 | | | NORWALK | CA | 90650 | |
| EBER N BAYONA ATT AT LAW | | 12749 NORWALK BLVD STE 109 | | | NORWALK | CA | 90650-8375 | |
| EBER N BAYONA ATT AT LAW | | 5850 CANOGA AVE STE 400 | | | WOODLAND HILLS | CA | 91367 | |
| EBER N BAYONA ATT AT LAW | | 9901 PARAMOUNT BLVD | | | DOWNEY | CA | 90240 | |
| EBER N BAYONA ATTY AT LAW | | 12749 NORWALK BLVD STE 109 | | | NORWALK | CA | 90650-8375 | |
| EBERHARD AND WEIMER PC | | 115 S DETROIT ST | | | LAGRANGE | IN | 46761 | |
| EBERHARDT, W T | | 2805 VINEYARD WAY | | | SMYRNA | GA | 30082 | |
| EBERHARDY AND EBERHARDY LLP | | 4600 S PACKARD AVE 3 | | | CUDAHY | WI | 53110 | |
| EBERHART, JAMES P | | 8901 S 51ST AVE | | | OAK LAWN | IL | 60453 | |
| EBERLE BERLIN KADING TURNBOW AND | | PO BOX 1368 | | | BOISE | ID | 83701 | |
| EBERLE, KAREN | | 4934 DAY LILY WAY | | | ACWORTH | GA | 30102 | |
| EBERLEIN, ARTHUR L | | PO BOX 1104 | | | WAUSAU | WI | 54402 | |
| EBERLINE, JOY | | 2660 FISHER RD | | | HOWELL | MI | 48855 | |
| EBERNE ETIENNE AND | | JOSSY ETIENNE | 5131 SW 139 TERRACE | | MIRAMAR | FL | 33027 | |
| EBERSOLE, CATHY S & EBERSOLE, DOUGLAS M | | 1523 GLENBROOK | | | TOLEDO | OH | 43614 | |
| EBERT AGENCY INC | | 222 W LAUREL AVE | | | FOLEY | AL | 36535 | |
| EBERT AND EVANS | | 1726 CHADWICK CT | | | HURST | TX | 76054 | |
| EBERT APPRAISAL SERVICE INC | | PO BOX 388 | | | BRECKENRIDGE | CO | 80424 | |
| EBERT APPRAISAL SERVICE | | P. O. BOX 388 | | | BRECKENRIDGE | CO | 80424 | |
| EBERT APPRAISAL SERVICE | PROFIT SHARING PL C/O F EBERT | P.O. BOX 388 | 118 SOUTH RIDGE ST. #4 | | BRECKENRIDGE | CO | 80424 | |
| EBERT APPRAISAL SERVICE | | PROFIT SHARING PL C/O F EBERT | P.O. BOX 388 | | BRECKENRIDGE | CO | 80424 | |
| EBERT APPRAISAL SVC | | PO BOX 388 | | | BRECKENRIDGE | CO | 80424 | |
| EBERT LAW OFFICES | | 1726 CHADWICK CT STE 100 | | | HURTS | TX | 76054 | |
| EBERT, CAREY | | 1236 SOUTHRIDGE CT | | | HURST | TX | 76053 | |
| EBERT, JAMES E & EBERT, CARMEN L | | 485 NORTH DIGGINS MAIN STREET | | | SEYMOUR | MO | 65746 | |
| EBERT, JANICE L | | 5395 SOUTH DAVID DRIVE | | | TIPP CITY | OH | 45371 | |
| EBMUD | | PAYMENT CENTER | | | OAKLAND | CA | 94649-0001 | |
| EBMUD | | PO BOX 24055 | | | OAKLAND | CA | 94623 | |
| EBNER, DEBORAH K | | 11 E ADAMS ST STE 904 | | | CHICAGO | IL | 60603-6306 | |
| EBNER, DEBORAH | | 11 E ADAMS ST STE 800 | | | CHICAGO | IL | 60603 | |
| EBONY CONTRACTORS AND A AND S | | 1630 POWELL RD | ELECTRICAL SOLUTIONS AND DARREN STOKES | | BROOKHAVEN | PA | 19015 | |
| EBONY CONTRACTORS | | 214 W 8TH ST | | | CHESTER | PA | 19013 | |
| Ebony White | | 6253 Love Drive | Apt 1325 | | Irving | TX | 75039 | |
| EBRAHIM DUEL | | 3211 E MANDEVILLE PL | | | ORANGE | CA | 92867 | |
| EBRAHIM HOSSEINI | | 14922 BUDWIN LANE | | | POWAY | CA | 92064 | |
| EBRIGHT, ANDREW & EBRIGHT, ERIN | | 885 N TALL PINE PLACE | | | MERIDIAN | ID | 83642-0000 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EBRYAN GENTLE AND THE ESTATE OF | | 14785 E BRAMAN RD | LAUREN GENTLE KIRK AND MEG GENTLE | | MORAN | WY | 83013 | |
| EBS PARTNERS LLC | | 1000 ISLAND BLVD 201 | | | NORTH MIAMI BEACH | FL | 33160 | |
| EBUR, BARRY D | | 8869 LEUE AVE | | | ORANGEVALE | CA | 95662-2635 | |
| EC CARSON AND ASSOCIATES INC | | PO BOX 3095 | | | GREENWOOD | SC | 29648 | |
| EC CONSTRUCTION LLC | | 628 N WINDSOR AVE | | | STOCKTON | CA | 95205 | |
| EC CONSTRUCTION | | 1761 THREE MILE DR | | | RENO | NV | 89509 | |
| EC CONSTRUCTION | | 628 N WINDSOR AVE | | | STOCKTON | CA | 95205 | |
| EC MURPHY COMPANY INC | | 7 FOREST STREET PO BOX 81 | | | NORTH BROOKFIELD | MA | 01535 | |
| ECCLESTON, KAREN E | | 25202 CRENSHAW BLVD. #301 | | | TORRANCE | CA | 90505 | |
| Ecco Schwartz | | 1038 Scott Avenue | | | Waterloo | IA | 50701 | |
| ECHELON PROP AND CAS INS CO | | 875 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| ECHEVARRIA AND ASSOCIATES P A | | 4002 W STATE ST STE 200 | | | TAMPA | FL | 33609-1223 | |
| ECHEVARRIA AND ASSOCIATES P A | | PO BOX 25018 | | | TAMPA | FL | 33622 | |
| ECHEVARRIA MC CALLA RAYMER | | PO BOX 25018 | | | TAMPA | FL | 33622 | |
| ECHO HILLS HOA | | PO BOX 1368 | | | BURNSVILLE | MN | 55337 | |
| ECHO TOWNSHIP | | 4133 GRAHAM RD PO BOX 888 | TREASURER ECHO TWP | | EAST JORDAN | MI | 49727 | |
| ECHO VALLEY CONDOMINIUM ASSOCIATION | | 4312 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| ECHOLS AND ASSOCIATES LLC | | 2385 WALL ST | | | CONYERS | GA | 30013 | |
| ECHOLS CLERK OF SUPERIOR COURT | | PO BOX 213 | HWY 94 AND 129 | | STATENVILLE | GA | 31648 | |
| ECHOLS COUNTY | | 110 HWY 94 E PO BOX 113 | | | STATENVILLE | GA | 31648 | |
| ECHOLS COUNTY | | 110 HWY 94 E PO BOX 113 | TAX COMMISSIONER | | STATENVILLE | GA | 31648 | |
| ECHOLS COUNTY | | PO BOX 113 | TAX COMMISSIONER | | STATENVILLE | GA | 31648 | |
| ECHOLS, BENJAMIN | | 530 BARSTOW RD | | | BARSTOW | CA | 92311 | |
| ECI BUILDERS INC | | 28525 BACK RD STE 101 | | | WIXOM | MI | 48393 | |
| ECI BUILDERS INC | | 28525 BECK RD STE 101 | CHRISTOPHER SMITH | | WICXOM | MI | 48393 | |
| ECI CORPORATION | | 824 SAN ANTONIO RD | | | PALO ALTO | CA | 94303 | |
| ECI SERVICES | | 28525 BECK RD STE 101 | | | WIXOM | MI | 48393-4742 | |
| ECK, LONNIE D | | 1120 BOSTON AVE STE 200 BOX 2038 | | | TULSA | OK | 74119-2403 | |
| ECK, LONNIE D | | PO BOX 2038 | | | TULSA | OK | 74101 | |
| Eckard, David & Eckard, Debra | | 2549 Marsh Creek Drive | | | Charleston | SC | 29414 | |
| ECKELKAMP, CYNTHIA M | | 17 S OAK STE 205 | | | UNION | MO | 63084 | |
| ECKENRODE, RODNEY S & ECKENRODE, JODY L | | 20 ALLISON LANE | | | SHIPPENSBURG | PA | 17257 | |
| ECKERT, CURT | | 428 S INYO ST | | | RIDGECREST | CA | 93555 | |
| ECKERTS LOCKSMITH SERVICE | | 105 CAMELLIA RD | | | GOOSE CREEK | SC | 29445 | |
| ECKFORD TOWNSHIP | | 8212 20 MILE RD | | | HOMER | MI | 49245 | |
| ECKFORD TOWNSHIP | | 8212 20 MILE RD | TREASURER ECKFORD TWP | | HOMER | MI | 49245 | |
| ECKHARDT, THOMAS D & ECKHARDT, ELIZABETH | | 1720 N MARSHFIELD UNIT 204 | | | CHICAGO | IL | 60622 | |
| ECKHART BLACKERT ATT AT LAW | | 1550 N BROWN RD | | | LAWRENCEVILLE | GA | 30043 | |
| ECKLEY, DALE D & ECKLEY, VENITA | | 195 W PAVILLION RD | | | PAVILLION | WY | 82523-9512 | |
| ECKLEY, TONI & ECKLEY, RICK | | 2196 COUNTY RD 141 | | | BOLCKOW | MO | 64427-9244 | |
| ECKLUND AND ASSOCIATES | | PO BOX 1970 | | | PALATINE | IL | 60078 | |
| ECKLUND AND FRUTKIN | | 6050 E 10TH ST | | | INDIANAPOLIS | IN | 46219 | |
| ECKLUND, SCHLUETER | | 4023 CHARLES ST | | | ROCKFORD | IL | 61108 | |
| ECKOFF, KAREN | | 7978 SAGEBRUSH PL | BRANT AND SONS INC | | ORLANDO | FL | 32822 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECKOFF, KAREN | | 7978 SAGEBRUSH PL | PRESTIGE FENCE COMP | | ORLANDO | FL | 32822 | |
| ECKROTE, KEVIN D | | PO BOX 97 | KEVIN D ECKROTE | | DRUMS | PA | 18222 | |
| ECLIPSE LABORATORIES | | 7732 WEST 78TH STREET | | | BLOOMINGTON | MN | 55439 | |
| ECLIPSE RESIDENTIAL CONDOMINIUMS | | 250 PHARR RD | | | ALTRANTA | GA | 30305 | |
| ECOFF BLUT, LLP | ONEWEST BANK, FSB V RESIDENTIAL FUNDING CORP, AN ENTITY OF UNKNOWN FROM DOING BUSINESS AS RESIDENTIAL FUNDING CO, LLC ET AL | 280 South Beverly Drive, Suite 504 | | | Beverly Hills | CA | 90212 | |
| ECOFF, WILLIAM B | | 29439 SIERRA ROJO LANE | | | VALLEY CENTER | CA | 92082-4740 | |
| ECOLAB INC | | ECOLAB PEST ELIMINATION | 3535 SOUTH 31ST STEET | | GRAND FORKS | ND | 58201-3505 | |
| ECOM MORTGAGE INC | | 801 EAST VALLEY BLVD | #202 | | SAN GABRIEL | CA | 91776 | |
| ECOMMISSION | | 5914 W COURTYARD DR #320 | | | AUSTIN | TX | 78730 | |
| ECON CREDIT LP DBA NATIONWIDE | | 105 DECKER CT STE 725 | | | IRVING | TX | 75062 | |
| ECON O CHECK CORPORATION | | 3 GRESHAM LANDING | | | STOCKBRIDGE | GA | 30281 | |
| ECONOMIDIS CALDWELL, WATERFALL | | 5210 E WILLIAMS CIR | | | TUCSON | AZ | 85711 | |
| ECONOMIDIS, NIKOLAOS K & ECONOMIDIS, DEBORAH J | | 3773 BRIDGEWATER RD | | | BROOKHAVEN | PA | 19015 | |
| ECONOMU CONSTRUCTION | | 35464 SIERRA HWY | | | PALMDALE | CA | 93550 | |
| ECONOMU CONSTRUCTION | | PO BOX 900640 | | | PALMDALE | CA | 93590 | |
| ECONOMY BOROUGH BEAVER | | 116 FIRST ST HIGHFIELD ESTATES | T C OF ECONOMY BOROUGH | | FREEDOM | PA | 15042 | |
| ECONOMY BUILDERS | | PO BOX 9867 | | | MEMPHIS | TN | 38190 | |
| ECONOMY F AND C METROPOLITAN GROUP | | PO BOX 30373 | | | TAMPA | FL | 33630 | |
| ECONOMY F AND C METROPOLITAN GROUP | | PO BOX 64254 | | | ST PAUL | MN | 55164 | |
| ECONOMY F AND C METROPOLITAN GROUP | | | | | SAINT PAUL | MN | 55164 | |
| ECONOMY F AND C METROPOLITAN GROUP | | | | | TAMPA | FL | 33630 | |
| ECONOMY PREFERRED INSURANCE CO | | | | | PHILADELPHIA | PA | 19101 | |
| ECONOMY PREFERRED INSURANCE CO | | PO BOX 42902 | | | PHILADELPHIA | PA | 19101 | |
| ECONOMY PREFERRED INSURANCE CO | | | | | SAINT PAUL | MN | 55164 | |
| ECONOMY PREMIER ASSUR METRO GROUP | | | | | | | 99999 | |
| ECONOMY PREMIER ASSUR METRO GROUP | | | | | PHILADELPHIA | PA | 19101 | |
| ECONOMY PREMIER ASSUR METRO GROUP | | PO BOX 41753 | | | PHILADELPHIA | PA | 19101 | |
| ECONOMY PREMIER ASSUR METRO GROUP | | PO BOX 42902 | | | PHILADELPHIA | PA | 19101 | |
| ECONOMY PREMIER ASSURANCE CO | | PO BOX 41753 | | | PHILADELPHIA | PA | 19101 | |
| ECORSE CITY | | 3869 W JEFFERSON AVE PO B 674472 | ECORSE CITY TREASURER | | DETROIT | MI | 48267 | |

Exhibit F
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECORSE CITY | | 3869 W JEFFERSON | ECORSE CITY TREASURER | | ECORSE | MI | 48229 | |
| ECOTECH HOLDINGS INC | | 8121 MADISON AVE | #A-1 | | FAIR OAKS | CA | 95628 | |
| ECOUNTY FORECLOSURE INC | | 12444 RESEARCH BLVD | | | AUSTIN | TX | 78759 | |
| ECOUNTY INC | | 12444 RESEARCH BLVD | | | AUSTIN | TX | 78759 | |
| ECRU CITY | | 176 MAIN ST | ECRU CITY | | ECRU | MS | 38841 | |
| ECRU CITY | | 176 MAIN ST | | | ECRU | MS | 38841 | |
| ECTOR COUNTY APPRAISAL DISTRICT | | 1301 E EIGTH ST | ASSESSOR COLLECTOR | | ODESSA | TX | 79761 | |
| ECTOR COUNTY APPRAISAL DISTRICT | | 1301 E EIGTH ST | KAREN MCCORD CHEIF APPRAISER | | ODESSA | TX | 79761 | |
| ECTOR COUNTY APPRAISAL DISTRICT | | 1301 E EIGTH ST | KAREN MCCORD CHIEF APPRAISER | | ODESSA | TX | 79761 | |
| ECTOR COUNTY APPRAISAL DISTRICT | | 1301 E EIGTH ST | | | ODESSA | TX | 79761 | |
| ECTOR COUNTY C O APPRAISAL DIST | | 1301 E EIGHTH ST | ASSESSOR COLLECTOR | | ODESSA | TX | 79761 | |
| ECTOR COUNTY C O APPRAISAL DISTRICT | | 1301 E EIGHTH ST | ASSESSOR COLLECTOR | | ODESSA | TX | 79761 | |
| ECTOR COUNTY CLERK | | 300 N GRANT AVE | | | ODESSA | TX | 79761 | |
| ECTOR COUNTY CLERK | | PO BOX 707 | | | ODESSA | TX | 79760 | |
| ECTOR COUNTY | | 1010 E 8TH ST PO BOX 393 79760 | ASSESSOR COLLECTOR | | ODESSA | TX | 79761 | |
| ECTOR COUNTY | | 1010 E 8TH ST PO BOX 393 79760 | | | ODESSA | TX | 79761 | |
| ECTOR COUNTY | | 1010 E 8TH ST | | | ODESSA | TX | 79761 | |
| ECTOR, CURTISS & ECTOR, MARGUERITE | | 5281 ELDORADO RD | | | BRIDGEPORT | MI | 48722-9590 | |
| ED APPRAISAL SERVICES | | PO BOX 477 | | | NORCO | CA | 92860-0477 | |
| ED BLAKE COMPANY | | PO BOX 4277 | 240 FORREST AVE STE 601 | | CHATTANOOGA | IN | 37405 | |
| ED CONTRACTING CONSULTANTS | | 1800 MCFARLAND BLVD STE 200 | | | TUSCALOOSA | AL | 35406 | |
| ED D ENCARNACION AND SONIA MVIERA | | 16884 SW 109TH CT | AND E COAST PUBLIE ADJUSTERS IN | | MIAMI | FL | 33157 | |
| Ed Fajardo | BANK OF AMERICA, AS SUCCESSOR BY MERGER TO LASALLE NATL BANK ASSOC AS TRSTEE FOR RAMP 2004S1 3451 HAMMON AVE, WATERLOO ET AL | 44 Wall Street, 10th Floor | | | New York | NY | 10005 | |
| ED GRAY AND ASSOCIATES | | 22610 US HWY 281 N STE 206 | | | SAN ANTONIO | TX | 78258 | |
| ED GRAY AND ASSOCS | | 45 NE LOOP 410 | | | SAN ANTONIO | TX | 78216 | |
| ED H PARK AND ASSOCIATES | | 11445 PARAMOUNT BLVD STE B | | | DOWNEY | CA | 90241-4565 | |
| ED KADLECK APPRAISALS | | 16605 RUSTIC MEADOWS | | | DALLAS | TX | 75248 | |
| ED KIZER REALTY | | 2902 29TH ST | | | PORTSMOUTH | OH | 45662 | |
| ED KOVITZ AND ASSOCIATES LLC | | 21351 COUNTY RD 3 G | | | LIMON | CO | 80828 | |
| ED KRING | | 8733 MAPLE HOLLOW CT | | | GRANITE BAY | CA | 95746 | |
| ED L LAUGHLIN ATT AT LAW | | 1101 E CENTRAL TEXAS EXPY | | | KILLEEN | TX | 76541 | |
| ED L LAUGHLIN ATT AT LAW | | 1509 W AVE J | | | TEMPLE | TX | 76504 | |
| ED LECOUNT CONSTRUCTION | | 3800 BAYSHORE BLVD 13 | | | BRISBANE | CA | 94005 | |
| ED LIGGINS PROFFESIONAL APPRAISAL | | 1123 METROPOLITAN AVE | | | LEAVENWORK | KS | 66048 | |
| ED MALINOWSKI AND | | JANINE MALINOWSKI | 11911 WARE ROAD | | SPOTSYLVANIA | VA | 22551 | |
| ED MESHESKI | FIRST WEBER GROUP | 17345 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| ED MORRIS, C | | 3404 WERK RD | | | CINCINNATI | OH | 45211 | |
| ED NEPTUNE REALTY AND INVESTMENTS | | 448 WASHINGTON ST | | | CHILLICOTHE | MO | 64601 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit I
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ED ORENSTEIN | Walker Frank Realty, Inc c/o Keller Williams | 11482 Meadow Grass Lane | | | San Diego | CA | 92128 | |
| ED PARK INC | | 3700 WILSHIRE BLVD 840 | | | LOS ANGELES | CA | 90010 | |
| ED PARK INC | | 3700 WILSHIRE BLVD STE 840 | | | LOS ANGELES | CA | 90010 | |
| ED PRKUT APPRAISALS | | PO BOX 109 | | | MONTESANO | WA | 98563 | |
| ED R SWAN | | 725 E ELM ST | | | OTHELLO | WA | 99344-1632 | |
| ED RILEY | VAIL REO Realty | 8821 NORTHCOTE | | | MUNSTER | IN | 46321 | |
| ED ROBERTSON, JOHN | | PO BOX 1385 | | | ORANGE PARK | FL | 32067 | |
| ED SMITH INSURANCE AGENCY | | PO BOX 3668 | | | FLORENCE | SC | 29502 | |
| ED WASTON TERMITE COMPANY | | 1551 SONOMA AVE | | | SEASIDE | CA | 93955 | |
| ED WATSON TERMITE CONTROL | | 1551 SONOMA AVE | | | SEASIDE | CA | 93955 | |
| ED WHITE AND ASSOCIATES INC | | PO BOX 547 | | | MILFORD | TX | 76670 | |
| ED YOUNG AGENCY | | 942 S ORANGE AVE | | | NEWARK | NJ | 07106 | |
| EDAWN ROOFING LLC | | 260 W MAIN ST STE 215 | | | HENDERSONVILLE | TN | 37075 | |
| EDB PROPERTIES LLC | | 1140 HIGHLAND AVE #223 | | | MANHATTAN BEACH | CA | 90266 | |
| EDC CONTRACTING CONSULTANTS INC | | 4 NE 10TH ST 208 | | | OKLAHOMA CITY | OK | 73104-1402 | |
| EDCO DISPOSAL INC | | 1850 AGUA MANSA RD | | | RIVERSIDE | CA | 92509 | |
| EDCOM CONSTRUCTION | | 3648 COUNTY RD 410 | | | SPICEWOOD | TX | 78669 | |
| EDCOS INSURANCE SRVCS | | 602 N INDIAN HILL BLVD | | | POMONA | CA | 91767 | |
| EDCOUCH CITY | CITY TAX COLLECTOR | PO BOX 100 | | | EDCOUCH | TX | 78538-0100 | |
| EDDIE AND CAROLYN HAYNES AND | BENNETTS ROOFING | 1403 WOODBERRY PL | | | DECATUR | GA | 30034-5566 | |
| EDDIE AND DELMIRA CHAVEZ | | 5461 SW 144TH AVE | | | MIAMI | FL | 33175 | |
| EDDIE AND HELEN BUNTYON AND THE | | 6401 HILLMONT DR | GREENSPAN COMPANY | | OAKLAND | CA | 94605 | |
| EDDIE AND LINDA JIMENEZ AND | | 12774 SW 112TH TERRACE | EDUARDO JIMENEZ | | MIAMI | FL | 33186 | |
| EDDIE AND LISA MEZA AND | WYLDEWOOD CONSTRUCTION LLC | 635 MILLRUN CIR | | | SUN PRAIRIE | WI | 53590-4411 | |
| EDDIE AND MARVEL PIERSON AND UB | | 5684 S JERICHO WAY | CODE ROOFING CONSULTANTS | | AURORA | CO | 80015 | |
| EDDIE AND MONIQUE CHAMBERS | | 641 16TH AVE NW | AND JOEY COOPER | | BIRMINGHAM | AL | 35215 | |
| EDDIE CONDON | | 10 FLORENCE AVE | SONIA GARRISON | | COLLINGDALE | PA | 19023 | |
| EDDIE CONTRACTOR CORP | | 5801 SW 17TH ST | | | MIAMI | FL | 33155 | |
| EDDIE DEVER AND BRANDON RUSSELL | | 36211 MILDRED LN | | | PINEHURST | TX | 77362 | |
| EDDIE DEVER AND SHEFFER AND | | 36211 MILDRED LN | MESSER LLC | | PINEHURST | TX | 77362 | |
| Eddie Earl Thomas | EDDIE EARL THOMAS V. GMAC MORTGAGE, INC | 7310 S. 71st Lane | | | Laveen | AZ | 85339 | |
| EDDIE G MALAVE LAW OFFICES | | PO BOX 1152 | | | AIBONITO | PR | 00705 | |
| EDDIE GREGG | | 12930 OLIVINE WAY | | | SILVER SPRING | MD | 20904 | |
| EDDIE H TUCKER ATT AT LAW | | 3716 LIVINGSTON RD | | | JACKSON | MS | 39213 | |
| EDDIE J BELA AND BV CONSTRUCTION | | 2208 94TH ST | | | LUBBOCK | TX | 79423-4412 | |
| EDDIE J GRAHAM AND | SOUTHERN ARMOR ROOFING | 2804 20TH AVE | | | NORTHPORT | AL | 35476-3835 | |
| EDDIE JONES AND SAL TURANO | | 2533 GALEMEADOW DR | OMEGA CONSTRUCTION | | FORT WORTH | TX | 76123 | |
| EDDIE L ABNER ATT AT LAW | | 163 W BONITA AVE STE B | | | SAN DIMAS | CA | 91773 | |
| EDDIE LOFTON AND HJ | | 1250 RECORD CROSSING RD | REMODELING AND REPAIRS | | DALLAS | TX | 75235 | |
| EDDIE M COLE ATT AT LAW | | 117 MACHOW DR | | | TOLEDO | OH | 43607 | |
| Eddie Mendez | | 4143 David Phillips ST. | | | Dallas | TX | 75227 | |
| EDDIE MINASSIAN | | 1220 W GLENOAKS BLVD | SUITE # 201 | | GLENDALE | CA | 91201 | |
| EDDIE R & JOYCE A ELLIS | | 256 E 140TH STREET | | | LOS ANGELES | CA | 90061 | |
| EDDIE R AND TRACY L MARTINEZ | | 525 SLICE DR | AND PPP ROOFING INC | | PUEBLO WEST | CO | 81007 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDDIE R COLLINS MARTHA D BURNETT | | 3847 WESTPORTER DR | COLLINS AND DIOR ASHLEY THOMAS | | SACREMENTO | CA | 95826 | |
| EDDIE RHUE | | 2660 W BALL RD #83 | | | ANAHEIM | CA | 92804 | |
| EDDIE RICE AND GLORIA MARTIN | | 8500 MARI MAR DR | S AND O GENERAL CONTRACTORS | | TUSCALOOSA | AL | 35405 | |
| EDDIE RUIZ ATT AT LAW | | 2341 E ASHLAN AVE | | | FRESNO | CA | 93726 | |
| EDDIE S AMARI | | 20521 OSAGE AVE | | | TORRANCE | CA | 90503 | |
| EDDIE T KILBOURNE MARY ANN | | 444 S LOCKSLEY DR | KILBOURNE AND AERIAL CONTRACTING | | BATON ROUGE | LA | 70815 | |
| EDDIE W AND MYRNA T BAILEY AND | | 740 GLENLEIGH LN | ATLANTA ROOFING AND REMODELING PRO INC | | DULUTH | GA | 30097 | |
| EDDIE W BYRD JR | | PAULA Y BYRD | 4706 UNSELD BLVD. | | LOUISIVLLE | KY | 40218 | |
| EDDIE W JACKSON ATT AT LAW | | 4400 HEMINGWAY DR APT 103 | | | OKLAHOMA CITY | OK | 73118 | |
| EDDIE WISE | | 111 DOCKSIDE DRIVE | | | JACKSON | GA | 30233 | |
| EDDIE WRIGHT AND DREAM HOME | | 4447 RAVENWOOD DR | ENTERPRISE INC | | UNION CITY | GA | 30291 | |
| EDDIES | | 5101 JOHNNY MORRIS RD 14 | | | AUSTIN | TX | 78724 | |
| EDDINGTON TOWN | | 906 MAIN RD PO BOX 99 | TOWN OF EDDINGTON | | EDDINGTON | ME | 04428 | |
| EDDINGTON TOWN | | 906 MAIN RD | TOWN OF EDDINGTON | | EDDINGTON | ME | 04428 | |
| EDDISON AND SHARON NELSON | | 21459 SEASON AVE | FERGUSON HOME BUILDING HOMECOMINGS FINANCIAL | | PORT CHARLOTTE | FL | 33954 | |
| EDDISON AND SHARON NELSON | | 21459 SEATON AVE | FERGUSON HOME BUILDING | | PORT CHARLOTTE | FL | 33954 | |
| EDDY COUNTY CLERK | | 325 S MAIN ST | | | CARLSBAD | NM | 88220-6236 | |
| EDDY COUNTY CLERK | | 325 S MAIN | | | CARLSBAD | NM | 88220 | |
| EDDY COUNTY | | 101 W GREEN STE 117 | EDDY COUNTY TREASURER | | CARLSBAD | NM | 88220 | |
| EDDY COUNTY | | 101 W GREENE ST STE 117 | EDDY COUNTY TREASURER | | CARLSBAD | NM | 88220 | |
| EDDY COUNTY | | 524 CENTRAL AVE | EDDY COUNTY TREASURER | | NEW ROCKFORD | ND | 58356 | |
| EDDY COUNTY | | 524 CENTRAL AVE | TREASURERS OFFICE | | NEW ROCKFORD | ND | 58356 | |
| EDDY REGISTER OF DEEDS | | 524 CENTRAL AVE | COUNTY COURTHOUSE | | NEW ROCKFORD | ND | 58356 | |
| EDDY, BRENDA R | | 15 COLONIAL PARK | | | MARION | IN | 46953 | |
| EDDY, CHRISTOPHER G | | 5 MAXEY RD | | | LAUREL | MS | 39443-9308 | |
| EDDY, MELVIN L | | 14012 PEYTON DR APT 115 | | | DALLAS | TX | 75240 | |
| EDDYE L LANE ATT AT LAW | | PO BOX 294 | | | COLUMBIA | SC | 29202 | |
| EDDYSTONE BORO DELAWR | | 1106 LEIPER ST | TC OF EDDYSTONE BOROUGH | | CRUM LYNNE | PA | 19022 | |
| EDDYSTONE BORO DELAWR | | 1400 E 13TH ST | TC OF EDDYSTONE BOROUGH | | EDDYSTONE | PA | 19022 | |
| EDDYSTONE CONDOMINIUM HOMES INC | | 421 W MELROSE | | | CHICAGO | IL | 60657 | |
| EDDYTH DEANN DUARTE | | 81674 AVENIDA CONTENTO | | | INDIO | CA | 92203 | |
| EDDYVILLE CITY | | PO BOX 744 | EDDYVILLE CITY | | EDDYVILLE | KY | 42038 | |
| EDDYVILLE CITY | | PO BOX 744 | TAX COLLECTOR | | EDDYVILLE | KY | 42038 | |
| EDE, CHUKWUDI | | 4005 ENGLISH OAK DRIVE | | | DORAVILLE | GA | 30340-0000 | |
| EDELL R GRAY ATT AT LAW | | 2235 W N BEND RD | | | CINCINNATI | OH | 45239 | |
| EDELMAN COMBS LATTURNER & GOODWIN LLC | | 120 SOUTH LASALLE STREET, | SUITE 1800 | | CHICAGO | IL | 60603 | |
| EDELMAN, WAYNE | | 7984 RANCHO DESTINO ROAD | | | LAS VEGAS | NV | 89123 | |
| EDELMAN | | 10800 NE 8TH ST SUITE 200 | | | BELLEVUE | WA | 98004 | |
| EDELMIRA AND GERARDO BARRIOS | | 201 NW 26TH AVE | | | MIAMI | FL | 33125 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDELMIRO MOLINA | | MARGARITA MOLINA | 1 BONTWELL CIRCLE | | BLUFFTON | SC | 29910 | |
| EDELMO ESCALONA AND THE PUBLIC | | 9701 MEMORIAL RD | ADJUSTING FIRM INC | | MIAMI | FL | 33157 | |
| EDELSON, MARY C | | 2331 OLD CT RD | | | BALTIMORE | MD | 21208 | |
| EDELSON, MARY C | | 2331 OLD CT RD | COLLECOR OF GROUND RENT | | BALTIMORE | MD | 21208 | |
| EDELSON, MARY C | | 2331 OLD CT RD | COLLECOR OF GROUND RENT | | PIKESVILLE | MD | 21208 | |
| EDELSON, MARY C | GROUND RENT COLLECTOR | 800A SOUTHERLY RD APT 1227 | | | TOWSON | MD | 21286-8438 | |
| EDELSON, MARY C | | THE RISTEAU APT 303 | | | BALTIMORE | MD | 21208 | |
| EDELSON, MARY C | | THE RISTEAU APT 303 | | | PIKESVILLE | MD | 21208 | |
| EDELSON, MARY C | THE RISTEAU | 800A SOUTHERLY RD APT 1227 | | | TOWSON | MD | 21286-8438 | |
| EDELSON, MARY C | | THE RISTEAU | | | BALTIMORE | MD | 21208 | |
| EDELSTEIN, MARGOLIS | | 170 S INDEPENDENCE MALL W STE 40 | | | PHILADELPHIA | PA | 19106 | |
| EDEN C S COMBINED TNS | | 2795 E CHURCH ST | SCHOOL TAX COLLECTOR | | EDEN | NY | 14057 | |
| EDEN C S TN OF BOSTON | | 2795 E CHURCH ST | TAX COLLECTOR | | EDEN | NY | 14057 | |
| EDEN C S TN OF CONCORD | | 2795 E CHURCH ST | TAX COLLECTOR | | EDEN | NY | 14057 | |
| EDEN C S TN OF N COLLINS | | 2795 E CHURCH ST | | | EDEN | NY | 14057 | |
| EDEN CITY | | 350 W STADIUM DR | TAX COLLECTOR | | EDEN | NC | 27288 | |
| EDEN CS EVANS TN EC 1 | | 8787 ERIE RD | RECEIVER OF TAXES | | ANGOLA | NY | 14006 | |
| EDEN DARTOIS | | 3066 ELMENDORF LANE | | | KENNESAW | GA | 30144 | |
| EDEN EXCAVATION | | 4065 EDEN VALLEY RD | | | PORT ANGELES | WA | 98363 | |
| EDEN ISLES CONDOMINIUMS INC | | 16975 NE 35TH AVE | | | NORTH MIAMI BEACH | FL | 33160 | |
| EDEN J ALLYN ATT AT LAW | | 31333 W 13 MILE RD | | | FARMINGTON HILLS | MI | 48334 | |
| EDEN MUTUAL INSURANCE | | 301 HWY 218 N | | | VINTON | IA | 52349 | |
| EDEN MUTUAL INSURANCE | | | | | VINTON | IA | 52349 | |
| EDEN PARK INS | | | | | CINCINNATI | OH | 45201 | |
| EDEN PARK INS | | PO BOX 2575 | | | CINCINNATI | OH | 45201 | |
| EDEN R SARVER ATTORNEY AT LAW | | 2770 E MAIN ST STE 8 | | | COLUMBUS | OH | 43209 | |
| EDEN ROC HOMEOWNERS ASSOCIATION | | 1220 MELODY LN STE 180 | | | ROSEVILLE | CA | 95678 | |
| EDEN TOWN CLERK | | 71 OLD SCHOOL RD | ATTN REAL ESTATE RECORDING | | EDEN MILLS | VT | 05653 | |
| EDEN TOWN | | 2795 E CHURCH ST | TAX COLLECTOR | | EDEN | NY | 14057 | |
| EDEN TOWN | | 2795 E CHURCH | TAX COLLECTOR | | EDEN | NY | 14057 | |
| EDEN TOWN | | 71 OLD SCHOOLHOUSE RD | TOWN OF EDEN | | EDEN MILLS | VT | 05653 | |
| EDEN TOWN | | N 4419 CHURCH RD | TREASURER TOWN OF EDEN | | EDEN | WI | 53019 | |
| EDEN TOWN | | RT 1 | | | EDEN | WI | 53019 | |
| EDEN TOWNSHIP LANCAS | | 130 POND RD | T C OF EDEN TOWNSHIP | | QUARRYVILLE | PA | 17566 | |
| EDEN TOWNSHIP LANCAS | | 130 PONO RD | T C OF EDEN TOWNSHIP | | QUARRYVILLE | PA | 17566 | |
| EDEN TOWNSHIP | | 631 E CHAUVEZ RD | | | SCOTTVILLE | MI | 49454 | |
| EDEN TOWNSHIP | | 631 E CHAUVEZ RD | TREASURER EDEN TWP | | SCOTTVILLE | MI | 49454 | |
| EDEN TOWNSHIP | | PO BOX 85 | TREASURER EDEN TWP | | IRONS | MI | 49644 | |
| EDEN TOWN | | TOWN HALL | | | COBB | WI | 53526 | |
| EDEN VILLAGE | | EDEN FIRE ENGINE BLDG BOX 3 | | | EDEN | WI | 53019 | |
| EDEN VILLAGE | | PO BOX 65 | TREASURER VILLAGE OF EDEN | | EDEN | WI | 53019 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDEN ZACKEY THOMAS C ZACKEY AND | | 10 WILLARD WAY | ANDY TONIA PLUMBING LLC | | BERLIN | NJ | 08009 | |
| EDEN, CRAIG B | | 1809 W WINCHESTER | | | SPRINGFIELD | MO | 65807 | |
| EDENS, TERRY D & ROGERS EDENS, PAULA D | | 424 WEST 14TH STREET | | | CROWLEY | LA | 70526 | |
| EDENVILLE TOWNSHIP | | 467 MOORE ST BOX 24 | TREASURER TOWNSHIP OF EDENVILLE | | EDENVILLE | MI | 48620 | |
| EDENVILLE TOWNSHIP | | 467 MOORE ST PO BOX 24 | COLLECTOR | | EDENVILLE | MI | 48620 | |
| EDENVILLE TOWNSHIP | | PO BOX 24 | | | EDENVILLE | MI | 48620 | |
| EDENVILLE TOWNSHIP | | PO BOX 24 | TREASURER TOWNSHIP OF EDENVILLE | | EDENVILLE | MI | 48620 | |
| EDGAR A HOPGOOD SUSAN M | | 540 TENBY WAY | HOPGOOD & EXTERIOR DESIGN RESTORATION SERVICE | | ALGONQUIN | IL | 60102 | |
| EDGAR A WINK AND NISHA K WINK AND | | 290 TED WILLIAMSON DR | NISHA P WINK | | WEST MONROE | LA | 71292 | |
| EDGAR ACOSTA CONSTRUCTION | | 64 FAIRVIEW AVE | | | NEW PROVIDENCE | NJ | 07974 | |
| EDGAR AND LESLIE H TERRY | | 79665 KINGSTON DR | AND LESLIE HENSON TERRY | | BERMUDA DUNES | CA | 92203 | |
| EDGAR AND SANDRA RODRIGUEZ | | 646 BRENTWOOD DR | AND SERVICE MASTER TO THE RESCUE | | VINELAND | NJ | 08361 | |
| EDGAR AND SUZANNE VALENCIA AND | AMERICAN ADJUSTERS AND ARBITRATION | 4118 NW 88TH AVE APT 128 | | | SUNRISE | FL | 33351-6021 | |
| EDGAR B PEASE III | | 3055 WILSHIRE BLVD | 12TH FL | | LOS ANGELES | CA | 90010 | |
| EDGAR COUNTY RECORDER | | 115 W CT ST RM J | | | PARIS | IL | 61944 | |
| EDGAR COUNTY RECORDERS OFFICE | | 115 W CT ST RM J | | | PARIS | IL | 61944 | |
| EDGAR COUNTY | | 111 N CENTRAL AVE | EDGAR COUNTY TREASURER | | PARIS | IL | 61944 | |
| EDGAR COUNTY | | 111 N CENTRAL AVE | | | PARIS | IL | 61944 | |
| EDGAR COUNTY | | 111 N CENTRAL PO BOX 123 | EDGAR COUNTY TREASURER | | PARIS | IL | 61944 | |
| EDGAR COUNTY | EDGAR COUNTY TREASURER | 111 N CENTRAL AVE | | | PARIS | IL | 61944 | |
| EDGAR DEPENA AND ACCURATE INSURANCE | | 9676 NW 45TH ST | MANAGEMENT SERVS INC | | SUNRISE | FL | 33351 | |
| EDGAR DUCKWORTH JR AND | | 11837 DUNBAR CT | MARCY DUCKWORTH | | WEST PALM BEACH | FL | 33412 | |
| EDGAR ESCOBEDO & EDDIE VILLARREAL | | 1312 ORANGE AVE | | | MCALLEN | TX | 78501 | |
| Edgar Gottshall | | 10 Ferry Lane | | | Phoenixville | PA | 19460 | |
| EDGAR HERNANDEZ | | 464 PACIFIC AVE | | | JERSEY CITY | NJ | 07304 | |
| EDGAR J DEYAMPERT AND DANA M DEYAMPERT | | 1 BEAUMONT PLACE | | | WESTAMPTON | NJ | 08060 | |
| Edgar Jacobs | | 7272 Marvin D. Love FRWY | #1122 | | Dallas | TX | 75237 | |
| EDGAR L KEULING ATT AT LAW | | PO BOX 2544 | | | PARKER | CO | 80134 | |
| EDGAR M ROTHSCHILD III ATT AT LA | | 1222 16TH AVE S STE 12 | | | NASHVILLE | TN | 37212 | |
| EDGAR N QUILLIN ATT AT LAW | | 6725 SAINT CLAUDE AVE STE 108 | | | ARABI | LA | 70032 | |
| EDGAR P LOMBERA ATT AT LAW | | 108 ORANGE ST STE 10 | | | REDLANDS | CA | 92373 | |
| EDGAR P LOMBERA ATT AT LAW | | 923 W 27TH ST | | | SAN BERNARDINO | CA | 92405 | |
| EDGAR P PETTI OF PETTI MURPHY AND | | 22 S FOURTH ST STE B | | | GENEVA | IL | 60134 | |
| EDGAR PATTON AND SWBC | | 5 OLD RIVER PL SUITE101 | CONSTRUCTION INC | | JACKSON | MS | 39202 | |
| EDGAR R PEREZ AND | | LAURA HERNANDEZ | 17686 STREAMSIDE LANE | | RIVERSIDE | CA | 92503 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDGAR R REYES-ZUMETA | | 261 NAVARRE AVENUE UNIT C-7 | | | CORAL GABLES | FL | 33134 | |
| EDGAR REYNALDO ROJO | | 2000 PARSONS ST APT 19 | | | COSTA MESA | CA | 92627 | |
| EDGAR REYNOSO ATT AT LAW | | 12344 HARBOR BLVD | | | GARDEN GROVE | CA | 92840 | |
| EDGAR REYNOSO ATT AT LAW | | 200 N MAIN ST | | | SANTA ANA | CA | 92701 | |
| Edgar Rodriguez | | 2321 N. Cottonwood St | | | Santa Ana | CA | 92705 | |
| EDGAR SPRINGS CITY | | CITY HALL | | | CITY OF EDGAR SPRI | MO | 65401 | |
| EDGAR SPRINGS CITY | | CITY HALL | | | ROLLA | MO | 65401 | |
| EDGAR SWOPE | | 785 COURTYARDS LOOP | | | LINCOLN | CA | 95648-7214 | |
| EDGAR VILLAGE | | PO BOX 67 | TREASURER EDGAR VILLAGE | | EDGAR | WI | 54426 | |
| EDGAR VILLAGE | | VILLAGE HALL | | | EDGAR | WI | 54426 | |
| EDGAR WILLIAMS | | 8234 BAYARD STREET | | | PHILADELPHIA | PA | 19150 | |
| EDGAR WOOD | | 6509 COLONIAL DR | | | GRANBURY | TX | 76049 | |
| EDGAR, ARMSTRONG | | 38252 5TH PL W | | | PALMDALE | CA | 93551 | |
| EDGAR, CHARLES L | | 12031 STONEY PASS | | | SAN ANTONIO | TX | 78247-3490 | |
| EDGAR, RANDY & EDGAR, JULIE | | 315 N SPRUCE ST | | | MARCELINE | MO | 64658 | |
| EDGARDO AND FLOR MARIA ALFARO | | 106 LINDEN AVE | | | BOUND BROOK | NJ | 08805 | |
| EDGARDO CRUZ AND | | CELIA TORRALBA | 845 CALLE CIMA BELLA | | CHULA VISTA | CA | 91911 | |
| EDGARDO M LOPEZ ATT AT LAW | | 3600 WILSHIRE BLVD STE 1716 | | | LOS ANGELES | CA | 90010 | |
| EDGARDO M LOPEZ ATT AT LAW | | 430 S GARFIELD AVE STE 400 | | | ALHAMBRA | CA | 91801 | |
| EDGARDO MANGUAL GONZALEZ ATT AT | | EDIF LA ELECTRONICA STE 21 | | | SAN JUAN | PR | 00927 | |
| Edgardo Torres | | 2516 MARRON RD APT 204 | | | CARLSBAD | CA | 92010-8385 | |
| EDGARTOWN TOWN | | 70 MAIN ST | | | EDGARTOWN | MA | 02539 | |
| EDGARTOWN TOWN | | 70 MAIN ST | TAX COLLECTOR | | EDGARTOWN | MA | 02539 | |
| EDGARTOWN TOWN | | 70 MAIN ST | TOWN OF EDGARTOWN | | EDGARTOWN | MA | 02539 | |
| EDGE HILL CITY | | 6134 HWY 171 S | TAX COLLECTOR | | EDGE HILL | GA | 30810 | |
| EDGE JR, RAY | | 5591 BOGGS DRIVE | | | STONE MOUNTAIN | GA | 30087 | |
| EDGE, MARK A | | 2010 DOLLY VARDEN AVE | | | ANCHORAGE | AK | 99516-1925 | |
| EDGEBROOK CHAMBER OF COMMERCE | | 6440 N CENTRAL AVE | | | CHICAGO | IL | 60646 | |
| EDGEBROOK COMMUNITY ASSOCIATION | | 6754 N IONIA | | | CHICAGO | IL | 60646 | |
| EDGEBROOK MANOR HOMEOWNERS ASSOC | | PO BOX 10968 | | | PLEASANTON | CA | 94588 | |
| EDGEBROOK SAUGHANESH ATHLETIC ASSOCIATION | | 5610 N KEDVALE | | | CHICAGO | IL | 60646 | |
| EDGEBROOK SCHOOL PTA | | 6525 N HIAWATHA | | | CHICAGO | IL | 60646 | |
| EDGECOMB RD ASSOCIATION | | 132 EDGECOMB RD | | | ACTON | ME | 04001 | |
| EDGECOMB TOWN | | MUNICIPAL BLDG PO BOX 139 | TOWN OF EDGECOMB | | EDGECOMB | ME | 04556 | |
| EDGECOMB TOWN | | PO BOX 139 | TOWN OF EDGECOMB | | EDGECOMB | ME | 04556 | |
| EDGECOMBE COUNTY REGISTER OF DEEDS | | 301 ST ANDREW ST COURTHOUSE | | | TARBORO | NC | 27886 | |
| EDGECOMBE COUNTY | | 201 S ANDREWS ST RM 146 | | | TARBORO | NC | 27886 | |
| EDGECOMBE COUNTY | | 201 ST ANDREWS ST RM 146 | TAX COLLECTOR | | TARBORO | NC | 27886 | |
| EDGECOMBE COUNTY | | 201 ST ANDREWS ST RM 146 | TAX COLLECTOR | | TARBORO | NC | 27886 | |
| EDGECOMBE FARMERS MUT FIRE | | PO BOX 489 | | | TARBORO | NC | 27886 | |
| EDGECOMBE FARMERS MUT FIRE | | | | | TARBORO | NC | 27886 | |
| EDGECOMBE REGISTER OF DEEDS | | PO BOX 386 | | | TARBORO | NC | 27886 | |
| EDGEFIELD CITY | | CITY HALL | TAX COLLECTOR | | EDGEFIELD | SC | 29824 | |
| EDGEFIELD COUNTY MOBILE HOMES | | 129 COURTHOUSE SQ STE 203 PO BOX 22 | EDGEFIELD COUNTY TREASURER | | EDGEFIELD | SC | 29824 | |
| EDGEFIELD COUNTY RECORDER | | 129 COURTHOUSE SQ PO BOX 34 | | | EDGEFIELD | SC | 29824 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDGEFIELD COUNTY RMC | | PO BOX 34 | 129 COURTHOUSE SQUARE | | EDGEFIELD | SC | 29824 | |
| EDGEFIELD COUNTY TAX COLLECTOR | | 129 COURTHOUSE SQ STE 203 | POB 22 | | EDGEFIELD | SC | 29824 | |
| EDGEFIELD COUNTY | | 129 COURTHOUSE SQUARE STE 203 | EDGEFIELD COUNTY TREASURER | | EDGEFIELD | SC | 29824 | |
| EDGEFIELD COUNTY | EDGEFIELD COUNTY TREASURER | 129 COURTHOUSE SQUARE, STE 203 | | | EDGEFIELD | SC | 29824 | |
| EDGEFIELD COUNTY | TAX COLLECTOR | PO BOX 22 | COUNTY COURTHOUSE | | EDGEFIELD | SC | 29824 | |
| EDGEFIELD HOA | | 1201 STALLINGS RD | | | MATTHEWS | NC | 28104-4972 | |
| EDGERLY, DANIELLE | | 339 SEMINARY ST | BETTER CONTRACTORS | | PENNSBURG | PA | 18073 | |
| EDGEROW CONDOMINIUM ASSOCIATION | | 1365 ARKWRIGHT ST | | | SAINT PAUL | MN | 55130 | |
| EDGERTON CITY ROCK COUNTY | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| EDGERTON CITY ROCK COUNTY | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST | | JANESVILLE | WI | 53545 | |
| EDGERTON CITY | | 12 ALBION ST | EDGERTON CITY | | EDGERTON | WI | 53534 | |
| EDGERTON CITY | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| EDGERTON CITY | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| EDGERTON CITY | | CITY HALL | | | EDGERTON | MO | 64444 | |
| EDGERTON CITY | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| EDGERTON CITY | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| EDGERTON, KAREN | | 602 PARK POINT DR STE 206 | ADJUSTERS INTERNATIONAL | | GOLDEN | CO | 80401 | |
| EDGEWATER APARTMENTS INC | | 530 E 72ND ST | EDGEWATER APARTMENTS INC | | NEW YORK | NY | 10021 | |
| EDGEWATER AT GRAND OAKS HOA | | 2870 SHCERER DR N STE 100 | | | ST PERTERSBURG | FL | 33716 | |
| EDGEWATER AT GRAND OAKS HOA | | 6014 US HWY 19 N STE 504 | C O CREATIVE MANAGEMENT | | NEW PORT RICHEY | FL | 34652 | |
| EDGEWATER AT GRAND OAKS HOMEOWNERS | | 2870 SCHERER DR STE 100 | | | ST PETERSBURG | FL | 33716 | |
| EDGEWATER AT HAYDEN FERRY LAKESIDE | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| EDGEWATER AT HAYDEN FERRY LAKESIDE | | 9362 E RAINTREEE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| EDGEWATER BORO | | 55 RIVER RD | EDGEWATER BORO TAX COLLECTOR | | EDGEWATER | NJ | 07020 | |
| EDGEWATER BORO | TAX COLLECTOR | 55 RIVER RD | | | EDGEWATER | NJ | 07020-1017 | |
| EDGEWATER CONDOMINIUMS OF NOVATO | | 900 FITH AVE STE 204 | | | SAN RAFAEL | CA | 94901 | |
| EDGEWATER EQUITIES LLC | C/O TAMARA GARMER | 252 E 61ST STE. 5FM | | | NEW YORK | NY | 10065-8558 | |
| EDGEWATER HOA | | 1235 OLD ALPHARETTA BLVD STE 100 | | | ALPHARETTA | GA | 30005 | |
| EDGEWATER HOA | | 9054 COTTER ST | C O REAL PROPERTY MGMT | | LEWIS CENTER | OH | 43035 | |
| EDGEWATER HOMEOWNERS ASSOCATION | | 201 SHANON OAKS CIR STE 120 | | | CARY | NC | 27511 | |
| EDGEWATER HOMEOWNERS ASSOCATION | | PO BOX 99657 | | | RALEIGH | NC | 27624 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDGEWATER HOUSE CONDOMINIUM ASSOC | | 501 SE 6TH AVE | | | FORT LAUDERDALE | FL | 33301 | |
| EDGEWATER OWNERS ASSOCIATION | | PO BOX 4241 | | | GRANBY | CO | 80446 | |
| EDGEWATER PARK TOWNSHIP | | 400 DELANCO RD | EDGEWATER PARK TWP COLLECTOR | | EDGEWATER PARK | NJ | 08010 | |
| EDGEWATER PARK TOWNSHIP | | 400 DELANCO RD | TAX COLLECTOR | | BEVERLY | NJ | 08010 | |
| EDGEWATER PLACE HOMEOWNERS ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| EDGEWATER TOWN | | 3268 N CTH F | TREASURER EDGEWATER TOWNSHIP | | BIRCHWOOD | WI | 54817 | |
| EDGEWATER TOWN | EDGEWATER TOWN TREASURER | PO BOX 338 | 1470 N WOODDALE RD | | BIRCHWOOD | WI | 54817 | |
| EDGEWATER TOWN | | PO BOX 338 | TREASURER EDGEWATER TOWNSHIP | | BIRCHWOOD | WI | 54817 | |
| EDGEWATER TOWN | | TOWN HALL | TAX COLLECTOR | | BIRCHWOOD | WI | 54817 | |
| EDGEWOOD BORO ALLEGH | | 2 RACE ST | T C OF EDGEWOOD BORO | | PITTSBURGH | PA | 15218 | |
| EDGEWOOD CENTER FOR CHILDREN AND FAMILIES | | 1801 VINCENTE STREET | | | SAN FRANCISCO | CA | 94116 | |
| EDGEWOOD CITY | | 385 DUDLEY RD | CITY OF EDGEWOOD | | EDGEWOOD | KY | 41017 | |
| EDGEWOOD CITY | | 385 DUDLEY RD | CITY OF EDGEWOOD | | FT MITCHELL | KY | 41017 | |
| EDGEWOOD CITY | CITY OF EDGEWOOD | 385 DUDLEY RD | | | EDGEWOOD | KY | 41017 | |
| EDGEWOOD CONDOMINIUM ASSOCIATION | | PO BOX 2618 | | | KENNER | LA | 70063 | |
| EDGEWOOD ISD VAN ZANDT COUNTY | | PO BOX 6 | ASSESSOR COLLECTOR | | EDGEWOOD | TX | 75117 | |
| EDGEWOOD OF SANTA MARIA OWNERS | | PO BOX 6414 | | | SANTA MARIA | CA | 93456 | |
| EDGEWOOD TOWNHOMES HOMEOWNERS ASSOC | | 500 SE 17TH ST STE 323 | | | FORT LAUDERDALE | FL | 33316-2547 | |
| EDGEWOOD VILLAGE CONDOMINIUM TRUST | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| EDGEWORTH BORO ALLEGH | | 102 RAHWAY RD | T C OF EDGEWORTH BORO | | MCMURRAY | PA | 15317 | |
| EDGEWORTH BORO ALLEGH | | 7100 BAPTIST RD | C O JORDAN TAX SERVICE INC | | BETHEL PARK | PA | 15102 | |
| EDGHILL, HALLAM S | | 26784 HULL ST | | | SUN CITY | CA | 92585-8948 | |
| EDGIN, MADIE | | 2913 ACROPOLIS | KRITTENBRINK CONSTRUCTION | | OKLAHOMA CITY | OK | 73120 | |
| EDGMONT TOWNSHIP DELAWR | | PO BOX 328 | TC OF EDGMONT TOWNSHIP | | GRADYVILLE | PA | 19039 | |
| EDH CAPITAL FUND LLC | | 1212 SUNCAST LANE | SUITE 1 | | EL DORADO HILLS | CA | 95762 | |
| EDI APPRAISAL SERVICES INC | | 22971 OUTER DR | | | DEARBORN | MI | 48124 | |
| EDI APPRAISAL SERVICES | | 22971 OUTER DR | | | DEARBORN | MI | 48124 | |
| EDIE VIAN APPRAISALS | | 1050 N. CARPENTER ROAD #6 | | | MODESTO | CA | 95351 | |
| EDIGELSON AND ADRIANNA FERREIRA AND | | 25 27 STILES ST | M MILLER AND SON ASSOCIATES INC | | ELIZABETH | NJ | 07208 | |
| EDIGITAL GRAPHICS | | 326 ROUTE 22 WEST | | | GREEN BROOK | NJ | 08812 | |
| EDIKA, OYENIKE O | | 182 HORSESHOE BEND | | | RIVERDALE | GA | 30274-0000 | |
| EDILBERTO AND WALESKA VAZQUEZ | | 6147 OAK SHORE DR | | | SAINT CLOUD | FL | 34771 | |
| EDILBERTO VELASCO | | 15127 RANCHO POLERMO RD | | | PARAMOUNT | CA | 90723 | |
| EDIN AND MELINA ENRIQUEZ | | 11921 ORLEANS CIR | | | COMMERCE CITY | CO | 80022 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDINA CITY | | CITY HALL | | | EDINA | MO | 63537 | |
| EDINA REALTY HOME SERVICES | | 6800 FRANCE AVE S STE 640 | | | EDINA | MN | 55435 | |
| EDINA REALTY INC | | 112 WISCONSIN AVE S | | | FREDERIC | WI | 54837 | |
| EDINA REALTY INC | | 24157 STATE RD 35 | | | SIREN | WI | 54872 | |
| EDINA REALTY INC | | 6800 FRANCE AVE S | | | EDINA | MN | 55435 | |
| EDINA REALTY RELOCATION | | 6800 FRANCE AVE S STE 640 | | | EDINA | MN | 55435 | |
| EDINA REALTY TITLE | | 4570 CHURCHILL ST | | | SHOREVIEW | MN | 55126 | |
| EDINA REALTY | | 1515 LONDON RD | | | DULTH | MN | 55812 | |
| EDINA REALTY | | 908 12TH ST SW STE 1 | | | AUSTIN | MN | 55912-2672 | |
| EDINBERG CEN SCH COMBINED TWNS | | 4 JOHNSON RD | SCHOOL TAX COLLECTOR | | EDINBURG | NY | 12134 | |
| EDINBERG CEN SCH COMBINED TWNS | | 4 JOHNSON RD | SCHOOL TAX COLLECTOR | | NORTHVILLE | NY | 12134 | |
| EDINBORO BORO ERIE | | PO BOX 374 | T C OF EDINBORO BOROUGH | | EDINBORO | PA | 16412 | |
| EDINBURGH CEN SCH TN NORTHAMPTON | | RD 1 BOX 515 | | | NORTHVILLE | NY | 12134 | |
| EDINBURG CITY | | 121 N 10 POB 1169 78540 | TAX COLLECTOR | | EDINBURG | TX | 78540 | |
| EDINBURG CITY | | 121 N 10 | | | EDINBURG | TX | 78541-3317 | |
| EDINBURG CITY | | 121 N 10 | PO BOX 1169 78540 | | EDINBURG | TX | 78540 | |
| EDINBURG CITY | | 121 N 10 | TAX COLLECTOR | | EDINBURG | TX | 78541-3317 | |
| EDINBURG CITY | | PO BOX 1169 | TAX COLLECTOR | | EDINBURG | TX | 78540 | |
| EDINBURG TOWN | | 206 N MAIN ST | PO BOX 85 | | EDINBURG | VA | 22824 | |
| EDINBURG TOWN | | 24 MILITARY RD | TAX COLLECTOR | | NORTHVILLE | NY | 12134 | |
| EDINBURG TOWN | | 45 MILITARY RD | FAYE FRAISER TAX COLLECTOR | | EDINBURG | NY | 12134 | |
| EDINBURG TOWN | | HCR 66 BOX 150 | TOWN OF EDINBURG | | HOWLAND | ME | 04448 | |
| EDINBURG TOWN | | PO BOX 85 | EDINBURGE TOWN TREASURER | | EDINBURG | VA | 22824 | |
| EDINBURGH ESTATES HOMEOWNERS ASSOC | | PO BOX 682833 | | | HOUSTON | TX | 77268 | |
| EDINBURGH ESTATES | | 1194 REMEO PLANK RD | | | MACOMB | MI | 48042 | |
| EDISON AND AVA COLBERT AND | | 7390 GRIFFING RD | CALDERAS ROOFING | | BEAUMONT | TX | 77708 | |
| EDISON CITY | | CITY HALL PO BOX 337 | TAX COLLECTOR | | EDISON | GA | 39846 | |
| EDISON CITY | | CITY HALL PO BOX 337 | TAX COLLECTOR | | EDISON | GA | 39846-0337 | |
| EDISON INSURANCE COMPANY | | PO BOX 50969 | | | SARASOTA | FL | 34232-0308 | |
| EDISON PEDROZA AND EXPO BUILDING | AND DEVELOPMENTS INC | 5253 CEDAR LAKE RD APT 517 | | | BOYNTON BEACH | FL | 33437-3040 | |
| EDISON TOWNSHIP | | 100 MUNICIPAL BLVD | | | EDISON | NJ | 08817 | |
| EDISON TOWNSHIP | | 100 MUNICIPAL BLVD | TAX COLLECTOR | | EDISON | NJ | 08817 | |
| EDISON, BOSTON | | PO BOX 999118 | | | BOSTON | MA | 02199 | |
| EDISON, CON | | PO BOX 1702 | | | NEW YORK | NY | 10116 | |
| EDISON, OHIO | | PO BOX 3637 | | | AKRON | OH | 44309 | |
| EDISON, TOLEDO | | PO BOX 3638 | | | AKRON | OH | 44309 | |
| EDITH AND ALAN BERGER | | 2 PRISM COVE PL | | | THE WOODLANDS | TX | 77381 | |
| EDITH G DUNCAN MAI SRA | | 6327 B CHASEWOOD DR | | | JUPITER | FL | 33458 | |
| EDITH GOODWIN | | 1701CREEKSIDE DRIVE | APT #3206 | | FOLSOM | CA | 95630-3879 | |
| EDITH HOBSON | | 885 CREEK CROSSING TRAIL | | | WHITSETT | NC | 27377 | |
| EDITH M BOLIN ESTATE AND | | 211 HAGAN RD | SHERRIE BEAN AND COOK AND SON ROOFING COMPANY | | WHITEHOUSE | TX | 75791 | |
| EDITH M PETERSEN ATT AT LAW | | 155 E CAPITOL DR STE 10 | | | HARTLAND | WI | 53029 | |
| EDITH SANGREN | | 3787 ARBOGA ROAD | | | ARBOGA | CA | 95961 | |
| EDITH STEEL AND RAY AND DANA YOUNG | | 1916 SEAVIEW DR | AND GARY TIMMONS AND RON WILLIAMS CONSTRUCTION | | FLOWER MOUND | TX | 75022-5486 | |
| EDKOFF, KAREN | | 7978 SAGEBRUSH PL | ABC CLEANING INC | | ORLANDO | FL | 32822 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDKOFF, KAREN | | 7978 SAGEBRUSH PL | CONWAY WINDOW INC | | ORLANDO | FL | 32822 | |
| EDLE LOVE | | 24 BERKSHIRE LN | | | LINCOLNSHIRE | IL | 60069 | |
| EDLEY AND REISHTEIN | | 8 W MARKET ST STE 650 | | | WILKES BARRE | PA | 18701 | |
| EDME SPENCER AND R AND R PROFESSIONAL | | 5677 DESCARTES CIR | SERVICES INC | | BOYNTON BEACH | FL | 33472-2427 | |
| EDMESTON CEN SCH COMBINED TWNS | | 11 N ST | TAX COLLECTOR | | EDMESTON | NY | 13335 | |
| EDMESTON CEN SCH COMBINED TWNS | | PO BOX 5129 | BRENDA BELDEN TAX COLLECTOR | | EDMESTON | NY | 13335 | |
| EDMESTON CS TN BROOKFIELD | | EDMESTON CENTRAL SCHOOL | | | EDMESTON | NY | 13335 | |
| EDMESTON TOWN | | 2 W ST | TAX COLLECTOR | | EDMESTON | NY | 13335 | |
| EDMESTON TOWN | | PO BOX 5129 | TAX COLLECTOR | | EDMESTON | NY | 13335 | |
| EDMISTON LAW FIRM | | 110 E PEACHTREE ST | | | SCOTTSBORO | AL | 35768 | |
| EDMISTON, WILLIAM | | 13406 S 19TH ST | | | BIXBY | OK | 74008-1017 | |
| EDMOND BUCKLEY AND WENDY A BEE | | 6 WINTHROP ST | BUCKLEY | | STONEHAM | MA | 02180 | |
| EDMOND DEATON AND STEPHENS | | 5625 FULTON DR | | | AMARILLO | TX | 79109 | |
| EDMOND KIMEL EDMON KIMEL AND | | 5665 MEDEABROOK PL | BARBARA KIMEL AND LA KITCHEN CITY | | AGOURA HILLS | CA | 91301 | |
| EDMOND L SUGAR ESQ ATT AT LAW | | 5741 SHERIDAN ST | | | HOLLYWOOD | FL | 33021 | |
| EDMOND LAW CENTER | | 1900 S BROADWAY | | | EDMOND | OK | 73013 | |
| EDMOND LOUIE | | CYBIL S LOUIE | 12286 MILLWOOD POND COURT | | HERNDON | VA | 20170 | |
| EDMOND R LUTZ | | 3709 POMPANO CT | | | GOTHA | FL | 34734-5111 | |
| EDMOND SZMANSKI | | 1009 CHINABERRY DR | | | FREDERICK | MD | 21703 | |
| EDMONDS, BRIDGET | | 4000 CANTERBURY WAY | NICOLE EDMONDS | | TEMPLE HILLS | MD | 20748 | |
| EDMONDS, IRMA C | | PO BOX 3608 | | | PINEDALE | CA | 93650 | |
| EDMONDS, JULIA | | 1413 1417 W FOURTH ST | ROOF REPLACEMENT SERVICES | | WINSTON SALEM | NC | 27101 | |
| EDMONDSON AND ASSOCIATES | | 5683 REDAN RD | | | STONE MOUNTAIN | GA | 30088 | |
| EDMONDSON, LARRY T | | 800 BROADWAY | | | NASHVILLE | TN | 37203 | |
| EDMONSON COUNTY CLERK | | 108 MAIN ST COMMUNITY CTR | | | BROWNSVILLE | KY | 42210 | |
| EDMONSON COUNTY CLERK | | PO BOX 830 | MAIN ST | | BROWNSVILLE | KY | 42210 | |
| EDMONSON COUNTY SHERIFF | | PO BOX 100 | EDMONSON COUNTY SHERIFF | | BROWNSVILLE | KY | 42210 | |
| EDMONSON COUNTY | EDMONSON COUNTY SHERIFF | PO BOX 100 | | | BROWNSVILLE | KY | 42210-0100 | |
| EDMONSON ENTERPRISES | | 916 MERRILL NEW RD | | | SUGAR GROVE | IL | 60554 | |
| EDMONTON CITY | | BOX 374 | TAX COLLECTOR | | EDMONTON | KY | 42129 | |
| EDMONTON CITY | | PO BOX 374 | EDMONTON CITY TAX COLLECTOR | | EDMONTON | KY | 42129 | |
| EDMORE VILLAGE TREASURER | | PO BOX 170 | | | EDMORE | MI | 48829 | |
| EDMORE VILLAGE | | 209 S SHELDON BX 170 | TREASURER | | EDMORE | MI | 48829 | |
| EDMUND A WALLER ATT AT LAW | | 500 SPRING ST SE STE 103 | | | GAINESVILLE | GA | 30501 | |
| EDMUND AND JENNY SCHULTZ | | 47 TULANE ST | | | PUEBLO | CO | 81005 | |
| EDMUND AND PATRICIA GNUSE AND PADGETTS | | 12884 WAGON WHEEL DR | SERVICE TEAM OF PROFESSIONALS | | VICTORVILLE | CA | 92392 | |
| EDMUND B DECHANT ATT AT LAW | | PO BOX 1708 | | | SANTA ROSA | CA | 95402 | |
| EDMUND BLEAVINS AND | | ALBERTA BLEAVINS | 1568 SOUTH STANLEY AVE | | LOS ANGELES | CA | 90019 | |
| EDMUND BROWN | | 157B NORTH STAR DRIVE | | | SANTA ROSA | CA | 95407 | |
| EDMUND C JOHNSTON AND QR ROOFING | | 5505 GREENWICH DR | | | ARLINGTON | TX | 76018 | |
| EDMUND C YORK | | MICHELLE M YORK | 10157 HEGEL | | GOODRICH | MI | 48438-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edmund Dechant, Attorney at Law | GRAHAME CLARKE AND CINDY CLARKE VS. GMAC AND SPECIALIZED LOAN SERVICING | P.O. Box 1708 | | | Santa Rosa | CA | 95402 | |
| EDMUND G LAMBERT ATT AT LAW | | 25903 N TURKEY CREEK RD | | | EVERGREEN | CO | 80439 | |
| EDMUND J AND JOAN C TUTTLE | | 201 W LAKE TROUT DR | | | AVON PARK | FL | 33825 | |
| EDMUND J AND PATRICIA A GNUSE | | 12884 WAGON WHEEL DR | PADGETTS CLEANING AND RESTORATION I | | VICTORVILLE | CA | 92392 | |
| EDMUND J PHILLIPS JR ATT AT L | | PO BOX 178 | | | NEWTON | MS | 39345 | |
| EDMUND J THIELE | | 4508 DUNLIN CT | | | NAPLES | FL | 34119 | |
| EDMUND L MYERS ATT AT LAW | | 31 HASTINGS ST | | | MENDON | MA | 01756 | |
| EDMUND LAMB | | 1915 SHASTA AVE | | | GRAFTON | WI | 53024 | |
| EDMUND RICE | | P.O. BOX 193 | | | HUNTINGTOWN | MD | 20639 | |
| EDMUND SMIEJKOWSKI ATT AT LAW | | 6817 W 63RD ST | | | CHICAGO | IL | 60638 | |
| EDMUND WHITE AND ED WHITE | | 22 HOLIDAY ST | REMODELING CO | | BOSTON | MA | 02122-1040 | |
| EDMUND WHITE AND PUBLIC | | 10R CALENDAR ST | ADJUSTING SERVICES INC | | BOSTON | MA | 02124 | |
| EDMUND WOODS | | 25 LONGFELLOW ROAD | | | HOLYOKE | MA | 01040 | |
| EDMUND YUE | | 9110 HUNTINGTON DRIVE | #F | | SAN GABRIEL | CA | 91775 | |
| EDMUNDO AND NEREIDA DA SILVA | | 6864 NW 113 PL | AND NEREIDA CADENAS AND PCOR CORP | | DORAL | FL | 33178 | |
| EDMUNDS COUNTY | | PO BOX 68 | EDMUNDS COUNTY TREASURER | | IPSWICH | SD | 57451 | |
| EDMUNDS REGISTRAR OF DEEDS | | PO BOX 97 | 210 2ND AVE | | IPSWICH | SD | 57451 | |
| EDMUNDS, DONALD P | | 716 BREEZY DR | | | BRANDON | FL | 33511 | |
| EDMUNDS, NATHAN L | | 1408 ARRON CIRCLE | | | WILMINGTON | DE | 19803 | |
| EDNA AND OVIDIO ALFONSO | | 3421 SW 139 AVE | | | MIAMI | FL | 33175 | |
| EDNA B CUMMINGS AND | | 3230 HERON DR | ROBERT CUMMINGS SR | | GALVESTON | TX | 77551 | |
| EDNA BASA ATT AT LAW | | 145 PARK PL STE A | | | POINT RICHMOND | CA | 94801 | |
| EDNA BOLDEN | | 8101 NEWBOLD LANE | | | LAVEROCK | PA | 19038 | |
| EDNA COFFMAN AND ATLAS | RESTORATION SPECIALIST INC | 1946 SENATE ST APT C | | | SAINT LOUIS | MO | 63118-1738 | |
| EDNA E PERRY REAL ESTATE | | 4304 E 45TH TERRACE | | | KANSAS CITY | MO | 64130 | |
| EDNA HEUER | | 5533 VIA LA MESA UNIT O | | | LAGUNA WOODS | CA | 92637 | |
| EDNA JUAREZ | | 1999 PARKER MOUNTAIN RD. | | | CHULA VISTA | CA | 91913 | |
| EDNA M JONES AND HUGO CUELLAR | | 1093 CONKLIN ST | | | HOUSTON | TX | 77088 | |
| EDNA MAE MONROE AND | | 11755 SW 196TH TERR | EDNA MAE WILLIAMS | | MIAMI | FL | 33177 | |
| Edna Mitchell | | 309 N. St. Johns Dr. | | | Richardson | TX | 75081 | |
| EDNA TUAZON | | 4027 MT DAY CT | | | ANTIOCH | CA | 94531 | |
| EDNA ZEPEDA AND EDNA JIMENEZ | | 2360 N RAELYN WAY | | | LAYTON | UT | 84040 | |
| EDO INTERACTIVE INC | | 3841 GREEN HILLS VILLAGE | DRIVE STE 425 | | NASHVILLE | TN | 37215 | |
| EDO, VICTOR | | 2001 W WEST VIEW ST | | | LOS ANGELES | CA | 90016-1505 | |
| EDOKPOLO, JAMES | | 110 S CLEMENS AVE | | | LANSING | MI | 48912 | |
| EDRICH ENTERPRISES | | 9700 OLD CT RD | | | WINDSOR MILL | MD | 21244 | |
| EDSON TOWN | | 31647 COUNTY HWY MM | EDSON TOWN | | BOYD | WI | 54726 | |
| EDSON TOWN | | 31647 COUNTY HWY MM | TREASURER TOWN OF EDSON | | BOYD | WI | 54726 | |
| EDSON TOWN | | 31647 CTY HWY MM | TREASURER TOWN OF EDSON | | BOYD | WI | 54726 | |
| EDSON TOWN | | ROUTE 2 BOX 67 | TREASURER | | BOYD | WI | 54726 | |
| EDSON, LAURENCE J | | 1489 W PALMETTO PARK RD STE 425 | | | BOCA RATON | FL | 33486-3327 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDSTROM, DAVID | | PO BOX 1705 | | | FAIRPLAY | CO | 80440 | |
| EDUARD SAMUYLIK | | 1933 BOSBURY WAY | | | ROSEVILLE | CA | 95661 | |
| EDUARD SHEVTSOV | | 7449 WELLS AVE | | | CITRUS HEIGHTS | CA | 95610 | |
| EDUARDA TAVERAS | | 17 MOUNT CARMEL PLACE | | | YONKERS | NY | 10701 | |
| EDUARDO A AND ANA MARIA INFANTE | | 13981 S W 156TH TERR | PEREZ AND NUNEZ AND ASSOCIATESINC | | MIAMI | FL | 33177 | |
| EDUARDO A EXPOSITO ATT AT LAW | | 8410 NW 53RD TER STE 100 | | | MIAMI | FL | 33166 | |
| EDUARDO AND DAISY BORJA | | 3802 RAMPART DR | | | ORLANDO | FL | 32812 | |
| EDUARDO AND ESTELA MANAIG POLICY | | 1405 MARIPOSA ST | HOLDERS ADJUSTING SERVICE | | SAND DIEGO | CA | 92114 | |
| EDUARDO AND FRANCES GRATACOS | | 924 926 KILSYTH RD | | | ELIZABETH | NJ | 07208 | |
| EDUARDO AND HILDA CLARO | | 11751 SW 26TH TERRACE | | | MIAMI | FL | 33175 | |
| EDUARDO AND MAIGUALIDA DE LA VEGA | | 13951 SW 66TH ST UNIT103A | | | MIAMI | FL | 33183 | |
| EDUARDO AND MARIA BENTLEY | | 2721 PICKERTON DR | | | DEER PARK | TX | 77536 | |
| EDUARDO AND MARLENE MERINO AND | | 9181 NW 148 TER | LEADING PUBLIC ADJUSTERS | | HILEAH | FL | 33018 | |
| EDUARDO AND OCTAVIA HERRERA DBA | | 13002 CORPUS CHRISTI ST | HERRERAS CONSTRUCTION COMPANY | | HOUSTON | TX | 77015 | |
| EDUARDO C BARAGANO ATT AT LAW | | 2601 DAVIE BLVD B | | | FT LAUDERDALE | FL | 33312 | |
| EDUARDO CUBIDES INS AGCY | | 7030 ADDICKS CLODINE 114 | | | HOUSTON | TX | 77083 | |
| EDUARDO E DIEPPA III ATT AT LAW | | 2095 W 76TH ST | | | HIALEAH | FL | 33016 | |
| EDUARDO ESPINOSA AND | | EDNA ESPINOSA | 57 MATSUNAYE DRIVE | | MEDFORD | NY | 11763 | |
| EDUARDO FONTANEZ ATT AT LAW | | 7127 INDIANAPOLIS BLVD STE C | | | HAMMOND | IN | 46324 | |
| EDUARDO IBARRA | | 255 PROSPECT STREET | | | MANCHESTER | NH | 03104 | |
| EDUARDO JAUREGUI | | P.O. BOX 6231 | | | WHITTIER | CA | 90609 | |
| EDUARDO MARTINEZ AND | | PATRICIA TORRES | 2465 HANBURY LN | | MONTGOMERY | IL | 60538 | |
| EDUARDO O ZABANAL ATT AT LAW | | 1188 BISHOP ST STE 1911 | | | HONOLULU | HI | 96813 | |
| EDUARDO PADILLA | | 4638 W LAKE HARRIET PKWY | | | MINNEAPOLIS | MN | 55410-1922 | |
| EDUARDO PALACIO, FABIO | | 375 QUEENS CT | AND DILO CONSTRUCTION LLC | | RIDGEWOOD | NJ | 07450 | |
| EDUARDO PONCE | | 1005 SPRINGTOWN | | | FORNEY | TX | 75126-4072 | |
| EDUARDO V RODRIGUEZ ATT AT LAW | | 1265 N EXPRESSWAY 83 | | | BROWNSVILLE | TX | 78520-8622 | |
| EDUCATION DIREC | | | | | | | | |
| EDUCATION DIREC | | c/o MONTEAGUDO, YAMILL | 214 EASY STREET | | HINESVILLE | GA | 31313 | |
| EDUEP, ALEXANDER | | 61 SPRINGSIDE DR SE | | | ATLANTA | GA | 30354-2145 | |
| EDUSYS SERVICES PVT LTD | | 4539 METROPOLTIAN CT | | | FREDERICK | MD | 21704 | |
| Edvin Porcic | | 1751 Liberty Ave | | | Waterloo | IA | 50702 | |
| EDWARD A BROWN AND | | 1308 AMELIA CIR | HOOVER GENERAL CONTRACTORS | | MOODY | AL | 35004 | |
| EDWARD A CHRISTENSEN ATT AT LAW | | 127 S ST STE 2 | | | OYSTER BAY | NY | 11771 | |
| EDWARD A COULSON ATT AT LAW | | 204A E KANSAS ST | | | LIBERTY | MO | 64068 | |
| EDWARD A DERENBERGER ATT AT LAW | | 7321 E FURNACE BRANCH RD | | | GLEN BURNIE | MD | 21060 | |
| EDWARD A ESPINOZA EDWARD | | 29122 ST TROPEZ PL | ESPINOZA DENIS LLACH ESPINOZA AND DENISE ESPINOZA | | CASTAIC | CA | 91384 | |
| EDWARD A GREEN | KATHRYN GREEN | 31 SOUTHERN COAST DR | | | SPRING | TX | 77380-3479 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD A LIEBENGUTH | | DAWN M LIEBENGUTH | 1261 MATTINGLY ROAD | | HINCKLEY | OH | 44233 | |
| EDWARD A LUKE JR AND DON BYBEE | | 6029 WESTWIND CT | CONSTRUCTION | | WEATHERFORD | TX | 76087 | |
| EDWARD A MAYER ATT AT LAW | | 2811 BARSTOWN RD STE 202 | | | LOUISVILLE | KY | 40205 | |
| EDWARD A MURPHY ATT AT LAW | | 201 W MAIN CENTRAL SQUARE BLD | | | MISSOULA | MT | 59802 | |
| EDWARD A PAEZ ESQ ATT AT LAW | | 7850 NW 146TH ST STE 406 | | | MIAMI LAKES | FL | 33016 | |
| EDWARD A RUTLEDGE AND | | LORI A RUTLEDGE | 7702 N 84TH AVENUE | | GLENDALE | AZ | 85305 | |
| EDWARD A SMITH AT LAW | | 13 SIERRA GATE PLZ | | | ROSEVILLE | CA | 95678 | |
| EDWARD A VILLALOBOS ATT AT LAW | | 3888 CHERRY AVE | | | LONG BEACH | CA | 90807 | |
| EDWARD A WEISS ATT AT LAW | | 700 S MACDUFF ST | | | ANAHEIM | CA | 92804 | |
| EDWARD A WIENER PC | | 7 PENN PLZ STE 810 | | | NEW YORK | NY | 10001 | |
| EDWARD A WIENER PC | | 7 PENN PLZ | | | NEW YORK | NY | 10001 | |
| EDWARD A. STEVENSON III | | 3417 CHARTER RD | | | VESTAVIA | AL | 35243-2120 | |
| EDWARD ACEVEDO | | MELISSA ACEVEDO | 636 GIDNEY AVENUE | | NEWBURGH | NY | 12550 | |
| Edward Aguilar | | PO BOX 154898 | | | IRVING | TX | 75015-4898 | |
| EDWARD AND AMY CRABTREE AND | | 944 SOUTHWICK DR | MIKE HOLT CONSTRUCTION | | ALCOA | TN | 37701 | |
| EDWARD AND AVA MAREK | | 20672 FM 1954 | COZETTE MAREK | | HOLLIDAY | TX | 76366 | |
| EDWARD AND BARBARA SANDERS | | 2209 KINSGBURY DR | BOWDEN ROOFING CONTRACTORS | | MONTGOMERY | AL | 36106 | |
| EDWARD AND CATHRYN SMART | | 1646 DICK BAY ST | | | SAN LEON | TX | 77539 | |
| EDWARD AND CHRISTINE CEASARE AND | | 56 WESTCHESTER AVE | PAUL DAVIS RESTORATION | | POUND RIDGE | NY | 10576 | |
| EDWARD AND CLAUDETTE OWENS AND | | 2430 AUSLEY BEND RD | ADVANCED ROOFING | | HARTSELLE | AL | 35640 | |
| EDWARD AND CLODA HARRELL | | 5441 128TH ST N | | | HUGO | MN | 55038 | |
| EDWARD AND CONNIE TOMASKO | | 16411 N 50TH DR | | | GLENDALE | AZ | 85306 | |
| EDWARD AND CYNTHIA GUERERRI | | 1810 HOLLYHOCK RD | AND QUALITY HOME LOAN | | WELLINGTON | FL | 33414 | |
| EDWARD AND CYNTHIA HINKLE | | 2925 CHERRY LN | EDS CARPENTRY | | MIO | MI | 48647 | |
| EDWARD AND DARLENE NELSON | | 3569 HOOVER RD | AND ABLE ROOFING | | GROVE CITY | OH | 43123 | |
| EDWARD AND DEBRA FRANKLIN | | 345 SW TICHENOR ST | | | CLATSKANIE | OR | 97016 | |
| EDWARD AND DEBRA PONZETTI AND | | 18993 WILD ROSE RD | TOWNE CONSTRUCTION | | NEW PARIS | IN | 46553 | |
| EDWARD AND DENISE LOCKHART | | 6444 POTOMAC RIVER CT | AND CA CONSTRUCTION | | CHINO | CA | 91710 | |
| EDWARD AND DIANNE SANBORN AND | | 46 RIVERSIDE ST | SELTSER AND GOLDSTEIN | | DANVERS | MA | 01923 | |
| EDWARD AND DOROTHY WHITEHEAD | | 122 SOUNDVIEW DR | AND LANGLEY AND SONS INC | | NEWPORT | NC | 28570 | |
| EDWARD AND ELSA VILLARRUEL AND | | 415 BRIARWOOD LN | DON LAYMAN | | HOBART | IN | 46342 | |
| EDWARD AND FRANCESE EDWARDS | | 7019 KNOTTS DR | | | JACKSONVILLE | FL | 32210 | |
| EDWARD AND JANIE HEINTZ | | 2249 WATERMAN AVE | | | GRANITE CITY | IL | 62040 | |
| EDWARD AND JENNIFER ROSS | | 416 HENDON ROW WAY | | | FORT MILL | SC | 29715 | |
| EDWARD AND JESSICA DECORT | | 641 MURRAY ROAD | | | KINGSTON | NY | 12401 | |
| EDWARD AND JILL MATTINGLY AND | | 6911 BREEN BUILDING C | CAVALRY CONSTRUCTION | | HOUSTON | TX | 77086 | |
| EDWARD AND JILL MATTINGLY | | 6911 BREEN BLDG C | AND CAVALRY CONSTRUCTION | | HOUSTON | TX | 77086 | |
| EDWARD AND JOYCE BAINES AND | | 913 ARCHER DR | DEAS BUILDERS AND REMODELERS INC | | CHESAPEAKE | VA | 23323 | |
| EDWARD AND JOYCE SMITH AND | | 8310 SCHROEDER RD | ARTIC AIR | | POWELL | TN | 37849 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD AND KAREN BUCHY | | 5854 SPEARMAN CIR | JOHN R CURLEY CUSTOM HOMES LLC | | NORTH PORT | FL | 34287 | |
| EDWARD AND KATHRYN JONES | | 424 ALTA DENA CT | | | SAINT LOUIS | MO | 63130 | |
| EDWARD AND LADORA FILIPIAK AND | | 250 MYRICKS ST | D BRICO CHIMNEY MASONRY AND REPAIR | | TAUNTON | MA | 02718 | |
| EDWARD AND LAVAY STOVER AND | | 119 ESTON DR | SERVICEMASTER OF CHARLESTON | | GOOSE CREEK | SC | 29445 | |
| EDWARD AND LESLIE BROWNING | | 2520 SILVERFIELD LN | | | EDMOND | OK | 73025-1504 | |
| EDWARD AND LINDA BERRY AND | | 8316 PINE ISLAND RD | MEINHART CONSTRUCTION INC | | CLERMONT | FL | 34711 | |
| EDWARD AND LINDA MALDONADO | | 5516 GREENWICH DR | AND TRU CAST | | ARLINGTON | TX | 76018 | |
| EDWARD AND LYNN REARDON | | 12005 ENSLEY LAN | | | LEAWOOD | KS | 66209 | |
| EDWARD AND MARGARET RUSSELL | | 2789 SE CREEKWOOD TER | IRWIN UNION BANK AND TRUST CO | | ARCADIA | FL | 34266 | |
| EDWARD AND MARY LAMMERSFELD AND | | 7035 N OLCOTT AVE | MARY LAMMERFIELD | | CHICAGO | IL | 60631 | |
| EDWARD AND MARY M INFANTOLINO AND GLR | | 116 COUNTRY CLUB DR | CONSTRUCTION INC | | LINWOOD | NJ | 08221 | |
| EDWARD AND MAUREEN HARVEY AND MILL | | 1709 STONE CHURCH MEWS | END CARPET SHOPS | | VIRGINIA BEACH | VA | 23455 | |
| EDWARD AND MELISSA WILLIAMS | | 1126 MYRTLE RD | | | WEST COLUMBIA | SC | 29172-1869 | |
| EDWARD AND MICHELLE KEPPLER | | 5726 FULSHEAR PLANTATION DR | | | FULSHEAR | TX | 77441-2073 | |
| EDWARD AND NANETTE GUERRERO | | 9239 N 51ST LN | | | GLENDALE | AZ | 85302 | |
| EDWARD AND PAMELA SMITH AND | | 6687 LAKESHORE RD | VANDYKE CONSTRUCTION | | LEXINGTON | MI | 48450 | |
| EDWARD AND PAMELA SPEED | | 3255 BAY ST | | | GULF BREEZE | FL | 32563-5309 | |
| EDWARD AND PATRICIA SAMPEY | | 141 ROBERTS DR | | | SOMERDALE | NJ | 08083 | |
| EDWARD AND RAMONA ROMINES AND | FOR THE REVOCABLE LIVING TRUST | RUSTY ROMINES AND THE EDWARD ROMINES | JC AND RAMONA ROMINES | | OKLAHOMA CITY | OK | 73170 | |
| EDWARD AND ROBIN KOFFEMAN | | 2750 W FM 875 | | | MIDLOTHIAN | TX | 76065 | |
| EDWARD AND SHANNON OSTRAND | | 9718 64TH ST | AND EXTERIOR INNOVATIONS LLC | | KENOSHA | WI | 53142 | |
| EDWARD AND SHEILA BRAUN | | 91 BEACH BLUFF AVE | | | SWAMPSCOTT | MA | 01907 | |
| EDWARD AND SONDRA BEHMER | | 212 WIMBLEDON WAY | | | BROWNSBORO | AL | 35741-9017 | |
| EDWARD AND SOPHIA MULLIGAN AND | | 8449 BETTY LEE AVE | ROOF MASTERS CONTRACTORS | | ST LOUIS | MO | 63114 | |
| EDWARD AND SYLVIA | | 909 N BORDER | CASTILLO AND VIRGIL MEDRANO AND CO LLC | | FRESNO | CA | 93727 | |
| EDWARD AND TAMMY WORTMAN AND | | 7 RAMSGATE | RICHTER ROOFING AND GUTTERING SERVICES | | COLLINSVILLE | IL | 62234 | |
| EDWARD AND WANDA GAMBLE | | 4 EDENTON CT | | | OCOEE | FL | 34761 | |
| EDWARD AND WENDY GATES | | 1663 INDIAN RD | ASSOCIATED ADJUSTERS INC | | LAPEER | MI | 48446 | |
| EDWARD ANDERSON AND GENEVA KOHLER | | 6350 SE OAKRIDGE LN | | | HOLT | MO | 64048 | |
| EDWARD ANDREWS | | 656 DEERVIEW LANE | | | GRAND JUNCTION | CO | 81506 | |
| EDWARD ASATRANTS AND ASSOCIATES ATT | | 1010 N CENTRAL AVE STE 450 | | | GLENDALE | CA | 91202 | |
| EDWARD ATHEY, JOHN | | PO BOX 202404 | | | AUSTIN | TX | 78720 | |
| EDWARD B BEIS ATT AT LAW | | 10009 OFFICE CENTER AVE STE 104 | | | SAINT LOUIS | MO | 63128-1387 | |
| EDWARD B CLAXTON III ATT AT LA | | PO BOX 16459 | | | DUBLIN | GA | 31040 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD B HOPPER II ATTORNEY AT LA | | 429 N PENNSYLVANIA ST STE 100 | | | INDIANAPOLIS | IN | 46204-1873 | |
| EDWARD B HOPPER II | | 429 N PENNSYLVANIA ST STE 100 | C O TUCKER HESTER LLC | | INDIANAPOLIS | IN | 46204 | |
| EDWARD B RUCKER ATT AT LAW | | 306 E 12TH ST STE 940 | | | KANSAS CITY | MO | 64106 | |
| EDWARD BAJOKA ATT AT LAW | | 3150 LIVERNOIS RD STE 235 | | | TROY | MI | 48083-5000 | |
| EDWARD BEDOYA | | 1613 W WHITE FEATHER LN | | | PHOENIX | AZ | 85085 | |
| EDWARD BERGHOLM JR ESQ ATT AT LA | | 1393 SW 1ST ST STE 200 | | | MIAMI | FL | 33135 | |
| EDWARD BIBBINS AND STAMEYS | | 5614 PINELAWN AVE | ROOFING AND LIFETIME GUTTERING | | CHATTANOOGA | TN | 37411 | |
| EDWARD BOEDER | | 316 SHARWOOD DR | | | NAPLES | FL | 34110 | |
| Edward Boland | | 3307 RAINBOW CREEK CIR | | | THOUSAND OAKS | CA | 91360-1039 | |
| EDWARD BRNARDIC & MARISA BRNARDIC | | 627 SHEPARD DRIVE | | | LANSDALE | PA | 19446 | |
| EDWARD BROWN, PHILLIP | | PO BOX 12265 | | | ROANOKE | VA | 24024 | |
| EDWARD BUGOS | Coldwell Banker Hunter Realty | 2804 S.O.M. Center Road | | | Willoughby Hills | OH | 44094 | |
| EDWARD C BOLTZ ATT AT LAW | | 1738 HILLANDALE RD STE D | | | DURHAM | NC | 27705 | |
| EDWARD C CHRISTMAN JR ATT AT LAW | | 810 GLENEAGLES CT STE 301 | | | TOWSON | MD | 21286 | |
| EDWARD C CHUNG ATTORNEY AT LAW PLLC | | 600 1ST AVE STE 403 | | | SEATTLE | WA | 98104 | |
| EDWARD C DOBROVOLSKI ATT AT LAW | | 1 WOODBRIDGE CTR STE 706 | | | WOODBRIDGE | NJ | 07095 | |
| EDWARD C LEARNER ATT AT LAW | | 1200 PORTAGE TRL | | | CUYAHOGA FALLS | OH | 44223 | |
| EDWARD C PACILLI ATT AT LAW | | 1060 E LAKE ST STE 100 | | | HANOVER PARK | IL | 60133 | |
| EDWARD CAMPIOA JR | | 820 PARK ROAD, # 634 | | | SALINAS | CA | 93901 | |
| EDWARD CARLSON | | 2105 N. COMMERCE ST. | | | STOCKTON | CA | 95204 | |
| Edward Chong | | 13671 Old Grove Circle | | | Corona | CA | 92880 | |
| EDWARD CHRISTIAN | | 8614 SANDY PLAINS DRIVE | | | RIVERVIEW | FL | 33578 | |
| EDWARD CISLER | | 2402 LINCOLN DR | | | PANAMA CITY | FL | 32403-1017 | |
| EDWARD CLARK CORLEY ATT AT LAW | | 233 S HIGH ST STE 300 | | | COLUMBUS | OH | 43215 | |
| EDWARD COOK, W | | 4920 TANDEM DR | PO BOX 34543 | | RICHMOND | VA | 23234 | |
| EDWARD COOPER | | 2025 ATLANTIC AVE | | | KINGMAN | AZ | 86401 | |
| EDWARD COOPER | | 210 LEONARD STREET | | | CHICAGO HEIGHTS | IL | 60411 | |
| EDWARD CORLEY ATT AT LAW | | 3 N MAIN ST STE 714 | | | MANSFIELD | OH | 44902 | |
| EDWARD CRAIG ATT AT LAW | | 4705 ILLINOIS RD STE 112 | | | FORT WAYNE | IN | 46804 | |
| EDWARD D BARKET REAL ESTATE | | 2ND AND NORWEGIAN ST | | | POTTSVILLE | PA | 17901 | |
| EDWARD D DEWITT | | 1263 RICHWOOD AVE | | | MORGANTOWN | WV | 26505 | |
| EDWARD D ELLIS ATTORNEY AT LAW | | 101 W HOUSTON ST | | | PARIS | TX | 75460 | |
| EDWARD D GROH ATT AT LAW | | 7865 QUARTERFIELD RD | | | SEVERN | MD | 21144 | |
| EDWARD D HUNT REAL ESTATE APPRAISER | | 6312 19TH ST W STE D | | | FIRCREST | WA | 98466 | |
| EDWARD D HUNT | | 15960 CLEARWATER DR | | | ELBERT | CO | 80106-8846 | |
| EDWARD D MAGAURAN ATT AT LAW | | 1188 BISHOP ST STE 2610 | | | HONOLULU | HI | 96813 | |
| EDWARD D TOSCHIK | | 195 14TH ST | | | ATLANTA | GA | 30309 | |
| EDWARD DAVIS | | 925 SALEM END ROAD | | | FRAMINGHAM | MA | 01702-5543 | |
| EDWARD DEFALCO ESQ | | 1536 WESTMINSTER ST | | | PROVIDENCE | RI | 02909 | |
| EDWARD DELANEY | | 2502 FOREST GARDEN | | | KINGWOOD | TX | 77345 | |
| EDWARD DELLI PAOLI ATT AT LAW | | 129 DORP PLZ | | | STATEN ISLAND | NY | 10306 | |
| EDWARD DIETZLER | | 470 MULBURY COURT | | | LANGHORNE | PA | 19047 | |

Exhibit 6
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD DOWLING AGENCY | | 1129 BROADWAY | | | W LONG BEACH | NJ | 07764 | |
| Edward Dufner | | 35 Plumly Way | | | Holland | PA | 18966 | |
| EDWARD E BLAIR ATT AT LAW | | PO BOX 2855 | | | HUNTSVILLE | AL | 35804 | |
| EDWARD E COLEMAN III AND | | 824 CHURCH ST | RESTORATION LTD | | WASHINGTON CT HOUSE | OH | 43160 | |
| EDWARD E GRAY ATT AT LAW | | 1218 CHESTNUT ST STE 809 | | | PHILADELPHIA | PA | 19107 | |
| EDWARD E MAY AND ASSOCIATES | | 310 RICHARD ARRINGTON JR BLVD N STE 100A | | | BIRMINGHAM | AL | 35203-3364 | |
| EDWARD E NEIGER ATT AT LAW | | 151 W 46TH ST FL 4 | | | NEW YORK | NY | 10036 | |
| EDWARD E STUMPF AND | VERONICA STUMPF | 4 FORTUNE RD W APT 4H | | | MIDDLETOWN | NY | 10941-1687 | |
| EDWARD E WASKIEWICZ ATT AT LAW | | 83 CHMURA RD | | | HADLEY | MA | 01035 | |
| EDWARD ERROL CHASTAIN ATT AT LAW | | 308 PECAN ST | | | DEL RIO | TX | 78840 | |
| EDWARD EVARGAS ATT AT LAW | | 500 N RAINBOW BLVD STE 300 | | | LAS VEGAS | NV | 89107 | |
| EDWARD EYTALIS ATT AT LAW | | 106 N DIVISION ST | | | CARTERVILLE | IL | 62918 | |
| EDWARD F BRUNICARDI JR ATT AT LAW | | 1800 2ND ST STE 884 | | | SARASOTA | FL | 34236 | |
| EDWARD F DANOWITZ JR ATT AT LAW | | 300 GALLERIA PKWY NW STE 96 | | | ATLANTA | GA | 30339 | |
| EDWARD F FIGAREDO ATT AT LAW | | PO BOX 5450 | | | EL MONTE | CA | 91734 | |
| EDWARD F GONCIARZ ATT AT LAW | | 8870 S MARYLAND PKWY STE 100 | | | LAS VEGAS | NV | 89123-4009 | |
| EDWARD F HENRICHS AND SELTSER | | 18 POTER ST | AND SELSTER PUBLIC ADJ AND SAN FINISH BUILDERS | | SALEM | MA | 01970 | |
| EDWARD F HOLODAK P A | | 2500 HOLLYWOOD BLVD STE 212 | | | HOLLYWOOD | FL | 33020 | |
| EDWARD F HOLODAK PC | | 2500 HOLLYWOOD BLVD STE 212 | | | HOLLYWOOD | FL | 33020 | |
| EDWARD F KING SR | | 312 MELLING AVE | AND BETH KING | | LINWOOD | PA | 19061 | |
| EDWARD F NOYES ATT AT LAW | | 104 1 2 N MAIN ST | | | FAIRFIELD | IA | 52556 | |
| EDWARD F SAHEB ATT AT LAW | | 104 E EUFAULA ST | | | NORMAN | OK | 73069 | |
| EDWARD F SMITH ATT AT LAW | | PO BOX 792 | | | WAYCROSS | GA | 31502 | |
| EDWARD F. SMITH III | | 143 PALMER HILL RD | | | STAMFORD | CT | 06902-2111 | |
| Edward Fisher | | 1420 Glen Echo Lane | | | Dresher | PA | 19025 | |
| EDWARD FOSTER & COMPANY | | P.O. BOX 348 | | | ST. CHARLES | IL | 60174 | |
| EDWARD FULPHER AND FLORIDA | | 1607 NW 73RD ST | PUBLIC CONSULTANTS | | MIAMI | FL | 33147 | |
| EDWARD G DARDIS ESQ | | 1 MAIN ST | | | DAMARISCOTTA | ME | 04543 | |
| EDWARD G HIMLER AND | | 61163 BROSTERHOUS RD | PRO RESTORATION INC | | BEND | OR | 97702 | |
| EDWARD G KAMINSKI ATT AT LAW | | 1522 GENESEE ST | | | UTICA | NY | 13502 | |
| EDWARD G LAWSON JR ATT AT LAW | | 260 LONSDALE AVE | | | PAWTUCKET | RI | 02860 | |
| EDWARD G SCHLOSS LAW CORPORATION | | 11300 W OLYMPIC BLVD STE 620 | OVERLAND PLZ | | LOS ANGELES | CA | 90064 | |
| EDWARD G SEITZ ATTORNEY AT LAW PL | | 1315 W GARDEN ST | | | PENSACOLA | FL | 32502-4504 | |
| EDWARD G TOPOLSKI ATT AT LAW | | 158 S HARVARD ST | | | HEMET | CA | 92543 | |
| EDWARD GARCIA APPRAISER | | PO BOX 29002 | | | OAKLAND | CA | 94604 | |
| EDWARD GARNER | | 12733 HADLEY ROAD. | | | HOMER GLEN | IL | 60491 | |
| Edward Giacci, PC | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2004QS12 VS. RACHAEL A. JEFFREYS | 375 Bridgeport Ave | | | Shelton | CT | 06484 | |
| EDWARD GOLLA ESQ | | NINE W PENNSYLVANIA AVE | | | STEWARTSTON | PA | 17363 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD GONZALEZ ESQ ATT AT | | 2405 EYE ST NW STE 1A | | | WASHINGTON | DC | 20037 | |
| EDWARD GRIFFIN JR AND | | 669 CR 1245 | JANIE AND EDWARD GRIFFIN | | WARREN | TX | 77664 | |
| EDWARD GUNN AND SERVPRO | | 902 PARK ST | | | CARROLLTON | MO | 64633-1544 | |
| EDWARD H HARDY IFA | | 13685 SW BRIGHTWOOD ST | | | BEAVERTON | OR | 97005 | |
| EDWARD HAMMOND | RE/MAX HORIZONS | 1198 S GOVERNORS AVE | | | DOVER | DE | 19904 | |
| EDWARD HANRATTY ATT AT LAW | | 150 TICES LN | | | EAST BRUNSWICK | NJ | 08816 | |
| EDWARD HANRATTY ESQ | | 150 TICES LN | | | EAST BRUNSWICK | NJ | 08816 | |
| EDWARD HARTNETT AND | | ROBERTA HARTNETT | 29 PINEVIEW DR. | | DOVER | DE | 19901 | |
| EDWARD HAYWORTH | | 172-B W LEMON AVE | | | MONROVIA | CA | 91016 | |
| EDWARD HILL | | 65 WHITEHALL RD | | | HAMILTON SQUARE | NJ | 08690-3150 | |
| EDWARD HOCUM | | 2218 BRONSON STREET | | | FT COLLINS | CO | 80526 | |
| EDWARD HOOKS | | 2781 W 5500 S | | | ROY | UT | 84067 | |
| EDWARD HUGHES ATT AT LAW | | PO BOX 61884 | | | VIRGINIA BEACH | VA | 23466 | |
| EDWARD HUGHES | | 92 GOLF VIEW ROAD | | | IVYLAND | PA | 18974 | |
| EDWARD I MATZ ATT AT LAW | | PO BOX 265337 | | | DAYTONA BEACH | FL | 32126 | |
| EDWARD IVEY AND JD MELCHER | | 3482 POTSELL DR | CONSTRUCTION COMPANY | | HEPBZIBAH | GA | 30815 | |
| EDWARD J BELANGER & CAROL L BELANGER | | 417 SOUTH MADISON STREET | | | OSWEGO | IL | 60543 | |
| EDWARD J BERARDI | | 58 GARVINS LANE | | | WHEELING | WV | 26003 | |
| EDWARD J BOWEN ATT AT LAW | | 837 KINDERKAMACK RD | | | RIVER EDGE | NJ | 07661 | |
| EDWARD J CHANDLER ESQ ATT AT LA | | PO BOX 11155 | | | FORT LAUDERDALE | FL | 33339 | |
| EDWARD J COLEMAN III | | PO BOX 1497 | | | AUGUSTA | GA | 30903 | |
| EDWARD J DELLAMONICA | | 21630 BERTRAM RD | | | SAN JOSE | CA | 95120 | |
| EDWARD J DEVELOPEMENT INC | | 148 S VALLEY RD | | | WEST ORANGE | NJ | 07052 | |
| EDWARD J FINTEL AND ASSOCIATES | | 120 WALTON ST STE 203 | | | SYRACUSE | NY | 13202-1341 | |
| EDWARD J GOMES ATT AT LAW | | 91 FRIENDSHIP ST STE 3 | | | PROVIDENCE | RI | 02903 | |
| EDWARD J GOMES ATTORNEY AND | | 91 FRIENDSHIP ST STE 3 | | | PROVIDENCE | RI | 02903 | |
| EDWARD J GRIMES | | 83 TAFT DRIVE | | | INWOOD | WV | 25428 | |
| EDWARD J GROSSMAN ATT AT LAW | | 135 W MAIN ST STE 203 | | | SMITHTOWN | NY | 11787 | |
| EDWARD J GUDEMAN ATT AT LAW | | 26862 WOODWARD AVE UNIT 103 | | | ROYAL OAK | MI | 48067 | |
| EDWARD J GUDEMAN ATT AT LAW | | 30701 WOODWARD AVE STE 400 | | | ROYAL OAK | MI | 48073 | |
| EDWARD J GUDEMAN ATT AT LAW | | 35055 W 12 MILE RD STE 114 | | | FARMINGTON HILLS | MI | 48331 | |
| EDWARD J HARTFORD AND | | CATHERINE HARTFORD | 341 SOUTH BAY CIRCLE | | COLCHESTER | VT | 05446 | |
| EDWARD J HARTY | | 818 CIRCLE TRACE ROAD | | | MONROE | NC | 28110 | |
| EDWARD J KARFELD ATT AT LAW | | 611 OLIVE ST STE 1640 | | | SAINT LOUIS | MO | 63101 | |
| EDWARD J MAMONE ATT AT LAW | | 75 PUBLIC SQ STE 525 | | | CLEVELAND | OH | 44113 | |
| EDWARD J MASSARE ATT AT LAW | | 134 S FITZHUGH ST | | | ROCHESTER | NY | 14608 | |
| EDWARD J MCGRATH III AND | | 972 PADDINGTON TER | AMERICAN CRAFTERS | | HEATHROW | FL | 32746 | |
| EDWARD J MOLONEY JR ATT AT LAW | | 10 GEORGE ST STE 220 | | | LOWELL | MA | 01852 | |
| EDWARD J NAYLOR AND DIANE P WIRTH | | 18937 MOUNTAINVIEW DR | | | CORNELIUS | NC | 28031 | |
| EDWARD J NEVILLE III ATT AT LAW | | 160 STATE ST FL 8 | | | BOSTON | MA | 02109 | |
| EDWARD J PERRY | | 3 PHELPS DR | | | BRIGHTWATERS | NY | 11718 | |
| EDWARD J RAY AND | ROBERTA F RAY | PO BOX 828 | | | GLOUCESTER | VA | 23061-0828 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD J RIBADENEIRA ATT AT LAW | | 9590 E IRONWOOD SQUARE DR 105 | | | SCOTTSDALE | AZ | 85258 | |
| EDWARD J ROGERS JR | | 59 WILLARD CLARK CIRCLE | | | SPOTSWOOD | NJ | 08884-1037 | |
| EDWARD J RYMSZA ATT AT LAW | | 36 W 4TH ST | | | WILLIAMSPORT | PA | 17701 | |
| EDWARD J SALZSIEDER ATT AT LAW | | 1677 OREGON ST | | | OSHKOSH | WI | 54902 | |
| EDWARD J SARGENT ATT AT LAW | | PO BOX 1322 | | | CHESAPEAKE | VA | 23327 | |
| EDWARD J SEMO AND | JEANNE L SEMO | 17437 W MEADOW LN | | | SURPRISE | AZ | 85388-7786 | |
| EDWARD J SHULTZ ATT AT LAW | | 800 S GAY ST STE 2121 | | | KNOXVILLE | TN | 37929 | |
| EDWARD J STEVENS JR | | 6099 FRANKFORD AVE | | | PHILA | PA | 19135 | |
| EDWARD J SYLVIA JR AND ASSOCIATES | | 558 PLEASANT ST UNIT 201 | | | NEW BEDFORD | MA | 02740 | |
| EDWARD J SZPIECH ATT AT LAW | | 2760 E LANSING DR STE 4 | | | EAST LANSING | MI | 48823 | |
| EDWARD J TOBIN REAL ESTATE | | PO BOX 690145 | | | KILLEEN | TX | 76549 | |
| EDWARD J WARTMAN ATT AT LAW | | 516 E 86TH AVE | | | MERRILLVILLE | IN | 46410 | |
| EDWARD J WHITE ATT AT LAW | | 11011 ANTIOCH RD STE 100 | | | SHAWNEE MISSION | KS | 66210 | |
| EDWARD J YERGA II AND | | 3540 W 73RD AVE | KIM M YERGA | | MERRILLVILLE | IN | 46410-3717 | |
| EDWARD JAMES KAUSHAS ATT AT LAW | | 240 MAIN ST | | | DUPONT | PA | 18641 | |
| EDWARD JAMES KAUSHAS ATT AT LAW | | 294 MAIN ST | | | DUPONT | PA | 18641 | |
| EDWARD JAMES KAUSHAS ATT AT LAW | | 995 SUNRISE DR | | | PITTSTON | PA | 18640 | |
| EDWARD JONES AND GMA DRY WALL | | 6510 E 24TH ST | AND CONSTRUCTION | | TULSA | OK | 74129 | |
| EDWARD JONES, | | PO BOX 66906 | | | ST. LOUIS | MO | 63166-6906 | |
| EDWARD JONES | | 700 MARYVILLE CENTRE DE | | | ST LOUIS | MD | 63141 | |
| EDWARD JONES | | VOD TEAM | PO BOX 66906 | | ST LOUIS | MO | 63166-4666 | |
| EDWARD JOSEPH S F SMITH ATT AT LA | | 758 KAPAHULU AVE STE 250 | | | HONOLULU | HI | 96816 | |
| EDWARD JR WOMAC JR AND ASSOCIATES LLC | | 3501 CANAL ST A | | | NEW ORLEANS | LA | 70119 | |
| EDWARD JUN FETZER ATT AT LAW | | 402 W BROADWAY STE 400 | | | SAN DIEGO | CA | 92101 | |
| EDWARD K PECKINPAUGH ATTORNEY | | 1125 HIGHWAY 43 N STE H | | | PICAYUNE | MS | 39466-2173 | |
| EDWARD KARAM MAI SRA | | 3131 NW LOOP 410 STE 200 | | | SAN ANTONIO | TX | 78230 | |
| EDWARD KAUFMANN | | 223 MAGNOLIA DRIVE | | | MASTIC BEACH | NY | 11951 | |
| EDWARD KELLOM | | SUZANNE KELLOM | 165 HARVEST LN | | FRANKENMUTH | MI | 48734 | |
| EDWARD KOENIG | | 615 GLENDALE DRIVE | | | GLENVIEW | IL | 60025 | |
| EDWARD KOTHGASNER | | 1037 ST FRANCIS DRIVE | | | PETALUMA | CA | 94954 | |
| EDWARD L ALFORD | | 498 HADLEY ST | PO BOX 537 | | SOUTH HADLEY | MA | 01075-0537 | |
| EDWARD L AND DEBORAH A BLAKE | | 3804 PALMETTO CT | | | ELLICOTT CITY | MD | 21042 | |
| EDWARD L GRIEP AND ZIMA H GRIEP | | 8493 PINEWOOD AVE | | | BROOKSVILLE | FL | 34613 | |
| EDWARD L JANES ATT AT LAW | | 2342 N US HWY 35 | | | LAPORTE | IN | 46350 | |
| EDWARD L JOHNSON ATT AT LAW | | 725 S ADAMS RD STE L 124 | | | BIRMINGHAM | MI | 48009 | |
| EDWARD L PAUL AND ASSOCATES PC | | 1103 LAUREL OAK RD STE 105C | | | VOORHEES | NJ | 08043 | |
| EDWARD L PAUL AND ASSOCIATES PC | | 1103 LAUREL OAK RD STE 105C | | | VOORHEES | NJ | 08043-4376 | |
| EDWARD L ROTHBERG ATT AT LAW | | 5847 SAN FELIPE ST STE 2200 | | | HOUSTON | TX | 77057 | |
| EDWARD L SANDERS INS | | PO BOX 2828 | AGENCY INC | | LA PLATA | MD | 20646 | |
| EDWARD L SNYDER ATT AT LAW | | 6910 AIRPORT HWY STE 11 | | | HOLLAND | OH | 43528 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD L WERTZ | | 3838 ALTA VISTA DRIVE | | | FALLBROOK | CA | 92028 | |
| EDWARD L WRIGHT AND | | DAWN D WRIGHT | 233 RIVIERA DR | | UNION CITY | CA | 94587 | |
| EDWARD LAKE AND ASSOCIATES LLC | | 4450 BELDEN VILLAGE ST NW STE 80 | | | CANTON | OH | 44718 | |
| EDWARD LANING | | 901 N. ROSEWOOD DR | | | MONETT | MO | 65708 | |
| EDWARD LEAZIER | | 5100 BRANDIS WAY | | | FLAGSTAFF | AZ | 86004 | |
| EDWARD LEVIKER | | SUSAN LEVIKER | 14605 FOOTHILL RD | | GOLDEN | CO | 80401 | |
| EDWARD LEVY ATT AT LAW | | 600 SEVENTEEN ST STE 610 S | DOMINION TOWERS S TOWER | | DENVER | CO | 80202 | |
| EDWARD LOMAX JR. | | 6505 DORCAS STREET | | | PHILADELPHIA | PA | 19111 | |
| Edward Lucia | | 104 Thames Drive | | | North Wales | PA | 19454 | |
| EDWARD LUKE JR AND DON BYBEE | | 6029 WESTWIND CT | | | WEATHERFORD | TX | 76087 | |
| EDWARD LUSK AND GARY LEWIS | | 212 PALISADES DR | CONTRACTING LLC | | SIGNAL MOUNTAIN | TN | 37377 | |
| EDWARD LYDOLPH | | 1310 W BLACK WOLF ROAD | | | ROUND LAKE | IL | 60073 | |
| EDWARD M ALBRECHT P A | | 3632 LAND O LAKES BLVD | | | LAND O LAKES | FL | 34639-4405 | |
| EDWARD M AND LISA KRATHWOHL | | 2880 W 25 S | AND ROYAL STAR BUILDERS | | WINIMAC | IN | 46996 | |
| EDWARD M CUMMINGS & KAREN M CUMMINGS | | 10213 MIERAS ROAD | | | YAKIMA | WA | 98901 | |
| EDWARD M CZUPRYNSKI ATT AT LAW | | 814 N MONROE ST | | | BAY CITY | MI | 48708 | |
| EDWARD M HUDCOVIC ATT AT LAW | | 1307 W MAIN ST LOT 59 | | | LAVACA | AR | 72941 | |
| EDWARD M HUDCOVIC ATT AT LAW | | 1993 S KIHEI RD STE 200 | | | KIHEI | HI | 96753 | |
| EDWARD M MACEK ATT AT LAW | | 258 MAIN ST STE 305 | | | MILFORD | MA | 01757 | |
| EDWARD M NICHOLS JR ATT AT LAW | | 827 PUJO ST | | | LAKE CHARLES | LA | 70601 | |
| EDWARD M OLSON ATT AT LAW | | 420 W UNIVERSITY DR | | | ROCHESTER | MI | 48307 | |
| EDWARD M OLSON ATT AT LAW | | 950 W UNIVERSITY DR STE 102 | | | ROCHESTER | MI | 48307 | |
| EDWARD M PAKENHAM | | 221 PINE WOODS RD | | | WELLSVILLE | PA | 17365 | |
| EDWARD M SHAW ATT AT LAW | | 42705 GRAND RIVER AVE STE 201 | | | NOVI | MI | 48375 | |
| EDWARD M VAN MORLAN ATT AT LAW | | 201 E LOULA ST STE 110 | | | OLATHE | KS | 66061 | |
| EDWARD MALDONADO | Kathy Shepherd Real Estate, Inc. | 208 W. NOLANA AVE. | | | MCALLEN | TX | 78504 | |
| EDWARD MARINO | | | | | SAYREVILLE | NJ | 08872 | |
| EDWARD MARX AND | | MARIE MARX | 12000 BRIM WAY | | COOPER CITY | FL | 33026 | |
| EDWARD MAYER | | 662 E ONTARIO STREET | | | PHILADELPHIA | PA | 19134 | |
| EDWARD MCDONOUGH | | 78 NANTUCKET AVE | | | SOUTH YARMOUTH | MA | 02664 | |
| EDWARD MCMAHON INS AGENCY | | PO BOX 536 | 136 BROAD ST | | PLAINVILLE | CT | 06062 | |
| Edward Michvech | | 2709 Brocket Ct. | | | Jamison | PA | 18929 | |
| EDWARD MILES | | 1965 LITTLE JOHN LN | | | ALLENTOWN | PA | 18103 | |
| EDWARD MILLER | | 4 ARCADIA AVE | | | ALBANY | NY | 12209-1413 | |
| Edward Moloney | | 36 Mohawk Path | | | Hollisotn | MA | 01746 | |
| EDWARD MUCKERMAN | | 1008 DEWOLFE DR | | | ALEXANDRIA | VA | 22308 | |
| EDWARD N BUTTON ATT AT LAW | | 20 W WASHINGTON ST STE 501 | | | HAGERSTOWN | MD | 21740 | |
| EDWARD N PORT ATT AT LAW | | 2500 N MILITARY TRL STE 260 | | | BOCA RATON | FL | 33431 | |
| EDWARD N PORT ESQ ATT AT LAW | | 2161 PALM BEACH LAKES BLVD 206 | | | WEST PALM BEACH | FL | 33409 | |
| EDWARD N PORT ESQ ATT AT LAW | | 2834 N UNIVERSITY DR | | | CORAL SPRINGS | FL | 33065 | |
| EDWARD N SMITH ATT AT LAW | | 3622 S CALHOUN ST | | | FORT WAYNE | IN | 46807 | |
| EDWARD NEAL AND SYLVIA T CLARK | | 71 WENTWORTH DR | | | JACKSON | TN | 38305 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD NOLL, DAVID | | 9011 ARBORETUM PKWY STE 200 | C O CRAVENS AND NOLL P | | RICHMOND | VA | 23236 | |
| EDWARD O KELLER ATT AT LAW | | 5861 CHEVIOT RD STE 101 | | | CINCINNATI | OH | 45247 | |
| EDWARD OLIVER | | 33 FOXGLOVE LANE | | | SIDNEY | ME | 04330 | |
| EDWARD P AZAR ATT AT LAW | | 2840 ROUTE 23 | | | NEWFOUNDLAND | NJ | 07435 | |
| EDWARD P BERNARDI ATT AT LAW | | 3331 SE MILWAUKIE AVE | | | PORTLAND | OR | 97202 | |
| EDWARD P DEARING | | 10580 93RD AVENUE NORTH | | | MAPLE GROVE | MN | 55369 | |
| EDWARD P FAHEY JR ATT AT LAW | | 1510 BULL ELK LN | | | LAREDO | TX | 78045-8312 | |
| EDWARD P KERNS ATT AT LAW | | 5743 CORSA AVE STE 116 | | | WESTLAKE VILLAGE | CA | 91362 | |
| EDWARD P KERNS ATT AT LAW | | 5743 CORSA AVE STE 116 | | | WESTLAKE VILLAGE | CA | 91362-6458 | |
| EDWARD P PIKER JR ATT AT LAW | | 315 S MAIN | | | SAN ANTONIO | TX | 78204 | |
| EDWARD P RYAN ATT AT LAW | | 38 EAGLE ST | | | ALBANY | NY | 12207 | |
| EDWARD P SAGER ATT AT LAW | | 459 W 700 S | | | OREM | UT | 84058-6139 | |
| EDWARD P SEJUD ATT AT LAW | | 1213 TWIN PEAKS CIR | | | LONGMONT | CO | 80503-2171 | |
| EDWARD P SHEU ATT AT LAW | | 225 S 6TH ST STE 4000 | | | MINNEAPOLIS | MN | 55402 | |
| Edward P. Cano | CARLOS LOPEZ, PLAINTIFF VS GMAC MRTG, LLC FKA GMAC MRTG CORP THOMAS E BLACK, JR TRUSTEE MRTG ELECTRONIC REGISTRATION SY ET AL | 201 Poplar Street | | | San Antonio | TX | 78212 | |
| EDWARD PANAS | | POST OFFICE BOX 410 | | | OAK RIDGE | NJ | 07438 | |
| EDWARD PASHLEY | | 801 CORTE BELLAGIO | | | ESCONDIDO | CA | 92026 | |
| EDWARD PAUL NOLDE PC | | PO BOX 2503 | | | BIGFORK | MT | 59911 | |
| EDWARD PHILLIPS | | 40126 CANTON CT | | | TEMECULA | CA | 92591-2530 | |
| EDWARD PHILPOT AND CARBON | | 1549 LAKE SHORE BLVD | COPY CONSTRUCTION | | JACKSONVILLE | FL | 32210 | |
| EDWARD PUTNOKY JR AND RENA PUTNOKY | | 2 W ROYAL FOREST BLVD | | | COLUMBUS | OH | 43214 | |
| EDWARD R CARDOZA ATT AT LAW | | 342 MASSACHUSETTS AVE STE 500 | | | INDIANAPOLIS | IN | 46204 | |
| EDWARD R DANOFF JR ATT AT LAW | | 1323 N BROADWAY FL 1 | | | SANTA ANA | CA | 92706 | |
| EDWARD R GAY ATT AT LAW | | 1516 E CONCORD ST | | | ORLANDO | FL | 32803 | |
| EDWARD R MEDICI | | KATHLEEN J MEDICI | 51 CHOPMIST HILL ROAD | | GLOCESTER | RI | 02814 | |
| EDWARD R MILLER ATT AT LAW | | 2430 SHADOWLAWN DR STE 18 | | | NAPLES | FL | 34112 | |
| EDWARD R PETKEVIS ATT AT LAW | | 1380 HORNBERGER AVE | | | ROEBLING | NJ | 08554 | |
| EDWARD R RUIZ ATT AT LAW | | 401 N CTR ST | | | PLYMOUTH | IN | 46563 | |
| EDWARD R SHAW ATT AT LAW | | 722 S 6TH ST | | | BRAINERD | MN | 56401 | |
| Edward Reynolds Jr | | 1630 Prospect Avenue | | | Willow Grove | PA | 19090 | |
| EDWARD RICCI AND LAURA LIBIO | | 615 MICHIGAN ST | | | MOUNT DORA | FL | 32757 | |
| EDWARD RICHARD | Coral Shores Realty, Inc | 1045 22ND AVENUE | | | VERO BEACH | FL | 32960 | |
| EDWARD ROBINSON SR EDWARD L | | 1210 HOLLY ST | ROBINSON AND JOYCE M ROBINSON | | LAMARQUE | TX | 77568 | |
| EDWARD ROMERO AND MICHAEL | | 1827 29 THALIA ST | MILLET DBA MILLET CONSTRUCTION | | NEW ORLEANS | LA | 70113 | |
| EDWARD ROMERO AND PETER NEWELL | | 1827 THALIA ST | | | NEW ORLEANS | LA | 70113 | |
| EDWARD ROMERO AND POLKS CONTRACTING | | 1827 29 THALIA ST | | | NEW ORLEANS | LA | 70113 | |
| EDWARD RUMINSKI III | | 8 HEATHER LN | | | HAINESPORT | NJ | 08036-6249 | |
| EDWARD RUSSELL ATT AT LAW | | PO BOX 40523 | | | SAINT PAUL | MN | 55104 | |
| EDWARD S BURNS APPRAISER | | PO BOX 240779 | | | HONOLULU | HI | 96824 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD S COLEMAN ATT AT LAW | | 9708 GILESPIE ST | | | LAS VEGAS | NV | 89183 | |
| EDWARD S DAIGLE ESQ ATT AT LAW | | 31 EXCHANGE ST | | | PORTLAND | ME | 04101 | |
| EDWARD S LEE ATT AT LAW | | 9431 HAVEN AVE STE 209 | | | RANCHO CUCAMONGA | CA | 91730 | |
| EDWARD S SNYDER REAL ESTATE INC | | 300 E LANCASTER AVE STE 1004 | | | WYNNEWOOD | PA | 19096 | |
| EDWARD S WAITKUS ATT AT LAW | | 1790 30TH ST STE 316 | | | BOULDER | CO | 80301 | |
| EDWARD SALVEN, JAMES | | BOX 3924 | | | PINEDALE | CA | 93650 | |
| EDWARD SALVEN, JAMES | | PO BOX 3346 | | | PINEDALE | CA | 93650 | |
| Edward Siriwan | | 28375 CALEX DRIVE | | | VALENCIA | CA | 91354 | |
| EDWARD SMISSEN | | 52 STARGAZER WAY | | | MISSION VIEJO | CA | 92692 | |
| EDWARD SMITH, KEVIN | | 2227 W REID RD | | | FLINT | MI | 48507 | |
| EDWARD SPARKMAN CHAPTER 13 TRUSTEE | | PUBLIC LEDGER BLDG 6TH AND CHESTNUT STE 701 | | | PHILADELPHIA | PA | 19106 | |
| EDWARD STEPHEN MALONEY III | AND JANA REBECCA | 5630 MONTE CLAIRE LN | | | LOOMIS | CA | 95650-7938 | |
| EDWARD STIRMAN, C | | PO BOX 9676 | | | FORT COLLINS | CO | 80525 | |
| EDWARD STOLARCYK | | PO BOX 736 | | | WHITNEY POINT | NY | 13862-0000 | |
| EDWARD SURVELL CO | | 1884 W STADIUM BLVD | | | ANN ARBOR | MI | 48103 | |
| EDWARD T FELCYN AND | | 442 E NUBIA ST | KB CONSTRUCTION MONROVIA | | COVINA | CA | 91722 | |
| EDWARD T FORD ATT AT LAW | | 1528 STARR DR B | | | YUBA CITY | CA | 95993 | |
| EDWARD T FRATELLO FRANCES | | 200 JO GALLEGOS RD | FRATELLO AND FRAN FRATELLO | | SCORRO | NM | 87801 | |
| EDWARD T MURRAY AND ASSOCIATES | | PO BOX 66 | | | DALLAS | GA | 30132 | |
| EDWARD T NAVARRO ATT AT LAW | | 601 3RD AVE STE 205 | | | LONGMONT | CO | 80501 | |
| EDWARD T PARKER APPRAISER | | 2423 BRANCH PIKE | | | CINNAMINSON | NJ | 08077 | |
| EDWARD T PINDER LLC | | 7602 HARFORD RD | | | BALTIMORE | MD | 21234 | |
| EDWARD T. BUCKINGHAM | | Administration Building | P.O. Box 10007 | | Saipan MP | | 96950-8907 | |
| EDWARD TESTINO ATT AT LAW | | OLD BRIDGE TOWNSHIP | | | MATAWAN | NJ | 07747 | |
| EDWARD TICE AND TOWNE FIRE AND | | 23741 BARLEY ST | WATER DAMAGE RESTORATION | | ELKHART | IN | 46514 | |
| Edward Tomko | | 720 Atkinson Ln | | | Langhorne | PA | 19047 | |
| EDWARD V HANLON ATT AT LAW | | 5510 CHERRYWOOD LN STE G | | | GREENBELT | MD | 20770 | |
| EDWARD W DZIALO JR ATT AT LAW | | 802 SW C AVE | | | LAWTON | OK | 73501 | |
| EDWARD W HESS CLIENT TRUST | | 1504 BROOKHOLLOW DR STE 113 | | | SANTA ANA | CA | 92705 | |
| EDWARD W HESS JR | | 17291 IRVINE BLVD STE 253 | | | TUSTIN | CA | 92780 | |
| EDWARD W HESS JR | | 2333 N BROADWAY STE 440 | C O LAW OFFICE OF EDWARD W HESS JR | | SANTA ANA | CA | 92706 | |
| EDWARD W PACHECO ATT AT LAW | | 5410 E BEVERLY BLVD 100 | | | LOS ANGELES | CA | 90022 | |
| EDWARD W PIETNICK JR PC | | 180 PARAMOUNT DR STE 3 | | | RAYNHAM | MA | 02767 | |
| EDWARD W VIONI ATTORNEY AT LAW LLC | | 1 N AVE | | | NORWALK | CT | 06851 | |
| EDWARD WESSON | | 2808 WINDSOR FOREST DRIVE | | | LOUISVILLE | KY | 40272 | |
| EDWARD WIGFALL, D | | PO BOX 671 | 530 B ST | | SAN DIEGO | CA | 92101 | |
| EDWARD WOODLAND ATT AT LAW | | PO BOX 10 | | | EAGLE | CO | 81631 | |
| EDWARD WRIGHT BUILT WRIGHT | | 107 BROOKSIDE DR | CONSTRUCTION | | WILMINGTON | DE | 19804 | |
| EDWARD YU | | 1128 CURTNER AVE | | | SAN JOSE | CA | 95125 | |
| EDWARD ZALOUDEK AND PRESIDENT | BUILDERS INC | 668 COLLIER DR | | | ANTIOCH | IL | 60002-8910 | |
| EDWARD ZINKER ATT AT LAW | | 278 E MAIN ST | | | SMITHTOWN | NY | 11787 | |
| EDWARD, KNEEDLER | | 1121 THUNDER HILL RD LOT 60 | | | LINCOLN UNIVERSITY | PA | 19352 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD, MORRIS C | | 3404 WERK RD | | | CINCINNATI | OH | 45211-6813 | |
| EDWARD, SCHAVE | | 526 W CHRISTY ST | | | YACOLT | WA | 98675 | |
| EDWARDO MARTINEZ | | 217 NEVADA AVENUE | | | NEW MEXICO | | 88043 | |
| EDWARDS AND ASSOCIATES | | 1218 B E CAROLINA AVE | | | HARTSVILLE | SC | 29550 | |
| EDWARDS AND CUMMINGS LLC | | 156 SE 1ST AVE STE 1 | | | ONTARIO | OR | 97914 | |
| EDWARDS ANGELL PALMER AND DODGE LLP | | PO BOX 40956 | | | HARTFORD | CT | 06150-0956 | |
| EDWARDS APPRAISAL COMPANY | | PO BOX 2246 | | | PAWTUCKET | RI | 02861 | |
| EDWARDS APPRAISAL SERVICES INC | | PO BOX 998 | | | PHENIX CITY | AL | 36868 | |
| EDWARDS COUNTY CLERK | | 400 MAIN | | | ROCKSPRINGS | TX | 78880 | |
| EDWARDS COUNTY RECORDER | | 50 E MAIN ST | COURTHOUSE | | ALBION | IL | 62806 | |
| EDWARDS COUNTY RECORDER | | PO BOX 184 | | | ROCKSPRINGS | TX | 78880 | |
| EDWARDS COUNTY | | 312 MASSACHUETTS | EDWARDS COUNTY TREASURER | | KINSLEY | KS | 67547 | |
| EDWARDS COUNTY | | 312 MASSACHUETTS | MARY I CARLSON TREASURER | | KINSLEY | KS | 67547 | |
| EDWARDS COUNTY | | 50 E MAIN ST | EDWARDS COUNTY TREASURER | | ALBION | IL | 62806 | |
| EDWARDS COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | ALBION | IL | 62806 | |
| EDWARDS COUNTY | | PO BOX 378 | ASSESSOR COLLECTOR | | ROCKSPRINGS | TX | 78880 | |
| EDWARDS FLORIST INC | | 917 WILLOW ROAD | | | WINNETKA | IL | 60093 | |
| EDWARDS JR, RALPH | | 111 SCOTTDALE DR | | | JACKSON | MS | 39212 | |
| EDWARDS JR, WALTER L | | 3012 TAFT STREET | | | KILLEEN | TX | 76543-4973 | |
| EDWARDS JR, WILBUR E | | 202 78TH STREET | | | VIRGINIA BEACH | VA | 23451 | |
| EDWARDS KNOX CEN SCH CMBND TWNS | | PO BOX 630 | SCHOOL TAX COLLECTOR | | RUSSELL | NY | 13684 | |
| EDWARDS KNOX CEN SCH CMBND TWNS | | PO BOX 630 | TAX COLLECTOR | | RUSSELL | NY | 13684 | |
| EDWARDS LAW | | 6180 QUAIL VALLEY CT STE 210 | | | RIVERSIDE | CA | 92507 | |
| EDWARDS PHILLIP AMOURGIS PC | | 1700 ROCKVILLE PIKE STE 400 | | | ROCKVILLE | MD | 20852 | |
| EDWARDS PHILLIP PC | | 1700 ROCKVILLE PIKE STE 400 | | | ROCKVILLE | MD | 20852 | |
| EDWARDS PLUMBING AND HEATING LLC | | 6400 RAWSONVILLE | | | BELLEVILLE | MI | 48111 | |
| EDWARDS REAL ESTATE | | 136 MODE RD | | | WEST END | NC | 27376 | |
| EDWARDS REGISTRAR OF DEEDS | | 312 MASSACHUSETTS | EDWARDS COUNTY COURTHOUSE | | KINSLEY | KS | 67547 | |
| EDWARDS SR, JAMES T | | 1212 CEDAR LN | | | EDGEWATER | MD | 21037 | |
| EDWARDS TOWNSHIP | | PO BOX 353 | TREASURER EDWARDS TWP | | WEST BRANCH | MI | 48661 | |
| EDWARDS TOWNSHIP | TREASURER EDWARDS TWP | PO BOX 353 | | | WEST BRANCH | MI | 48661-0353 | |
| EDWARDS TOWN | TOWN HALL | PO BOX 126 | TAX COLLECTOR | | EDWARDS | NY | 13635 | |
| EDWARDS VILLAGE | | PO BOX 24 | | | EDWARDS | NY | 13635 | |
| EDWARDS WILDMAN PALMER LLP - PRIMARY | | 750 Lexington Avenue | Floor 6 | | New York | NY | 10022 | |
| EDWARDS WILDMAN PALMER LLP | | 750 Lexington Avenue | Floor 6 | | New York | NY | 10022 | |
| EDWARDS WYNN AND ASSOCIATES LLP | | 6370 MAGNOLIA AVE STE 330 | | | RIVERSIDE | CA | 92506 | |
| EDWARDS, ALAN | | 94-510 LUMIANINA STREET #R201 | | | WAIPAHU | HI | 96797-0000 | |
| EDWARDS, ALLEN | LOPEZ CONSTRUCTION | PO BOX 14172 | | | MERRILLVILLE | IN | 46411-4172 | |
| EDWARDS, ALMA J & EDWARDS, KIMBERLY A | | 2001 CHILLUM RD | | | HYATTSVILLE | MD | 20782 | |
| EDWARDS, BARBARA | | PO BOX 2770 | 0 100 28TH ST | | FAIR LAWN | NJ | 07410 | |
| EDWARDS, BRIAN R | | 3562 SAM SMITH RD | | | TOWNSEND | GA | 31331 | |
| EDWARDS, CHRISTOPHER W | | 55 S 300 W STE 1 | | | HURRICANE | UT | 84737-2035 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS, DANIELLE | | 4790 GLENN PINE LN | | | BOYNTON BEACH | FL | 33436-6154 | |
| EDWARDS, DAVID O & EDWARDS, ARLOWYNE | | 131 VISTA DR | | | DANVILLE | CA | 94526 | |
| EDWARDS, DEBORAH | | 500 MADISON AVE | THE GARDNER BUILDING STE 525 | | TOLEDO | OH | 43604 | |
| EDWARDS, DWAYNE & EDWARDS, PATTI | | 4228 PTARMIGAN STREET | | | JUNEAU | AK | 99801 | |
| EDWARDS, EDWARD | | 7019 KNOTSS DR | N FLORIDA TURNKEY | | JACKSONVILLE | FL | 32210 | |
| EDWARDS, EILEEN | | 6023 FRANKFORD AVE | ADVOCATE PUBLIC ADJUSTMENT | | PHILADEPPHIA | PA | 19135 | |
| EDWARDS, ELLA | | 145 DORCHESTER AV | | | SAN LEANDRO | CA | 94577 | |
| EDWARDS, ERIC S | | 333 N MAIN ST STE C | | | LONDON | KY | 40741 | |
| EDWARDS, ETHEL | | 831 NW 171ST ST | PICC | | MIAMI | FL | 33169 | |
| EDWARDS, FRANK W & EDWARDS, CYNTHIA M | | 20 SUMMER ST | | | MARBLEHEAD | MA | 01945 | |
| EDWARDS, GLEN | | 946 E LARCH ST | | | OTHELLO | WA | 99344-1442 | |
| EDWARDS, INEDIA | | 4855 W MONROE ST | | | CHICAGO | IL | 60644-4410 | |
| EDWARDS, JAMES B & WUHL, ELISE R | | 538 14TH ST | | | SANTA MONICA | CA | 90402-2928 | |
| EDWARDS, JEREMY | | 19031 33RD AVE W 200 | | | LYNWOOD | WA | 98036 | |
| EDWARDS, JERRY R & EDWARDS, VALYNN J | | 545 EAST 500 NORTH | | | SPANISH FORK | UT | 84660 | |
| EDWARDS, JOHNNIE F | | 119 N CAPITOL STREET | | | SUFFOLK | VA | 23434 | |
| EDWARDS, KASEY L | | 8201 CORPORATE DR | | | LANDOVER | MD | 20785 | |
| EDWARDS, KATINA | | 308 7TH ST | | | WAKE FOREST | NC | 27587 | |
| EDWARDS, KENNETH W | | PERU CENTRAL SD PO BOX 842 | TAX COLLECTOR PERU SCHOOL | | PERU | NY | 12972 | |
| EDWARDS, KERRY M | | 4115 COLUMBIA RD STE 5 | | | MARTINEZ | GA | 30907-0410 | |
| Edwards, Kim & Edwards, Becky | | 31620 South Southfork Drive | | | Drexel | MO | 64742 | |
| EDWARDS, KIMBERLY & EDWARDS, JONATHON | | 1 INDIAN CREEK TRAIL | | | LEXINGTON | SC | 29072-0000 | |
| EDWARDS, LANCE C & EDWARDS, TAMMY S | | 33 HICKORY DRIVE | | | CLINTON | IL | 61727 | |
| EDWARDS, MARILYN J | | 6224 N CAMAC ST | | | PHILADELPHIA | PA | 19141 | |
| EDWARDS, MARK T & EDWARDS, I T | | 3851 WALNUT DR | | | RESCUE | CA | 95672-9316 | |
| EDWARDS, PHILLIP W | | 1177 N OLD CHISHOLM TRAIL STE B | | | DEWEY | AZ | 86327 | |
| EDWARDS, PHILLIP W | | PO BOX 1063 | | | WILLIAMS | AZ | 86046-1063 | |
| EDWARDS, PHILLIP | | PO BOX 1063 | | | WILLIAMS | AZ | 86046-1063 | |
| EDWARDS, RALPH J | | 627 CHAPELGATE DRIVE | | | ODENTON | MD | 21113 | |
| EDWARDS, RANDALL L | | 1524 W MINERAL KING AVE | | | VISALIA | CA | 93291 | |
| EDWARDS, RYAN | | 0210 AUGUSTA ST | | | CLANTON | AL | 35045 | |
| Edwards, Sammie & Edwards, | | 8075 Indiana | | | Detroit | MI | 48204 | |
| EDWARDS, STEVEN & EDWARDS, TRACY | | 2707 OMAR ST | | | CHESAPEAKE | VA | 23324 | |
| EDWARDS, SUSIE | | 5400 S WINCHESTER | JR KENT CONSTRUCTION CO | | CHICAGO | IL | 60609 | |
| EDWARDS, THOMAS & EDWARDS, DEBORAH | | 290 EAST MAIN STREET | | | MONROVIA | IN | 46157-0000 | |
| EDWARDS, TRUDY M | | 300 S COLLEGE ST | | | WINCHESTER | TN | 37398 | |
| EDWARDS, WALTER B | | 8860 MANSION VIEW CT | | | VIENNA | VA | 22182 | |
| EDWARDS, WENDELL | | 684 CAIRN CREEK DR | A 1ST TOTAL ROOFING | | CORDOVA | TN | 38018 | |
| EDWARDS, WILBERT A | | 1031 LAKEMONT RD | | | BALTIMORE | MD | 21228 | |
| EDWARDS, WILBERT A | | 1031 LAKEMONT RD | | | CATONSVILLE | MD | 21228 | |
| EDWARDSBURG VILLAGE | | 69425 M 62 | VILLAGE TREASURER | | EDWARDSBURG | MI | 49112 | |
| EDWARDSBURG VILLAGE | | PO BOX 596 | VILLAGE TREASURER | | EDWARDSBURG | MI | 49112 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDSON, BENJAMIN | | 9122 GSRI RD | RELIANT MAINTENANCE | | BATON ROUGE | LA | 70810-6119 | |
| EDWARDSVILLE BORO LUZRNE | | 470 MAIN ST | TAX COLLECTOR OF EDWARDSVILLE BORO | | EDWARDSVILLE | PA | 18704 | |
| EDWARDSVILLE BORO LUZRNE | | 470 MAIN ST | TAX COLLECTOR OF EDWARDSVILLE BORO | | KINGSTON | PA | 18704 | |
| EDWARS AND WRM SERVICES AND | | 1830 OLD HICKORY CT | | | NEW ALBANY | IN | 47150 | |
| EDWIN A GRINVALDS ATT AT LAW | | 125 SCIOTO ST | | | URBANA | OH | 43078 | |
| EDWIN AHLSTEDT | | 7160 SUTTER AVE | | | CARMICHAEL | CA | 95608 | |
| EDWIN ALICEA AND | | 224 WINNSBORO CT C | | | SCHAUMBURG | IL | 60193 | |
| EDWIN AND ANN HUNT AND OR EDWIN | | 10143 RED WOLF LN | HUNT III AND ANN HUNT | | HOUSTON | TX | 77064 | |
| EDWIN AND ANN ROGERS AND | | 103 HIDDEN HILLS PL | PAUL DAVIS RESTORATION OF CENTRAL MS | | MADISON | MS | 39110 | |
| EDWIN AND BETSY KNECHT AND | | 92 WEAVER HILL RD | EDWIN KNECHT SR | | LOCK HAVEN | PA | 17745 | |
| EDWIN AND ELIZABETH BOGUCKI | | 533 E SPRINGFIELD RD | AND EDWIN BOGUCKI JR | | SPRINGFIELD | PA | 19064 | |
| EDWIN AND EVELYN ASHWORTH AND | | 26792 MOORE OAKS RD | CLASSIC RESTORATIONS INC | | LAGUNA HILLS | CA | 92653 | |
| EDWIN AND LISA CLAYTON AND | | 154 PRIMROSE DR | EDWIN CLAYTON II | | BELLE CHASSE | LA | 70037 | |
| EDWIN AND MARITA VARIAS AND STARR | | 9623 WINDERMERE TURN | PAVERS AND HOME IMPROVEMNTS INC | | FORT WASHINGTON | MD | 20744 | |
| EDWIN AND ODETTE MORALES AND | | 890 SW 153 CT | UNITED RESTORATION OF FLORIDA LLC | | MIAMI | FL | 33194 | |
| EDWIN AND VERONICA SANTIAGO | | 7842 NW 193 TERRACE | | | HIALEAH | FL | 33015 | |
| EDWIN ARNES ATT AT LAW | | 93 20A ROOSEVELT AVE STE 3D | | | JACKSON HEIGHTS | NY | 11372 | |
| EDWIN BONET RUIZ AND | | MILDRED Y BONET RUIZ | 327 DOGWOOD CIR | | RADCLIFF | KY | 40160 | |
| EDWIN C BARNEY ATT AT LAW | | 208 W N ST | | | DANVILLE | IL | 61832 | |
| EDWIN C LENOW ATT AT LAW | | 100 N MAIN ST STE 2325 | | | MEMPHIS | TN | 38103 | |
| EDWIN C LENOW ATT AT LAW | | 1415 MADISON AVE | | | MEMPHIS | TN | 38104 | |
| EDWIN C LIU AND ASSOCIATES INC | | 7301 BELTIS DR | | | MODESTO | CA | 95356 | |
| EDWIN CLAUDE INC AND SVETLA | | TCHATALBACHEV 12824 POLO PARC | TCHATALBACHEV AND VELIZAR | | DR SAINT LOUIS | MA | 63146 | |
| EDWIN DUDLEY AND EMMA WALKER AND | | 3353 PEACH BUD LN | EMMA WALKER DUDLEY AND TOONS GENERAL CONTRACTING | | DECATUR | GA | 30034 | |
| EDWIN DUDLEY AND EMMA WALKER DUDLEY | | 3353 PEACH BUD LN | | | DECATUR | GA | 30034 | |
| EDWIN DUDLEY CORNING III | | 10 MILLER RD | | | SUMTER | SC | 29150 | |
| EDWIN E DRAKES ATT AT LAW | | 946 FULTON ST | | | BROOKLYN | NY | 11238 | |
| EDWIN F ALDEN ATT AT LAW | | 1709 W 14TH AVE | | | KENNEWICK | WA | 99337-3332 | |
| EDWIN FRANCIS TULLOS ATT AT LAW | | PO BOX 505 | | | RALEIGH | MS | 39153 | |
| EDWIN H FERGUSON JR | | PO BOX 444 | | | CONCORD | NC | 28026-0444 | |
| Edwin Herrera | | 2518 N Willetts ct | | | Chicago | IL | 60647 | |
| EDWIN HOLMES ROOFING | | 6311 SHELBYVILLE RD | | | INDIANAPOLIS | IN | 46237-9354 | |
| EDWIN J LANGLEY AND DIANE LANGLEY | | 10 N LONGSPUR DR | | | THE WOODLANDS | TX | 77380 | |
| EDWIN J LOBATO ATT AT LAW | | PO BOX 1302 | | | ALAMOSA | CO | 81101 | |
| EDWIN J POULIN & JUNE M POULIN | | 22056 BREI COURT | | | NEWHALL | CA | 91321 | |
| EDWIN J RAMBUSKI ATT AT LAW | | 1401 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401-2915 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN J RAYMOND AND FRED RAYMOND | | 13887 STATE ROUTE 22 | | | WHITEHALL | NY | 12887 | |
| EDWIN J RODES R AND R APPRAISAL | | 1605 VERMONT AVE | | | LYNN HAVEN | FL | 32444 | |
| EDWIN JABBOUR AND PAOLA JABBOUR | | 13302 HAMPTON BEND LN | | | HOUSTON | TX | 77070 | |
| EDWIN L OLSEN | | 1939 N FRAZIER TER | | | HERNANDO | FL | 34442-4912 | |
| EDWIN L PARMS ATT AT LAW | | 209 S MAIN ST FL 8 | | | AKRON | OH | 44308 | |
| EDWIN L SOLIS | | 2121 S. STOCKTON STREET | | | STOCKTON | CA | 95206 | |
| EDWIN L UMANOFF AGENCY | | 2348 RALPH AVE | | | BROOKLYN | NY | 11234 | |
| EDWIN LEE ATTORNEY PLC | | 20325 51ST AVE | | | GLENDALE | AZ | 85308 | |
| EDWIN LEE ATTORNEY PLC | | 20325 N 51ST AVE STE 134 | | | GLENDALE | AZ | 85308 | |
| EDWIN LOPEZ CONTRACTOR | | 1829 HENDEE ST | | | NEW ORLEANS | LA | 70114 | |
| EDWIN M HARDY ATT AT LAW | | 131 N MARKET ST | | | WASHINGTON | NC | 27889 | |
| EDWIN M SHORTY JR ATT AT LAW | | 4116 OLD GENTILLY RD STE 101 | | | NEW ORLEANS | LA | 70126 | |
| EDWIN M SOLTZ ATT AT LAW | | 6750 W 93RD ST STE 110 | | | OVERLAND PARK | KS | 66212 | |
| EDWIN MATOS AND PEGGY PROCTOR | MATOS AND ERS ATLANTA | 481 QUEENS CREEK RD | | | WILLIAMSBURG | VA | 23185-5760 | |
| EDWIN N PAEK ATT AT LAW | | 3250 WILSHIRE BLVD STE 900 | | | LOS ANGELES | CA | 90010 | |
| EDWIN OLIVERA | | 550 ITAWAMBA RD | | | COLLIERVILLE | TN | 38017 | |
| EDWIN P NEUBAUER | | 220 W GRAND AVE APT 219 | | | BELOIT | WI | 53511-6170 | |
| EDWIN P RANDOLPH ESQ | | 5008 W LINEBAUGH AVE STE 19 | | | TAMPA | FL | 33624 | |
| EDWIN PAINTING AND REMODELING | | 5455 ASHBROOK DR APT 404 | | | HOUSTON | TX | 77081 | |
| EDWIN PASACHE | | 3401 W ROSECRANS AVE #173 | | | HAWTHORNE | CA | 90250 | |
| EDWIN POST | | 8573 HUDSON DR | | | SAN DIEGO | CA | 92119 | |
| EDWIN R ILARDO ATT AT LAW | | 6459 W QUAKER ST STE 1 | | | ORCHARD PARK | NY | 14127-2399 | |
| EDWIN R MAHONEY AND | | 5160 GROSVENOR CIR | PAMELA MAHONEY | | GRANITE BAY | CA | 95746 | |
| EDWIN R SIMPSON | | P O BOX 732 | | | KEARNEYSVILLE | WV | 25430 | |
| EDWIN V HARGATE ATT AT LAW | | 18519 UNDERWOOD AVE | | | CLEVELAND | OH | 44119 | |
| EDWIN VASQUEZ AND NOEMI VASQUEZ AND | NEXTECH CONSTRUCTION DEVELOPMENT AND RESTORATION | 1315 SW 47TH TER APT 110 | | | CAPE CORAL | FL | 33914-2321 | |
| EDWIN VELIS AND MARIO AMAYA | | 1902 N AMELIA ST | | | STERLING | VA | 20164 | |
| EDWIN W ROWLAND ATT AT LAW | | PO BOX 6536 | | | HILTON HEAD ISLAND | SC | 29938 | |
| EDWIN WALKER | | PO BOX 25144 | | | LOS ANGELES | CA | 90025 | |
| EDWIN WESLEY BAKER ATT AT LAW | | 5350 S STAPLES ST STE 106 | | | CORPUS CHRISTI | TX | 78411 | |
| EDWIN WOODS JR ATT AT LAW | | 1222 JACKSON ST | | | VICKSBURG | MS | 39183 | |
| EDWIN ZAVALETA ATT AT LAW | | 16485 LAGUNA CANYON RD STE 230 | | | IRVINE | CA | 92618 | |
| EDXAVIER AND JENNIFER LYONS | | 1617 W 55TH ST | AND PRECISION BUIDLERS OF ARKANSAS | | NORTH LITTLE ROCK | AR | 72118 | |
| EE AND G IAQ SERVICES LLC | | 222 LAKEVIEW AVE STE 400 | | | WEST PALM BEACH | FL | 33401 | |
| EE FREEMAN AND ASSOCIATES | | 1901 CENTRAL DR STE 804 | | | BEDFORD | TX | 76021 | |
| EED A DTI COMPANY | | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | |
| EEDAHHOW ACRES | | PO BOX 1127 | | | DRIGGS | ID | 83422 | |
| EEL HOLDINGS LLC | | 2201 D NORTH LAKEWOOD BLVD 615 | | | LONG BEACH | CA | 90815 | |
| EESCO MICHIGAN SERVICES | | 317 DEER ST | | | MANISTIQUE | MI | 49854 | |
| EFFENBERGER, DEBBIE | | 7907 RIVER MIST AVE | | | BAKERSFIELD | CA | 93313-4102 | |
| EFFINGHAM CLERK OF SUPERIOR COU | | 700 N PINE ST STE 110 | | | SPRINGFIELD | GA | 31329 | |
| EFFINGHAM COUNTY CLERK OF THE SUPER | | 700 N PINE ST STE 100 | | | SPRINGFIELD | GA | 31329 | |
| EFFINGHAM COUNTY CLERK | | 700 N PINE ST STE 110 | | | SPRINGFIELD | GA | 31329 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EFFINGHAM COUNTY RECORDER | | PO BOX 628 | 101 N FOURTH ST STE 201 | | EFFINGHAM | IL | 62401 | |
| EFFINGHAM COUNTY RECORDER | | PO BOX 628 | | | EFFINGHAM | IL | 62401 | |
| EFFINGHAM COUNTY | | 101 N 4TH ST RM 202 | EFFINGHAM COUNTY TREASURER | | EFFINGHAM | IL | 62401 | |
| EFFINGHAM COUNTY | | 101 N FOURTH ST 202 PO BOX 399 | EFFINGHAM COUNTY TREASURER | | EFFINGHAM | IL | 62401 | |
| EFFINGHAM COUNTY | | 101 N FOURTH ST 202 PO BOX 399 | | | EFFINGHAM | IL | 62401 | |
| EFFINGHAM COUNTY | | MOBILE HOME PAYEE ONLY | | | SPRINGFIELD | GA | 31329 | |
| EFFINGHAM COUNTY | | PO BOX 787 | 768 HWY 119 S | | SPRINGFIELD | GA | 31329 | |
| EFFINGHAM COUNTY | | PO BOX 787 | MOBILE HOME PAYEE ONLY | | SPRINGFIELD | GA | 31329 | |
| EFFINGHAM COUNTY | | PO BOX 787 | TAX COMMISSIONER | | SPRINGFIELD | GA | 31329 | |
| EFFINGHAM COUNTY | TAX COMMISSIONER | PO BOX 787 | 768 HWY 119 S | | SPRINGFIELD | GA | 31329 | |
| EFFINGHAM COUNTY | TAX COMMISSIONER | PO BOX 787 | | | SPRINGFIELD | GA | 31329 | |
| EFFINGHAM TOWN | | 68 SCHOOL ST | EFFINGHAM TOWN | | EFFINGHAM | NH | 03882 | |
| EFFINGHAM TOWN | | PO BOX 117 | EFFINGHAM TOWN | | EFFINGHAM | NH | 03882 | |
| EFFINGHAM TOWN | | PO BOX 117 | | | SO EFFINGHAM | NH | 03882 | |
| EFM REALTY CORPORATION | | 2207 CONEY ISLAND AVE | | | BROOKLYN | NY | 11223 | |
| EFP LAW GROUP | | 560 S WINCHESTER BLVD FL 5 | | | SAN JOSE | CA | 95128 | |
| EFRAIN AND ANA PEREZ | | 614 WALTERS ST | | | PASADENA | CA | 77506 | |
| EFRAIN AND ANA PEREZ | | 614 WALTERS ST | | | PASADENA | TX | 77506 | |
| EFRAIN AND DEIDRA CONCEPCION | | 5020 N LEE AVE | AND OVER THE TOP ROOFING | | OKLAHOMA CITY | OK | 73118 | |
| EFRAIN BECERRA | | 3344 ESTERO DR | | | SAN RAMON | CA | 94583 | |
| EFRAIN CORTES ESQ ATT AT LAW | | PO BOX 590173 | | | FT LAUDERDALE | FL | 33359 | |
| EFRAIN PEREZ ESTATE AND | | 614 WALTERS ST | ANNA PEREZ | | PASADENA | TX | 77506 | |
| EFRAIN RAMOS JR ATT AT LAW | | 19 101ST AVE | | | BROOKLYN | NY | 11208-3404 | |
| EFRAIN TADEY | | 1808 E 31ST ST | | | TUCSON | AZ | 85713 | |
| EFREN FRIAS | | 3139 EASY ST | | | SAN DIEGO | CA | 92105 | |
| EFREN GONZALEZ | | 2023 GREGORY RD | | | ORLANDO | FL | 32825 | |
| EFREN R CADENA AND MARY ANN CADENA | AND PRO SOLUTION CONSTRUCTION | 24018 SILVERSMITH LN | | | KATY | TX | 77493-2639 | |
| EFTIMIOUS KONSTANTONOPOLOUS | | AND MERCY KONSTANTONOPOLOUS | 164 LOCKLAND AVENUE | | FRAMINGHAM | MA | 01701-7931 | |
| EG AND G TECHNICAL SERVICES | | 10887 GASKINS WAY STE 101 | | | MANASSAS | VA | 20109 | |
| EGAN JR, ROY E | | 2136 GRANGE HALL ROAD | | | BEAVERCREEK | OH | 45431 | |
| EGAN, EMILY | | 2813 PALM TREE DR | | | POINCIANA | FL | 34759 | |
| EGAN, JAMES R | | 456 ST LOUIS AVENUE | | | LONG BEACH | CA | 90814 | |
| EGAN, KEVIN & HAGENSEE, MAUREEN | | 828 S LINDEN AVE | | | ELMHURST | IL | 60126-4540 | |
| EGBASE, ANTHONY | | 350 S FIGUEROA ST THE WORLD TRADE | CTR STE 189 | | LOS ANGELES | CA | 90071 | |
| EGBASE, ANTHONY | | 800 W 1ST ST STE 400 10 | | | LOS ANGELES | CA | 90012 | |
| EGBERT, WILLIAM P | | P.O. BOX 90712 | | | ANCHORAGE | AK | 99509 | |
| EGELSTON TOWNSHIP | | 5428 E APPLE AVE | | | MUSKEGON | MI | 49442 | |
| EGELSTON TOWNSHIP | | 5428 E APPLE AVE | TAX COLLECTOR | | MUSKEGON | MI | 49442 | |
| EGG HARBOR CITY | | 500 LONDON AVE | EGG HARBOR CITY TAX COLLECTOR | | EGG HARBOR CITY | NJ | 08215 | |
| EGG HARBOR CITY | | 500 LONDON AVE | TAX COLLECTOR | | EGG HARBOR CITY | NJ | 08215 | |
| EGG HARBOR TOWN | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| EGG HARBOR TOWN | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| EGG HARBOR TOWN | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EGG HARBOR TOWNSHIP | | 3515 BARGAINTOWN RD | EGG HARBOR TWP COLLECTOR | | EGG HARBOR TWP | NJ | 08234 | |
| EGG HARBOR TOWNSHIP | | 3515 BARGAINTOWN RD | | | EGG HARBOR | NJ | 08234 | |
| EGG HARBOR TOWNSHIP | | 3515 BARGAINTOWN RD | TAX COLLECTOR | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| EGG HARBOR VILLAGE | | TAX COLLECTOR | | | EGG HARBOR | WI | 54209 | |
| EGG HARBOR VILLAGE | | TREASURER | | | EGG HARBOR | WI | 54209 | |
| EGG HARBOUR VILLAGE | | 421 NEBRASKA ST PO BOX 175 | TREASURER VILLAGE OF EGG HARBOUR | | STURGEON BAY | WI | 54235 | |
| EGG HARBOUR VILLAGE | | 421 NEBRASKA STREET PO BOX 175 | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| EGGELSTON JR, JW | | 8217 CARRBRIDGE CIR | | | TOWSON | MD | 21204 | |
| EGGLESTON, DAVID & EGGLESTON, KRYSTA M | | 250 JERSEY STREET | | | WESTFIELD | IN | 46074 | |
| EGGMANN, ROBERT E | | 231 S BEMISTON AVE FL 12 | | | SAINT LOUIS | MO | 63105 | |
| EGLE BYTAUTIENE LAIMUTIS BYTAUTAS | RM INGRAM PLUMBING COMPANY | 3002 69TH ST APT H4 | | | GALVESTON | TX | 77551-8025 | |
| EGLE, GILBERT R & PALM-EGLE, DEBORAH A | | 7164 EAST OHIO DRIVE | | | DENVER | CO | 80224 | |
| EGLESTON TOWNSHIP | | 5428 E APPLE AVE | | | MUSKEGON | MI | 49442 | |
| EGLESTON TOWNSHIP | | 5428 E APPLE AVE | TREASURER EGLESTON TWP | | MUSKEGON | MI | 49442 | |
| EGLEY FULLNER MONTAG AND HOCKABOU | | 111 W 3RD ST | | | MADISON | NE | 68748 | |
| EGLI, WAYNE W | | 9 SWAN LN | | | PAINTED POST | NY | 14870-9373 | |
| EGLON GARVEY AND | | SARAH GARVEY | 612 SOUTH E STREET | | LAKE WORTH | FL | 33460 | |
| EGOROV, ALEKSANDR A & SMYNTYNA, TAVIFA V | | 5320 FIELDGATE RIDGE DRIVE | | | CUMMING | GA | 30028-0000 | |
| EGREMONT TOWN | | 171 EGREMONT PLAIN RD TOWN HALL | EGREMONT TOWN TAX COLLECTOR | | NORTH EGREMONT | MA | 01230-2110 | |
| EGREMONT TOWN | | RTE 71 EGREMONT TOWN HALL | PATRICIA MIELKE TC | | SOUTH EGREMONT | MA | 01258 | |
| EGUITABLE GAS | | PO BOX 371304 | | | PITTSBURGH | PA | 15250 | |
| EGYPT TOWNSHIP | | 122 S MAPLE | LINDA LEABO TWP COLLECTOR | | NORBORNE | MO | 64668 | |
| EGYPT TOWNSHIP | | 407 S PINE | LINDA LEABO TWP COLLECTOR | | NORBORNE | MO | 64668 | |
| EH HOME IMPROVEMENT INC | | 16 GERTA CT | | | SELDEN | NY | 11784 | |
| EHARDT, STEVE R & EHARDT, BRENDA L | | 9240 GINGERHILL CT | | | COLORADO SPRINGS | CO | 80920-5120 | |
| EHC MORTGAGE SERVICING LP | | 2600 E BIDWELL ST STE 190 | | | FOLSOM | CA | 95630-6449 | |
| EHLERS CONSTRUCTION INC | | 1085 MADERA ST | | | EUGENE | OR | 97402 | |
| EHLERT, DAVID L | | 2017 MILLER RD | | | BUCHANAN | MI | 49107 | |
| EHLERT, SAMANTHA L | | 1239 HILLWOOD LOOP | | | LINCOLN | CA | 95648-3278 | |
| EHMAN AND GREENSTREET GMAC | | 1947 WHITTAKER RD | | | YPSILANTI | MI | 48197 | |
| EHN, MATTHEW W & SPORTE, ELIZABETH L | | 8409 STICKNEY AVE | | | MILWAUKEE | WI | 53226-2808 | |
| EHOMECREDIT CORP | | 1 OLDE COUNTRY RD STE 300 | | | CARLE PLACE | NY | 11514 | |
| EHOUSINGPLUS | | 3050 UNIVERSAL BLVD STE 190 | | | WESTON | FL | 33331-3528 | |
| EHRENBERG, HOWARD M | | 300 S GRAND AVE STE 1400 | | | LOS ANGELES | CA | 90071 | |
| EHRENFELD BORO | | 114 THIRD ST | | | EHRENFELD | PA | 15956 | |
| EHRENFELD BORO | | 351 SECOND ST | T C OF EHRENFELD BOROUGH | | SOUTH FORK | PA | 15956 | |
| EHRET, EVELYN J | | 2736 76TH ST E | | | INVER GROVE HTS | MN | 55076 | |
| EHRHARD AND ASSOCIATES PC | | 418 MAIN ST | 4TH FL | | WORCESTER | MA | 01608 | |
| EHRIE, JACK | | 1320 HOLLOWAY DRIVE | | | LAFAYETTE | IN | 47905 | |
| EHRKAMP, PATRICIA & GRAM, OLE R | | 203 OWSLEY AVENUE | | | LEXINGTON | KY | 40502 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EHRLICH LAW GROUP LLC | | 457 FLAT SHOALS AVE SE STE 3 | | | ATLANTA | GA | 30316 | |
| EHRLICH, JAMES B | | 416 LAUREL AVE NO 1 | | | TILLAMOOK | OR | 97141 | |
| EHRLICH, MARC S | | 64 SECOND STREEET | | | TROY | NY | 12180 | |
| EHRLICH, MARK | | 64 2ND ST | | | TROY | NY | 12180 | |
| EHRLICH, SAUNDRA | | 16 FARMHOURSE CT | COLLECTOR | | BALTIMORE | MD | 21208 | |
| EHRLICH, SAUNDRA | | 16 FARMHOURSE CT | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| EHRMANN GEHLBACH BADGER AND LEE | | 215 E 1ST ST STE 100 | | | DIXON | IL | 61021 | |
| EHSANUL HABIB ATT AT LAW | | 125 10 QUEENS BLVD STE 218 | | | KEW GARDENS | NY | 11415 | |
| EHTISHAM, SAAD | | 1239 BUCKHEAD TRL | | | MOUNT JULIET | TN | 37122-4190 | |
| EHUD GERSTEN ATT AT LAW | | 3115 4TH AVE | | | SAN DIEGO | CA | 92103 | |
| EHUD GERSTEN ATT AT LAW | | 3528 ADAMS AVE | | | SAN DIEGO | CA | 92116 | |
| EICHEL, JOHN P | | 5903 KARNES RANCH AVENUE | | | LAS VEGAS | NV | 89131 | |
| EICHENHOLTZ, MICHAEL H & NOMURA, NORINE K | | 5129 TEHAMA AVENUE | | | RICHMOND | CA | 94804 | |
| EICHMAN, ARTHUR F | | 2111 N CLAREMONT DR | | | JANESVILLE | WI | 53545-0512 | |
| EICHNER, MAUNA | | 2925 CEDAR AVE | LEE FUKUI | | LONG BEACH | CA | 90806 | |
| EICHORN LAW OFFICES PA | | 208 MERRILL HILL RD | | | HEBRON | ME | 04238-3576 | |
| EICKBUSH, MARK H & EICKBUSH, DENISE G | | 108 WOODSIDE ST | | | HURRICANE | WV | 25526 | |
| EIDE, ERIC R & ROY, TANUKA | | 8461 COMPTON DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| EIDE, LARRY S | | 103 E STATE ST STE 800 | PO BOX 1588 | | MASON CITY | IA | 50402 | |
| EIDE, LARRY S | | BOX 1588 | | | MASON CITY | IA | 50402-1588 | |
| EIDE, WAYNE M & EIDE, EUSTACIA A | | 5476 E VIEW PKWY | | | YUMA | AZ | 85365-1147 | |
| EIDELMAN, MICHAEL M | | 485 GREENWOOD | | | GLENCOE IL | IL | 60022 | |
| EIDSON JR, WAYNE N & EIDSON, CONNIE C | | 49 MTN VIEW L | | | RINGGOLD | GA | 30736 | |
| EIDSON WASSON REALTORS | | 4200 MAPLE | | | ODESSA | TX | 79762 | |
| EIDUK, DONNA M & EIDUK, JOHN | | 10056 LAMON AVENUE | | | SKOKIE | IL | 60077-0000 | |
| EIDUKAS, CAROL S | | 3070 HENRY LN | | | LAKE IN THE HILLS | IL | 60156-6761 | |
| EIERMAN, PAUL | | 84 FAIRVIEW AVE | | | PARK RIDGE | NJ | 07656 | |
| EIERMAN, PAUL | | PAUL EIERMAN | | | PARK RIDGE | NJ | 07656 | |
| EIGHTH UTILITIES DISTRICT | | 18 MAIN ST | COLLECTOR OF TAXES | | MANCHESTER | CT | 06042 | |
| EIGHTH UTILITIES DISTRICT | | 18 MAIN ST | COLLECTOR OF TAXES | | MANCHESTER | CT | 06042-3136 | |
| EILBACHER SCOTT PC | | 110 W BERRY ST STE 2202 | | | FORT WAYNE | IN | 46802 | |
| EILEEN A MAASTRICHT ATT AT LAW | | 1550 MADRUGA AVE STE 327 | | | CORAL GABLES | FL | 33146 | |
| EILEEN A MAASTRICHT ESQ ATT AT L | | 11817 NW 12TH DR | | | CORAL SPRINGS | FL | 33071 | |
| EILEEN AND LEROY LODGE | | PO BOX 833 | | | INWOOD | WV | 25428-0833 | |
| EILEEN AND MICHAEL GREALISH | | 16 SILLOWAY ST | | | DORCHESTER | MA | 02124 | |
| EILEEN CHALMERS | | 28 MARKWOOD DR | | | HOWELL | NJ | 07731-2350 | |
| Eileen Chilberti | | 305 Windsor Way | | | North Wales | PA | 19454 | |
| EILEEN CLANCY | | 8605 E MONTEROSA AVE | | | SCOTTSDALE | AZ | 85251 | |
| EILEEN CLARK | | 219 MEDFORD COURT UNIT D | | | MANALAPAN | NJ | 07726-4452 | |
| EILEEN CUMMINGS | | 715 COUNTY ROAD #3821 | | | SAN ANTONIO | TX | 78253 | |
| EILEEN DALY | RWSP Realty, LLP | 95 S MIDDLETOWN ROAD | | | NANUET | NY | 10954 | |
| EILEEN DAVIS | | 417 E OLD SHAKOPEE RD APT 101 | | | MINNEAPOLIS | MN | 55420-4955 | |
| EILEEN DOLAGHAN, T | | 2219 PARK ST | | | JACKSONVILLE | FL | 32204 | |
| EILEEN FOGARTY | | 527 VESTRY DR | | | AMBLER | PA | 19002 | |
| EILEEN FORRESTER | | 3324 18TH AVE SOUTH | APT 2 | | MINNEAPOLIS | MN | 55407 | |
| EILEEN FURTH | | 201 ANNURSNAC HILL RD | | | CONCORD | MA | 01742 | |
| Eileen Greenberg | | 14 Bartons Mill Drive | | | Washington Crossing | PA | 18977 | |
| Eileen Hines | | 2521 Dorothy St | | | Hatboro | PA | 19040 | |
| EILEEN JACKSON REAL ESTATE FORUM | | 8300 FAIR OAKS BLVD 100 | | | CARMICHAEL | CA | 95608 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EILEEN KEUSSEYAN ATT AT LAW | | 21300 VICTORY BLVD STE 660 | | | WOODLAND HILLS | CA | 91367 | |
| EILEEN KOHN TAX COLLECTOR | | PO BOX 942 | | | GOULDSBORO | PA | 18424 | |
| EILEEN MARCANELLO | | 507 TIMBER COURT | | | PERKASIE | PA | 18944 | |
| EILEEN MCGAURAN | | 2071 NORSE DRIVE #1 | | | PLEASANT HILL | CA | 94523 | |
| EILEEN MELONE REAL ESTATE | | 132 CAREY AVE | | | WILKES BARRE | PA | 18702 | |
| Eileen Mitchell | | 105 Zircon Court | | | Warrington | PA | 18976 | |
| EILEEN MOUSTAFA | | 4-21 SADDLE RIVER RD | | | FAIRLAWN | NJ | 07410 | |
| EILEEN N SHAFFER ATT AT LAW | | PO BOX 1177 | | | JACKSON | MS | 39215 | |
| EILEEN NAGY AND LIONEL | | 5053 BIRDBRANCH DR | PICHEREAU | | INDIANAPOLIS | IN | 46268-5404 | |
| Eileen OSullivan | | 1022 Richards Lane | | | Feasterville | PA | 19053 | |
| EILEEN PERRY | Sunshine Realtors LLC | 3840 S Cox Ave #F102 | | | SPRINGFIELD | MO | 65807 | |
| Eileen Slowik | | 306 Pioneer Spur | | | Lansdale | PA | 19446 | |
| EILEEN SPENCER | | 108 WOODLAWN ST | | | LYNN | MA | 01904 | |
| EILEEN TOMSHECK | | 2803 KNOLLWOOD LANE | | | GLENVIEW | IL | 60025 | |
| EILEEN TOWN | | 29750 STATE HWY 137 | TREASURER TOWN OF EILEEN | | ASHLAND | WI | 54806 | |
| EILEEN TOWN | | 29750 STATE HWY 137 | TREASURER | | ASHLAND | WI | 54806 | |
| EILEEN TOWN | | RT 1 | | | ASHLAND | WI | 54806 | |
| EILEEN VALLIERE | | 114 STINSON ROAD | | | GOFFSTOWN | NH | 03045 | |
| EILEEN VIERA AND ATIMA AND | | 12100 SW 31 ST | EPIC GROUP | | MIAMI | FL | 33175 | |
| EILEEN VIERA AND EPIC GROUP | | 12100 SW 31 ST STREET | | | MIAMI | FL | 33175 | |
| EILEEN ZINK | | 8502 W CREEKRUN WAY | | | BOISE | ID | 83714-1788 | |
| EILER, KENNETH S | | 515 NW SALTZMAN RD PMB 810 | | | PORTLAND | OR | 97229 | |
| EILER, KENNETH S | | BOX 53 | | | SEASIDE | OR | 97138 | |
| EINHORN, JONATHAN J | | 412 ORANGE ST | | | NEW HAVEN | CT | 06511 | |
| EINSTEIN INVESTMENTS INC | | 2461 SANTA MONICA BLVD , SUITE 826 | | | SANTA MONICA | CA | 90404 | |
| EINSTEIN NOAH RESTAURANT GROUP INC | | CATERING DEPARTMENT/KAREN HILL | 555 ZANG ST #300 | | LAKEWOOD | CO | 80228 | |
| EINSTEIN, LARRY | | 3214 KIMBERLY DR | | | MT AIRY | MD | 21771 | |
| EIRLEEN E ECKHOLDT BROWN | | 3017 S PALM DR | | | SLIDELL | LA | 70458 | |
| EIS FINANCIAL AND INSURANCE SVCS | | 19553 PARTHENIA ST STE 1A | | | NORTHRIDGE | CA | 91324 | |
| EIS GROUP INC | | 16W343 83RD ST STE C | | | BURR RIDGE | IL | 60527 | |
| EISCHENS, TERRENCE L & EISCHENS, PAMELA J | | 318 SOUTH 7TH STREET | | | MONTEVIDEO | MN | 56265 | |
| EISEL, JACOB D & EISEL, PEGGY A | | 125 CONTINENTAL VIEW DRIVE | | | BOULDER | CO | 80303 | |
| EISEN AND ASSOCIATES PC | | 3185 BABCOCK BLVD STE 201 | | | PITTSBURGH | PA | 15237 | |
| EISEN, SAUL | | 601 ROCKWELL BULIDING | 6TH FL | | CLEVELAND | OH | 44114 | |
| EISEN, WERNER & EISEN, RUTH | | 42 CALYPSO SHRS | | | NOVATO | CA | 94949-5309 | |
| EISENBERG ANDERSON MICHALIK AND | | 136 W MAIN STREET PO BOX 2950 | | | NEW BRITAIN | CT | 06050 | |
| EISENBERG GOLD AND CETTEI | | 9 TANNER ST | | | HADDONFIELD | NJ | 08033 | |
| EISENBERG GOLD AND CETTEI | | NINE TANNER ST W ENTRY | | | HADDONFIELD | NJ | 08033 | |
| EISENBERG HOLDINGS LLC | | 2436 NW FORT MANDAN WAY UNIT 1 | | | BEND | OR | 97701-7196 | |
| EISENBERG, ALAN | | 7000 BLVD E 34L | | | GUTTENBERG | NJ | 07093 | |
| EISENBERG, BRUCE | | 2705 CARRIAGE TRAIL | | | MCKINNEY | TX | 75070 | |
| EISENBERG, JOSEPH A | | 1900 AVE OF THE STARS 7TH FLR | | | LOS ANGELES | CA | 90067 | |
| EISENHARDS DECORATING CENTER AND | | 1350 FISHER DR | WILLIAM GEBERT | | PENNSBURG | PA | 18073 | |
| EISENHART, JACOB C & EISENHART, BARBARA S | | 2564 PO BOX HEMLOCK FARM | | | HAWLEY | PA | 18428 | |
| EISENHAUER REALTY | | 218 EDVILLE AVE | | | YONKERS | NY | 10703 | |
| EISENHAUER REALTY | | 68 DUNWOODIE ST | | | YONKERS | NY | 10704 | |
| EISENMAN CONSTRUCTION | | 111 CHIPETA AVE | | | GRAND JUNCTION | CO | 81501 | |

Exhibit 8
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EISENMENGER BERRY AND PETERS PA | | 5450 VILLAGE DR | | | VIERA | FL | 32955 | |
| EISENOFF APPRAISERS | | 366 SCHOOL ST | | | WEST HEMPSTEAD | NY | 11552-2439 | |
| EISENSTADT, SANDY | | 4434 E LA JOLLA CIR | | | TUCSON | AZ | 85711 | |
| EISENSTEIN TOWN | | W 6115 ST RD 182 | EISENSTEIN TOWN TREASURER | | PARK FALLS | WI | 54552 | |
| EISENSTEIN TOWN | | W 6115 ST RD 182 | TREASURER EISENSTEIN TOWNSHIP | | PARK FALLS | WI | 54552 | |
| EISENSTEIN TOWN | | W 6115 ST RD 182 | TREASURER | | PARK FALLS | WI | 54552 | |
| EISINGER BROWN LEWIS AND FRANKEL | | 4000 HOLLYWOOD BLVD STE 265 S | | | HOLLYWOOD | FL | 33021 | |
| EISINGER BROWN LEWIS FRANKEL CHAIET | | 4000 HOLLYWOOD BLVD 265 | | | HOLLYWOOD | FL | 33021 | |
| EISINGER BROWNETAL TRUST ACCOUNT | | 4000 HOLLYWOOD BLVD STE 265 S | FBO PARADISE POINTE CONDO ASSOC INC | | HOLLYWOOD | FL | 33021 | |
| EISINOR VALLEY MUNICIPAL WATER | | 31316 CHANEY ST | | | LAKE EISINORE | CA | 92530 | |
| EISLER, WALTER J | | 139 BRIDGESTONE DRIVE | | | LANGHORNE | PA | 19053 | |
| EISSA, RANDALL B | | 19001 E EIGHT MILE RD | | | EASTPOINTE | MI | 48021 | |
| EIZENSMITS, BRIAN A & EIZENSMITS, JENNIFER L | | 1639 ADENA POINTE DRIVE | | | MARYSVILLE | OH | 43040 | |
| EJ TIMMERS REMODELING | | 159 222ND ST E | | | ST CLOUD | MN | 56301 | |
| EKELUND, NANCY E | | 1229 NORTH VALPARAISO DRIVE | | | PLACENTIA | CA | 92870-3932 | |
| EKINE, DONNY A | | 3250 WILSHIRE BLVD STE 902 | | | LOS ANGELES | CA | 90010 | |
| EKIZIAN, LOUSIN | | 7013 COSTELLO AVE | | | VAN NUYS | CA | 91405 | |
| EKLAND BORO SCHOOL DISTRICT | | 238 PATTISON AVE | TAX COLLECTOR | | ELKLAND | PA | 16920 | |
| EKLUND, LARRY G | | 317 FOREST PARK DRIVE SOUTH | | | KETCHIKAN | AK | 99901 | |
| EKP REALTY | | 2301 SW DOVE CANYON | | | PALM CITY | FL | 34990 | |
| EKSTROM STANLEY, LINDA | | PO BOX 4007 | | | ALAMEDA | CA | 94501 | |
| EL AD ARBOR LAKES LLC | | 100 ARBOR LAKES CIR | | | SANFORD | FL | 32771 | |
| EL AD NOB HILL CODOMINIUM ASSOC | | 953 UNIVERSITY DR | | | CORAL SPRINGS | FL | 33071 | |
| EL CAMINO ID | | 8451 99 W RD | TAX COLLECTOR | | GERBER | CA | 96035 | |
| EL CAMINO IRR DIST | | 8451 STATE HWY 99W | TAX COLLECTOR | | GERBER | CA | 96035 | |
| EL CAMINO VILLAGE POA | | 3900 FRONTAGE RD STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| EL CAMINO VILLAGE PROPERTY OWNERS | | 3900 FRONTAGE RD STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| EL CAPITAN HOA | | 4611 E ANAHEIM ST C | | | LONG BEACH | CA | 90804 | |
| EL CARO VILLAS HOA | | PO BOX 35065 | C O MANAGEMENT SUPPORT SERVCS INC | | PHOENIX | AZ | 85069 | |
| EL CARO VILLAS HOMEOWNERS | | PO BOX 35065 | | | PHOENIX | AZ | 85069 | |
| EL CARO VILLAS | | PO BOX 35065 | C O MANAGEMENT SUPPORT SERVICES INC | | PHOENIX | AZ | 85069 | |
| EL CONQUISTADOR CONDOMINIUM ASSOC | | 11981 SW 144 CT STE 201 | | | MIAMI | FL | 33186-8653 | |
| EL CONSTANTE CONDOMINIUM | | 15217 S PADRE ISLAND DR STE 230 | C O BEVERLY A ROGERS CPA | | CORPUS CHRISTI | TX | 78418 | |
| EL DORADO COUNTY BONDS | | 360 FAIR LN | EL DORADO COUNTY TREASURER | | PLACERVILLE | CA | 95667 | |
| EL DORADO COUNTY RECORDER | | 360 FAIR LN | | | PLACERVILLE | CA | 95667 | |
| EL DORADO COUNTY TREASURER | | 360 FAIR LN | | | PLACERVILLE | CA | 95667 | |
| EL DORADO COUNTY | | 360 FAIR LN USE PO BOX 678002 | CL RAFFETY EL DORADO COUNTY | | PLACERVILLE | CA | 95667 | |
| EL DORADO COUNTY | | 360 FAIR LN USE PO BOX 678002 | | | PLACERVILLE | CA | 95667 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EL DORADO COUNTY | | 360 FAIR LN | CL RAFFETY EL DORADO COUNTY | | PLACERVILLE | CA | 95667 | |
| EL DORADO COUNTY | | 360 FAIR LN | | | PLACERVILLE | CA | 95667 | |
| EL DORADO COUNTY | | 360 FAIR LN | | | PLACERVILLE | CA | 95667-4103 | |
| EL DORADO COUNTY | | 360 FAIR LN | PO BOX 678002 | | PLACERVILLE | CA | 95667 | |
| EL DORADO COUNTY | C.L. RAFFETY, EL DORADO COUNTY | 360 FAIR LANE | | | PLACERVILLE | CA | 95667 | |
| EL DORADO IRRIGATION DISTRICT | | 2890 MOSQUITO RD | | | PLACERVILLE | CA | 95667 | |
| EL DORADO LAKES GOLF CLUB COMMUNITY | | 2345 S ALMA SCHOOL RD STE 210 | | | MESA | AZ | 85210 | |
| EL DORADO OCUNTY RECORDER CLERK | | 360 FAIR LN | | | PLACERVILLE | CA | 95667 | |
| EL DORADO RESTORATION INC | | 6671 MERCHANDISE WAY | | | DIAMOND SPRINGS | CA | 95619 | |
| EL DORADO ROOFING AND CONSTRUCTION | | 29323 WALTHAM ST | | | SPRING | TX | 77386 | |
| EL DORADO SPRINGS | | 127 W SPRINGS | CITY COLLECTOR | | EL DORADO SPRINGS | MO | 64744 | |
| EL DORADO SPRINGS | | 135 W SPRING | CITY COLLECTOR | | EL DORADO SPRINGS | MO | 64744 | |
| EL DORADO UD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| EL DORADO UD W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| EL DORANDO IRRIGATION DISTRICT | | 2890 MOSQUITO RD | | | PLACERVILLE | CA | 95667 | |
| EL MONTE CITY | | 11333 VALLEY BLVD | | | EL MONTE | CA | 91731-3227 | |
| EL NIDO IRRIGATION DISTRICT | | PO BOX 64 | EL NIDO IRRIGATION DISTRICT | | EL NIDO | CA | 95317 | |
| EL PASO CITY TAX OFFICE | | 2 CIVIC CTR PLZ RM 123 A | ASSESSOR COLLECTOR | | EL PASO | TX | 79901-1153 | |
| EL PASO CITY TAX OFFICE | | 2 CIVIC CTR PLZ RM 123 A | | | EL PASO | TX | 79901-1153 | |
| EL PASO CITY TAX OFFICE | ASSESSOR COLLECTOR | P.O.BOX 2992 | | | EL PASO | TX | 79999-2992 | |
| EL PASO CITY TAX OFFICE | | BOX 2992 2 CIVIC CNTR PLZA R123 | TAX COLLECTOR | | EL PASO | TX | 79999 | |
| EL PASO CITY TAX OFFICE | | PO BOX 2992 | ASSESSOR COLLECTOR | | EL PASO | TX | 79999-2992 | |
| EL PASO COUNTY CLERK AND RECORDER | | 200 S CASCADE AVE | CENTENNIAL HALL | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY CLERK AND RECORDER | | PO BOX 2007 | 200 S CASCADE ST | | COLORADO SPRINGS | CO | 80901 | |
| EL PASO COUNTY CLERK RECORDER | | 200 S CASCADE | | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY CLERK | | 500 E SAN ANTONIO RM 105 | | | EL PASO | TX | 79901 | |
| EL PASO COUNTY MUD 1 | | 294 CANDELARIA | | | EL PASO | TX | 79907 | |
| EL PASO COUNTY PUBLIC TRUSTEE | | 200 S CASCADE | | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY TREASURER | | PO BOX 2018 | | | COLORADO SPRINGS | CO | 80901-2018 | |
| EL PASO COUNTY WATER DISTRICT 1 | | 13247 ALAMEDA AVE | ASSESSOR COLLECTOR | | CLINT | TX | 79836 | |
| EL PASO COUNTY | | 1675 GARDEN OF THE GODS RD 2100 | EL PASO COUNTY TREASURER | | COLORADO SPRINGS | CO | 80907-9444 | |
| EL PASO COUNTY | | 1675 GARDEN OF THE GODS RD NO 2100 | | | COLORADO SPRINGS | CO | 80907-9444 | |
| EL PASO COUNTY | | 200 S CASCADE AVE | | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY | | 30 S NEVADA AVE | | | COLORADO SPRINGS | CO | 80903-1802 | |
| EL PASO COUNTY | | 800 E OVERLAND AVE STE 4 | | | EL PASO | TX | 79901-2510 | |
| EL PASO COUNTY | EL PASO COUNTY TREASURER | 1675 GARDEN OF THE GODS RD, #2100 | | | COLORADO SPRINGS | CO | 80907 | |
| EL PASO COUNTY | | PO BOX 2018 | | | COLORADO SPRINGS | CO | 80901 | |
| EL PASO COUNTY | SANDRA DAMRON TREASURER | 30 S NEVADA AVE | | | COLORADO SPRINGS | CO | 80903-1802 | |

Exhibit 1
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EL PASO TOWN | | TOWN HALL | | | BELDENVILLE | WI | 54003 | |
| EL PASO TOWN | | W4548 CO RD G | EL PASO TOWN | | ELLSWORTH | WI | 54011 | |
| EL PASO TOWN | | W4548 CO RD G | TREASURER EL PASO TOWNSHIP | | ELLSWORTH | WI | 54011 | |
| EL PRIMERO III | | PO BOX 20170 | C O SONARAN DESERT PROPERTY MNGMNT | | FOUNTAIN HILLS | AZ | 85269 | |
| EL SALTO INVESTMENTS | | 6736 PANORAMA DRIVE | | | RIVERBANK | CA | 95367 | |
| ELAINA A MALCOLM | | 105 SOUTH 340TH ST. UNIT H | | | FEDERAL WAY | WA | 98003 | |
| ELAINA AND EMMANUEL GUE AND | | 19 GILBERT ST | BONACCIS CONSTRUCTION | | SIDNEY | NY | 13838 | |
| ELAINA AND EMMANUEL GUE AND | | 19 GILBERT ST | JOSEPH BONACCI | | SIDNEY | NY | 13838 | |
| ELAINA L HOLMES ATT AT LAW | | PO BOX 714 | | | FLATWOODS | KY | 41139 | |
| ELAINA MASSEY, M | | PO BOX 1717 | | | BRUNSWICK | GA | 31521 | |
| ELAINE ALFIERO | LONG AND FOSTER REAL ESTATE | 317 30TH STREET, #203 | | | VIRGINIA BEACH | VA | 23451 | |
| ELAINE AND DERRYCK TOM | | 3402 E SUNSET HILLS DR | | | WEST COVINA | CA | 91791-3027 | |
| ELAINE AND JACOB RABINOWITZ | AVALANCHE PUBLIC ADJUSTERS | 25 ROCKLEDGE AVE APT 902 | | | WHITE PLAINS | NY | 10601-1213 | |
| ELAINE ARNOLD ATT AT LAW | | 501 N MUSTANG RD | | | MUSTANG | OK | 73064 | |
| Elaine Ball | | 368 Byron Rd | | | Warminster | PA | 18974 | |
| ELAINE BULLER | | 1508 MAIN STREET | | | ST HELENA | CA | 94574 | |
| ELAINE BYKERK GLIDDEN | | 3918 BRITTANY RD | | | NORTHBROOK | IL | 60062 | |
| ELAINE CROXTON | Croxton Realty Co. | 4575 FULTON ROAD N.W. | | | CANTON | OH | 44718 | |
| ELAINE D FLATLEY | | 950 GETOUN DR | | | CONCORD | CA | 94518 | |
| ELAINE DAVIDSON | ReMax Crossroads | 11531 A Coastal Hwy | | | Ocean City | MD | 21842 | |
| ELAINE DAVIS | | 4634 VIRGINIA STREET | | | GARY | IN | 46409 | |
| ELAINE DOWLING ATT AT LAW | | 11032 QUAIL CREEK RD STE 204 | | | OKLAHOMA CITY | OK | 73120 | |
| ELAINE DUKESHERER | | 11833 GRAYLING AVE | | | WHITTIER | CA | 90604 | |
| ELAINE DUMAS | | 8365 FULLERTON | | | UNIVERSITY CITY | MO | 63132 | |
| ELAINE FLEISSNER | | 110 THIRD AVE | | | COLUMBIA | TN | 38401 | |
| ELAINE GOUIN | Exit Real Estate Gallery | 1929 Park Avenue | | | Orange Park | FL | 32073 | |
| ELAINE HAGEN | | 3224 LESTER RD | | | PHILADELPHIA | PA | 19154 | |
| ELAINE HASSETT | | 11024 DEVILS LAKE HWY | | | ADDISON | MI | 49220-9740 | |
| ELAINE J AND SUSAN ROTONDI AND | | 48 BURNETT ST | LEK PAINTING AND CARPENTRY | | MELROSE | MA | 02176 | |
| ELAINE J BERLINSKI | | 717 S MCHENRY AVE # 306 | | | CRYSTAL LAKE | IL | 60014-7466 | |
| ELAINE JENSEN CHAPTER 13 TRUSTEE | | 224 S MICHIGAN AVE | | | CHICAGO | IL | 60604 | |
| Elaine Kanter | | 113 Ardis | | | Hudson | IA | 50643 | |
| ELAINE KAPLANSKY FRIDLIN ATT AT | | 2038 86TH ST FL 2 | | | BROOKLYN | NY | 11214 | |
| ELAINE KETO | | 4051 SACRAMENTO ST | | | CONCORD | CA | 94521 | |
| ELAINE MANZI | | 70 HURD AVENUE | | | SAUGUS | MA | 01906 | |
| ELAINE NGUYEN ATT AT LAW | | 3637 DUNN DR UNIT 101 | | | LOS ANGELES | CA | 90034 | |
| ELAINE NIFOROS ATT AT LAW | | 500 S WASHINGTON AVE STE 5 | | | ROYAL OAK | MI | 48067 | |
| ELAINE ORLANDO AND ELAINE RAU | | 136 DIANE AVE | | | RIVER RIDGE | LA | 70123 | |
| ELAINE P BECK AND UNIVERSAL | | 103 MARIMAC LN | RESTORATION SERVICES | | VERNON HILLS | IL | 60061 | |
| ELAINE R ROSENBLAT LIVING TRUST | | 4689 AUDUBON RD | C O DAVID GOLDBERG | | DETROIT | MI | 48224 | |
| ELAINE ROMERO | | 1740 HELIX ST | | | SPRING VALLEY | CA | 91977 | |
| ELAINE ROZIER AND CLAIMSERVE | | 8005 NW 18 CT | | | MIAMI | FL | 33147 | |
| ELAINE TRAUM | | 5954 N 5TH STREET | | | PHILADELPHIA | PA | 19120 | |
| ELAINE WILKINS AND SOUTHEASTERN | | 324 PRIMROSE LN | ROOFING AND RESTORATION INC | | AUBURN | GA | 30011 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELAINE ZEIDMAN | | 906 DORSET | | | NORTHBROOK | IL | 60062 | |
| ELAM, MARRELL C | | 8219 OVERBURY ROAD | | | RICHMOND | VA | 23227 | |
| ELAN FIN SVC | | c/o Poggenpohl, Pamela S | 216 Palmetto Ct | | Jupiter | FL | 33458-5520 | |
| ELAN FIN SVC | | PO BOX 108 | | | SAINT LOUIS | MO | 63166- | |
| ELAND VILLAGE TREASURER | | ELAND VILLAGE TREASURER | | | ELAND | WI | 54427 | |
| ELAND VILLAGE TREASURER | | PO BOX 27 | ELAND VILLAGE | | ELAND | WI | 54427 | |
| ELAND VILLAGE | | VILLAGE HALL | | | ELAND | WI | 54427 | |
| ELAYNE M PEREZ ATT AT LAW | | 1199 N ORANGE AVE | | | ORLANDO | FL | 32804 | |
| ELBA CS CMD TOWNS | | 57 S MAIN ST | SCHOOL TAX COLLECTOR | | ELBA | NY | 14058 | |
| ELBA CS CMD TOWNS | | M AND T BANK C T D PO BOX 218 | SCHOOL TAX COLLECTOR | | ELBA | NY | 14058 | |
| ELBA GONZALEZ AND JAMES E | | 713 E BELMAR AVE | FIFTH AND FIFTH CONSTRUCTION COMPANY LLC | | GALLOWAY | NJ | 08205 | |
| ELBA SANITARY DISTRICT 1 | | N3799 COUNT T | | | COLUMBUS | WI | 53925 | |
| ELBA TOWN | | 7 MAPLE AVENUE PO BOX 295 | TAX COLLECTOR | | ELBA | NY | 14058 | |
| ELBA TOWN | | 7 MAPLE AVE | TAX COLLECTOR | | ELBA | NY | 14058 | |
| ELBA TOWN | | N 4342 STACKER RD | | | COLUMBUS | WI | 53925 | |
| ELBA TOWN | | R 2 | | | COLUMBUS | WI | 53925 | |
| ELBA TOWNSHIP | | 4717 LIPPINCOTT RD | | | LAPEER | MI | 48446 | |
| ELBA TOWNSHIP | | 4717 LIPPINCOTT RD | TREASURER ELBA TWP | | LAPEER | MI | 48446 | |
| ELBA TOWNSHIP | | PO BOX 209 | TREASURER ELBA TWP | | ASHLEY | MI | 48806 | |
| ELBA TOWNSHIP | TREASURER ELBA TWP | PO BOX 209 | | | ASHLEY | MI | 48806-0209 | |
| ELBA TOWN | | W12050 LANGE RD | TREASURER TOWN OF ELBA | | COLUMBUS | WI | 53925 | |
| ELBA VILLAGE | | 4 S MAIN ST BOX 55 | | | ELBA | NY | 14058 | |
| ELBA VILLAGE | | 4 S MAIN ST BOX 55 | VILLAGE CLERK | | ELBA | NY | 14058 | |
| ELBANHAWY, AYMAN G | | 1901 60TH PLACE E. | SUITE L4467 | | BRADENTON | FL | 34203 | |
| ELBAR INVESTMENTS INC | | 2206 HAZARD # 15 | | | HOUSTON | TX | 77019 | |
| ELBAR INVESTMENTS LLC | | 3909 GOLF DRIVE | | | HOUSTON | TX | 77018 | |
| ELBAZ, YAAKOV & ELBAZ, MIRIAM | | 607 FOURTEENTH ST | | | LAKEWOOD | NJ | 08701 | |
| ELBERLT AND MELVIA ZEIGLER | | 113 OTT CIR | | | PORT CHARLOTTE | FL | 33952-9731 | |
| ELBERT AND PEARL PORTER | | 3010 LARK CIR | | | RALEIGH | NC | 27604 | |
| ELBERT CLERK OF SUPERIOR COURT | | 12 S OLIVER ST | PO BOX 619 | | ELBERTON | GA | 30635 | |
| ELBERT CONSTRUCTION LLC | | 15322 HERRIMAN BLVD | | | NOBLESVILLE | IN | 46060 | |
| ELBERT COUNTY CLERK AND RECORDER | | 215 COMANCHE ST | | | KIOWA | CO | 80117 | |
| ELBERT COUNTY CLERK AND RECORDER | | PO BOX 37 | | | KIOWA | CO | 80117 | |
| ELBERT COUNTY PUBLIC TRUSTEE | | PO BOX 67 | 215 COMANCHE ST | | KIOWA | CO | 80117 | |
| ELBERT COUNTY PUBLIC TRUSTEE | | PO BOX 67 | | | KIOWA | CO | 80117 | |
| ELBERT COUNTY TAX COMMISSIONER | | 12 S OLIVER PO BOX 603 | MOBILE HOME PAYEE ONLY | | ELBERTON | GA | 30635 | |
| ELBERT COUNTY | | 10 S OLIVER ST PO BOX 603 | | | ELBERTON | GA | 30635 | |
| ELBERT COUNTY | | 10 S OLIVER ST PO BOX 603 | TAX COMMISSIONER | | ELBERTON | GA | 30635 | |
| ELBERT COUNTY | | 215 COMANCHE PO BOX 67 | COUNTY TREASURER | | KIOWA | CO | 80117 | |
| ELBERT COUNTY | | 215 COMANCHE PO BOX 67 | | | KIOWA | CO | 80117 | |
| ELBERT COUNTY | | 215 COMANCHE | ELBERT COUNTY TREASURER | | KIOWA | CO | 80117 | |
| ELBERT COUNTY | | 215 COMMANCHE PO BOX 67 | ELBERT COUNTY TREASURER | | KIOWA | CO | 80117 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELBERT COUNTY | | 45 FOREST AVE | TAX COMMISSIONER | | ELBERTON | GA | 30635 | |
| ELBERT GADSON AND LOSS | CONSULTANT SERVICES LLC | 686 ANDERSON ST | | | MACON | GA | 31201-2533 | |
| ELBERT HALEY AND JANIE HETZER AND | | 8239 N BRAY RD | RACM LLC DBA SERVPRO OF NW GENESSEE COUNTY | | MOUNT MORRIS | MI | 48458 | |
| ELBERT HARRIS AND DORIS HARRIS | | 5141 MICHIGAN AVE | | | KANSAS CITY | MO | 64130 | |
| ELBERT INSURANCE AGENCY | | PO BOX 4009 | | | LAKE JACKSON | TX | 77566 | |
| ELBERT L AND SANDRA PRICE AND | | 1457 CLARENDON WAY | PAUL DAVIS RESTORATION AND REMODELING | | MT PLEASANT | SC | 29466 | |
| ELBERT WINNINGHAM AND VANCE | | 1509 WESTCHESTER DR | WINNINGHAM | | OKLAHOMA CITY | OK | 73120 | |
| ELBERT, ZACHARY A | | 16 POST OAK LOOP | | | SHERWOOD | AR | 72120 | |
| ELBERTA VILLAGE | | 151 PEARSON STREET PO BOX 8 | TREASURER | | ELBERTA | MI | 49628 | |
| ELBIA I VAZQUEZ DAVILA ATT AT L | | 950 CARR 2 STE 203 | | | SAN GERMAN | PR | 00683 | |
| ELBRIDGE TOWN | | ROUTE 31 BOX 568 | RECEIVER OF TAXES | | JORDAN | NY | 13080 | |
| ELBRIDGE TOWNSHIP | | 1790 N 122ND AVE | TREASURER ELBRIDGE TWP | | HART | MI | 49420 | |
| ELBRIDGE TOWNSHIP | | 3209 N 144TH AVE | TREASURER ELBRIDGE TWP | | HART | MI | 49420 | |
| ELBRIDGE VILLAGE | | 210 W MAIN ST BOX 267 | VILLAGE CLERK | | ELBRIDGE | NY | 13060 | |
| ELCHO TOWN | | 800 CLERMONT ST | LANGLADE COUNTY TREASURER | | ANTIGO | WI | 54409 | |
| ELCHO TOWN | | 800 CLERMONT ST | LANGLADE COUNTY | | ANTIGO | WI | 54409 | |
| ELCHO TOWN | | BOX 55 | | | ELCHO | WI | 54428 | |
| ELCHO TOWN | | W10898 ENTERPRISE LK RD | ELCHO TOWN TREASURER | | ELCHO | WI | 54428 | |
| ELCHO TOWN | | W10898 ENTERPRISE LK RD | TOWN OF ELCHO TREASURER | | ELCHO | WI | 54428 | |
| ELCO BORO | | BOX 43 | | | ELCO | PA | 15434 | |
| ELDER APPRAISAL SERVICE INC | | 1861 HARLAN RD | | | WAYNESVILLE | OH | 45068 | |
| ELDER DIANNA, JEFFREY | | 706 BONNIE MEADOW LN | LYNETTE AND INFINITY RESTORATION | | FORT WASHINGTON | MD | 20744 | |
| ELDER HOMES | | 88 CARNATION STREET | | | RICHMOND | VA | 23225 | |
| ELDER LAW SERVICES OF CALIFORNIA | | 5757 W CENTURY BLVD STE 700 | | | LOS ANGELES | CA | 90045 | |
| ELDER ROBERTS AND ELDER | | 2233 N LIMESTONE ST | | | SPRINGFIELD | OH | 45503 | |
| ELDER TOWNSHIP CAMBRI | | 662 3RD AVE | T C OF ELDER TOWNSHIP | | HASTINS | PA | 16646 | |
| ELDER TWP | | RD BOX 39 | | | SAINT BONIFACE | PA | 16675 | |
| ELDER, BETTY J | | 499 NORTH 200 WEST #30 | | | BOUNTIFUL | UT | 84010 | |
| ELDER, DEBRA K | | 10851 SOUTHGATE MANOR DR APT3 | | | LOUISVILLE | KY | 40229 | |
| ELDER, JANINA M | | 100 E ST STE 219 | | | SAN LEANDRO | CA | 94577 | |
| ELDER, JANINA M | | PO BOX 1657 | | | SANTA ROSA | CA | 95402 | |
| ELDER, JOHN L | | 11335 HARRINGTON LN | | | FISHERS | IN | 46038 | |
| ELDERLAW ASSOCIATES PA | | PO BOX 3069 | | | TRUTH OR CONSEQUENCES | NM | 87901 | |
| ELDERON TOWN | | 1768 WILLOW DR | TREASURER ELDERON TOWN | | ELAND | WI | 54427 | |
| ELDERON TOWN | | ROUTE 3 | TREASURER | | ELAND | WI | 54427 | |
| ELDERON VILLAGE | | 500 FOREST ST | ELDERON VILLAGE | | WAUSAU | WI | 54403 | |
| ELDERON VILLAGE | | VILLAGE HALL | | | ELDERON | WI | 54429 | |
| ELDERS POND HOA | | 4910 TRENHOLM RD STE C | | | COLUMBIA | SC | 29206 | |
| ELDERTON BORO | | BOX 24 | TAX COLLECTOR | | ELDERTON | PA | 15736 | |
| Eldia Decimus | | 85 fawn ct | | | lumberton | NJ | 08048 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELDINE F FORAL IQ CU AND | | 12823 NE AIRPORT WAY | BELFOR USA GROUP | | PORTLAND | OR | 97230 | |
| ELDON AND DOROTHY BUIS TURNER | | 1908 HIAWATHA LN | BANK ONE NA OHIO ISAOA | | LAFAYETTE | IN | 47909 | |
| ELDON J REESE | | PO BOX 236 | | | FOX ISLAND | WA | 98333 | |
| ELDON J VINCENT ATTORNEY AT LAW | | 105 W MICHIGAN AVE STE A | | | MARSHALL | MI | 49068-1586 | |
| ELDON POWERS | | 4800 BECKWITH RD | | | MODESTO | CA | 95358 | |
| ELDON STEEN AND PENNAPA STEEN AND | POSSERT CONSTRUCTION | 3466 WILLOW CREEK DR | | | BEAVERCREEK | OH | 45432-4000 | |
| ELDON | | 201 E 1ST ST | | | ELDON | MO | 65026 | |
| ELDORADO COMMUNITY IMPROVEMENT ASSN | | 1 LA HACIENDA LOOP | | | SANTA FE | NM | 87508 | |
| ELDORADO CONDOMINIUM ASSOCIATION | | 27 S ST UNIT 1 | | | NORTHBOROUGH | MA | 01532 | |
| ELDORADO CONDOMINIUM ASSOCIATION | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANOTIL PC | | WESTFORD | MA | 01886 | |
| ELDORADO FIRST HOA | | 2655 S RAINBOW 200 | | | LAS VEGAS | NV | 89146 | |
| ELDORADO HEIGHTS | | NULL | | | HORSHAM | PA | 19044 | |
| ELDORADO HOMES INC | | 213 MAIN ST | PO BOX 548 | | DUNDEE | FL | 33838 | |
| ELDORADO NEIGHBORHOOD FIRST | | 2655 S RAINBOW BLVD STE 200 | S O TERRA W PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89146 | |
| ELDORADO NEIGHBORHOOD FIRST HOA | | 6655 S CIMARRON RD STE 200 | C O TERRA W PROPERTY MGMT | | LAS VEGAS | NV | 89113 | |
| ELDORADO NEIGHBORHOOD FIRSTC O | | 2655 S RAINBOW BLVDSUITE 200 | | | LAS VEGAS | NV | 89146 | |
| ELDORADO NEIGHBORHOOD SECOND HOA | | 2655 S RAINBOW BLVD 200 | C O TERRA W PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89146 | |
| ELDORADO NEIGHBORHOOD SECOND HOA | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89146 | |
| ELDORADO NEIGHBORHOOD SECOND | | 6655 S COMARRON STE 200 | C O TERRA W | | LAS VEGAS | NV | 89113 | |
| ELDORADO ROOFING AND CONST | | 28907 STAPLEFORD ST | AND ERIC AND PAULA LUCERO | | SPRING | TX | 77386 | |
| ELDORADO TOWN | | 5753 ELDORADO RD | | | RHODESDALE | MD | 21659 | |
| ELDORADO TOWN | | 5753 ELDORADO RD | TREASURER | | RHODESDALE | MD | 21659 | |
| ELDORADO TOWN | | 5808 ELDORADO RD | TAX COLLECTOR | | RHODESDALE | MD | 21659-1255 | |
| ELDORADO TOWN | | 5808 ELDORADO RD | TREASURER | | RHODESDALE | MD | 21659-1255 | |
| ELDORADO TOWN | | N8529 TOWN HALL RD | TREASURER TOWN OF ELDORADO | | ELDORADO | WI | 54932 | |
| ELDORADO TOWN | | N8529 TOWN HALL RD | TREASURER | | ELDORADO | WI | 54932 | |
| ELDORADO TOWN | | RT 1 | TREASURER | | VAN DYNE | WI | 54979 | |
| ELDORADO TOWN | | TREASURER | | | ELDORADO | WI | 54932 | |
| ELDORADO TOWN | | W9311 SEILER RD | TREASURER TOWN OF ELDORADO | | ELDORADO | WI | 54932 | |
| ELDRED BORO | | ELDRED BORO BLDG MAIN ST | | | ELDRED | PA | 16731 | |
| ELDRED BORO | T C OF ELDRED BORO MM SULLIVAN | PO BOX 109 | DHL ONLY 46 ELM ST | | ELDRED | PA | 16731 | |
| ELDRED CENTRAL SCH COMBINED TOWNS | | PO BOX 366 | TAX COLLECTOR | | ELDRED | NY | 12732 | |
| ELDRED CENTRAL SCH COMBINED TOWNS | | PO BOX 60 | JEANNE VANDEMARK | | YULAN | NY | 12792 | |
| ELDRED CENTRAL SCH DEERPARK | RECEIVER OF TAXES | PO BOX 360 | 600 ROUTE 55 | | ELDRED | NY | 12732 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELDRED CENTRAL SCH LUMBERLAND | | ELDRED CSD | | | ELDRED | NY | 12732 | |
| ELDRED CENTRAL SCH TUSTEN | | ELDRED CSD | | | ELDRED | NY | 12732 | |
| ELDRED TOWNSHIP LYCOMG | | 1149 YEAGLE RD | T C OF ELDRED TOWNSHIP | | MONTOURSVILLE | PA | 17754 | |
| ELDRED TOWNSHIP LYCOMG | | 48 W THIRD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| ELDRED TOWNSHIP MONROE | | PO BOX 430 | TAX COLLECTOR OF ELDRED TOWNSHIP | | KUNKLETOWN | PA | 18058 | |
| ELDRED TOWNSHIP | | RD 1 BOX 161B RIDGE RD | KAREN HEIM TAX COLLECTOR | | PITMAN | PA | 17964 | |
| ELDRED TWP TOWNSHIP BILL JEFFER | | 137 GREELEY RD | T C OF ELDRED TOWNSHIP | | BROOKVILLE | PA | 15825 | |
| ELDRED TWP | | PO BOX 52 | TAX COLLECTOR | | SIGEL | PA | 15860 | |
| ELDRED TWP | | RD 2 BOX 106 | DEBRA SAVITZ TAX COLLECTOR | | PITTSFIELD | PA | 16340 | |
| ELDRED TWP | | RD1 BOX 14 | TAX COLLECTOR | | ELDRED | PA | 16731 | |
| ELDRED TWPSCHOOL BILL BROOKVILLE | | 3441 ROUTE 36 | T C OF BROOKVILLE AREA SD | | BROOKVILLE | PA | 15825 | |
| ELDRED, CARL A & ELDRED, DONNA B | | 1210 BREEZY LN | | | JACKSON | MI | 49201-8372 | |
| ELDRED, JOHN & ELDRED, HOLLY | | 387 SCARLET TANAGER COVE | | | COLLIERVILLE | TN | 38017-6843 | |
| Eldredge, Michelle & Eldredge, Judson | | 2591 Casablanca Drive | | | Conyers | GA | 30012 | |
| Eldredge, Richard | GMAC MORTGAGE LLC V. RICHARD H ELDREDGE | 46 Wheelhouse Circle | | | East Falmouth | MA | 02536 | |
| ELDRIDGE ROAD MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| ELDRIDGE, PAULA M | | 954 RICE ST | | | ATLANTA | GA | 30318-4950 | |
| ELEANOR BROWN | | 84 HIGH ST | | | BROOKLINE | MA | 02445 | |
| ELEANOR C NICOULIN ATT AT LAW | | 3801 SPRINGHURST BLVD STE 108 | | | LOUISVILLE | KY | 40241 | |
| ELEANOR C NICOULIN ATT AT LAW | | 9900 CORPORATE CAMPUS DR | | | LOUISVILLE | KY | 40223 | |
| ELEANOR CAMPISI | | 1503 DALKEITH DR | | | MECHANICSBURG | PA | 17050-8326 | |
| ELEANOR DIPAOLO | | PO BOX 5123 | | | SALISBURY | MA | 01952 | |
| ELEANOR J MCBRIDE | | W G MCBRIDE | 264 BIG SKY DR | | SAINT CHARLES | MO | 63304 | |
| ELEANOR MULHERN | | 1045 CENTRAL AVENUE | #457 | | NEEDHAM | MA | 02492 | |
| ELEANOR R CHAMPEAU AND | | 180 W BEECHDALE | DAWN LANDIN | | COMMERCE TOWNSHIP | MI | 48382 | |
| ELEANOR R DOTSON ATT AT LAW | | 4445 HWY 40 E STE 301 | | | ST MARYS | GA | 31558 | |
| ELEANOR WEBB | | 210 HUMMINGBIRD CIR | | | SOUDERTON | PA | 18964 | |
| ELEANORE WEDEMEYER | | 1547 BUNGALOW LN | | | PETALUMA | CA | 94954 | |
| ELEAZAR AND CLARA RODRIGUEZ | | 460 E 59TH ST | AND PEOPLES INS CLAIM CTR | | HIALEAH | FL | 33013 | |
| ELEAZAR BERNAL | | 10331 NEWVILLE | | | DOWNEY | CA | 90241 | |
| ELECTRA E HEFLIN AND | | 2324 LONGVIEW DR | GRAVES ROOFING | | WOODBRIDGE | VA | 22191 | |
| ELECTRIC CAPITAL LLC | | 909 ELECTRIC AVE #216 | | | SEAL BEACH | CA | 90740 | |
| ELECTRIC INSURANCE CO | | | | | CHELSEA | MA | 02150 | |
| ELECTRIC INSURANCE CO | | PO BOX 9147 | | | CHELSEA | MA | 02150 | |
| ELECTRIC LLOYDS OF TEXAS | | 152 CONANT ST | | | BEVERLY | MA | 01915 | |
| ELECTRIC POWER BOARD OF CHATTANOOGA | | PO BOX 182255 | | | CHATTANOOGA | TN | 37422 | |
| ELECTRICAL DISTRICT 3 | | 41630 W LOUIS JOHNSON DR | | | MARICOPA | AZ | 85138 | |
| ELECTRONIC APPRAISALS | | 4809 NW 49 RD | | | TAMARAC | FL | 33319 | |
| ELECTRONIC ENGINEERING CO. | | 1100 KEO WAY | | | DES MOINES | IA | 50309-1585 | |
| ELECTRONIC MORTGAGE SERVICING | | 2600 E BIDWELL ST STE 190 | | | FOLSOM | CA | 95630-6449 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRONIC SIGNATURE AND RECORDS ASSO | | 351 W CAMDEN ST | STE 800 | | BALTIMORE | MD | 21201 | |
| ELEE HOME MORTGAGE | | 8100 NATION WAY | | | JACKSONVILLE | FL | 32256 | |
| ELEGANT ESTATES | | 23046 AVENIDA DE LA STE 600 | | | LAGUNA HILLS | CA | 92653 | |
| ELEGGAN LLC | | 1100 W JEFFERSON ST | | | BOISE | ID | 83702 | |
| ELEMENTS CONSTRUCTION AND RESTORATION | | 8524 HWY N 132 | | | HOUSTON | TX | 77095 | |
| ELENA ESCOBAR | | 476 RUTH STREET | | | BRIDGEPORT | CT | 06606 | |
| Elena Hansen | | 149 Griffith Street | | | Hudson | IA | 50643 | |
| ELENA M KREITZMAN ATT AT LAW | | 300 RABRO DR | | | HAUPPAUGE | NY | 11788 | |
| ELENA M KREITZMAN ATT AT LAW | | 300 RABRO STE 152 | | | HAUPPAUGE | NY | 11788 | |
| ELENA M PEREZ ESQ ATT AT LAW | | 4300 N UNIVERSITY DR STE E206 | | | SUNRISE | FL | 33351 | |
| Elena Petrenko | | 1000 Larkspur Street | | | Philadelphia | PA | 19116 | |
| Elena Pickering | | 1825 Dove Cottage Drive | | | Charlotte | NC | 28226 | |
| ELENA R GELMAN ATT AT LAW | | 1610 SHEEPSHEAD BAY RD STE 201 | | | BROOKLYN | NY | 11235 | |
| Elena Sequeira | | 1028 N La Breda | | | Covina | CA | 91722 | |
| ELENA SEQUEIRA | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| ELENA STEERS ATT AT LAW | | 16633 VENTURA BLVD STE 900 | | | ENCINO | CA | 91436 | |
| ELENITA UY | | 9424 OVIEDO ST | | | SAN DIEGO | CA | 92129 | |
| ELERIE HUBERT | | 1121 STONEHAM DRIVE | | | GROVELAND | FL | 34736 | |
| ELESA SCOTT AND ALLICO | | 1041 SW 98TH TERRACE | CONSTRUCTION INC | | PEMBROKE PINES | FL | 33025 | |
| ELEUTERIO PABLO | | 3107 CESAR E. CHAVEZ | | | LOS ANGELES | CA | 90063 | |
| ELEUTERIO RANGEL | | 350 W PUEBLO AVE | | | PHOENIX | AZ | 85041 | |
| ELEVA VILLAGE | | BOX 206 VILLAGE HALL | ELEVA VILLAGE | | ELEVA | WI | 54738 | |
| ELEVA VILLAGE | | LOIS HAVENOR BOX 206 VILLAGE HALL | TREASURER ELEVA VILLAGE | | ELEVA | WI | 54738 | |
| ELEVA VILLAGE | | PO BOX 206 | TREASURER ELEVA VILLAGE | | ELEVA | WI | 54738 | |
| ELEVA VILLAGE | | VILLAGE HALL | | | ELEVA | WI | 54738 | |
| ELEVATE ROOFING LLC | | 9483 GRAND OAKS ST NW | | | CONCORD | NC | 28027 | |
| ELEVATORS MUTUAL INS | | 722 N CABLE RD | | | LIMA | OH | 45805 | |
| ELEVATORS MUTUAL INS | | | | | LIMA | OH | 45805 | |
| ELEVEN A CONDOMINIUM | | 4479 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20008 | |
| ELEVEN MILE RANCH ASSOCIATION | | PO BOX 591 | | | LAKE GEORGE | CO | 80827 | |
| ELEVIN PHOTOGRAPHY | | 15 CHANNEL CENTER | SUITE 416 | | BOSTON | MA | 02210 | |
| ELEY, CLIFFORD E | | 1777 S HARRISON ST STE 90 | | | DENVER | CO | 80210 | |
| ELFANT WISSAHICKON REALTORS | | 7112 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19119 | |
| ELFONT, A T | | 315 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| ELFONT, A T | | 401 WASHINGTON AVE | FISHER AND WINNER ROCKLIN AND ROCKLIN GROUND RENT | | TOWSON | MD | 21204 | |
| ELFONT, A T | | 6807 PARK HGTS AVE | GROUND RENT | | BALTIMORE | MD | 21215 | |
| ELFONT, CHARLES | | 7264 WHITFIELD AVE | MEL BERMAN GROUNDRENT COLLECTOR | | BOYNTON BEACH | FL | 33437 | |
| ELFRIEDE K VON SCHOBEL RABIC | | PO BOX 370010 | | | LAS VEGAS | NV | 89137 | |
| ELGAMMAL, AHMED | EIMAN ELNAHRAWY | 11 COMPTON DR | | | EAST WINDSOR | NJ | 08520-2936 | |
| ELGAR INC | | PO BOX 445 | | | FINCASTLE | VA | 24090 | |
| ELGIE, MARILYN W | | 186 CONES POINT | | | POULTNEY | VT | 05764 | |
| ELGIN APPRAISAL SERVICE | | 101 W FIRST ST STE F | | | ELGIN | TX | 78621 | |
| ELGIN BORO | | 11106 W PLEASANT ST | TAX COLLECTOR | | CORRY | PA | 16407 | |
| ELGIN CITY | | ELGIN CITY HALL | TAX COLLECTOR | | ELGIN | SC | 29045 | |
| ELGIN, AMBER D & ELGIN, ALTAY | | 1616 NW Jackpine Ave | | | Redmond | OR | 97756 | |
| ELHADJI DIOP AND CHARLES SOOS | | 1408 HALLWOOD RD | | | CATONSVILLE | MD | 21228 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELHINDI, MOHAMMED | | 5221 SPICEWOOD DR | | | MCKINNEY | TX | 75070 | |
| ELI & OLIVE DEACON | | 4710 OWENS CREEK LN | | | SPRINGS | TX | 77388 | |
| ELI B LIVINGSTONE AND | | 151 WOODWARD DR | ELI B L SASSER AND FIRST GENERAL SERVICES | | MONTMORENCI | SC | 29839 | |
| ELI LILLY & CO. | | LILLY CORPORATE CENTER | | | INDIANAPOLIS | IN | 46285 | |
| ELI OTTO TANKSLEY AGENCY | | 11555 BEAMER STE 100 | | | HOUSTON | TX | 77089 | |
| Eli S. Fixler, Esquire | DEUTSCHE BANK NATL TRUST CO, AS TRUSTEE UNDER THE POOLING & SERVICING AGREEMENT RELATING TO IMPAC SECURED ASSET CORP, M ET AL | 1507 Avenue M | | | Brooklyn | NY | 11230 | |
| ELI SESMA | | 2308 S. ELECTRIC AVENUE | | | ALHAMBRA | CA | 91803 | |
| Eli Steele | | 1330 ARTHUR AVE | | | DES MOINES | IA | 50316-1961 | |
| ELI YEGER ATT AT LAW | | 16 CT ST STE 2006 | | | BROOKLYN | NY | 11241 | |
| ELIA MEZA | | 16123 SKYRIDGE DR | | | RIVERSIDE | CA | 92503 | |
| ELIANA B PERULLAS | | 12888 SW 60 TERRACE | | | MIAMI | FL | 33183 | |
| ELIAS AND MIRIAM GOLDWASSER | | 4545 NAUTILUS CT | NORMAN AND JANET GOLDWASSER | | MIAMI BEACH | FL | 33140 | |
| ELIAS DE LA GARZA INS | | 5726 GULF FWY 100 | | | HOUSTON | TX | 77023 | |
| ELIAS DSOUZA ESQ ATT AT LAW | | 950 S PINE ISLAND RD 1501089 | | | PLANTATION | FL | 33324 | |
| Elias Eshak | | 2849 Burton Rd | | | Harleysvile | PA | 19438 | |
| ELIAS N SAKALIS ATT AT LAW | | 430 W 259TH ST | | | BRONX | NY | 10471 | |
| ELIAS ORTIZ AND J A BRADLEY | CONSTRUCTION | 1432 ALBILLO LOOP | | | PERRIS | CA | 92571-7570 | |
| ELIAS ROEDER CSA R | | 1 BARSTOW RD STE P6 | | | GREAT NECK | NY | 11021 | |
| ELIAS XENOS ATT AT LAW | | 261 E MAPLE RD | | | BIRMINGHAM | MI | 48009 | |
| ELIAS XENOS ATT AT LAW | | 37000 GRAND RIVER AVE STE 350 | | | FARMINGTON HILLS | MI | 48335 | |
| ELIAS, CHARLES | | 20473 WINDWARD DR | | | CLINTON TOWNSHIP | MI | 48035 | |
| ELIAS, JEHU A | | 964 S PRESCOTT PL | | | ANAHEIM | CA | 92808-2379 | |
| ELIAS, VICENTE | | 15749 FAIRGROVE AVE | | | LA PUENTE | CA | 91744 | |
| ELICK, LISA D | | 2857 MORNINGMIST LN | | | DICKINSON | TX | 77539-4172 | |
| ELIDA M REALEGENO AND | | 7518 GARDEN GROVE AVE | HP ASSOCIATES INC | | RESEDA  LA | CA | 91335 | |
| ELIE DAGHER | | 8033 UNION PACIFIC ST | | | LAS VEGAS | NV | 89131 | |
| ELIECER AND YUNIOR PEREZ | | 5341 SW 3 ST | JIMENEZ AND JUNIOR PEREZ JIMENEZ | | CORAL GABLES | FL | 33134 | |
| ELIEL CHEMERINSKI ATT AT LAW | | 15260 VENTURA BLVD STE 1810 | | | SHERMAN OAKS | CA | 91403 | |
| ELIEZER AND GLORIA VALDEZ | | 1824 NW 8TH ST | AND PMD REMODELING CORP | | MIAMI | FL | 33125 | |
| ELIJAH ORUM YOUNG ATT AT LAW | | PO BOX 1125 | | | MONROE | LA | 71210 | |
| ELIJIO AND LINDA MARTINEZ | PAUL DAVIS RESTORATION | 6989 MALLARD DR | | | CHARLOTTE | MI | 48813-7774 | |
| ELINOR AND RICHARD FUNA | | 723 THORNBURY RD | | | BARTLETT | IL | 60103 | |
| ELINOR P SMITH P A | | 3314 HENDERSON BLVD STE 211 | | | TAMPA | FL | 33609-2934 | |
| ELIO AND SUSAN GOMEZ | WEATHER GUARD INDUSTRIES INC | PO BOX 4054 | | | HIALEAH | FL | 33014-0054 | |
| ELIO PALACIOS JR ATT AT LAW | | 11801 PIERCE ST STE 200 | | | RIVERSIDE | CA | 92505 | |
| ELIOT TOWN | | 1333 STATE RD | ELIOT TOWN TAX COLLECTOR | | ELIOT | ME | 03903 | |
| ELIOT TOWN | | 1333 STATE RD | TOWN OF ELLIOT | | ELIOT | ME | 03903 | |
| ELIOT TOWN | | 141 STATE RD | TOWN OF ELLIOT | | ELIOT | ME | 03903 | |
| ELIPTIC, INC. | | 166 FUNSTON AVENUE | | | SAN FRANCISCO | CA | 94118 | |
| ELISA A CASTRO ATT AT LAW | | 4063 BROCKTON AVE | | | RIVERSIDE | CA | 92501-3440 | |
| ELISA M POLLARD ATT AT LAW | | 1665 HARTFORD AVE STE 32 | | | JOHNSTON | RI | 02919 | |
| ELISA WESELIS ATT AT LAW | | 600 17TH ST STE 2800 | | | DENVER | CO | 80202 | |
| ELISABETH A MOHR ATT AT LAW | | 200 S MICHIGAN AVE STE 209 | | | CHICAGO | IL | 60604 | |

Page 128 of
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELISABETH BAUM | | 17076 TORONTO AVE | | | PRIOR LAKE | MN | 55372 | |
| Elisabeth Bueghly | | 610 Center St | | | Reinbeck | IA | 50669 | |
| ELISABETH DANA PREIS | | 144 WALNUT HILL RD | | | CHESTNUT HILL | MA | 02467-3157 | |
| ELISABETH MURRAY ATT AT LAW | | 66 FOXBERRY DR | | | ARDEN | NC | 28704-9400 | |
| ELISABETH S JOHNSON | | 201 SPENCER ST | APT 1A | | BROOKLYN | NY | 11205 | |
| ELISABETH SKELTON | | 82 COOK LANE | | | BEACON FALLS | CT | 06403 | |
| ELISABETH W ETTEMA | | 6770 EAGLE RIDGE CT | | | GILROY | CA | 95020-3028 | |
| ELISE INC HOME REMODELING | | 4401 N LAS VECINAS DR | | | PHOENIX | AZ | 85018 | |
| Elise Winterberger | | 232 Buttonwood Dr | | | Langhorne | PA | 19053 | |
| ELISEO SANTOS GONZALES AND | WILMARY GONZALES | 246 ALLEN DR | | | MOLENA | GA | 30258-2815 | |
| ELISHA WOODEN | Select Realty Professionals | 423 BROAD STREET, NW | | | CLEVELAND | TN | 37311 | |
| ELISNORE VALLEY MUNICIPAL WATER | | 313 CHANEY ST | | | LAKE ELSINORE | CA | 92530 | |
| ELISON JR, RICHARD | | PO BOX 8687 | | | ALEXADRIA | LA | 71306 | |
| ELISSA & GIUSEPPE CONSENZA | | 15 FREDERICK DRIVE | | | PLAINVIEW | NY | 11803 | |
| ELISSA M COOK ESQ ATT AT LAW | | 1031 IVES DAIRY RD BLDG 4228 | | | MIAMI | FL | 33179 | |
| Elissa Quesada | | 514 Laverock Road | | | Glenside | PA | 19038 | |
| E-LIT LAW GROUP | MICHAEL J KERN JOANNA M KERN ALEKSANDRA F FILIPSKIY, & NATALYA FILIPSKIY V ORCHID ISLAND TRS, LLC FKA OPTEUM FINANCIA ET AL | 1395 Brickell Avenue, 8th Floor | | | Miami | FL | 33131 | |
| ELITE APPRAISAL CENTER LLC | | 417 TALCOTT RD | | | PARK RIDGE | IL | 60068 | |
| ELITE APPRAISAL SERVICES INC | | 433 N FLOWER ST | | | ORANGE | CA | 92868 | |
| ELITE APPRAISAL SERVICES, INC. | | PO BOX 997 | | | TWIN FALLS | ID | 83303 | |
| ELITE CLEANING AND RESTORATION | | 5729 PARK PLZ CT | | | INDIANAPLIS | IN | 46220 | |
| ELITE CLEANING AND RESTORATION | | 5729 PARK PLZ CT | | | INDIANAPOLIS | IN | 46220 | |
| ELITE CLEANING AND RESTORATIONTION | | 5729 PARK PLZ CT | | | INDIANAPOLISB | IN | 46220 | |
| ELITE CONSTRUCTION AND ROOFING | | 524 E GRANITE | | | BEZEMAN | MT | 59718 | |
| ELITE CONSTRUCTION | | 12 CONTINENTAL BLVD | | | MERRIMACK | NH | 03054 | |
| ELITE FLOOD AND RESTORATION | | PO BOX 932 | | | RIDGECREST | CA | 93556 | |
| ELITE FUNDING CORPORATION | | 6303 IVY LN 310 | | | GREENBELT | MD | 20770 | |
| ELITE HOME SOLUTIONS | | 2854 STAGE CENTER DR STE 103 | | | MEMPHIS | TN | 38134-4200 | |
| ELITE INSURANCE | | 500 840 HOWE ST | | | VANCOUVER | BC | V6C 2V6 | CANADA |
| ELITE INSURANCE | | | | | MONT VERNON | NH | 03057 | |
| ELITE LANDSCAPE MAINTENANCE | | 2824 COKER BUTTE RD | | | MEDFORD | OR | 97504 | |
| ELITE LENDER SERVICES | | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | |
| ELITE PROFESSIONALS 2000 LLC | | 7939 HONEYGO BLVD 127 | | | BALTIMORE | MD | 21236 | |
| ELITE PROPERTY MANAGEMENT LLC | | 2461 SANTA MONICA BLVD SUITE # 826 | | | SANTA MONICA | CA | 90404 | |
| ELITE REAL ESTATE OF LOUISIANA LLC | | 2356 E MCNEESE ST | | | LAKE CHARLES | LA | 70607 | |
| ELITE REALTY CO INC | | 15390 BAGLEY RD | | | MIDDLEBURG HTS | OH | 44130 | |
| ELITE REALTY | | 27170 LAKEVIEW DR | PO BOX 2423 | | HELENDALE | CA | 92342 | |
| ELITE RESTORATION INC | | 10084 E 113TH AVE | | | HENDERSON | CO | 80640 | |
| ELITE RESTORATION SERVICES | | 225 W EPLER AVE | | | INDIANAPOLIS | IN | 46217 | |
| ELITE RESTORATION | | 10084 E 113TH AVE | VICKIE DILLARD CROWE | | HENDERSON | CO | 80640 | |
| ELITE TITLE GROUP LLC | | 22 RIDGE ROAD | | | LYNDHURST | NJ | 07071 | |
| ELITE TITLE | | 151 S MAIN ST | | | NEW CITY | NY | 10956 | |
| ELIZA GHANOONI ATTORNEY AT LAW | | 8500 WILSHIRE BLVD STE 625 | | | BEVERLY HILLS | CA | 90211 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eliza Hemenway | ELIZA HEMENWAY VS GMAC MORTGAGE LLC | 259 Oak Street | | | San Francisco | CA | 94102 | |
| ELIZA M REYES ATT AT LAW | | 1 N PINCKNEY ST | | | MADISON | WI | 53703 | |
| ELIZA MAO AND C AND N FOUNDATION | | 6466 CHERRY GROVE CIR | TECHNOLOGIES INC | | ORLANDO | FL | 32809 | |
| Eliza Meza | | 26923 Avenida Terraza | | | Saugus | CA | 91350 | |
| ELIZABETH A ACKERMAN AND FLOYD | | 28349 220TH ST LE | ACKERMAN AND EASTERN IOWA CONSTRUCTION | | CLAIRE | IA | 52753 | |
| ELIZABETH A CONKLIN | | 283 LEE THEE CHURCH ROAD | | | ROCKINGHAM | NC | 28379 | |
| ELIZABETH A COX | | 1391 N. SAN GORGONIO AVE | | | BANNING | CA | 92220 | |
| ELIZABETH A COYLE | | 12506 WALLACE LANE | | | UPPER MARLBORO | MD | 20772 | |
| ELIZABETH A CUZZONE ATT AT LAW | | 108 MAPLE AVE | | | BARRINGTON | RI | 02806 | |
| ELIZABETH A DUFFY ATT AT LAW | | 35 HIGHLAND AVE | | | GREENFIELD | MA | 01301 | |
| ELIZABETH A GENUNG ATT AT LAW | | 217 S SALINA ST STE 70 | | | SYRACUSE | NY | 13202 | |
| ELIZABETH A GREEN ATT AT LAW | | 390 N ORANGE AVE STE 60 | | | ORLANDO | FL | 32801 | |
| ELIZABETH A HAAS ATT AT LAW | | 254 S MAIN ST STE 210 | | | NEW CITY | NY | 10956 | |
| ELIZABETH A KELLER ATT AT LAW | | 541 W COATES ST STE 100 | | | MOBERLY | MO | 65270 | |
| ELIZABETH A PAYTE ATT AT LAW | | 141 N SAN JACINTO ST | | | CONROE | TX | 77301-2841 | |
| ELIZABETH A PRUITT | | 439 FAIRMONT DR | | | CHESTER SPRINGS | PA | 19425 | |
| ELIZABETH A REAL | | 52 ROSLYN AVE | | | CRANSTON | RI | 02910 | |
| ELIZABETH A STUHLDREHER ATT AT | | 117 1 2 BRADFORD ST NW STE 4 | | | GAINESVILLE | GA | 30501 | |
| ELIZABETH A VAUGHAN ATT AT LAW | | 1709 SPIELBUSCH AVE STE 107 | | | TOLEDO | OH | 43604 | |
| ELIZABETH A WELLS ATT AT LAW | | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459 | |
| ELIZABETH A WILCOX AND | | 8215 102ND AVE | JUAN VELAZQUEZ | | VERO BEACH | FL | 32967-2886 | |
| ELIZABETH A WILCOX ESTATE AND | | 8215 102ND AVE | AGAPAO CONSTRUCTION CO INC | | VERO BEACH | FL | 32967-2886 | |
| ELIZABETH A WOOD AND | | 100 OSSEO PARK | ELIZABETH ANNE WOOD | | MONROE | NY | 10950 | |
| Elizabeth Agasar | | 1316 Heller Drive | | | Yardley | PA | 19067 | |
| Elizabeth Alt | | 9719 Chicago Ave S | | | Bloomington | MN | 55420 | |
| ELIZABETH ALVES AND SALERNO | | 96 GREENWOOD AVE | REMODELING LLC | | WATERBURY | CT | 06704 | |
| ELIZABETH AMAYA | | 10302 PICO VISTA RD | | | DOWNEY | CA | 90241 | |
| ELIZABETH AND ARIEL BARKAN AND | | 3802 DEXTER ANN ARBOR RD | COMPLETE SERVICE RESTORATION | | ANN ARBOR | MI | 48103 | |
| ELIZABETH AND BRYANT | | 2237 LAKE ST | HARALSON AND ELIZABETH COLON HARALSON | | FREMONT | OH | 43420 | |
| ELIZABETH AND EDUARDO | | 3240 S 69TH ST | BARAJAS AND AMERICAN DREAM HOME IMPROVEMENT INC | | MILWAUKEE | WI | 53219 | |
| ELIZABETH AND GRANT STOUT AND | | 267 SAND PINE RD | NAC REMODELING & KEVIN CLABAUGH CONSTRUCTION | | INDIALANTIC | FL | 32903 | |
| ELIZABETH AND GRANT STOUT | | 267 SAND PINE RD | AND KEVIN CLABAUGH CONSTRUCTION INC | | INDIALANTIC | FL | 32903 | |
| ELIZABETH AND HAMDI ASIK | | 371 MAIN ST | | | MERIDEN | CT | 06451 | |
| ELIZABETH AND JOSEPH RENSA | | 92 SWEET HILL RD | | | PLAISTOW | NH | 03865 | |
| ELIZABETH AND KEITH BENNETT | | 5702 W NORTHERN AVE | AND KASTEN ROOFING CO | | GLENDALE | AZ | 85301 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH AND OSCAR LATT AND | | 813 MADISON INDUSTRIAL RD | SERVPRO OF MADISON | | MADISON | TN | 37115 | |
| ELIZABETH AND ROBERT TYLER | | 110 DEERWOOD WAY | | | FOLSOM | CA | 95630 | |
| ELIZABETH AND RONALD EARL | | 3819 PERSHING DR | | | LAFAYETTE | IN | 47905 | |
| ELIZABETH AND THOMAS CROWLEY AND | | 5845 BRITON RD | FOUR JS CORPORATION DBA RESTORATION SERVICES PLUS | | BLANCHARD | MI | 49310 | |
| ELIZABETH AND TIMOTHY DANIEL | | 22181 RIDGEDALE ST | | | OAK PARK | MI | 48237-3801 | |
| ELIZABETH AND WILLIAM WALL | | 1241 SUPPLEE LN | AND WILLIAM WALL JR | | CONSHOHOCKEN | PA | 19428 | |
| ELIZABETH ANDRUS TRUSTEE | | 345 DOUCET RD STE 233 | | | LAFAYETTE | LA | 70503 | |
| ELIZABETH ANN YAUCH ATT AT LAW | | 240 E STATE ST | | | TRENTON | OH | 45067 | |
| ELIZABETH ANNE REEVES ATT AT LAW | | 1351 SCHOONER LOOP | | | SOLOMONS | MD | 20688 | |
| Elizabeth Aviles | | 5426 Saul St | | | Philadelphia | PA | 19124 | |
| ELIZABETH B ISRAEL | | 1903 COPPERPLATE RD | | | CHARLOTTE | NC | 28262 | |
| ELIZABETH BALAGUER ATT AT LAW | | 2307 MOUNT VERNON ST | | | ORLANDO | FL | 32803 | |
| Elizabeth Bandy | | 1444 Huntington Rd | | | Waterloo | IA | 50701 | |
| ELIZABETH BECKMAN AND CHARLES | | 2688 S OSCAR CT | BECKMAN | | MORGANTOWN | IN | 46160 | |
| ELIZABETH BELK | | 13968 PETERBORO | | | STERLING HEIGHTS | MI | 48313 | |
| ELIZABETH BELL AND ATNHONY BATTAGLIA | | 1 NW 39TH AVE | | | CAPE CORAL | FL | 33993 | |
| ELIZABETH BIELAWSKI | | 356 STONYHILL DR | | | CHALFONT | PA | 18914 | |
| ELIZABETH BLANEY | | 114 AUTUMN LN | | | HARRISBURG | NC | 28075 | |
| ELIZABETH BOROUGH ALLEGHANY CO | | 206 THIRD AVE | ROBIN STOCKTON TAX COLLECTOR | | ELIZABETH | PA | 15037 | |
| ELIZABETH BOROUGH ALLEGHANY CO | | BOX 254 MUNICIPAL BLDG | NORMA RESCHENTHALER TAX COLLECTOR | | ELIZABETH | PA | 15037 | |
| ELIZABETH BRYANT | | 1354 SIERRA VISTA DR | | | ASPEN | CO | 81611 | |
| Elizabeth Buckl | | 2701 HARVARD DR | | | NORTH WALES | PA | 19454-3781 | |
| ELIZABETH BURRIS, HELEN | | PO BOX 288 | | | GREENVILLE | SC | 29602 | |
| ELIZABETH BUTLER | | 28 APACHE WAY | | | BRANCHBURG | NJ | 08876 | |
| ELIZABETH C GARZA | | ADAM GARZA | 11430 AUTUMN STREET | | ADELANTO | CA | 92301 | |
| ELIZABETH CALLAHAN DBA | | 60 FRANKS DR | | | HOLLISTER | CA | 95023 | |
| ELIZABETH CALLAHAN | COLDWELL BANKER | 717 SAN BENITO ST | | | HOLLISTER | CA | 95023 | |
| ELIZABETH CARPENITO | | 42 BRIGHT RD | | | HATBORO | PA | 19040 | |
| ELIZABETH CASTRO AND AAA ROOFING | | 712 VAN BUREN ST | COMPANY | | PUEBLO | CO | 81004 | |
| ELIZABETH CHIRCO | | 38090 DELTA ST | | | CLINTON TWP | MI | 48036 | |
| ELIZABETH CHRISTIAN | | 81 SUNSET PLACE | | | LAKE FOREST | IL | 60045 | |
| ELIZABETH CITY ABATEMENT | | 50 WINFIELD SCOTT PLZ RM 102 | ELIZABETH CITY TAX COLLECTOR | | ELIZABETH | NJ | 07201 | |
| ELIZABETH CITY ABATEMENT | | 50 WINFIELD SCOTT PLZ | TAX COLLECTOR | | ELIZABETH | NJ | 07201 | |
| ELIZABETH CITY | | 50 WINFIELD SCOTT PLZ | ELIZABETH CITY TAX COLLECTOR | | ELIZABETH | NJ | 07201 | |
| ELIZABETH CITY | | 50 WINFIELD SCOTT PLZ | | | ELIZABETH | NJ | 07201 | |
| ELIZABETH CITY | | 50 WINFIELD SCOTT PLZ | TAX COLLECTOR | | ELIZABETH | NJ | 07201 | |
| ELIZABETH CITY | | PO BOX 457 | TAX COLLECTOR | | ELIZABETH | LA | 70638 | |
| ELIZABETH CLARK AND | | RANDALL ACOSTA | 34 E THOMPSON ST | | JACKSONVILLE | NC | 28540 | |
| ELIZABETH CLARK | | PO BOX 634 | | | MCKINNEY | TX | 75070 | |
| ELIZABETH CONTESSA | | 1116 BURNETTOWN PLACE | | | THE VILLAGES | FL | 32162 | |
| ELIZABETH COOK | | 5701 36TH AVE NO | | | CRYSTAL | MN | 55422 | |
| ELIZABETH COSTELLO | | 612 N SHADY RETREAT ROAD - 85 | | | DOYLESTOWN | PA | 18901 | |

Exhibit 1
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH COTRIM AND BRUNO | | 23 MILL SPRINGS | SANZI AND ARROW ENTERPRISES | | COATESVILLE | IN | 46121 | |
| ELIZABETH CRONK | | 447 DUNLIN PLZ | | | SECAUCUS | NJ | 07094 | |
| ELIZABETH CUNNINGHAM | | 5842 NW 123 AVE | | | CORAL SPRINGS | FL | 33076 | |
| ELIZABETH D CARLIN ATT AT LAW | | 12251 SW 94TH ST | | | MIAMI | FL | 33186 | |
| ELIZABETH D FONDREN ATT AT LAW | | 20271 SW BIRCH ST STE 100 | | | NEWPORT BEACH | CA | 92660-1714 | |
| ELIZABETH D LOGSDON ATT AT LAW | | 1508 N ROOSEVELT DR | | | SEASIDE | OR | 97138 | |
| ELIZABETH D TYMA | | 2032 SUMNER DR | | | FREDERICK | MD | 21702-3137 | |
| ELIZABETH DALY CONLAN AND | | 4 VENTURA DR | THOMAS AND ELIZABETH CONLAN | | NORTH BABYLON | NY | 11703 | |
| ELIZABETH DEKKER AND | TOM DEKKER | 40 UNDER MOUNTAIN RD | | | FALLS VILLAGE | CT | 06031-1223 | |
| Elizabeth DeMovic | | 1 Renaissance Square | Apt. 23A | | White Plains | NY | 10601 | |
| Elizabeth DeSilva | | 1707 Ponderosa Trail | | | Sachse | TX | 75048 | |
| ELIZABETH DISHAW TAX COLLECTOR | | PO BOX 272 | | | MEXICO TOWN | NY | 13114 | |
| Elizabeth Dole | | 126 Pine Tree road | | | Wayne | PA | 19087 | |
| ELIZABETH DWINELL | | 6040 CHASEWOOD PKWY APT 201 | | | HOPKINS | MN | 55343-4357 | |
| ELIZABETH E HANNAHS | | SOUTH CENTRAL OHIO APPRAISAL SERVIC | 599980 PATTON HOLLOW RD | | CAMBRIDGE | OH | 43725 | |
| ELIZABETH EASTBURN | | 7308 HIOLA RD | | | PHILADELPHIA | PA | 19128 | |
| Elizabeth Erkes | | 1915 Maplewood Avenue | | | Abington | PA | 19001 | |
| ELIZABETH F ROJAS CH 13 TRUSTEE | | 15301 VENTURA BLVD BLDG B STE 400 | | | SHERMAN OAKS | CA | 91403 | |
| ELIZABETH F ROJAS CHAP 13 TRUSTEE | | 15060 VENTURA BLVD STE 240 | | | SHERMAN OAKS | CA | 91403 | |
| ELIZABETH FAIRBANKS FLETCHER ATT | | 78 CHURCH ST STE 2 | | | SARATOGA SPRINGS | NY | 12866-2066 | |
| ELIZABETH FANNING | | 6359 BANDERA | #C | | DALLAS | TX | 75225 | |
| ELIZABETH FINN AND ELIZABETH | | 9 LA SALLE PL | JOHNSON AND STEVEN JOHNSON | | NEWPORT | RI | 02840 | |
| ELIZABETH FIORITA | | 17212 HORACE STREET | | | GRANADA HILLS | CA | 91344 | |
| ELIZABETH FITCH | | 3164 CARNEGIE CT | | | SAN DIEGO | CA | 92122 | |
| ELIZABETH FORWARD SD | | 206 THIRD AVE | ROBIN STOCKTON TAX COLLECTOR | | ELIZABETH | PA | 15037 | |
| ELIZABETH BORO | | | | | | | | |
| ELIZABETH FORWARD SD ELIZABETH BORO | T C OF ELIZABETH FORWARD SCH DIST | PO BOX 254 | MUNICIPAL BLDG | | ELIZABETH | PA | 15037 | |
| ELIZABETH FORWARD SD ELIZABETH TWP | | 522 ROCK RUN RD MUNI BLDG | T C OF ELIZABETH FORWARD SD | | ELIZABETH | PA | 15037 | |
| ELIZABETH FORWARD SD ELIZABETH TWP | | 522 ROCK RUN RD | | | BUENA VISTA | PA | 15018 | |
| ELIZABETH FORWARD SD ELIZABETH TWP | | 522 ROCK RUN RD | T C OF ELIZABETH FORWARD SD | | BUENA VISTA | PA | 15018 | |
| ELIZABETH FORWARD SD FORWARD TWP | | 1000 GOLDEN CIR | T C OF ELIZABETH FORWARD SCH DIST | | ELIZABETH | PA | 15037 | |
| ELIZABETH FORWARD SD FORWARD TWP | | 3142 RIPPEL RD | T C OF ELIZABETH FORWARD SCH DIST | | MONONGAHELA | PA | 15063 | |
| Elizabeth Foster | | 31419 Enfield Ln | | | Temecula | CA | 92591 | |
| ELIZABETH FOSTER | Town & Country Realty | 455 NW TYLER AVENUE | | | CORVALLIS | OR | 97330 | |
| Elizabeth Foust | | 303 State Street | | | Dysart | IA | 52224 | |
| ELIZABETH G PETERSON | | ROBERT M ROBERT | 16421 WILD CHERRY | | GRANGER | IN | 46530 | |
| ELIZABETH GAY | | 152 BECKER STREET | | | MANCHESTER | NH | 03102 | |
| ELIZABETH GLACKEN-DITZEL | | PO BOX 134 | | | POCONO LAKE | PA | 18347 | |
| Elizabeth Gloede | | 1315 W 2nd St | | | Cedar Falls | IA | 50613 | |
| ELIZABETH GROVER | | 7119 DEVONSHIRE RD | | | ALEXANDRIA | VA | 22307 | |
| ELIZABETH GURZA | | 789 S GREEN BAY RD | | | LAKE FOREST | IL | 60045 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH H DOUCET ATT AT LAW | | 895 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| ELIZABETH H SCHERER LLC | | 4895 S ATLANTA RD SE | | | SMYRNA | GA | 30080 | |
| ELIZABETH HAAB AND TRI STATE | | 6 B JOSEPHINE DR | CONSTRUCTION | | LONDONBERRY | NH | 03053 | |
| ELIZABETH HADDAD | | 1080 N RENAUD RD | | | GROSSE POINTE WOODS | MI | 48236 | |
| ELIZABETH HAGEN MOELLER AND | DISASTER SERVICES INC | 737 POPLAR LN | | | DEKALB | IL | 60115-8285 | |
| ELIZABETH HAGERDON, REAGAN | | 38 S CHESTNUT ST | | | JEFFERSON | OH | 44047 | |
| ELIZABETH HAGOOD AND THE CIT GROUP | | 1831 S SUMMERLIN AVE | CONSUMER FINANCE INC | | ORLANDO | FL | 32806 | |
| ELIZABETH HALLORAN | | 7320 ONTARIO BLVD | | | EDEN PRAIRIE | MN | 55346 | |
| Elizabeth Hammond | | 9936 BROCKBANK DR | | | DALLAS | TX | 75220-1648 | |
| Elizabeth Harbaugh | | 149 Vincent Rd | | | Waterloo | IA | 50701 | |
| Elizabeth Harn | | PO Box 236 | 409 2nd Street | | Dike | IA | 50624 | |
| ELIZABETH HAUSSLER | | 107 SHEPHERDS WAY | | | HOLLAND | PA | 18966 | |
| ELIZABETH HEATH ATT AT LAW | | PO BOX 48522 | | | SPOKANE | WA | 99228 | |
| ELIZABETH HEATH ATTORNEY AT LAW | | PO BOX 48522 | | | SPOKANE | WA | 99228 | |
| Elizabeth Helmich | | 323 Birch Avenue | | | Horsham | PA | 19044 | |
| ELIZABETH HINTON | | 3506 ASTER LN | | | ROWLETT | TX | 75089 | |
| ELIZABETH HOBBS | | 7340 E. LINCOLN DRIVE | | | SCOTTSDALE | AZ | 85250 | |
| Elizabeth Householder | | 2202 Townline Way | | | Blue Bell | PA | 19422 | |
| ELIZABETH HUFNAGEL, ANN | | 13111 S WIDMER ST | AND BETH HUFNAGEL | | OLATHE | KS | 66062 | |
| ELIZABETH I JOHNSON LLC | | 6 OFFICE PARK CIR STE 305 | | | BIRMINGHAM | AL | 35223 | |
| ELIZABETH J ROBINSON | | 3624 EAST 99TH STREET | | | TULSA | OK | 74137 | |
| ELIZABETH J SMITH ATT AT LAW | | PO BOX 535 | | | RICE LAKE | WI | 54868 | |
| ELIZABETH J. BARDELLA | | | | | SEBASTOPOL | CA | 95472 | |
| ELIZABETH JAKAITIS | | 1321 ESTATE LANE | | | LAKE FOREST | IL | 60045 | |
| ELIZABETH JOHNSON AND | | JOSEPH JOHNSON | 606 LAUREL WOOD | | SIKESTON | MO | 63801 | |
| ELIZABETH JOLLY | | PO BOX 2652 | | | DALLAS | TX | 75221 | |
| ELIZABETH K LEWIS AND PAUL | | 3440 WHITE SANDS DR | PARKER CONTRACTING | | BATON ROUGE | LA | 70814 | |
| ELIZABETH K THOMPSON ATT AT LAW | | 8000 BONHOMME AVE STE 207 | | | CLAYTON | MO | 63105 | |
| Elizabeth Karsten | | 519 4th Ave NE | | | Independence | IA | 50644 | |
| ELIZABETH KEANE | | 77 CHERRY LANE | | | WEST HAVEN | CT | 06516 | |
| ELIZABETH KUNTZ | | 4716 HORSESHOE DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | |
| ELIZABETH L ALWIS | | 3732 W EL CAMPO GRANDE AVENUE | | | NORTH LAS VEGAS | NV | 89031 | |
| ELIZABETH L HALL ATT AT LAW | | 3622 GOVERNMENT ST | | | BATON ROUGE | LA | 70806 | |
| ELIZABETH L MCBREARTY ATT AT LAW | | 232 NEW ST | | | MACON | GA | 31201 | |
| ELIZABETH LAKES WOODS ASSOCIATION | | 629 WOODCREEK DR | | | WATERFORD | MI | 48327 | |
| ELIZABETH LANGFORD ATT AT LAW | | 14021 N 51ST AVE STE 108 | | | GLENDALE | AZ | 85306 | |
| ELIZABETH LAVELLE | | 2516 BRISTOL RD | | | HOLLAND | PA | 18966 | |
| ELIZABETH LAVEZZOLI | | 2190 ST AUGUSTINE CR | | | PETALUMA | CA | 94954 | |
| ELIZABETH LEONARD, MARY | | 1 MAIN ST | | | CORTLAND | NY | 13045 | |
| Elizabeth Lineman | | 1473 Tarleton Place | | | Warminster | PA | 18974 | |
| ELIZABETH LINNEMAN AND JOSEPH | | 335 N MAIN ST L | SIRARD AND WOLVERINE BUILDERS AND CONTRACTING LLC | | ANSE | MI | 49946 | |
| ELIZABETH LOPEZ ESQ ATT AT LAW | | 3785 NW 82ND AVE STE 302 | | | MIAMI | FL | 33166 | |
| Elizabeth Lopez | | 24531 Corta Cresta Drive | | | Lake Forest | CA | 92630 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH M MCBRIDE ATT AT LAW | | 1201 N ASH ST STE 101 | | | SPOKANE | WA | 99201 | |
| ELIZABETH M MONTGOMERY | | 2164 DEEP WOODS WAY | | | MARIETTA | GA | 30062-2584 | |
| ELIZABETH M QUICK ATT AT LAW | | 247 10TH AVE | | | KIRKLAND | WA | 98033 | |
| ELIZABETH M THOMAS ATT AT LAW | | 916 N WEBER ST | | | COLORADO SPRINGS | CO | 80903 | |
| ELIZABETH MACMULLEN | RE/MAX Dynamic of the Valley | 892 E USA Cir #100 | | | Wasilla | AK | 99654 | |
| ELIZABETH MALOFF AND NACHO | AND SON CONSTRUCTION | PO BOX 140296 | | | CORAL GABLES | FL | 33114-0296 | |
| ELIZABETH MARTINEZ | | 8022 DAWN CIRCLE | 8022 DAWN CIRCLE | | LA PALMA | CA | 90623 | |
| Elizabeth McCarthy | | | | | | | | |
| ELIZABETH MCCARTHY | | PO BOX 481 | | | BARNSTABLE | MA | 02630 | |
| ELIZABETH MCCAUSLAND ATT AT LAW | | 545 DELANEY AVE STE 7 | | | ORLANDO | FL | 32801 | |
| ELIZABETH MCCLOUD | | 9381 COYLE | | | DETROIT | MI | 48228 | |
| Elizabeth McDonald | | 412 Dane St #103 | | | Waterloo | IA | 50703-3820 | |
| Elizabeth McGregor | | 614 Ansborough Ave Apt#5 | | | Waterloo | IA | 50701 | |
| ELIZABETH MCKEOWN | | 4314 BOND AVENUE | | | DREXEL HILL | PA | 19026 | |
| ELIZABETH MCMOHAN | | 847 RED CLOUD RD | | | PSO ROBLES | CA | 93446 | |
| Elizabeth McWilliams | | 213 Fairhill Street | Apt. A | | Willow Grove | PA | 19090 | |
| ELIZABETH MEALER REVENUE OFFICE | | 1815 COGSWELL AVE 205 | ELIZABETH MEALER REVENUE OFFICE | | PELL CITY | AL | 35125 | |
| ELIZABETH MEGGETT | | 2205 BECKETTS RIDGE DRIVE | | | HILLSBOROUGH | NC | 27278 | |
| Elizabeth Melniczek | | 1013 Garfield Ave | | | Havertown | PA | 19083 | |
| Elizabeth Melnikas | | 1169 Cambridge Road | | | Warminster | PA | 18974 | |
| ELIZABETH MILLER | | 1830 FAIRVIEW AVE | | | WILLOW GROVE | PA | 19090 | |
| ELIZABETH MILLS | | 6211 FOXSHIELD DR | | | HUNTINGTON BEACH | CA | 92647 | |
| ELIZABETH MILLS-TAYLOR | | 8343 WATERWOOD LN | | | DALLAS | TX | 75217 | |
| ELIZABETH MITZEN | | 117 GREAT ROCK DRIVE | | | BETHEL PARK | PA | 15102 | |
| ELIZABETH MONAHAN | | 728 BITLER ROAD | | | COLLEGEVILLE | PA | 19426 | |
| ELIZABETH NEBBIA | | 125 56TH AVE SOUTH ST | NO.123 | | ST PETERSBURG | FL | 33705 | |
| ELIZABETH NELSON, AMANDA | | 20 E THOMAS STE 2400 | | | PHOENIX | AZ | 85012 | |
| ELIZABETH O AND ROBERT D | | 8209 ELLINGSON DR | ANDERSON AND INFINITY RESTORATION INC | | CHEVY CHASE | MD | 20815 | |
| Elizabeth Ogbomon | | 5225 Blakeslee Avenue | Apt. 355 | | North Hollywood | CA | 91601 | |
| ELIZABETH ORTWERTH | | 702 CAMPBELL ST | | | ELLSWORTH | WI | 54011 | |
| Elizabeth Orzechowski | | 1718 Griffith St | 1st Floor | | Philadelphia | PA | 19111 | |
| ELIZABETH PARK CONDO ASSOCIATION | | PO BOX 727 | | | ELMHURST | IL | 60126 | |
| Elizabeth Passman | | 2258 Sunrise Way | | | Jamison | PA | 18929 | |
| ELIZABETH PEIFFER | | 534 PATRICK PLACE | | | CHALFONT | PA | 18914 | |
| ELIZABETH PHILLIPS ATT AT LAW | | 2825 WILCREST DR STE 215 | | | HOUSTON | TX | 77042 | |
| ELIZABETH PIERCE AND RICHARD PIERCE | | 2225 MOON ST | AND PAUL PELTIER AND MURPHY AND SONS CONSTRUCTION | | MUSKEGON | MI | 49441 | |
| ELIZABETH PLACEK ATT AT LAW | | 20 S CLARK ST FL 28 | | | CHICAGO | IL | 60603 | |
| ELIZABETH PLATT POWELL ATT AT LAW | | 10560 MAIN ST STE 310 | | | FAIRFAX | VA | 22030 | |
| Elizabeth Plum | | 1619 Oriole Ave. | | | Waterloo | IA | 50701 | |
| ELIZABETH PONTO | | 6333 HUMBOLDT AVENUE SOUTH | | | RICHFIELD | MN | 55423 | |
| ELIZABETH PORTER | | 10040 PENN AVE S | APT 11 | | BLOOMINGTON | MN | 55431 | |
| ELIZABETH POTTS REALTORS | | 1707 30TH ST STE C | | | SNYDER | TX | 79549 | |
| ELIZABETH POWELL ATTORNEY AT LAW | | 535 DOCK STREET SUITE 108 | | | TACOMA | WA | 98402 | |
| ELIZABETH PULIDO SWILLER ATT AT | | 1901 1ST AVE | | | SAN DIEGO | CA | 92101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH R WELLBORN PA | | 350 JIM MORAN BLVD STE 100 | | | DEERFIELD BEACH | FL | 33442 | |
| ELIZABETH R WELLBORN PA | | 350 JIM MORAN BLVD STE 100 | | | DEERFIELD BEACH | FL | 33442-1721 | |
| Elizabeth Ralston | | 501 W HORTTER ST APT A10 | | | PHILADELPHIA | PA | 19119-3617 | |
| Elizabeth Recher | | 508 Limerick Circle | Unit 303 | | Timonium | MD | 21093 | |
| Elizabeth Renteria | | 13675 Terrabella street | | | Arleta | CA | 91331 | |
| ELIZABETH RIESS | | 408 TIMBER RIDGE | | | SWANSEA | IL | 62226 | |
| ELIZABETH RIZOS ZOUGRAS ATT AT L | | 222 INDIANAPOLIS BLVD STE 105 | | | SCHERERVILLE | IN | 46375 | |
| ELIZABETH RODRIGUEZ AND GILBERT | | 395 E 16TH ST | ACUNA PLUMBING | | SAN BERNARDINO | CA | 92404 | |
| ELIZABETH ROSAR CHERMACK ATTORNEY A | | PO BOX 240328 | | | APPLE VALLEY | MN | 55124 | |
| ELIZABETH S HUFFMAN ATT AT LAW | | 1706 14TH ST | | | LUBBOCK | TX | 79401 | |
| ELIZABETH SALE | | 4427 CARLING DRIVE | | | SAN DIEGO | CA | 92115 | |
| ELIZABETH SCHMITZ | | 1837 HAWTHORNE STREET | | | WATERLOO | IA | 50702 | |
| ELIZABETH SEDANO | | 1483 DOWNING COURT | | | CORONA | CA | 92882 | |
| ELIZABETH SHAW ATT AT LAW | | 251 S COLLINS ST | | | RICHMOND | KY | 40475 | |
| ELIZABETH SHERMAN | | 410 HIGHGROVE DR | | | FAYETTEVILLE | GA | 30215 | |
| ELIZABETH SMITH, J | | 4213 WICKFORD RD | C O JOHN CARROLL WEISS JR | | BALTIMORE | MD | 21210 | |
| ELIZABETH SMITH | | 2770 HIDDEN VALLEY ROAD | | | LA JOLLA | CA | 92037 | |
| ELIZABETH SOLHEID | | 10364 CANADIANS LANDING | | | EDEN PRAIRIE | MN | 55347 | |
| ELIZABETH STEIB | | 114 ROOSEVELT AVENUE | | | CRANFORD | NJ | 07016 | |
| ELIZABETH STREET SCHOOL HOUSE | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| ELIZABETH SUCHY | | 1447 BLACKHAWK LK DR | | | EAGAN | MN | 55122 | |
| ELIZABETH TAMASKA | | 10237 STRONG AVENUE | | | WHITTIER | CA | 90601 | |
| ELIZABETH THOMAS ATT AT LAW | | 3440 YOUNGFIELD ST 141 | | | WHEAT RIDGE | CO | 80033 | |
| ELIZABETH TORRES ATT AT LAW | | 1493 N MONTEBELLO BLVD STE 104 | | | MONTEBELLO | CA | 90640 | |
| ELIZABETH TORRES ATT AT LAW | | 9595 WILSHIRE BLVD STE 900 | | | BEVERLY HILLS | CA | 90212 | |
| ELIZABETH TOWNSHIP ALLEGH | | 522 ROCK RUN RD MUNI BLDG | T C OF ELIZABETH TOWNSHIP | | ELIZABETH | PA | 15037 | |
| ELIZABETH TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| ELIZABETH TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| ELIZABETH TWP ALLEGHANY COUNTY | | 522 ROCK RUN RD | | | BUENA VISTA | PA | 15018 | |
| ELIZABETH TWP ALLEGHANY COUNTY | | 522 ROCK RUN RD | JAMES KNIGHT TAX COLLECTOR | | BUENA VISTA | PA | 15018 | |
| ELIZABETH V HELLER ATT AT LAW | | PO BOX 959 | | | EDWARDSVILLE | IL | 62025 | |
| ELIZABETH VARNER MAPSON AND WILBERT | | 46 S MAPLE AVE | VARNER AND MICHAEL S VARNER | | EAST ORANGE | NJ | 07018 | |
| ELIZABETH W MCBRIDE ATT AT LAW | | PO BOX 59 | | | COLUMBUS | GA | 31902 | |
| ELIZABETH W VANDER HEYDEN | | 1908 S ORANGE AVE | | | WEST COVINA | CA | 91790 | |
| Elizabeth Wainger | | 7816 Blacktail Trail | | | Mckinney | TX | 75070 | |
| Elizabeth Waring | | 7116 Gateridge Drive | | | Dallas | TX | 75254 | |
| ELIZABETH WELLBORN PA | | 350 JIM MORAN BLVD STE 100 | | | DEERFIELD BEACH | FL | 33442 | |
| Elizabeth Wellborn PA | | 350 Jim Moran Blvd | | | Deerfield Beach | FL | 33442 | |
| Elizabeth Wellborn PA | | 350 Jim Moran Boulevard, | Suite 100 | | Deerfield Beach | FL | 33442 | |
| Elizabeth Wellborn PA | Elizabeth Wellborn | 350 Jim Moran Boulevard | Suite 100 | | Deerfield Beach | FL | 33442- | |
| ELIZABETH WHITE | | 3312 SW 7TH | | | DES MOINES | IA | 50315 | |
| ELIZABETH WILLIAMS | | 910 WHITBY AVE | | | YEADON | PA | 19050 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elizabeth Yeranosian | | 5016 Wilkinson Ave | | | Valley Village | CA | 91607 | |
| ELIZABETH ZARATE | | 393 COUNTY ROAD 310 | | | PORT LAVACA | TX | 77979 | |
| ELIZABETHEVILLE AREA AUTHORITY | | 4154 N ROUTE 225 | | | ELIZABETHEVILLE | PA | 17023 | |
| ELIZABETHTON CITY | | 136 S SYCAMORE ST | TAX COLLECTOR | | ELIZABETHTON | TN | 37643 | |
| ELIZABETHTOWN BORO LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| ELIZABETHTOWN BORO LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| ELIZABETHTOWN CITY | CITY OF ELIZABETHTOWN | PO BOX 550 | 200 W DIXIE AVE | | ELIZABETHTOWN | KY | 42702 | |
| ELIZABETHTOWN CITY | CITY OF ELIZABETHTOWN | PO BOX 550 | | | ELIZABETHTOWN | KY | 42702 | |
| ELIZABETHTOWN CITY | | PO BOX 550 | CITY OF ELIZABETHTOWN | | ELIZABETHTOWN | KY | 42702 | |
| ELIZABETHTOWN GAS | | PO BOX 11811 | | | NEWARK | NJ | 07101 | |
| ELIZABETHTOWN GAS | | PO BOX 11811 | | | NEWARK | NJ | 07101-8111 | |
| ELIZABETHTOWN INSURANCE CO | | 56 N MARKET | PO BOX 228 | | ELIZABETHTOWN | PA | 17022 | |
| ELIZABETHTOWN SD CONSOLIDATED | | 600 E HIGH ST LOCKBOX 368 | T C OF ELIZABETHTOWN AREA SCH DIST | | ELIZABETHTOWN | PA | 17022 | |
| ELIZABETHTOWN SD CONSOLIDATED | | 600 E HIGH ST | T C OF ELIZABETHTOWN AREA SD | | ELIZABETHTOWN | PA | 17022 | |
| ELIZABETHTOWN TOWN | | 805 W BROAD ST TAX OFFICE | TREASURER | | ELIZABETHTOWN | NC | 28337 | |
| ELIZABETHTOWN TOWN | | 805 W BROAD ST | | | ELIZABETHTOWN | NC | 28337 | |
| ELIZABETHTOWN TOWN | | 805 W BROAD ST | TREASURER | | ELIZABETHTOWN | NC | 28337 | |
| ELIZABETHTOWN TOWN | | CT ST BOX 344 | DEBRA BROOKS TAX COLLECTOR | | ELIZABETHTOWN | NY | 12932 | |
| ELIZABETHTOWN TOWN | | CT ST BOX 344 | | | ELIZABETHTOWN | NY | 12932 | |
| ELIZABETHTOWN TOWN | | CT ST BOX 344 | TAX COLLECTOR | | ELIZABETHTOWN | NY | 12932 | |
| ELIZABETHVILLE BORO DAUPHN | | 87 E BROAD ST PO BOX 329 | MARILYN HENNINGER TAX COLLECTOR | | ELIZABETHVILLE | PA | 17023 | |
| ELIZABETHVILLE BORO DAUPHN | | 87 E BROAD ST | MARILYN M HENNINGER TAX COLL | | ELIZABETHVILLE | PA | 17023 | |
| ELIZARDI, JEFFREY B & ELIZARDI, ELIZABETH G | | 325 FRIEDRICHS AVE | | | METAIRIE | LA | 70005-4518 | |
| ELIZETH AND RAYMOND WINESKI AND | | 70413 F ST | FLOORCO INC | | COVINGTON | LA | 70433 | |
| ELIZETH AND RAYMOND WINESKI AND | | 70413 F ST | SAVOIS CONSTRUCTION | | COVINGTON | LA | 70433 | |
| ELIZIBETHTOWN LEWIS CS CMD TOWNS | | PO BOX 5 | | | ELIZABETHTOWN | NY | 12932 | |
| ELIZIBETHTOWN LEWIS CS CMD TOWNS | | PO BOX 5 | SCHOOL TAX COLLECTOR | | ELIZABETHTOWN | NY | 12932 | |
| ELK COUNTY TAX CLAIM BUREAU | | PO BOX 448 | ELK COUNTY CT HOUSE | | RIDGEWAY | PA | 15853 | |
| ELK COUNTY TAX CLAIM BUREAU | | PO BOX 448 | ELK COUNTY CT HOUSE | | RIDGWAY | PA | 15853 | |
| ELK COUNTY TAX CLAIM BUREAU | | PO BOX 448 | | | RIDGEWAY | PA | 15853 | |
| ELK COUNTY | | 127 N PINE | ELK COUNTY TREASURER | | HOWARD | KS | 67349 | |
| ELK COUNTY | | ELK CO COURTHOUSE PO BOX 325 | DEANNA L JONES TREAS | | HOWARD | KS | 67349 | |
| ELK COUNTY | | ELK COUNTY COUTHOUSE MAIN ST | TREASURER | | RIDGEWAY | PA | 15853 | |
| ELK COUNTY | | ELK COUNTY COUTHOUSE MAIN ST | TREASURER | | RIDGWAY | PA | 15853 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELK CREEK TOWNSHIP ERIE | | 10595 RESERVOIR RD | T C OF ELK CREEK TOWNSHIP | | ALBION | PA | 16401 | |
| ELK CREEK TOWNSHIP | | 10595 RESERVOIR RD | TAX COLLECTOR CONSTANCE V PAVOLLKO | | ALBION | PA | 16401 | |
| ELK CREEK TOWNSHIP | | CITY HALL | | | HARTVILLE | MO | 65667 | |
| ELK GROVE TOWN | | 10990 MINE RD | TAX COLLECTOR | | CUBA CITY | WI | 53807 | |
| ELK GROVE WATER WORKS | | 9257 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| ELK LAKE AREA SD DIMOCK TWP | | 580 WILBER RD | T C OF ELK LAKE AREA SCH DIST | | HOP BOTTOM | PA | 18824 | |
| ELK LAKE AREA SD DIMOCK TWP | | RR 1 BOX 1508 | T C OF ELK LAKE AREA SCH DIST | | HOP BOTTOM | PA | 18824 | |
| ELK LAKE AREA SD SPRINGVILLE TWP | | 13210 STRICKLAND HILL | TAX COLLECTOR OF ELK LAKE SD | | SPRINGVILLE | PA | 18844 | |
| ELK LAKE AREA SD SPRINGVILLE TWP | | RR1 PO BOX 187 | | | SPRINGVILLE | PA | 18844 | |
| ELK LAKE AREA SD SPRINGVILLE TWP | | RR1 PO BOX 187 | TAX COLLECTOR OF ELK LAKE SD | | SPRINGVILLE | PA | 18844 | |
| ELK LAKE SCHOOL DISTRICT | | 745 RETTA RD | BETTY JEAN WHITE TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| ELK LAKE SCHOOL DISTRICT | | RR 4 BOX 139 | T C OF ELK LAKE SCHOOL DIST | | MONTROSE | PA | 18801 | |
| ELK LAKE SD MESHOPPEN BORO | | PO BOX 254 | T C OF ELK LAKE SCH DIST | | MESHOPPEN | PA | 18630 | |
| ELK LAKE SD MESHOPPEN BORO | TAX COLLECTOR | PO BOX 13 | DAVIS ST | | MESHOPPEN | PA | 18630 | |
| ELK LAKE SD MESHOPPEN TWP | | 182 CARNEY RD | T C OF ELK LN SCHOOL DIST | | MESHOPPEN | PA | 18630 | |
| ELK LAKE SD MESHOPPEN TWP | | RR 4 BOX 4333 CARNEY RD | T C OF ELK LN SCHOOL DIST | | MESHOPPEN | PA | 18630 | |
| ELK LAKE SD RUSH TOWNSHIP | | 3139 S R 706 | T C OF ELK LAKE SD | | LAWTON | PA | 18828 | |
| ELK LAKE SD RUSH TOWNSHIP | | RR 5 BOX 74 | TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| ELK LICK TOWNSHIP SOMRST | | 168 SCHOENBURGH LN | T C OF ELK LICK TWP | | MEYERSDALE | PA | 15552 | |
| ELK LICK TWP | | 1800 SAVAGE RD | | | SALISBURY | PA | 15558 | |
| ELK MEADOWS SPECIAL SERVICE DISTRIC | | PO BOX 1796 | | | BEAVER | UT | 84713 | |
| ELK MOUND TOWN | | E 8235 COUNTY RD E N | TREASRUER ANNE WAHL | | ELK MOUND | WI | 54739 | |
| ELK MOUND TOWN | | E 8235 COUNTY RD E | ELK MOUND TOWN | | ELK MOUND | WI | 54739 | |
| ELK MOUND TOWN | | E8235 COUNTY RD E | TREASRUER ELK MOUND TOWN | | ELK MOUND | WI | 54739 | |
| ELK MOUND TOWN | | ROUTE 2 | | | ELK MOUND | WI | 54739 | |
| ELK MOUND TOWN | | ROUTE 2 | TAX COLLECTOR | | ELK MOUND | WI | 54739 | |
| ELK MOUND TOWN | TREASRUER ELK MOUND TOWN | E8235 COUNTY ROAD E | | | ELK MOUND | WI | 54739 | |
| ELK MOUNTAIN APPRAISALS INC | | PO BOX 5750 | | | SNOWMASS VILLAGE | CO | 81615-5750 | |
| ELK PARK TOWN | | CITY HALL PO BOX 248 | | | ELK PARK | NC | 28622 | |
| ELK PARK TOWN | | PO BOX 248 | COLLECTOR | | ELK PARK | NC | 28622 | |
| ELK RAPIDS TOWNSHIP TAX COLLECTOR | | PO BOX 365 | | | ELK RAPIDS | MI | 49629 | |
| ELK RAPIDS TOWNSHIP | | 315 BRIDGE ST | | | ELK RAPIDS | MI | 49629 | |
| ELK RAPIDS TOWNSHIP | | 315 BRIDGE ST | TREASURER ELK RAPIDS TWP | | ELK RAPIDS | MI | 49629 | |
| ELK RAPIDS TOWNSHIP | | 707 EVERGREEN BAY DR | TREASURER ELK RAPIDS TWP | | ELK RAPIDS | MI | 49629 | |
| ELK RAPIDS TOWNSHIP | | 707 EVERGREEN BAY | | | ELK RAPIDS | MI | 49629 | |
| ELK RAPIDS VILLAGE TAX COLLECTOR | | PO BOX 398 | | | ELK RAPIDS | MI | 49629 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELK RAPIDS VILLAGE | | 131 RIVER ST PO BOX 398 | TREASURER ELK RAPIDS VILLAGE | | ELK RAPIDS | MI | 49629 | |
| ELK RAPIDS VILLAGE | | PO BOX 398 | TREASURER ELK RAPIDS VILLAGE | | ELK RAPIDS | MI | 49629 | |
| ELK RECORDER OF DEEDS | | PO BOX 314 | | | RIDGWAY | PA | 15853 | |
| ELK REGISTRAR OF DEEDS | | PO BOX 476 | | | HOWARD | KS | 67349 | |
| ELK RIVER MUNICIPAL UTILITIES | | PO BOX 430 | | | ELK RIVER | MN | 55330 | |
| ELK RUN HOA INC | | 4211 HIGH COUNTRY DR | | | DOUGLASVILLE | GA | 30135 | |
| ELK SPRINGS HOMEOWNERS ASSOCIATION | | 3321 W FOXES DEN DR | | | TUCSON | AZ | 85745 | |
| ELK TOWNSHIP CHESTR | | 119 ROCKY GLEN RD | T C OF ELK TOWNSHIP | | OXFORD | PA | 19363 | |
| ELK TOWNSHIP CLARIO | | 150 KNIGHT TOWN RD | T C OF ELK TOWNSHIP | | SHIPPENVILLE | PA | 16254 | |
| ELK TOWNSHIP SCHOOL DISTRICT | | STATE RD BOX291 R D 3 | | | OXFORD | PA | 19363 | |
| ELK TOWNSHIP | | 150 KNIGHTSTOWN RD | TAX COLLECTOR | | SHIPPENVILLE | PA | 16254 | |
| ELK TOWNSHIP | | 667 WHIG LN RD | ELK TOWNSHIP TAXCOLLECTOR | | MONROEVILLE | NJ | 08343 | |
| ELK TOWNSHIP | | 667 WHIG LN RD | TAX COLLECTOR | | MONROEVILLE | NJ | 08343 | |
| ELK TOWNSHIP | | 9 W LAPEER ST PO BOX 35 | TREASURER ELK TWP | | PECK | MI | 48466 | |
| ELK TOWNSHIP | | PO BOX 298 | | | IRONS | MI | 49644-0298 | |
| ELK TOWNSHIP | | PO BOX 298 | TREASURER ELK TWP | | IRONS | MI | 49644 | |
| ELK TOWNSHIP | | PO BOX 35 | TREASURER ELK TWP | | PECK | MI | 48466 | |
| ELK TOWNSHIP | | R D 1 BOX 116 | | | GAINES | PA | 16921 | |
| ELK TOWNSHIP | TREASURER ELK TWP | PO BOX 298 | | | IRONS | MI | 49644-0298 | |
| ELK TOWN | | W 8909 DANISH SETTLEMENT RD | ELK TOWN TREASURER | | PHILLIPS | WI | 54555 | |
| ELK TOWN | | W 8909 DANISH SETTLEMENT RD | TREASURER ELK TOWNSHIP | | PHILLIPS | WI | 54555 | |
| ELK TOWN | | W8909 DANISH SETTLEMENT RD | TOWN OF ELK TREASURER | | PHILLIPS | WI | 54555 | |
| ELK TWP SCHOOL DISTRICT | | R D 1 BOX 192 | TAX COLLECTOR | | GAINES | PA | 16921 | |
| ELK TWP SCHOOL | | RD 2 BOX 2779 | TAX COLLECTOR | | RUSSELL | PA | 16345 | |
| ELK TWP | | 9 W LAPEER ST | PO BOX 35 | | PECK | MI | 48466 | |
| ELK TWP | | RD 2 BOX 2779 | TAX COLLECTOR | | RUSSELL | PA | 16345 | |
| ELK VALLEY PROPERTIES INC | | 2718 HUNTSVILLE HWY # B | | | FAYETTEVILLE | TN | 37334-6774 | |
| ELKE SHARP | | 6440 BROADWAY TERRACE | | | OAKLAND | CA | 94618 | |
| ELKHANDER, CINDY | | 13524 SUMMERPORT VILLAGE PKWY | | | WINDERMERE | FL | 34786 | |
| ELKHART CITY | | PO BOX 944 | CITY TAX COLLECTOR | | ELKHART | TX | 75839 | |
| ELKHART CO TREASURERS OFFICE | | 117 N SECOND ST | RM 201 | | GOSHEN | IN | 46526 | |
| ELKHART COUNTY RECORDER | | 117 N 2ND ST RM 205 | | | GOSHEN | IN | 46526 | |
| ELKHART COUNTY RECORDER | | 117 N SECOND ST | RM 205 | | GOSHEN | IN | 46526 | |
| ELKHART COUNTY RECORDER | | PO BOX 837 | | | GOSHEN | IN | 46527 | |
| ELKHART COUNTY | | 117 N SECOND ST RM 201 | ELKHART COUNTY TREASURER | | GOSHEN | IN | 46526 | |
| ELKHART COUNTY | | 117 N SECOND ST RM 201 | | | GOSHEN | IN | 46526 | |
| ELKHART ISD | | 401 E GOLIAD AVE STE 101 PO BOX 941 | ASSESSOR COLLECTOR | | CROCKET | TX | 75835 | |
| ELKHART ISD | | DOWNTOWN PARKER STREET PO BOX 170 | ASSESSOR COLLECTOR | | ELKHART | TX | 75839 | |
| ELKHART ISD | | DRAWER 170 | TAX COLLECTOR | | ELKHART | TX | 75839 | |
| ELKHART LAKE VILLAGE | | 361 E RHINE STREET PO BOX 143 | TREASURER | | ELKHART LAKE | WI | 53020 | |
| ELKHART LAKE VILLAGE | | 84 N LAKE ST | | | ELKHART LAKE | WI | 53020 | |
| ELKHART LAKE VILLAGE | | 84 N LAKE ST | TREASURER ELKHART LAKE VILLAGE | | ELKHART LAKE | WI | 53020 | |
| ELKHART LAKE VILLAGE | ELKHART LAKE VILLAGE TREASURER | PO BOX 143 | 40 PINE ST | | ELKHART LAKE | WI | 53020 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELKHART LAKE VILLAGE | TREASURER ELKHART LAKE VILLAGE | PO BOX 143 | 40 PINE ST | | ELKHART LAKE | WI | 53020 | |
| ELKHART LAKE VILLAGE | TREASURER ELKHART LAKE VILLG | PO BOX 143 | 40 PINE ST | | ELKHART LAKE | WI | 53020 | |
| ELKHART PUBLIC UTILITIES | | 921 N MAIN | | | ELKHART | IN | 46514-2737 | |
| ELKHART TOWNSHIP | | RT 1 BOX 401 | | | AMORET | MO | 64722 | |
| ELKHART TOWNSHIP | | RT 1 BOX 401 | | | AMORTET | MO | 64722 | |
| ELKHORN CITY | | 9 S BROAD PO BOX 920 | | | ELKHORN | WI | 53121 | |
| ELKHORN CITY | | 9 S BROAD ST PO BOX 920 | TREASURER ELKHORNCITY | | ELKHORN | WI | 53121 | |
| ELKHORN CITY | | 9 S BROAD ST PO BOX 920 | TREASURER | | ELKHORN | WI | 53121 | |
| ELKHORN CITY | | 9 S BROAD ST | PO BOX 920 | | ELKHORN | WI | 53121 | |
| ELKHORN CITY | | PO BOX 920 | TREASURER | | ELKHORN | WI | 53121 | |
| ELKHORN COMMUNITY HOA | | PO BOX 12117 | C O CAMCO | | LAS VEGAS | NV | 89112 | |
| ELKIN AND FREEDMAN | | 2101 W COMMERCIAL BLVD STE 5 | | | FORT LAUDERDALE | FL | 33309 | |
| ELKIN AND HOGNEFELT ESQS | | 10520 MARTINIQUE ISLE DR | | | TAMPA | FL | 33647 | |
| ELKIN LAW OFFICE | | 315 E FIFTH ST STE 5 | | | DES MOINES | IA | 50309-1916 | |
| ELKIN TOWN | | 226 N BRIDGE ST PO BOX 857 | TAX COLLECTOR | | ELKIN | NC | 28621 | |
| ELKIN TOWN | | 226 N BRIDGE ST | TAX COLLECTOR | | ELKIN | NC | 28621 | |
| ELKIN, NORMA | | 1464 TRIBUTARY CT | | | KENNESAW | GA | 30144 | |
| ELKINGTON LAW OFFICE | | 1970 BROADWAY FL 12 | | | OAKLAND | CA | 94612 | |
| ELKINGTON LAW OFFICE | | 409 13TH ST 10TH FL | | | OAKLAND | CA | 94612 | |
| ELKINGTON, SALLY J | | 409 13TH ST 10TH FL | | | OAKLAND | CA | 94612 | |
| ELKINS AND ELKINS | | 228 6TH AVE E STE 1B | | | HENDERSONVILLE | NC | 28792 | |
| ELKINS AND FREEDMAN | | 6400 N ANDREWS AVE STE 300 | | | FORT LAUDERDALE | FL | 33309 | |
| ELKINS BAYARD AND HOLLANDS | | 556 N DIAMOND BAR BLVD STE 300 | | | DIAMOND BAR | CA | 91765 | |
| ELKINS, EVERETTE O & ELKINS, ROSA A | | P O BOX 36 | | | GLEN DANIEL | WV | 25844 | |
| ELKINS, WILLIAM D | | 7 CLEVELAND AVE | | | WINCHESTER | KY | 40391 | |
| ELKINTON, KENNETH R & ELKINTON, MARILYN K | | 528 NORTH WOODLAND ROAD | | | OLATHE | KS | 66061-2634 | |
| ELKLAND BORO TIOGA | | 238 PATTISON AVE | T C OF ELKLAND BOR | | ELKLAND | PA | 16920 | |
| ELKLAND BOROUGH | | 103 BAKER AVE | | | ELKLAND | PA | 16920 | |
| ELKLAND TOWNSHIP SULLVN | | RR 1 BOX 1290 | T C OF ELK LICK TWP | | FORKSVILLE | PA | 18616 | |
| ELKLAND TOWNSHIP | | 4477 KRAPF RD | TREASURER ELKLAND TWP | | CASS CITY | MI | 48726 | |
| ELKLAND TOWNSHIP | | 6415 MAIN ST | TREASURER ELKLAND TWP | | CASS CITY | MI | 48726 | |
| ELKLAND TOWNSHIP | | RD 1 BOX 17 | | | ELKLAND | PA | 16920 | |
| ELKLAND TOWNSHIP | | RR 1 BOX 1290 | BRENDA WHITELY TAX COLLECTOR | | FORKSVILLE | PA | 18616 | |
| ELKLAND TWP SCHOOL DISTRICT | | RD 1 BOX 17 | TAX COLLECTOR | | ELKLAND | PA | 16920 | |
| ELKMOUND VILLAGE | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| ELKMOUND VILLAGE | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| ELKMOUND VILLAGE | | 800 WILSON AVE | DUNN COUNTY TREASUER | | MENOMONIE | WI | 54751 | |
| ELKMOUND VILLAGE | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| ELKO COUNTY MOBILE HOMES | | 571 IDAHO ST STE 101 | ELKO COUNTY TREASURER | | ELKO | NV | 89801 | |
| ELKO COUNTY RECORDER | | 571 IDAHO ST | RM 103 | | ELKO | NV | 89801 | |
| ELKO COUNTY | | 571 IDAHO ST STE 101 | ELKO COUNTY TAX RECEIVER | | ELKO | NV | 89801 | |

Exhibit 1
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELKO COUNTY | | 571 IDAHO ST STE 101 | ELKO COUNTY TREASURER | | ELKO | NV | 89801 | |
| ELKO COUNTY | | 571 IDAHO ST STE 101 | | | ELKO | NV | 89801 | |
| ELKO | | 518B IDAHO ST | | | ELKO | NV | 89801 | |
| ELKTON CITY | | 168 MAIN ST PO BOX 157 | TAX COLLECTOR | | ELKTON | TN | 38455 | |
| ELKTON CITY | | 168 MAIN STREET PO BOX 157 | TAX COLLECTOR | | ELKTON | TN | 38455 | |
| ELKTON CITY | | 71 PUBLIC SQUARE | CLERK CITY OF ELKTON | | ELKTON | KY | 42220 | |
| ELKTON CITY | | PO BOX 578 | CLERK CITY OF ELKTON | | ELKTON | KY | 42220 | |
| ELKTON TOWN | | 173 W SPOTSWOOD AVE | TOWN OF ELKTON | | ELKTON | VA | 22827 | |
| ELKTON VILLAGE | | 125 S MAIN ST | TREASURER | | ELKTON | MI | 48731 | |
| ELLA COLEMAN | | 911 GREENWOOD AVENUE | | | GILLETTE | WY | 82716 | |
| Ella Falkov | | 114 Springwood Dr | | | Southampton | PA | 18966 | |
| ELLA FERNANDEZ ATT AT LAW | | 6329 BROCKTON AVE | | | RIVERSIDE | CA | 92506 | |
| ELLA J FENOGLIO ATT AT LAW | | 4427 AVENIDA DEL SOL NE | | | ALBUQUERQUE | NM | 87110 | |
| ELLA KENNERLY AND BRC ROOFING | | 810 WILLOW BEND DR | | | JONESBORO | GA | 30238 | |
| ELLA SIROTA | | 435 COUNTRY CLUB ROAD | | | BELLEAIR | FL | 33756 | |
| ELLA WILLIAMSON AND TENNESSEE HOME | DEFENSE INC | 852 N ROYAL ST | | | JACKSON | TN | 38301-4563 | |
| ELLAVILLE CITY | | CITY HALL PO BOX 839 | TAX COLLECTOR | | ELLAVILLE | GA | 31806 | |
| ELLAVILLE CITY | | PO BOX 839 | TAX COLLECTOR | | ELLAVILLE | GA | 31806 | |
| ELLEDGE, LAWRENCE W & ELLEDGE, PATRICIA G | | RR 20 BOX 385-A | | | HENDERSONVILLE | NC | 28739 | |
| ELLEN A SORBERG | | 725 WEST BERRY AVENUE | | | MISHAWAKA | IN | 46545 | |
| ELLEN AND MARTIN KLEIN | | 104 FREEDOM DRIVE | | | FORYTH | GA | 31029 | |
| ELLEN ANDREWS AND CATCO | | 2217 ROUNTREE DR | | | ST LOUIS | MO | 63136 | |
| ELLEN ANN WRAY | | 2910 N LA CHIQUTA AVE | | | TUCSON | AZ | 85715 | |
| ELLEN BALL | | 1425 VALERIE LANE | | | TRACY | CA | 95376 | |
| ELLEN BAREHAM, ROSE | | 115 W ALLEGAN STE 10 A | | | LANSING | MI | 48933 | |
| ELLEN BAREHAM, ROSE | | PO BOX 207 | | | GRAND LEDGE | MI | 48837 | |
| ELLEN BAREHAM, ROSE | | PO BOX 90 | | | FRANKENMUTH | MI | 48734 | |
| ELLEN BONNER GUIDRY ATT AT LAW | | 98 JEFF DAVIS AVE B | | | LONGBEACH | MS | 39560 | |
| ELLEN BREGEL TRUST | | 705 YORK RD | C O STOY MALONE AND COMPANY PC | | TOWSON | MD | 21204 | |
| ELLEN BREWOOD | Realty Executives of KC | 11401 ASH | | | LEAWOOD | KS | 66211 | |
| ELLEN C BONNER ATT AT LAW | | PO BOX 3388 | | | GULFPORT | MS | 39505 | |
| ELLEN C BONNER GUIDRY ATT AT LA | | 98 JEFF DAVIS AVE STE B | | | LONG BEACH | MS | 39560 | |
| ELLEN C CARLSON ATT AT LAW | | 500 MAIN ST | | | NORFOLK | VA | 23510 | |
| ELLEN CADETTE ATT AT LAW | | 390 INTERLOCKEN CRES STE 490 | | | BROOMFIELD | CO | 80021 | |
| ELLEN CHASE, MARY | | PO BOX 41205 | | | FAYETTEVILLE | NC | 28309 | |
| ELLEN DEVOY | | 10644 S SPAULDING AVE | | | CHICAGO | IL | 60655 | |
| ELLEN DUNCAN | | 409 COMMERCIAL ST | | | BRAINTREE | MA | 02184 | |
| ELLEN E FITE ATT AT LAW | | 242 POPLAR AVE | | | MEMPHIS | TN | 38103 | |
| ELLEN FEDLUK, MARY | | 2004 MURIETA WAY | | | SACRAMENTO | CA | 95822 | |
| ELLEN FOPPES | | 8501 TAMMARRONI DRIVE | | | PLAINSBORO | NY | 08536-4318 | |
| ELLEN HAWKINSON | | 623 N 8TH AVE | | | STURGEON BAY | WI | 54235 | |
| ELLEN HOLLAND KELLER ATT AT LAW | | 55 PUBLIC SQ STE 1510 | | | CLEVELAND | OH | 44113 | |
| ELLEN IRELAND AND COE PLUMBING REPAIR BRIDGEPORT | | 3837 RUNNING CEDAR LN | RESTORATION SERVICES PIEDMONT TILE SERVICE INC | | HAMPTONVILLE | NC | 27020 | |
| ELLEN K BROMSEN ATT AT LAW | | 560 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ELLEN KEAK | | 16 ELLEN HEATH DRIVE | | | MATAWAN | NJ | 07747 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ellen Leese | | 307 Hopkins Court | | | North Wales | PA | 19454 | |
| Ellen Levithan | | 105 Field Terrace | | | Lansdale | PA | 19446 | |
| ELLEN LUIGI FERA ATT AT LAW | | PO BOX 341 | | | HONOLULU | HI | 96809 | |
| ELLEN M ARTHUR AND ASSOCIATES PC | | 729 N LEE HWY | | | LEXINGTON | VA | 24450 | |
| ELLEN M KRAMER ATT AT LAW | | 1468 W NINTH 9TH ST 705 | | | CLEVELAND | OH | 44113 | |
| ELLEN MORGAN MORGAN MAINS | | 1903 1ST AVE S | | | PELL CITY | AL | 35125 | |
| ELLEN P RAY ATT AT LAW | | PO BOX 12451 | | | RICHMOND | VA | 23241 | |
| ELLEN ROBEY | | 18369 CREEKS BEND DR | | | MINNETONKA | MN | 55345 | |
| ELLEN SMITH, SUE | | 710 DEARBORN AVE | | | LAWTON | OK | 73507 | |
| ELLEN SMITH | | 1656 HOWARD AVE | | | WATERLOO | IA | 50702 | |
| ELLEN STOEBLING ATT AT LAW | | 3085 E RUSSELL RD STE F | | | LAS VEGAS | NV | 89120 | |
| ELLEN T TURNER ATT AT LAW | | PO BOX 161125 | | | MOBILE | AL | 36616 | |
| ELLEN TURNAMIAN | | 47 N BAYARD LANE | | | MAHWAH | NJ | 07430 | |
| ELLEN W MOREHEAD | | PAMELA S ROGERS | 431 N BONHILL RD | | LOS ANGELES | CA | 90049 | |
| ELLEN ZASLANSKY | | 1923 BURNSIDE RD | | | SEBASTOPOL | CA | 95472-9451 | |
| ELLENA KESISIAN AND EDWARD N | | 53 BAKER CT | KESISIAN | | HUNTER | NY | 12442 | |
| ELLENA SCHOOP | | 2188 ENGLISH ST. | | | MAPLEWOOD | MN | 55109 | |
| ELLENA, NATHAN L & ELLENA, GLORIA M | | 5201 COLLIER PL | | | WOODLAND HILLS | CA | 91364-3617 | |
| ELLENBERG AND OGIER PC | | 170 MITCHELL ST SW | | | ATLANTA | GA | 30303 | |
| ELLENBERG OGIER ROTHSCHILD AND | | 170 MITCHELL ST SW | | | ATLANTA | GA | 30303 | |
| ELLENBORO TOWN | | 2947 JENTZ BAKER RD | | | PLATTEVILLE | WI | 53818 | |
| ELLENBORO TOWN | | 2947 JENTZ BAKER RD | TREASURER TOWN OF ELLENBORO | | PLATTEVILLE | WI | 53818 | |
| ELLENBORO TOWN | | 3069 JENTZ BAKER DR | TREASURER TOWN OF ELLENBORO | | PLATTEVILLE | WI | 53818 | |
| ELLENBORO TOWN | | CITY HALL PO BOX 456 | | | ELLENBORO | NC | 28040 | |
| ELLENBURG TOWN | | 147 BRANDY BROOK RD | TAX COLLECTOR | | ELLENBURG CENTER | NY | 12934 | |
| ELLENBURG TOWN | | 2 DUPIUS ST | JAMIE GUAY TAX COLLECTOR | | ELLENBURG CENTER | NY | 12934 | |
| ELLENBURG, RONALD L | | 809 RUSSELL LANE #194 | | | BRANDON | FL | 33510-4534 | |
| ELLENDALE TOWN | | PO BOX 6 | T C OF ELLENDALE TOWN | | ELLENDALE | DE | 19941 | |
| ELLENVILLE CEN SCH COMBINED TWNS | | 28 MAPLE AVE | SCHOOL TAX COLLECTOR | | ELLENVILLE | NY | 12428 | |
| ELLENVILLE CEN SCH MAMAKATING | | 28 MAPLE AVE | SCHOOL TAX COLLECTOR | | ELLENVILLE | NY | 12428 | |
| ELLENVILLE VILLAGE | | 2 ELTING CT 2ND FL | VILLAGE CLERK | | ELLENVILLE | NY | 12428 | |
| ELLENVILLE VILLAGE | | 81 N MAIN ST | VILLAGE CLERK | | ELLENVILLE | NY | 12428 | |
| ELLER M HILL AND TOTAL RESTORATION | | 5861 RAYTOWN RD | | | RAYTOWN | MO | 64133 | |
| ELLERAAS LAW OFFICE | | PO BOX 1820 | | | SAINT CLOUD | MN | 56302 | |
| ELLERBE TOWN | COLLECTOR | PO BOX 310 | CITY HALL | | ELLERBE | NC | 28338 | |
| ELLERBE TOWN | | PO BOX 310 | TAX COLLECTOR | | ELLERBE | NC | 28338 | |
| ELLERBE, MICHELE R | | 430 COMMUNITY LN | | | COATESVILLE | PA | 19320 | |
| ELLERY E PLOTKIN ATT AT LAW | | 777 SUMMER ST FL 2 | | | STAMFORD | CT | 06901 | |
| ELLERY PLOTKING TRUSTEE | | 777 SUMMER ST | 2ND FL | | STAMFORD | CT | 06901 | |
| ELLERY TOWN | | 25 SUNNYSIDE AVE | TAX COLLECTOR | | BEMUS POINT | NY | 14712 | |
| ELLERY TOWN | | PO BOX 429 | TAX COLLECTOR | | BEMUS POINT | NY | 14712 | |
| ELLESWORTH BORO WASHTN | | PO BOX 175 | T C OF ELLESWORTH BORO | | ELLSWORTH | PA | 15331 | |
| ELLETT LAW OFFICES PC | | 2999 44TH ST | | | PHOENIX | AZ | 85018 | |
| ELLETT LAW OFFICES PC | | 2999 N 44TH ST STE 330 | | | PHOENIX | AZ | 85018 | |
| ELLETT LAW OFFICES | | 2999 N 44TH ST STE 330 | | | PHOENIX | AZ | 85018 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLETT, RONALD J | | 2999 44TH ST | | | PHOENIX | AZ | 85018 | |
| ELLICOTT TOWN | | 215 S WORK ST | | | FALCONER | NY | 14733 | |
| ELLICOTT TOWN | | 215 S WORK ST | TAX COLLECTOR | | FALCONER | NY | 14733 | |
| ELLICOTT TOWN | TAX COLLECTOR | PO BOX 5011 | LOCKBOX | | BUFFALO | NY | 14240 | |
| ELLICOTTVILLE CEN SCH CMBND TWNS | | 5873 ROUTE 219 | TAX COLLECTOR | | ELLICOTTVILLE | NY | 14731 | |
| ELLICOTTVILLE CEN SCH CMBND TWNS | | PO BOX 5120 | MARJORIE HALLORNA TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| ELLICOTTVILLE TOWN | | 1 W WASHINGTON ST PO BOX 600 | TAX COLLECTOR | | ELLICOTTVILLE | NY | 14731 | |
| ELLICOTTVILLE TOWN | | PO BOX 188 | TAX COLLECTOR | | WARSAW | NY | 14569 | |
| ELLICOTTVILLE VILLAGE | | 1 WASHINGTON PO BOX 475 | VILLAGE CLERK | | ELLICOTTVILLE | NY | 14731 | |
| ELLIE CASTILLO REAL ESTATE | | 9011 KIRKLAND DR | | | HOUSTON | TX | 77089 | |
| ELLIE MAE | | PO BOX 671453 | | | DALLAS | TX | 75267-1453 | |
| ELLIJAY CITY | | 197 N MAIN ST | TAX COLLECTOR | | ELLIJAY | GA | 30540 | |
| ELLIN WILLIAMS | | 20461 CHERRY GATE LN | | | YORBA LINDA | CA | 92886 | |
| ELLING, LYNETTE | RICHARD ELLING | 1400 GREENLEAF LN | | | WACONIA | MN | 55387-4532 | |
| ELLINGER AND TAYLOR PC | | 797 W TERRA LN | | | O FALLON | MO | 63366 | |
| ELLINGHAUS, ANNETTE | | 2300 DULANEY VALLEY RD | | | TOWSON | MD | 21204 | |
| ELLINGTON CITY | | CITY HALL | | | ELLINGTON | MO | 63638 | |
| ELLINGTON MUTUAL INSURANCE | | | | | HORTONVILLE | WI | 54944 | |
| ELLINGTON MUTUAL INSURANCE | | PO BOX 356 | | | HORTONVILLE | WI | 54944 | |
| ELLINGTON TOWN CLERK | | 55 MAIN ST | PO BOX 187 | | ELLINGTON | CT | 06029 | |
| ELLINGTON TOWN CLERK | | PO BOX 187 | 55 MAIN ST | | ELLINGTON | CT | 06029 | |
| ELLINGTON TOWN | | 813 MAIN STREET PO BOX 344 | TAX COLLECTOR | | ELLINGTON | NY | 14732 | |
| ELLINGTON TOWN | | ELLINGTON BOX 93 RT 1 | TREASURER | | HORTONVILLE | WI | 54944 | |
| ELLINGTON TOWN | | PO BOX 158 | 55 MAIN ST | | ELLINGTON | CT | 06029 | |
| ELLINGTON TOWNSHIP | | 3337 CEDAR RUN RD | TREASURER ELLINGTON TWP | | CASS CITY | MI | 48726 | |
| ELLINGTON TOWN | TAX COLLECTOR OF ELLINGTON TOWN | PO BOX 158 | 55 MAIN ST | | ELLINGTON | CT | 06029 | |
| ELLINGTON TOWN | | W 7835 PEW ST | TREASURER ELLINGTON TOWNSHIP | | HORTONVILLE | WI | 54944 | |
| ELLINGTON TOWN | | W 7835 PEW ST | TREASURER | | HORTONVILLE | WI | 54944 | |
| ELLINGTON TOWN | | W7835 PEW ST | ELLINGTON TOWN TREASURER | | HORTONVILLE | WI | 54944 | |
| ELLINGTON WOODS PHASE IV | | 1126 LANGO AVE | | | CHARLESTON | SC | 29407 | |
| ELLINGTON, CATHY | | 443 HOOVER AVE | | | TULARE | CA | 93274 | |
| ELLINGTON, NORMA & ELLINGTON, NATHAN | | 11318 SHADOW PATH | | | SAN ANTONIO | TX | 78230-0000 | |
| ELLIOT A STULTZ AND MARC NIED | | 921 W DIVERSEY PKWY APT 4 | | | CHICAGO | IL | 60614-9337 | |
| ELLIOT AND EJ ROSCHUNI AND | | 5204 ACOMA AVE | JOE W MANGE COMPANY & FIRSTCOAST PUBLIC ADJUSTERS | | JACKSONVILLE | FL | 32210 | |
| ELLIOT AND WALDRON TITLE CO | | 1819 N TURNER | | | HOBBS | NM | 88240 | |
| ELLIOT BOLER AND CAROLINA HOME | | 204 OSWEGO HWY | IMPROVEMENT AND CONSTRUCTION CO | | SUMPTER | SC | 29150 | |
| ELLIOT CONSTRUCTION | | 3108 SCR 1208 | JANIE SUE HARGROVE | | MIDLAND | TX | 79705 | |
| ELLIOT HARDIN | | 181 HILLOREST CT. | | | OAMDEN | DE | 19934 | |
| Elliot Romero | | 9 Wellesley Way | | | Medford | NJ | 08055 | |
| ELLIOTT & COMPANY APPRAISERS | | 70 WOODFIN PLACE 203 | | | ASHEVILLE | NC | 28801 | |
| ELLIOTT AND BROUILLETTE | | 108 S VINE ST | | | NORTH PLATTE | NE | 69101 | |
| ELLIOTT AND CHELLE JOHNSON AND | | 117 RAINBOW DR | TOP GUNNS TREE REMOVAL | | BASTROP | TX | 78602 | |
| ELLIOTT AND FLORINE B HARRIS AND | | 1630 WINSTON DR | FOUR WAY CONSTRUCTION | | MACON | GA | 31206 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIOTT AND HASKELL PA | | 544 MULBERRY ST | | | MACON | GA | 31201 | |
| ELLIOTT AND POMEROY INC | E MAIN ST | 1922 OLD ROUTE 17 | | | ROSCOE | NY | 12776-5014 | |
| ELLIOTT AND WALDRON | | 1819 N TURNER | | | HOBBS | NM | 88240 | |
| ELLIOTT COUNTY CLERK | | PO BOX 225 | | | SANDY HOOK | KY | 41171 | |
| ELLIOTT COUNTY SHERIFF | | PO BOX 729 | ELLIOTT COUNTY SHERIFF | | SANDY HOOK | KY | 41171 | |
| ELLIOTT DRAKE JR AND WEBB BUILDERS | INC | 332 HIETT AVE | | | TOLEDO | OH | 43609-2275 | |
| ELLIOTT ENABNIT NEWBY AND EZZELL | | PO BOX 5589 | | | ENID | OK | 73702 | |
| ELLIOTT GROUP INC REMAX CAPITAL G | | 4832 KERRY FOREST PKWY | | | TALLAHASSE | FL | 32309-0204 | |
| ELLIOTT GROUP INC | | 4832 KERRY FOREST PKWY | | | TALLAHASSEE | FL | 32309-0204 | |
| Elliott Grumer | | 906 Longwood Court | | | Chalfont | PA | 18914 | |
| ELLIOTT H STONE ATT AT LAW | | 4660 LA JOLLA VILLAGE DR STE 500 | | | SAN DIEGO | CA | 92122 | |
| ELLIOTT J SCHUCHARDT ATT AT LAW | | 600 GRANT ST STE 660 | | | PITTSBURGH | PA | 15219 | |
| ELLIOTT JASPER AUTEN SHKLAR AND | | 35 MAIN ST | | | NEWPORT | NH | 03773 | |
| ELLIOTT JR, BOBBY L | | 1465 MEADOW GLEN LANE | | | ROCK HILL | SC | 29730-7483 | |
| ELLIOTT JR, WILLIAM D | | 1011 GORDON WOODS ROAD | | | WILMINGTON | NC | 28411-6501 | |
| ELLIOTT LAW FIRM PC | | PO BOX 1821 | | | HUNTERSVILLE | NC | 28070 | |
| ELLIOTT LAW OFFICE | | 5012 MONUMENT AVE STE 201 | | | RICHMOND | VA | 23230-3632 | |
| ELLIOTT MCKIEVER AND STOWE INC | | 6161 BLUE LAGOON DR STE 430 | | | MIAMI | FL | 33126-2048 | |
| ELLIOTT POLANIECKI ATT AT LAW | | 9000 PLAINFIELD RD | | | CINCINNATI | OH | 45236 | |
| ELLIOTT POWELL BADEN AND BAKER | | 1521 SW SALMON ST | | | PORTLAND | OR | 97205 | |
| ELLIOTT S BARRAT ATT AT LAW | | 33840 AURORA RD 200 | | | CLEVELAND | OH | 44139 | |
| ELLIOTT STERN AND CALABRESE | | 1 E MAIN ST FL 10 | | | ROCHESTER | NY | 14614 | |
| ELLIOTT WEISS ATT AT LAW | | 416 PINE ST STE 203 | | | WILLIAMSPORT | PA | 17701 | |
| ELLIOTT, CAROLYN H | | 2733 MAPLETON AVE | | | NORFOLK | VA | 23504 | |
| ELLIOTT, CATHERINE | | 113 ALPINE DR | | | MACON | GA | 31206 | |
| ELLIOTT, CORBIN S | | 2175 EAST 97TH DRIVE | | | THORNTON | CO | 80229 | |
| ELLIOTT, DANIEL & ELLIOTT, MINH L | | 5932 BALUSTRADE BLVD SE | | | LACEY | WA | 98513-0000 | |
| ELLIOTT, DAVID | | 11601 4TH ST N APT 704 | | | ST PETERSBURG | FL | 33716-2738 | |
| ELLIOTT, MARIAN | | 6620 MEMORY LN | AND JAMES ELLIOTT | | TRUSSVILLE | AL | 35173 | |
| ELLIOTT, RACHEL | | 5480 CADWALLADER SONK | SHANNON ELLIOTT | | FOWLER | OH | 44418 | |
| ELLIOTT, RANDY L | | 20993 FOOTHILL BLVD | # 520 | | HAYWARD | CA | 94541 | |
| ELLIOTT, ROBERT C | | 829 S 2ND STREET | | | PHILADELPHIA | PA | 19147 | |
| ELLIOTT, VALERIE & ELLIOTT, KEVIN C | | 458 HIGHWAY 64 WEST | | | MULBERRY | AR | 72947 | |
| ELLIOTT, WILLIAM E | | 3906 MCDUFFIE STREET | | | HOUSTON | TX | 77098 | |
| ELLIOTTS REMODELING | | 4514 TUSCARORA ST | | | PASADENA | TX | 77504 | |
| ELLIS AND EVETTE REED AND | | 5731 BROMLEY AVE | CIPIRANO PROPERTY ENHANCEMENTS | | WORTHINGTON | OH | 43085 | |
| ELLIS AND LINDA STALLWORTH | AND SPECIALTY REPAIR AND REMODELING | PO BOX 353 | | | ATMORE | AL | 36504-0353 | |
| ELLIS AND MATTIE JOHNSON | | 8622 QUAIL BURG LN | | | MISSOURI CITY | TX | 77489 | |
| ELLIS APPRAISALS | | 110 FOX HILL DR | | | WERNERSVILLE | PA | 19565 | |
| ELLIS BROWDER, HAL | | 7760 HAWKCREST DR | | | CORDOVA | TN | 38016-5772 | |
| ELLIS CONCRETE INC | | 612 W ST | | | FAIR HAVEN | VT | 05743-9200 | |
| ELLIS CONCRETEINC | | 612 W ST | | | FAIR HAVEN | VT | 05743 | |
| ELLIS COUNTY CLERK | | 109 S JACKSON ST 2ND FL | | | WAXAHACHIE | TX | 75165 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIS COUNTY CLERK | | RECORDS BUILDING 117 W FRANKLIN | | | WAXAHACHIE | TX | 75165 | |
| ELLIS COUNTY CLERKS | | PO BOX 257 | | | ARNETT | OK | 73832 | |
| ELLIS COUNTY DISTRICT CLERK | | 1201 N HWY 77 STE 103 | | | WAXAHACHIE | TX | 75165-7831 | |
| ELLIS COUNTY DISTRICT COURT | | 1201 N HWY 77 STE B | | | WAXAHACHIE | TX | 75165 | |
| ELLIS COUNTY REGISTER OF DEEDS | | 1204 FORT ST | | | HAYS | KS | 67601 | |
| ELLIS COUNTY | | 109 S JACKSON RM T125 | | | WAXAHACHIE | TX | 75165-3745 | |
| ELLIS COUNTY | | 114 S ROGERS PO DRAWER 188 75168 | A C JOHN BRIDGES | | WAXAHACHIE | TX | 75168-0188 | |
| ELLIS COUNTY | | 114 S ROGERS | | | WAXAHACHIE | TX | 75165 | |
| ELLIS COUNTY | | 1204 FORT ST PO BOX 520 | MIKE BILLINGER TREASURER | | HAYS | KS | 67601 | |
| ELLIS COUNTY | | 1204 FORT ST | ELLIS COUNTY TREASURER | | HAYS | KS | 67601 | |
| ELLIS COUNTY | | COURTHOUSE S WASHINGTON | TREASURER | | ARNETT | OK | 73832 | |
| ELLIS COUNTY | | PO BOX 176 | TREASURER | | ARNETT | OK | 73832 | |
| ELLIS COUNTY | | PO DRAWER 188 114 S ROGERS | A C JOHN BRIDGES | | WAXAHACHIE | TX | 75168-0188 | |
| ELLIS COUNTY | | PO DRAWER 188 | 114 S ROGERS | | WAXAHACHIE | TX | 75168-0188 | |
| ELLIS COUNTY | | PO DRAWER 188 | A C JOHN BRIDGES | | WAXAHACHIE | TX | 75168 | |
| ELLIS II, JOHN F | | 1045 BUTTS STATION RD | | | CHESAPEAKE | VA | 23320 | |
| ELLIS KOENEKE AND RAMIREZ | | 1101 CHICAGO ST | | | MCALLEN | TX | 78501 | |
| ELLIS L HERRON AND DONNA HERRON AND | | 19115 FOREST TRACE DR | PAUL CLARK | | HUMBLE | TX | 77346 | |
| ELLIS LAW OFFICES | | 417 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| ELLIS LAW OFFICES | | 518 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| ELLIS LAWHORNE AND SIMS | | PO BOX 2285 | | | COLUMBIA | SC | 29202 | |
| ELLIS NICK ABDO AND | | 6920 BATTLE CREEK RD | ELLIS NICK ABDO III AND BETTY CROCKER ABDO | | FORT WORTH | TX | 76116 | |
| ELLIS PAINTER RATTERREE AND ADAMS | | 2 E BRYAN ST | 10 FL | | SAVANNAH | GA | 31401 | |
| ELLIS PAINTER RATTERREE AND BART | | 2 E BRYAN ST 10 FL | PO BOX 9946 | | SAVANNAH | GA | 31412-0146 | |
| ELLIS REAL ESTATE | | 100 3RD ST | | | LOGAN | WV | 25601 | |
| ELLIS REGISTRAR OF DEEDS | | 1204 FORT ST | PO BOX 654 | | HAYS | KS | 67601 | |
| ELLIS ROUSSEAU | | 9612 BEACHWOOD DRIVE N.W | | | GIG HARBOR | WA | 98332 | |
| ELLIS TOWNSHIP | | 10397 MUNGER RD | TREASURER ELLIS TWP | | AFTON | MI | 49705 | |
| ELLIS TOWNSHIP | | 6910 RIVER RD | | | AFTON | MI | 49705 | |
| ELLIS TOWNSHIP | | 6910 RIVER RD | TREASURER ELLIS TWP | | AFTON | MI | 49705 | |
| ELLIS, CHRISTOPHER R | | 2140 N LINCOLN PARK W APT 205 | | | CHICAGO | IL | 60614-4607 | |
| ELLIS, GARY A & MERRILL, MALINDA R | | 1762 CROWN PPOINT RD #685A | | | THOROFARE | NJ | 08086 | |
| ELLIS, GARY W & ELLIS, RACHEL S | | 4831 COUNTY ROAD 144 | | | TOWN CREEK | AL | 35672 | |
| ELLIS, GARY | | 2352 HIGHWAY 81 SOUTH | | | JONESBOROUGH | TN | 37659 | |
| ELLIS, HENRY C | | 41 HARRISON ST | | | TAUNTON | MA | 02780 | |
| ELLIS, HENRY C | | 41 HARRISON ST | | | TAUNTON | MA | 02780-4210 | |
| ELLIS, JEFFREY | | PO BOX 3007 | SPECIALTY GUTTERING SYSTEMS INC | | CARMEL | IN | 46082 | |
| ELLIS, JOHN S & ELLIS, FREDDIE B | | 200 CLAUDE ST | | | DATESVILLE | MS | 38606 | |
| ELLIS, JOSEPH A & MCKENZIE, ASHLEY N | | 8858 VALLEY CIRCLE DR | | | FLORENCE | KY | 41042-9521 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIS, JOSEPH D & ELLIS, ANNA P | | 4001 E LOUISIANA STATE DR | | | KENNER | LA | 70065 | |
| ELLIS, KATHRYN A | | 600 STUART ST STE 620 | | | SEATTLE | WA | 98101 | |
| ELLIS, KATHRYN A | | 600 UNIVERSITY ST 2002 | | | SEATTLE | WA | 98101-4114 | |
| ELLIS, KENNETH J | | 1423 OVERLEA DRIVE | | | DUNEDIN | FL | 34698 | |
| ELLIS, LESLIE | | 1275 EASTVIEW DR | ZINZ CONSTRUCTION AND RESTORATION INC | | SALEM | OH | 44460 | |
| ELLIS, LORI & ELLIS, GERALD | | 2045 SW MACVICAR APT#5 | | | TOPEKA | KS | 66606 | |
| ELLIS, MARLENE | | PO BOX 150844 | | | LAKEWOOD | CO | 80215 | |
| ELLIS, MERPHIS | DIXIE PAINTING | 125 MCALPIN DR | | | WINTERVILLE | GA | 30683-1401 | |
| ELLIS, MICHAEL H | | 221 LITTLE BAYOU LANE | | | KENNER | LA | 70065 | |
| ELLIS, MOSES | | 17307 CASCADE CIRCLE | | | HOUSTON | TX | 77095 | |
| ELLIS, ROGER | | 1232 GAINESWAY DR | | | LEXINGTON | KY | 40517-2813 | |
| ELLIS, RONNIE E & ELLIS, RHONDA | | 3255 MT PLEASANT RD | | | DALTON | GA | 30721 | |
| ELLIS, SANDRA | | 10403 PEARL DR | | | HOUSTON | TX | 77064 | |
| ELLIS, SANDRA | | 1211 E 26TH AVE | | | TAMPA | FL | 33605 | |
| ELLIS, STEVEN H & ELLIS, SHERRE | | 220 SWAN COURT | | | FORTVILLE | IN | 46040-0000 | |
| ELLIS, THOMAS H & ELLIS, BARBARA J | | 748 STANFORD CIR | | | ROCHESTER HILLS | MI | 48309 | |
| ELLIS, TOMMY | | 712 OAK ST | | | INDIANOLA | MS | 38751 | |
| ELLISBURG TOWN | | 11574 S MAIN ST | TAX COLLECTOR | | ELLISBURG | NY | 13636 | |
| ELLISBURG VILLAGE | | TAX COLLECTOR | | | ELLISBURG | NY | 13636 | |
| ELLISON APPRAISAL SERVICES | | PO BOX 820341 | | | VANCOUVER | WA | 98682 | |
| ELLISON DAVIDSON, ANDREA | | 9 BREEZY CT | | | REISTERSTOWN | MD | 21136 | |
| ELLISON PROPERTIES | | 156 MAIN ST | | | LUDLOW | VT | 05149 | |
| ELLISON, REGINA R | | 7935 THORNHILL DR | | | YPSILANTI | MI | 48197 | |
| ELLISON, STEPHANIE R | | 2810 GRANTS LAKE #1202 | | | SUGAR LAND | TX | 77479 | |
| ELLMANN, DOUGLAS | | 208 W HURON | | | ANN ARBOR | MI | 48104 | |
| ELLMANN, DOUGLAS | | 308 W HURON ST | | | ANN ARBOR | MI | 48103 | |
| ELLON FRIER, J | | 2927 KERRY FOREST PKWY | | | TALLAHASSEE | FL | 32309-7815 | |
| ELLOT BENSON AND ELITE CLEANING | | 8376 SHADY TRAIL DR | AND RESTORATION | | PENDLETON | IN | 46064 | |
| ELLPORT BORO LAWRNC | | 111 FOURTH ST | T C OF ELLPORT BORO | | ELLPORT | PA | 16117 | |
| ELLPORT BORO LAWRNC | | 111 FOURTH ST | T C OF ELLPORT BORO | | ELLWOOD CITY | PA | 16117 | |
| ELLSBERRY CITY | | 201 BROADWAY | JO ANNE TALBOT COLLECTOR | | ELLSBERRY | MO | 63343 | |
| ELLSBERRY CITY | | 201 BROADWAY | JO ANNE TALBOT COLLECTOR | | ELSBERRY | MO | 63343 | |
| ELLSWORTH BORO S D | | PO BOX 175 | T C OF ELLSWORTH BORO SCH DIST | | ELLSWORTH | PA | 15331 | |
| ELLSWORTH BORO S D | | TAX COLLECTOR | T C OF ELLSWORTH BORO SCH DIST | | ELLSWORTH | PA | 15331 | |
| ELLSWORTH BORO | | TAX COLLECTOR | | | ELLSWORTH | PA | 15331 | |
| ELLSWORTH CITY | | 1 CITY HALL PLZ | | | ELLSWORTH | ME | 04605 | |
| ELLSWORTH CITY | CITY OF ELLSWORTH | 1 CITY HALL PLZ # 1 | CITY OF ELLSWORTH | | ELLSWORTH | ME | 04605-1942 | |
| ELLSWORTH COUNTY | | 210 N KANSAS | ELLSWORTH COUNTY TREASURER | | ELLSWORTH | KS | 67439 | |
| ELLSWORTH COUNTY | | 210 N KANSAS | PAULA SCHNEIDER TREASURER | | ELLSWORTH | KS | 67439 | |
| ELLSWORTH LEBLANC AND ELLSWORTH | | PO BOX 8210 | | | METAIRIE | LA | 70011 | |
| ELLSWORTH REALTY TRUST | | ELLSWORTH REALTY TRUST | PO BOX 549 | | SANDWICH | MA | 02563 | |
| ELLSWORTH REGISTRAR OF DEEDS | | 210 N KANSAS | | | ELLSWORTH | KS | 67439 | |
| ELLSWORTH TOWN | | PO BOX 140 | TAX COLLECTOR | | PLYMOUTH | NH | 03264 | |
| ELLSWORTH TOWN | | PO BOX 200 | TAX COLLECTOR | | CAMPTON | NH | 03223 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLSWORTH TOWNSHIP | | 4232 N SKOOKUM RD | TREASURER ELLSWORTH TWP | | LUTHER | MI | 49656 | |
| ELLSWORTH TOWNSHIP | | 4232 N SKOOKUM RD | TREAUSER ELLSWORTH TWP | | LUTHER | MI | 49656 | |
| ELLSWORTH TOWNSHIP | | 6662 E OLD M 63 | | | LUTHER | MI | 49656 | |
| ELLSWORTH TOWNSHIP | | RT 1 BOX 250 | TREASURER | | LUTHER | MI | 49656 | |
| ELLSWORTH TOWN | | W 6664 450TH AVE | | | ELLSWORTH | WI | 54011 | |
| ELLSWORTH TOWN | | W6664 450TH AVE | AUDREY MURPHY TREASURER | | ELLSWORTH | WI | 54011 | |
| ELLSWORTH TOWN | | W6664 450TH AVE | ELLSWORTH TOWN TREASURER | | ELLSWORTH | WI | 54011 | |
| ELLSWORTH VILLAGE | | 130 N CHESTNUT PO BOX 478 | TREASURER ELLSWORTH VILLAGE | | ELLSWORTH | WI | 54011 | |
| ELLSWORTH VILLAGE | | 130 N CHESTNUT | ELLSWORTH VILLAGE | | ELLSWORTH | WI | 54011 | |
| ELLSWORTH VILLAGE | | 130 N CHESTNUT | TAX COLLECTOR | | ELLSWORTH | WI | 54011 | |
| ELLSWORTH VILLAGE | | 9684 CIR DR | TREASURER ELLSWORTH VILLAGE | | ELLSWORTH | MI | 49729 | |
| ELLSWORTH VILLAGE | | BOX 478 130 N CHESTNUT | TREASURER | | ELLSWORTH | WI | 54011 | |
| ELLSWORTH, AARON R | | 2519 CHAROLAIS DRIVE | | | FORT COLLINS | CO | 80526 | |
| ELLSWORTH, NICOLE B | | 5271 IMAGES CIR | APT 308 | | KISSIMMEE | FL | 34746-4741 | |
| ELLWOOD AREA SCHOOL DIST | | 525 LAWRENCE AVE | MUNICIPAL BUILDING | | ELLWOOD CITY | PA | 16117 | |
| ELLWOOD AREA SCHOOL DISTRICT | | 525 LAWRENCE AVE MUNICIPAL BUILDING | T C OF ELLWOOD AREA SCH DIST | | ELLWOOD CITY | PA | 16117 | |
| ELLWOOD AREA SCHOOLS ELLPORT BORO | | 111 4TH ST | T C OF ELLWOOD SCHOOL DISTRICT | | ELLPORT | PA | 16117 | |
| ELLWOOD AREA SD WAMPUN BORO | | 437 BEAVER ST POB 433 | T C OF ELLWOOD AREA SD | | WAMPUN | PA | 16157 | |
| ELLWOOD AREA SD WAYNE | | 108 RESERVE SQUARE | T C OF ELLWOOD AREA SD | | WAMPUM | PA | 16157 | |
| ELLWOOD AREA SD WAYNE | | 108 RESERVE SQUARE | | | WAMPUM | PA | 16157 | |
| ELLWOOD AREA SD WAYNE | | RD 3 BOX 8205 | FRANCINE HUNTER TAX COLLECTOR | | ELLWOOD CITY | PA | 16117 | |
| ELLWOOD AREA SWD PERRY TWP | | 284 RENO RD | JANICE MARSHALL TAX COLLECTOR | | PORTERSVILLE | PA | 16051 | |
| ELLWOOD BOROUGH PTLAWRNC | | 525 LAWRENCE AVE MUNICIPAL BLDG | T C OF ELLWOOD CITY BOROUGH | | ELLWOOD CITY | PA | 16117 | |
| ELLWOOD SCHOOL DISTRICT | | 11 FOURTH ST | TAX COLLECTOR | | ELLWOOD CITY | PA | 16117 | |
| ELLWOOD SCHOOL DISTRICT | | RD 3 BOX 418 | MILDRED MCGEE TAX COLLECTOR | | HARMONY | PA | 16037 | |
| ELM BANK MEDIA | | 5 VANE STREET | | | WELLESLEY | MA | 02482 | |
| ELM CREEK HOA | | 7800 IH 10W STE 435 | | | SAN ANTONIO | TX | 78230 | |
| ELM CREEK HOMEWONERS ASSOCIATION | | 2633 MCKINNEY AVE 130 802 | PAYMENT PROCESSING CTR | | DALLAS | TX | 75204 | |
| ELM GROVE VILLAGE | | 13600 JUNEAU BLVD | | | ELM GROVE | WI | 53122 | |
| ELM GROVE VILLAGE | | 13600 JUNEAU BLVD | TREASURER ELM GROVE VILLAGE | | ELM GROVE | WI | 53122 | |
| ELM GROVE VILLAGE | | 13600 JUNEAU BLVD | TREASURER | | ELM GROVE | WI | 53122 | |
| ELM LINDEN DEVELOPMENT TRUST | | 255 PARK AVE | | | WORCESTER | MA | 01609 | |
| ELM MEADOWS CONDO ASSOC | | 143 W MAIN ST | C O ANTHONY M FERNANDES JR | | WEST BROOKFIELD | MA | 01585 | |
| ELM MEADOWS CONDOMINIUM ASSOCIATION | | PO BOX 352 | | | NORTH BROOKFIELD | MA | 01535 | |
| ELM PLACE CONDOMINIUM ASSOCIATION | | PO BOX 2613 | | | FORT WALTON BEACH | FL | 32549 | |
| ELM RIVER TOWNSHIP | | 7466 AUTUMN BLAZE TRAIL | TREASURER | | TOIVOLA | MI | 49965 | |
| ELM RIVER TOWNSHIP | | TWIN LAKES RTE | TREASURER | | TOIVOLA | MI | 49965 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELM TOWNSHIP | | CITY HALL | | | ELM | MO | 64655 | |
| ELM TOWNSHIP | | CITY HALL | | | LUCERNE | MO | 64655 | |
| ELM, ROCK | | W 1581 560TH AVE | | | ELMWOOD | WI | 54740 | |
| ELMA TOWN | | 1910 BOWEN RD TOWN HALL | | | ELMA | NY | 14059 | |
| ELMA TOWN | | 1910 BOWEN RD TOWN HALL | RECEIVER OF TAXES FRANK KESTER | | ELMA | NY | 14059 | |
| ELMA TOWN | TOWN HALL | 1600 BOWEN RD | RECEIVER OF TAXES | | ELMA | NY | 14059 | |
| ELMAN AND ELMAN | | 700 N LAKE ST | | | MUNDELEIN | IL | 60060 | |
| ELMAZ, SHPRESA | | 1000 BAYSIDE DRIVE | UNIT/APT 1307 | | PALATINE | IL | 60074 | |
| ELMCO UTILITIES INC | | 1831 FOREST DR STE B | TREASURER | | ANNAPOLIS | MD | 21401 | |
| ELMDALE CROSSING CONDO ASSOCAON | | 1222 W ELMDALE AVE | ELMDALE CROSSING CONDO ASSOCATION | | CHICAGO | IL | 60660 | |
| ELMDALE CROSSING CONDO ASSOCIATION | | 1222 W ELMDALE AVE | ELMDALE CROSSING CONDO ASSOCIATION | | CHICAGO | IL | 60660 | |
| ELMDALE FARMERS MUTUAL | | PO BOX 250 | | | UPSALA | MN | 56384 | |
| ELMDALE FARMERS MUTUAL | | | | | UPSALA | MN | 56384 | |
| ELMER AND KAREN WILLIAMSON | | 5808 HWY 90 W | | | THEODORE | AL | 36582 | |
| ELMER B MARQUEZ AND | | CAROLYN A MARQUEZ | 237 DEL MONTE PLACE | | LEMOORE | CA | 93245 | |
| ELMER BELL AND AIRBORNE ROOFING | | PO BOX 1545 | | | MERCHANTVILLE | NJ | 08109-0945 | |
| ELMER BORO | | 120 S MAIN ST | ELMER BORO TAX COLLECTOR | | ELMER | NJ | 08318 | |
| ELMER BORO | | 120 S MAIN ST | TAX COLLECTOR | | ELMER | NJ | 08318 | |
| ELMER BOROUGH | | 120 S MAIN ST | | | ELMER | NJ | 08318 | |
| ELMER G BORJAS | | 511 S. HOLLY AVENUE | | | COMPTON | CA | 90221 | |
| ELMER H KAPITAN | | 52088 HARVEST DR | | | SOUTH BEND | IN | 46637 | |
| ELMER JORDAN AND SHIRLEY NEAL | | 1221 NW 99TH | | | OKLAHOMA CITY | OK | 73114 | |
| ELMER TOWNSHIP | | 2051 W SANILAC RD | TREASURER ELMER TWP | | SANDUSKY | MI | 48471 | |
| ELMER TOWNSHIP | | 226 W MILLER | TREASURER ELMER TWP | | MIO | MI | 48647 | |
| ELMER TOWNSHIP | | 230 N CAMP TEN RD | TREASURER ELMER TWP | | MIO | MI | 48647 | |
| ELMER, PERKIN | | 900 S FRONTAGE RD STE 350 | GMAC GLOBAL RELOCATION SERVICES | | WOODRIDGE | IL | 60517-4974 | |
| Elmer, Peter D | | 18733 Vineyard Point Ln | | | Cornelius | NC | 28031 | |
| ELMHURST MUTUAL POWER AND LIGHT CO | | 120 132ND SO | | | TACOMA | WA | 98444 | |
| ELMHURST TOWNSHIP LACKAW | | 201 STATE ROUTE 435 | ELMHURST TAX COLLECTOR | | ELMHURST TWP | PA | 18444 | |
| ELMHURST TWP SCHOOL DISTRICT | | BOX 8379 ELM DR RR8 | TAX COLLECTOR | | MOSCOW | PA | 18444 | |
| ELMHURST TWP | | BOX 8379 ELM DR RR 8 | DONALD F SMITH TAX COLLECTOR | | MOSCOW | PA | 18444 | |
| ELMIRA C S TN OF CATON | | 628 W CHURCH ST | TAX COLLECTOR | | ELMIRA | NY | 14905 | |
| ELMIRA CITY CHEMUNG CO TAX | | 320 E MARKET ST | | | ELMIRA | NY | 14901 | |
| ELMIRA CITY CHEMUNG CO TAX | | 320 E MARKET ST | TAX COLLECTOR | | ELMIRA | NY | 14901 | |
| ELMIRA CITY CHEMUNG CO TAX | | PO BOX 208 | TAX COLLECTOR | | ELMIRA | NY | 14902 | |
| ELMIRA CITY CITY CHAMBERLAIN | | 6221 ST ROUTE 31 STE 106 | | | SYRACUSE | NY | 13039 | |
| ELMIRA CITY SCH SOUTHPORT | | 951 HOFFMAN ST | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14905 | |
| ELMIRA CITY SCH TN OF ASHLAND | | CHEMUNG CANAL BK 628 W CHURCH ST | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14905 | |
| ELMIRA CITY SCH TN OF BALDWIN | | 951 HOFFMAN ST | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14905 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELMIRA CITY SCH TN OF BIG FLAT | | 951 HOFFMAN ST | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14905 | |
| ELMIRA CITY SCH TN OF CHEMUNG | | 951 HOFFMAN ST | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14905 | |
| ELMIRA CITY SCH TN OF ELMIRA | | 951 HOFFMAN ST | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14905 | |
| ELMIRA CITY SCH TN OF ERIN | | 951 HOFFMAN ST | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14905 | |
| ELMIRA CITY SCH TN OF SOUTHPORT | | 951 HOFFMAN ST | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14905 | |
| ELMIRA CITY | | 317 E CHURCH ST PO BOX 2854 PYMT | CITY CHAMBERLAIN | | ELMIRA | NY | 14901 | |
| ELMIRA CITY | | CHASE 33 LEWIS RD ESCROW DEP116014 | ELMIRA CITY CHAMBERLAIN | | BINGHAMTON | NY | 13905 | |
| ELMIRA CITY | | CITY HALL | | | CAIRO | MO | 65239 | |
| ELMIRA CITY | | CITY HALL | | | ELMIRA | MO | 65239 | |
| ELMIRA CSD COMBINED TOWNS | | 628 W CHURCH ST | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14905 | |
| ELMIRA CSD COMBINED TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 5504 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| ELMIRA HAYES | | 5975 REYNOSA DRIVE | | | PENSACOLA | FL | 32504 | |
| ELMIRA HEIGHTS BIG FLAT TN | | 14TH ST | SCHOOL TAX COLLECTOR | | ELMIRA HEIGHTS | NY | 14903 | |
| ELMIRA HEIGHTS CEN SCH BIG FLAT TN | | 14TH ST | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14903 | |
| ELMIRA HEIGHTS CS CMBND TWNS | | 1975 LAKE ST CHASE MANHATTAN BANK | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14901 | |
| ELMIRA HEIGHTS CS CMBND TWNS | | 2083 COLLEGE AVE | SCHOOL TAX COLLECTOR | | ELMIRA HEIGHTS | NY | 14903 | |
| ELMIRA HEIGHTS CS ELMIRA TN | | 100 ROBINWOOD AVE DIST OFF | SCHOOL TAX COLLECTOR | | ELMIRA | NY | 14903 | |
| ELMIRA HEIGHTS VILLAGE | | 215 ELMWOOD AVE | VILLAGE CLERK | | ELMIRA HEIGHTS | NY | 14903 | |
| ELMIRA HEIGHTS VILLAGE | | 215 ELMWOOD AVE | VILLAGE CLERK | | ELMIRA | NY | 14903 | |
| ELMIRA HGHTS VILL HORSEHEADS TN | | 215 ELMWOOD AVE | VILLAGE CLERK | | ELMIRA HEIGHTS | NY | 14903 | |
| ELMIRA HGHTS VILL HORSEHEADS TN | | 215 ELMWOOD AVE | VILLAGE CLERK | | ELMIRA | NY | 14903 | |
| ELMIRA MUTUAL INSURANCE CO | | 127 W MAIN ST | PO BOX 129 | | TOULON | IL | 61483-0129 | |
| ELMIRA TOWN | | 1255 W WATER ST | TAX COLLECTOR | | ELMIRA | NY | 14905 | |
| ELMIRA TOWNSHIP | | 1404 N TOWNLINE RD | TREASURER ELMIRA TWP | | GAYLORD | MI | 49735 | |
| ELMIRA TOWNSHIP | | 1404 N TOWNLINE | | | GAYLORD | MI | 49735 | |
| ELMIRA TOWNSHIP | | 1404 N TOWNLINE | TREASURER ELMIRA TWP | | GAYLORD | MI | 49735 | |
| ELMIRA TOWN | TOWN HALL | 1225 W WATER ST | TAX COLLECTOR | | ELMIRA | NY | 14905 | |
| ELMO CITY | | CITY HALL | | | ELMO | MO | 64445 | |
| ELMO CURRY APPRAISAL | | 1814 WARD AVE | | | SAN ANGELO | TX | 76901 | |
| ELMO R YANCEY | | 3215 WILD MEADOW DRIVE | | | DURHAM | NC | 27705 | |
| ELMORA MARINER MATTHEW LESTER AND | | 21065 AUTEN RD | BEST INVESTMENT CONSTR SERVICES | | SOUTH BEND | IN | 46628 | |
| ELMORE AND ASSOCIATES ATTYS AT LAW | | 5 RIGGS AVE | PO BOX 1473 | | SEVERNA PARK | MD | 21146 | |
| ELMORE AND HELEN PLANTER | | 2813 BANCROFT ST | AND PANTHERS CONTRACTING | | CHARLOTTE | NC | 28206 | |
| ELMORE COUNTY CLERK AND RECORDER | | 150 S 4TH E STE 3 | | | MOUNTAIN HOME | ID | 83647 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELMORE COUNTY JUDGE OF PROBAT | | 200 COMMERCE ST | PO BOX 280 | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY JUDGE OF PROBATE | | 100 COMMERCE ST | PO BOX 280 | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY JUDGE OF PROBATE | | 200 COMMERCE ST | | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY RECORDERS OFFICE | | 150 S 4TH E STE 3 | | | MOUNTAIN HOME | ID | 83647 | |
| ELMORE COUNTY REVENUE COMMISSIONER | WM M MIKE HARPER ACA ACTA | | REVENUE COMMISSIONER | | WETUMPKA | AL | 36092-1147 | |
| ELMORE COUNTY | | 100 E COMMERCE ST RM 107 | REVENUE COMMISSIONER | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY | | 100 E COMMERCE ST RM 107 | | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY | | 150 S 4E STE 4 | ELMORE COUNTY TREASURER | | MOUNTAIN HOME | ID | 83647 | |
| ELMORE COUNTY | | 150 S 4E STE 4 | | | MOUNTAIN HOME | ID | 83647 | |
| ELMORE COUNTY | | PO BOX 1147 | 100 COMMERCE ST | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY | REVENUE COMMISSIONER | 100 E COMMERCE ST ROOM 107 | | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY | REVENUE COMMISSIONER | PO BOX 1147 | 100 COMMERCE ST | | WETUMPKA | AL | 36092 | |
| ELMORE JR, FREDERICK M & ELMORE, SANDRA K | | 109 MARIE COURT | | | DANIELS | WV | 25832 | |
| ELMORE TOWN CLERK | | PO BOX 123 | ATTN REAL ESTATE RECORDING | | LAKE ELMORE | VT | 05657 | |
| ELMORE TOWN | TOWN OF ELMORE | PO BOX 123 | 1175 VERMONT ROUTE 12 | | LAKE ELMORE | VT | 05657 | |
| ELMORE TOWN | TOWN OF ELMORE | PO BOX 123 | LAKE ELMORE | | LAKE ELMORE | VT | 05657 | |
| ELMORE, LOYD W & ELMORE, RHONDA L | | 2321 URIAH PALCE | | | MURFREESBORO | TN | 37129 | |
| ELMORE, TROY O | | 176 ALEENE DRIVE | | | SUMMERVILLE | SC | 29485 | |
| ELMS, NORM F | | 4200 IRIS COURT | | | WHEAT RIDGE | CO | 80033 | |
| ELMSFORD VILLAGE | | 15 S STONE AVE | VILLAGE CLERK | | ELMSFORD | NY | 10523 | |
| ELMWOOD C O APPLEBY REAL ESTATE | | 119 LINDEN AVE | | | LONG BEACH | CA | 90802 | |
| ELMWOOD OAKS CONDOS ASSOC | | 832 S CLEARVIEW PKWY | | | NEW ORLEANS | LA | 70123 | |
| ELMWOOD PARK BORO TAX COLLECTOR | | 182 MARKET ST | | | ELMWOOD PARK | NJ | 07407 | |
| ELMWOOD PARK BORO | | 182 MARKET ST | ELMWOOD PARK BORO COLLECTOR | | ELMWOOD PARK | NJ | 07407 | |
| ELMWOOD PARK VILLAGE | | 3512 GREEN MEADOWS LN PO BOX 085882 | ELMWOOD PARK VILLAGE TREASURER | | RACINE | WI | 53405 | |
| ELMWOOD PARK VILLAGE | | 3512 GREEN MEADOWS LN PO BOX 085882 | ELMWOOD PARK VILLAGE TREASURER | | RACINE | WI | 53408 | |
| ELMWOOD PARK VILLAGE | | 3512 GREEN MEADOWS LN PO BOX 085882 | TREASURER | | RACINE | WI | 53405 | |
| ELMWOOD PARK VILLAGE | | 3512 GREEN MEADOWS LN | ELMWOOD PARK VILLAGE TREASURER | | RACINE | WI | 53405 | |
| ELMWOOD PARK VILLAGE | | 3512 GREEN MEADOWS LN | TREASURER | | RACINE | WI | 53405 | |
| ELMWOOD TOWNSHIP | | 10090 E LINCOLN RD | | | TRAVERSE CITY | MI | 49684 | |
| ELMWOOD TOWNSHIP | | 10090 E LINCOLN RD | TREASURER ELMWOOD TWP | | TRAVERSE CITY | MI | 49684 | |
| ELMWOOD TOWNSHIP | | 3615 HOBART RD | TAX COLLECTOR | | UNIONVILLE | MI | 48767 | |
| ELMWOOD TOWNSHIP | | 4344 JACOB RD | TREASURER ELMWOOD TWP | | CASS CITY | MI | 48726 | |
| ELMWOOD TOWNSHIP | | ELMWOOD TOWNSHIP | | | TRAVERSE CITY | MI | 49684 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELMWOOD VILLAGE CONDOMINIUM | | 1 ELMWOOD DR | | | HUDSON | NH | 03051 | |
| ELMWOOD VILLAGE | | 323 WINTER AVE PO BOX 26 | TREASURER ELMWOOD VILLAGE | | ELMWOOD | WI | 54740 | |
| ELMWOOD VILLAGE | ELMWOOD VILLAGE TR | PO BOX 26 | 323 WINTER AVE | | ELMWOOD | WI | 54740 | |
| ELMWOOD VILLAGE | | VILLAGE HALL | | | ELMWOOD | WI | 54740 | |
| ELNER TAYLOR | | 11549 KINGS COACH RD | | | GRAND BLANC | MI | 48439 | |
| ELNEVOLL INC | | 627 GAFFNEY RD | | | FAIRBANKS | AK | 99701 | |
| ELOAN AND AIMEE NANON AND | | 3137 HEMLOCK ST | ERWIN NANON | | ANTIOCH | CA | 94509 | |
| E-LOAN INC, | ATTEN ERICH HESTON | 120 BROADWAY FL 15 | | | NEW YORK | NY | 10271-0016 | |
| ELOISE IDA SOLER AGY | | 6810 SARATOGA STE 204 | | | CORPUS CHRISTI | TX | 78414 | |
| ELOLA MABERRY AND GWM | | 5642 SPENCER DR | RENOVATION CONCEPTS | | JACKSON | MS | 39212 | |
| ELON COLLEGE TOWN | | 104 S WILLIAMSON | TAX COLLECTOR | | ELON COLLEGE | NC | 27244 | |
| ELON TOWN | | 104 S WILLIAMSON AVE | TAX COLLECTOR | | ELON | NC | 27244 | |
| ELOY ABEL ARCIA ATT AT LAW | | 82 17 ROOSEVELT AVE 2ND FL | | | JACKSON HEIGHTS | NY | 11372 | |
| ELPENORD, BANAGUINARD & ELPENORD, ZENAIDA | | 8037 LARKDALE AVENUE | | | SAN DIEGO | CA | 92123 | |
| ELPERS AND INMAN | | PO BOX 404 | | | SAINTE GENEVIEVE | MO | 63670-0404 | |
| ELPIDIO MARTINEZ AND DE LA CRUZ | | 3025 SW 39TH ST | ROOFING AND CONSTRUCTION | | OKLAHOMA CITY | OK | 73119 | |
| ELRE HOLDING LLC | | 8900 COMET CIRCLE | | | WESTMINSTER | CA | 92683 | |
| ELRE HOLDINGS LLC | | 203 SANTA ANA AVE | | | LONG BEACH | CA | 90803 | |
| ELRE HOLDINGS LLC | | 203 SANTA ANA AVE | | | LONG BEACH | CA | 90803-3561 | |
| ELROY CITY | | 225 MAIN ST | TREASURER ELROY CITY | | ELROY | WI | 53929 | |
| ELROY CITY | | CITY HALL 225 MAIN ST | | | ELROY | WI | 53929 | |
| ELROY CITY | | CITY HALL 225 MAIN ST | TREASURER ELROY CITY | | ELROY | WI | 53929 | |
| ELROY CITY | | CITY HALL 235 MAIN ST | | | ELROY | WI | 53929 | |
| ELSA AND ESSI ATAROD | | 7046 WINDY PINES DR | | | SPRING | TX | 77379 | |
| ELSA CITY | | PO BOX 427 | | | ELSA | TX | 78543 | |
| ELSA ESCOBAR SMITH AND KEVIN SMITH | | 3605 N MEYER RD | | | SEABROOK | TX | 77586-2611 | |
| ELSA GUERRERO AND FLORIDA | | 55 W 190TH APT 4 B | STATE ADJ INC | | NEW YORK | NY | 10040 | |
| ELSAESSER AND JARZABEK | | PO BOX 1049 | | | SANDPOINT | ID | 83864 | |
| ELSAESSER, FORD | | PO BOX 2220 | | | SANDPOINT | ID | 83864 | |
| ELSAESSER, FORD | | PO BOX 262 | | | SANDPOINT | ID | 83864 | |
| ELSANADI, BASIM | | 33 W 26TH ST | N JERSEY PUBLIC ADJUSTERS | | BAYONNE | NJ | 07002 | |
| ELSAS AND CASEL PC | | PO BOX 2100 | | | WILLINGBORO | NJ | 08046 | |
| ELSDON, SALLY | | 14812 MERIDIAN E | | | PUYALLUP | WA | 98375 | |
| ELSDON, SALLY | | 24006 84TH AVE E | | | GRAHAM | WA | 98338 | |
| ELSDON, SALLY | | PO BOX 577 | | | SPANAWAY | WA | 98387 | |
| ELSDON, SALLY | | PO BOX 577 | | | SPANAWAY | WA | 98387-0577 | |
| ELSENHEIMER, MARIANN J | | PO BOX 613 | | | LAKE | MI | 48632-0613 | |
| ELSEY, STELLA L | | 1058 VINCENT ST | | | ORANGE | TX | 77630 | |
| ELSHAIED, A & ELSHAIED, MARGARET | | PO BOX 9381 | | | INGLEWOOD | CA | 90305-9381 | |
| ELSIE ARNKEN | | 31 S. BISHOP AVE | | | SPRINGFIELD | PA | 19064 | |
| ELSIE C TURNER ATT AT LAW | | 283 CRANES ROOST BLVD | | | ALTAMONTE SPG | FL | 32701 | |
| ELSIE HINES | | 208 JOSHUA CIRCLE | | | SMITHSFIELD | VA | 23430 | |
| ELSIE J GAMBLIN AND | | 1051 MILLER HOLLOW RD | GAMBLIN CONSTRUCTION | | ATTALLA | AL | 35954 | |
| ELSIE R LAMPL ATT AT LAW | | 435 S MAPLE AVE | | | GREENSBURG | PA | 15601 | |
| ELSIE VILLAGE | | 125 W MAIN BOX 408 | VILLAE TREASURER | | ELSIE | MI | 48831 | |
| ELSIE VILLAGE | | 125 W MAIN ST | | | ELSIE | MI | 48831 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELSIE VILLAGE | | 125 W MAIN ST | VILLAE TREASURER | | ELSIE | MI | 48831 | |
| ELSINBORO TOWNSHIP | | 619 SALEM FT ELFSBORG RD | ELSINBORO TWP COLLECTOR | | SALEM | NJ | 08079 | |
| ELSINBORO TOWNSHIP | | 619 SALEM FT ELFSBORG RD | TAX COLLECTOR | | SALEM | NJ | 08079 | |
| ELSINORE LLC | | 3430 BUNKERHILL DRIVE | SUITE A | | NORTH LAS VEGAS | NV | 89032 | |
| ELSINORE VALLEY MUNICPAL WATER DIST | | PO BOX 3000 | | | LAKE ELSINORE | CA | 92531 | |
| ELSKOE, MARGUERITE | | 21 WOODSTREAM LN APT A | | | GREENSBORO | NC | 27410-6269 | |
| ELSMERE CITY WASTE FEE | | 318 GARVEY AVE | CITY OF ELSMERE WASTE FEE | | ELSMERE | KY | 41018 | |
| ELSMERE CITY WASTE FEE | CITY OF ELSMERE WASTE FEE | 318 GARVEY AVENUE | | | ELSMERE, | KY | 41018 | |
| ELSMERE CITY | | 318 GARVEY AVE E | | | ELSMERE | KY | 41018 | |
| ELSMERE CITY | | 318 GARVEY AVE | CITY OF ELSMERE | | ELSMERE | KY | 41018 | |
| ELSMERE CITY | | 318 GARVEY AVE | CITY OF ELSMERE | | ERLANGER | KY | 41018 | |
| ELSMERE CITY | CITY OF ELSMERE | 318 GARVEY AVE | | | ELSMERE | KY | 41018 | |
| ELSMERE TOWN | | 11 POPLAR AVE | T C OF ELSMERE TOWN | | ELSMERE | DE | 19805 | |
| ELSMERE TOWN | | TAX DEPT 11 POPULAR AVE | T C OF ELSMERE TOWN | | ELMERE | DE | 19805 | |
| ELSMERE TOWN | | TAX DEPT 11 POPULAR AVE | T C OF ELSMERE TOWN | | WILMINGTON | DE | 19805 | |
| ELSNER LAW FIRM,PLLC | | 1501 N 200TH ST | | | SHORELINE | WA | 98133-3301 | |
| ELSSA TORRES | | 79 OAKWOOD STREET | | | BRIDGEPORT | CT | 06606 | |
| ELSTON GRIFFIN, ALICIA | | 16822 CROSSHAVEN DR | | | CHARLOTTE | NC | 28278-8611 | |
| ELSWICK, GARY W & ELSWICK, BARBARA E | | 103 FLORA COURT | | | ELIZABETHTOWN | KY | 42701 | |
| ELTCHINOFF, EARL | MARGIE VARNEY | PO BOX 253 | | | DANA POINT | CA | 92629-0253 | |
| ELTON J BOZANIAN ATT AT LAW | | 115 BROAD AVE | | | PALISADES PK | NJ | 07650 | |
| ELTON TOWN | | PO BOX 27 | TAX COLLECTOR | | ELTON | LA | 70532 | |
| ELTON TOWN | TAX COLLECTOR | PO BOX 27 | 1403 MAIN ST | | ELTON | LA | 70532 | |
| ELUDE ST HILAIRE AND | | 220 NW 7TH AVE | FRITZNER ST FLEUR | | DANIA | FL | 33004 | |
| ELUSKIE, CHARLES L | | 1674 STEWART ST | | | LINCOLN PARK | MI | 48146-3553 | |
| ELVA AND JOSE CARDONA AND | | 4835 CHASE ST | DYNAMIC ROOFING AND CONSTRUCTION | | DENVER | CO | 80212 | |
| ELVERSON BOROUGH | | R D 2 BOX 2 | | | ELVERSON | PA | 19520 | |
| ELVIN AND JANICE RAPHAEL | | PO BOX 155 | | | NAPOLEONVILLE | LA | 70390 | |
| Elvir Begic | | 3309 Hammond Ave | | | Waterloo | IA | 50702 | |
| ELVIRA A FEARN AND SHOULTZ | | 3605 EDGEWOOD RD | RESTORATION SERVICE | | ABERDEEN | WA | 98520 | |
| ELVIRA AND CARLOS ORE | | 2750 SW 149TH AVE | | | MIAMI | FL | 33185-5611 | |
| ELVIRA AND CARLOS ORE | AND MONTECARMELO INTERIORS INC | 2750 SW 149TH AVE | | | MIAMI | FL | 33185-5611 | |
| ELVIRA B JOHNSON | | 7710 HIGHWOOD COURT | | | MOBILE | AL | 36695 | |
| ELVIRA KUNITSA | | 12391 LA BELLA DRIVE | | | SANTA ANA | CA | 92705 | |
| Elvira Podgayetsky | | 5163 Barness Court | | | Doylestown | PA | 18902 | |
| ELVIS & ERICK DEGUZMAN | | 10843 RAMBLEWOOD DR | | | STANTON | CA | 90680-2133 | |
| ELVIS AND NATASHA GAUTIER | | 8531 NW 191 ST | | | MIAMI | FL | 33015 | |
| ELVIS WILLIE AND EDNA BENNETT | | 1020 CLEVELAND ST | | | UNIONDALE | NY | 11553 | |
| ELWAIN TOLBERT | | 4450 CALIFORNIA AVENUE #266 | | | BAKERSFIELD | CA | 93309 | |
| ELWELL, MARTIN J & ELWELL, ELIZABETH A | | 636 BENNETT WAY | | | NEWMARKET | NH | 03857 | |
| ELWIN L NEAL ATT AT LAW | | 105 W 3RD ST | | | STERLING | IL | 61081 | |
| ELWISHAHI, SANA A | | PO BOX 551094 | | | JACKSONVILLE | FL | 32255-1094 | |
| ELWOOD & ASSOCIATES | | APPRAISAL SERVICES INC | 16761 BLUE JAY LOOP | | NAMPA | ID | 83687 | |

Exhibit 1
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELWOOD AND ASSOCIATES APPRAISAL | | 16761 BLUE JAY LOOP | | | NAMPA | ID | 83687 | |
| ELWOOD UTILITIES | | PO BOX 18 | | | ELWOOD | IN | 46036 | |
| ELWOOD, JANICE L | | 395 HAWTHORNE ST | | | WARMINSTER | PA | 18974 | |
| ELWOOD, LORENE S | | 1854 ZION CHURCH RD | JE JONES AND ASSOCIATES | | HICKORY | NC | 28602 | |
| ELY AND SMITH | | 23 W 10TH ST | | | ERIE | PA | 16501 | |
| ELY TOWNSHIP | | 1555 COUNTY RD 496 | | | ISHPEMING | MI | 49849 | |
| ELY TOWNSHIP | | 1555 COUNTY RD 496 | TREASURER ELY TWP | | ISHPEMING | MI | 49849 | |
| ELY, DIANE A | | 172 STONE PINE LN | | | MENLO PARK | CA | 94025 | |
| ELY, KAREN S | | 0388 ALLER ROAD, N.E. | | | KALKASKA | MI | 49646 | |
| ELY, ROBERT T & ELY, SUSAN S | | PO BOX 11613 | | | PITTSBURGH | PA | 15228-0000 | |
| ELYNX , LTD | | PO BOX 643292 | | | CINCINNATI | OH | 45264-3292 | |
| eLynx Ltd. | | PO BOX 643292 | | | CINCINNATI | OH | 45264-3292 | |
| eLynx Ltd | | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | |
| eLynx Ltd | | Two Crowne Point Ct Ste 370 | | | Cincinnati | OH | 45241 | |
| ELYS REYES AND TQ REMODELING AND | | 4075 CLIPPERT ST | FINISHE CARPENTRY | | DETROIT | MI | 48210 | |
| ELYSHA C PEL ATT AT LAW | | 1251 E DYER RD STE 210 | | | SANTA ANA | CA | 92705 | |
| ELYSIAN FIELDS ISD C O HARRISON CAD | | PO BOX 818 | ASSESSOR COLLECTOR | | MARSHALL | TX | 75671 | |
| ELYSIAN FIELDS ISD C O | | 601 S WASHINGTON PO BOX 818 | ASSESSOR COLLECTOR | | MARSHALL | TX | 75671-0818 | |
| ELZA, CHERE D | | 5508 PINTO LN | | | AMARILLO | TX | 79106-5017 | |
| EM CONSTRUCTION MANAGEMENT | | 1030 N HARPER 1 W | | | HOLLYWOOD | CA | 90046 | |
| EM ROBINSON, JUSCHA | | 16 N CARROLL ST STE 500 | | | MADISON | WI | 53703 | |
| EMAGIC COM LLC | | 250 E KILBOURN AVENUE | | | MILWAUKEE | WI | 53202 | |
| EMAMIAN, FERESHTEH | | 43843 CHADWICK TER | | | ASHBURN | VA | 20148-3154 | |
| EMANUEL AND JEAN FANNING | | PO BOX 2756 | | | VACAVILLE | CA | 95696-2756 | |
| EMANUEL AND MARY LOPEZ | | 800 HUNTERS RUN | | | MIDWEST CITY | OK | 73130 | |
| EMANUEL COUNTY | | 101 S MAIN ST PO BOX 763 | | | SWAINSBORO | GA | 30401 | |
| EMANUEL COUNTY | | 101 S MAIN ST PO BOX 763 | TAX COMMISSIONER | | SWAINSBORO | GA | 30401 | |
| EMANUEL COUNTY | | 101 S MAIN ST | TAX COMMISSIONER | | SWAINSBORO | GA | 30401 | |
| EMANUEL COUNTY | TAX COMMISSIONER | 101 S MAIN ST | | | SWAINSBORO | GA | 30401 | |
| EMANUEL LADSON AND AERO | | 1947 S WOODSTOCK ST | SERVICES INC | | PHILADEPHIA | PA | 19145 | |
| EMANUEL PETERSON JR | | 6700 SOUTH SHORE DRIVE 3H | | | CHICAGO | IL | 60649 | |
| Emanuel Taddeo | | 210 ENGLAND POINTE DRIVE | | | Fredericksburg | VA | 22406 | |
| EMANUELE A MANGIAFICO ATT AT LAW | | 136 MAIN ST STE 402 | | | NEW BRITAIN | CT | 06051 | |
| EMANUELE A MANGIAFICO ATTORNEY | | 185 W MAIN ST | | | NEW BRITAIN | CT | 06052 | |
| EMARD, BRUCE A | | BOX 1978 | | | SACRAMENTO | CA | 95812 | |
| EMBARASS VILLAGE | | VILLAGE HALL | | | EMBARASS | WI | 54933 | |
| EMBARASS VILLAGE | | VILLAGE HALL | | | EMBARRASS | WI | 54933 | |
| EMBARASS VILLAGE | | VILLAGE HALL | TREASURER EMBARASS VILLAGE | | EMBARASS | WI | 54933 | |
| EMBARASS VILLAGE | | VILLAGE HALL | TREASURER EMBARASS VILLAGE | | EMBARRASS | WI | 54933 | |
| EMBARQ | | PO BOX 660068 | | | DALLAS | TX | 75266-0068 | |
| EMBASSY CONDOMINIUM ASSOC | | 3819 N 3RD ST STE 23 | C O DAVID CONNELL | | PHOENIX | AZ | 85012 | |
| EMBASSY PARK HOA | | 248 REDONDO AVE | | | LONG BEACH | CA | 90803 | |
| EMBASSY TOWERS ASSO INC | | 2625 PARK AVE UNIT 11J | | | BRIDGEPORT | CT | 06604 | |
| EMBDEN TOWN | | 165 KENNEBEC RIVER RD | TOWN OF EMBDEN | | NORTH ANSON | ME | 04958 | |
| EMBDEN TOWN | | 507 WENTWORTH RD | PO BOX 254 | | N ANSON | ME | 04958 | |
| EMBDEN TOWN | TOWN OF EMBDEN | 809 EMBDEN POND RD | | | EMBDEN | ME | 04958-3521 | |

Exhibit 6
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMBERY JR, EDDIE & EMBERY, BARBARA | | 4440 NW 29TH ST | | | LAUDERDALE LAKES | FL | 33313-1802 | |
| EMBORIO GROUP INC | | 1409 CALPIN AVE MEZZANINE FLOOR | | | BURLINGAME | CA | 94010 | |
| EMBRACE HOME LOANS INC | | 25 ENTERPRISE CENTER | | | NEWPORT | RI | 02842 | |
| EMBRACE HOME LOANS | | 25 ENTERPRISE CTR | | | NEWPORT | RI | 02842 | |
| EMBREE, SERENA | | 1949 MONTECITO AVE | | | SANTA ROSA | CA | 95404 | |
| EMBREY, DAVID D | | BOX 737 | | | LYNCHBURG | VA | 24505 | |
| EMBREY, DAVID | | 801 MAIN ST STE 902 | | | LYNCHBURG | VA | 24504 | |
| EMBRY LAW FIRM | | 1920 MAIN STE 104 | | | N LITTLE ROCK | AR | 72114 | |
| EMBRY LAW FIRM | | 1920 MAIN ST | | | N LITTLE ROCK | AR | 72114 | |
| EMBRY, BEN | | 3110 CAMINO DEL RIO S STE 215 | | | SAN DIEGO | CA | 92108 | |
| EMC CORPORATION | | 176 SOUTH STREET | | | HOPKINTON | MA | 01748-9103 | |
| EMC CORPORATION | | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| EMC INS | | | | | DES MOINES | IA | 50303 | |
| EMC INS | | PO BOX 429598 | | | BLUE ASH | OH | 45242 | |
| EMC MORTGAGE CO FOR THE ACCOUNT OF | | 23110 DONALD AVE | ERIC LARAMIE | | EASTPOINTE | MI | 48021 | |
| EMC MORTGAGE CORP | | 909 HIDDEN RIDGE DR STE 200 | | | IRVING | TX | 75038 | |
| EMC MORTGAGE CORPORATION AEGIS | | 909 HIDDEN RIDGE DR STE 200 | | | IRVING | TX | 75038 | |
| EMC MORTGAGE CORPORATION | | 2780 LAKE VISTA DRIVE | | | LEWISVILLE | TX | 75067 | |
| EMC MORTGAGE CORPORATION | | 2780 LAKE VISTA DR | | | LEWISVILLE | TX | 75067 | |
| EMC MORTGAGE CORPORATION | | 800 STATE HWY 121 BYPASS | | | LEWISVILLE | TX | 75067 | |
| EMC MORTGAGE CORPORATION | | 900 HIDDEN RIDGE DR STE 200 | BAYROCK | | IRVING | TX | 75038 | |
| EMC MORTGAGE CORPORATION | | 909 HIDDEN RIDGE DR STE 200 | | | IRVING | TX | 75038 | |
| EMC MORTGAGE CORPORATION | | 909 HIDDEN RIDGE DR STE 200 | SOVEREIGN | | IRVING | TX | 75038 | |
| EMC MORTGAGE CORPORATION | | 909 HIDDEN RIDGE DR | | | IRVING | TX | 75038 | |
| EMC MORTGAGE CORPORATION | | HYPERION 909 HIDDEN RIDGE DR STE NO 200 | | | IRVING | TX | 75038 | |
| EMC MORTGAGE CORPORATION | | WESTSTAR 909 HIDDEN RIDGE DR STE NO 200 | | | IRVING | TX | 75038 | |
| EMC MORTGAGE CORP | | PO BOX 660530 | | | DALLAS | TX | 75266 | |
| EMC Mortgage LLC | | 909 Hidden Ridge Dr Suite 200 | | | Irving | TX | 75038 | |
| EMC MORTGAGE LLC | DEBBIE MOULTON | 909 HIDDEN RIDGE DR SUITE 200 | MACARTHUR RIDGE II | | IRVING | TX | 75038 | |
| EMC MORTGAGE | | 909 HIDDEN RIDGE DR STE 200 | | | IRVING | TX | 75038 | |
| EMCASCO INS CO | | 717 MULBERRY ST | | | DES MOINES | IA | 50309 | |
| EMCASCO INS CO | | 815 COMMERCE DR | | | OAK BROOK | IL | 60523-8838 | |
| EMCASCO INS CO | | | | | BIRMINGHAM | AL | 35201 | |
| EMCASCO INS CO | | | | | BISMARCK | ND | 58502 | |
| EMCASCO INS CO | | | | | BROOKFIELD | WI | 53008 | |
| EMCASCO INS CO | | | | | CHARLOTTE | NC | 28256 | |
| EMCASCO INS CO | | | | | DES MOINES | IA | 50303 | |
| EMCASCO INS CO | | | | | DES MOINES | IA | 50304 | |
| EMCASCO INS CO | | | | | DES MOINES | IA | 50309 | |
| EMCASCO INS CO | | | | | HINSDALE | IL | 60521 | |
| EMCASCO INS CO | | | | | JACKSON | MS | 39236 | |
| EMCASCO INS CO | | | | | KANSAS CITY | MO | 64114 | |
| EMCASCO INS CO | | | | | LANSING | MI | 48909 | |
| EMCASCO INS CO | | | | | MINNEAPOLIS | MN | 55440 | |
| EMCASCO INS CO | | | | | OMAHA | NE | 68103 | |
| EMCASCO INS CO | | PO BOX 1252 | | | MINNEAPOLIS | MN | 55440 | |
| EMCASCO INS CO | | PO BOX 16499 | | | JACKSON | MS | 39236 | |
| EMCASCO INS CO | | PO BOX 1739 | | | WICHITA | KS | 67201 | |
| EMCASCO INS CO | | PO BOX 1897 | | | BISMARCK | ND | 58502 | |
| EMCASCO INS CO | | PO BOX 2070 | | | OMAHA | NE | 68103 | |
| EMCASCO INS CO | | PO BOX 25470 | | | OVERLAND PARK | KS | 66225-5470 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMCASCO INS CO | | PO BOX 297 | | | POTTSTOWN | PA | 19464 | |
| EMCASCO INS CO | | PO BOX 30546 | | | LANSING | MI | 48909 | |
| EMCASCO INS CO | | PO BOX 327 | | | BROOKFIELD | WI | 53008 | |
| EMCASCO INS CO | | PO BOX 560807 | | | CHARLOTTE | NC | 28256 | |
| EMCASCO INS CO | | PO BOX 712 | | | DES MOINES | IA | 50306-0712 | |
| EMCASCO INS CO | | PO BOX 7911 | | | WARWICK | RI | 02887 | |
| EMCASCO INS CO | | PO BOX 884 | | | DES MOINES | IA | 50306-0884 | |
| EMCASCO INS CO | | | | | POTTSTOWN | PA | 19464 | |
| EMCASCO INS CO | | | | | WARWICK | RI | 02887 | |
| EMCASCO INS CO | | | | | WICHITA | KS | 67201 | |
| EMEKA GODFREY ONWUALU ATT AT LAW | | 11770 WARNER AVE STE 111 | | | FOUNTAIN VALLEY | CA | 92708 | |
| EMELIE AREVALO | | 1817 SHERBROOKE STREET | | | SAN DIEGO | CA | 92139 | |
| EMELITA APARTMENT CONDOMINIUMS | | 150 E ALAMO DR NO 3 | | | CHANDLER | AZ | 85225 | |
| EMERAL FOREST UD LEARED ASSESSOR | | 11111 KATY FWY NO 725 | | | HOUSTON | TX | 77079 | |
| EMERALD APPRAISAL GROUP LLC | | PO BOX 444 | | | THREE RIVERS | MI | 49093 | |
| EMERALD BUILDERS G C INC | | 129 W MAIN STREET | | | RIPON | CA | 95366 | |
| EMERALD CITY ESTATES | | 2025 E TYLER | C O RIO GRANDE VALLEY ABSTRACT CO | | HARLINGEN | TX | 78550 | |
| EMERALD COAST APPRAISAL SERVICES | | 1218 E CROSS ST | | | PENSACOLA | FL | 32503 | |
| EMERALD COAST APPRAISERS INC | | PO BOX 488 | | | DESTIN | FL | 32540 | |
| EMERALD COAST UTILITY AUTHORITY | | PO BOX 15311 | | | PENSACOLA | FL | 32514 | |
| EMERALD CREEK CONDOMINIUM ASSOC | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| EMERALD D BAY CAPITAL INC | | 27372 ALISIO CREEK RD | | | ALISIO VIEJO | CA | 92656 | |
| EMERALD ESTATES CONDOMINIUM TRUST | | 150 WESTFORD RD | | | TYNGSBORO | MA | 01879 | |
| EMERALD ESTATES CONDOMINIUM TRUST | | 73 PRINCETON ST STE 306 | PERKINS AND ANCTIL PC | | NORTH CHELMSFORD | MA | 01863 | |
| EMERALD FOREST UD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| EMERALD FOREST UD | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| EMERALD GLEN TITLE AGENCY LTD | | 2786 SOM CENTER ROAD | SUITE 100 | | WILLOUGHBY HILLS | OH | 44094 | |
| EMERALD GREEN SUBDIVISION | | 42822 GARFIELD STE 105 | | | CLINTON TOWNSHIP | MI | 48038 | |
| EMERALD HOLDINGS INC | | 7800 UNIVERSITY AVE #A4 | | | LA MESA | CA | 91942 | |
| EMERALD ISLE AT LAGUNA LAKES ASSN | | 1601 FORUM PL | | | WEST PALM BEACH | FL | 33401 | |
| EMERALD ISLE TOWN | | 7500 EMERALD DR TOWN HALL | TREASURER | | EMERALD ISLE | NC | 28594 | |
| EMERALD ISLE TOWN | | 7500 EMERALD DR | TREASURER | | EMERALD ISLE | NC | 28594 | |
| EMERALD LAKES ASSOC INC | | PO BOX 181 | | | POCONO SUMMIT | PA | 18346 | |
| EMERALD LAKES ASSOCIATION INC | | 67 W BUTLER DR | | | DRUMS | PA | 18222 | |
| EMERALD LAKES HOA | | 1 GLADE DR | | | LONG POND | PA | 18334 | |
| EMERALD PARK CONDOMINIUM | | 9805 NE 116TH ST PMB A255 | | | KIRKLAND | WA | 98034 | |
| EMERALD PEOPLES UTILITIES | | 33733 SEAVEY LOOP RD | | | EUGENE | OR | 97405 | |
| EMERALD PLACE HOMEOWNERS | | 825 EMERALD PL DR | | | SAINT CHARLES | MO | 63304 | |
| EMERALD POINT HOMEOWNERS | | PO BOX 240192 | | | SAINT PAUL | MN | 55124 | |
| EMERALD POINTE HOA | | PO BOX 73684 | | | PUYALLUP | WA | 98373 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMERALD POINTE | | 701 PALOMAR AIRPORT BLVD RD 130 | | | CARLSBAD | CA | 92011-1026 | |
| EMERALD PRESERVE SUMERLIN HOA | | 5455 A1A S STE 3 | C O MAY MANAGEMENT SERVICES | | SAINT AUGUSTINE | FL | 32080 | |
| EMERALD PRESERVE SUMERLIN HOA | | 5455 AIA S STE 3 | C O MAY MANAGEMENT SERVICES INC | | SAINT AUGUSTINE | FL | 32080 | |
| EMERALD PRESERVE SUMERLIN HOA | | 5455 AIA S STE 3 | C O MAY MANAGEMENT SERVICES INC | | ST AUGUSTINE | FL | 32080 | |
| EMERALD RIDGE HOMEOWNERS | | PO BOX 43 | | | VALPARAISO | IN | 46384 | |
| EMERALD SPRINGS HOA TOWNE | | 500 THOMAS MORE PKWY | | | CRESTVIEW HILLS | KY | 41017 | |
| EMERALD TOWN | | 2330 CO RD G | EMERALD TOWN TREASURER | | EMERALD | WI | 54013-7902 | |
| EMERALD TOWN | | 2330 COUNTY RD G | TREASURER EMERALD TOWN | | EMERALD | WI | 54013 | |
| EMERALD TOWN | | 2330 COUNTY RD G | TREASURER EMERALD TOWNSHIP | | EMERALD | WI | 54013 | |
| EMERALD TOWN | | RT 1 | | | EMERALD | WI | 54012 | |
| EMERALD WOODLANDS CONDOMINIUM | | PO BOX BG | | | NORTON | MA | 02766 | |
| EMERGENCY CLEAN, SERVPLUS | | PO BOX 1128 | | | OREGON CITY | OR | 97045 | |
| EMERGENCY FIRE AND WATER RESTORATION | | 5185 SHILOH RD | | | CUMMING | GA | 30040-6418 | |
| EMERGENCY INSURANCE RESTORATION | | 2044 CRANBERRY ISLES WAY | SERVICES INC AND ARTHUR ROBBINS | | APOPKA | FL | 32712 | |
| EMERGENCY RECONSTRUCTION | | 1200 CORPORATION PKWY STE 115 | | | RALEIGH | NC | 27610-1246 | |
| EMERGENCY ROOFING INC | LATARSHA JOHNSON | 735 HARRISON ST | | | INDIANAPOLIS | IN | 46202-4011 | |
| EMERGENCY SERVICES RESTORATION INC | | PO BOX 2567 | | | REDONDO BEACH | CA | 90278 | |
| EMERGENCY SERVICES RESTORATION | | 33060 FALCON LN | | | ARROWBEAR | CA | 92382 | |
| EMERGENCY SERVICES | | 2933 GOLD PAN CT | | | RANCHO CORDOVA | CA | 95670 | |
| EMERGENCY SVC, APEX | | PO BOX 691876 | | | HOUSTON | TX | 77269-1876 | |
| EMERICK, KAREN L | | 13624 APPLEWOOD DRIVE | | | GRANDVIEW | MO | 64030 | |
| EMERLING, JEAN S | | 10319 NIBLIC DRIVE | | | SAINT LOUIS | MO | 63114 | |
| Emerlita Medrano | | 14650 Lassen Street | Unit #12 | | Mission Hills | CA | 91345 | |
| EMERMAN, PHILLIP | | 10444 N W 4 ST | AND WACHOVIA BANK | | CORAL SPRINGS | FL | 33071 | |
| EMERSHAW MUSHKAT AND SCHNEIER | | 120 E MILL ST | | | AKRON | OH | 44308 | |
| EMERSON AND LENORA COOK AND W AND K | | 108 OAK LN | REPAIR AND ROOFING | | MARBLE FALLS | TX | 78657-9404 | |
| EMERSON BORO | | 1 MUNICIPAL PL | EMERSON BORO TAXCOLLECTOR | | EMERSON | NJ | 07630 | |
| EMERSON BORO | | MUNICIPLE PL | TAX COLLECTOR | | EMERSON | NJ | 07630 | |
| EMERSON NETWORK POWER LIEBERT SERVICES INC | | 610 EXECUTIVE CAMPUS DR | | | WESTERVILLE | OH | 43082 | |
| EMERSON NETWORK POWER | | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | |
| EMERSON ROGERS JR ATT AT LAW | | 24333 SOUTHFIELD RD STE 209 | | | SOUTHFIELD | MI | 48075 | |
| EMERSON TOWNSHIP | | 3440 E VAN BUREN RD | MARIAN SCHLEDER TREASURER | | ALMA | MI | 48801 | |
| EMERSON TOWNSHIP | | 5587 E WASHINGTON RD | TREASURER EMERSON TWP | | ITHACA | MI | 48847 | |
| EMERSON WELCH, ROY | | PO BOX 157 | | | SHEPHERDSVILLE | KY | 40165 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMERSON, DAN | | 104 BARCLAY CRT | | | DEBARY | FL | 32713 | |
| EMERSON, DANIEL | | 3733 LAKE EMMA RD | | | LAKE MARY | FL | 32746 | |
| EMERSON, GEORGE W | | 200 JEFFERSON AVE STE 1107 | | | MEMPHIS | TN | 38103 | |
| EMERSON, GEORGE | | 200 JEFFERSON AVEUE STE 1113 | | | MEMPHIS | TN | 38103 | |
| EMERSON, LORIE M | | 12225 73RD AVE UNIT 24 | | | CHIPPEWA FALLS | WI | 54729 | |
| EMERSON, MARY | | 522 IMPERIAL PL | C4 HOMES | | POINCIANA | FL | 34758 | |
| EMERY COUNTY CLERK | | PO BOX 698 | | | CASTLE DALE | UT | 84513 | |
| EMERY COUNTY | | 95 E MAIN ST BOX 595 | STEVEN BARTON TREASURER | | CASTLE DALE | UT | 84513 | |
| EMERY COUNTY | | PO BOX 595 | STEVEN BARTON TREASURER | | CASTLE DALE | UT | 84513 | |
| EMERY HOWELL | | 248 SW MARATHON AVE | | | PORT ST. LUCIE | FL | 34953 | |
| EMERY LAW OFFICES | | 2700 UNIVERSITY BLVD W STE C | | | JACKSONVILLE | FL | 32217 | |
| EMERY TOWN | | R 1 | | | PHILLIPS | WI | 54555 | |
| EMERY TOWN | | W 2840 MINK DR | TREASURER EMERY TOWNSHIP | | PHILLIPS | WI | 54555 | |
| EMERY, CLYDE | | 8481 58TH STREET NORTH | | | PINELLAS PARK | FL | 33781 | |
| EMERY, KRISTY | | 19 COLONY DR | | | MUSCATINE | IA | 52761 | |
| EMERY, LARRY & EMERY, KATHLEEN | | 121 ASTRO VILLAGE NORTH | | | MILTON | PA | 17847-9602 | |
| EMERY, STEVEN | | 614 W SUPERIOR AVE STE 950 | | | CLEVELAND | OH | 44113 | |
| EMESTO MUNOZ | | 1322 FRANKLIN | | | CEDAR FALLS | IA | 50613 | |
| EMGARD CONDO | | 17220 N BOSWELL BLVD 140 | | | SUN CITY | AZ | 85373 | |
| EMGARD | | 17220 N BOSWELL BLVD NO 140 | | | SUN CITY | AZ | 85373 | |
| EMGE CITIZENS REALTY LLC | | 2040 WASHINGTON AVE | | | EVANSVILLE | IN | 47714 | |
| EMI RECOVERY | | 12111 CLEAR HOLLOW | | | HOUSTON | TX | 77089 | |
| Emiabata, Philip | PHILIP EMIABATA AND SYLVIA EMIABATA VS. HOMECOMINGS FINANCIAL (GMAC MORTGAGE LLC) | 508 Grosbeak Drive | | | Pflugerville | TX | 78660 | |
| EMIG, JAMES | | 7114 COVINGTON RD | | | BARTELSO | IL | 62218 | |
| EMIGRANT MORTGAGE COMPANY | | 7 WESTCHESTER PLAZA | | | ELMSFORD | NY | 10523 | |
| EMIL F PIKE JR ATT AT LAW | | PO BOX 302 | | | TWIN FALLS | ID | 83303 | |
| EMIL FLEYSHER ATT AT LAW | | 715 E HILLSBORO BLVD STE 100 | | | DEERFIELD BCH | FL | 33441 | |
| EMIL R AND PATRICIA N RIZK | | 7019 NORTHHAMPTON WAY | AND JG MARSHAL CONSTRUCTION | | HOUSTON | TX | 77055 | |
| EMIL R SARGENT ATT AT LAW | | 723 MAIN ST STE 510 | | | HOUSTON | TX | 77002 | |
| EMIL SANCHEZ AND LEONARDO ALVAREZ | | 6845 W 2ND CT | | | HIALEAH | FL | 33014 | |
| EMILE AND MARIE LUBIN | | 19 LEVANT ST | ANNE MARIE LUBIN AND JOSEPH FERGES | | BOSTON | MA | 02122 | |
| EMILIA MORALES | | 4025 SPRINGLAKE COURT | | | LAKE IN THE HILLS | IL | 60156 | |
| EMILIA TEDONA | | 6 CHERRY ST. | | | LONG VALLEY | NJ | 07853 | |
| EMILIANO GAYTAN AND SACRAMENTO | | 1300 F ST 1 2 AND 3 | PROPERTY SERVICES | | SACRAMENTO | CA | 95814 | |
| EMILIE DANIELSON | | 2636 SHADOW LAKE | | | SANTA ANA | CA | 92705 | |
| EMILIE REDMON AND KRISTY TIBBETTS | | 7410 HARVEST ST | | | FONTANA | CA | 92336 | |
| EMILIO AND EUSTOLIA PARTIDA AND | | 416 N COLUMBUS ST | JOE CARDONA | | WEST LIBERTY | IA | 52776 | |
| EMILIO GUZMAN CLARA GUZMAN AND | | 9360 SW 29TH TERRACE | ADEMAR PUBLIC ADJUSTERS | | MIAMI | FL | 33165 | |
| EMILIO L GARCIA AND OLMEDO | | 16070 HWY 256 | ROOFING | | LA SALLE | CO | 80645 | |
| EMILY BEATTY AND BILL WALTHER | CONSTRUCTION AND ROOFING | 2766 VILLA WOODS CIR | | | GULF BREEZE | FL | 32563-3089 | |
| Emily Bloom | | 1234 Buzz Court Apt#4 | | | Waterloo | IA | 50701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Emily Carroll, Pro Se | EMILY CARROLL VS. GMAC AND/OR SIERRA PACIFIC MORTGAGE COMPANY AND/OR DEUTSCHE BANK TRUST COMPANY AND/OR JOHN DOE MORTGAGE | 5324 North 6th Street | | | Phoenix | AZ | 85012 | |
| Emily Chambers | | 3213 Kennedy LN | | | Waterloo | IA | 50701 | |
| EMILY CLEMENS | RE/MAX Along The Way | 20164 Pineville Rd | | | Long Beach | MS | 39560 | |
| EMILY CURTIS THERRELL | | 2800 COOL RIVER LOOP | | | ROUND ROCK | TX | 78665 | |
| Emily DiPietropolo | | 753 Devonshire Drive | | | Williamstown | NJ | 08094 | |
| EMILY DURHAM | | 6069 S PIERSON CT | | | LITTLETON | CO | 80127 | |
| Emily Garrison | | 2530 Reagan Street | Apartment 3218 | | Dallas | TX | 75219 | |
| EMILY GRAEVE | REMAX at the National | 816 8th St | | | Boone | IA | 50036 | |
| EMILY GREER ATT AT LAW | | PO BOX 142 | | | CENTERVILLE | OH | 45441 | |
| Emily Harrison | | 305 Conestoga Street | | | Windsor | CT | 06095 | |
| EMILY J HENSON ATTORNEY AT LAW | | PO BOX 824 | | | SPRINGDALE | AR | 72765-0824 | |
| EMILY J VANDEGINSTE ATT AT LAW | | 2700 NE KENDALLWOOD PKWY STE 202 | | | GLADSTONE | MO | 64119 | |
| EMILY L HINES | | 9454 DANIELS MILL DRIVE W | | | JACKSONVILLE | FL | 32244 | |
| EMILY LANE HOMEOWNERS ASSOCIATION | | PO BOX 82814 | | | KENMORE | WA | 98028 | |
| Emily Maynard | | 4417 Stirling Dr | | | Garland | TX | 75043 | |
| EMILY MITCHELL | | 715 BEEHIVE WAY | | | WINCHESTER | VA | 22601-6440 | |
| Emily Moses | | 1635 E Ridgeway Ave. | | | Waterloo | IA | 50702-3525 | |
| EMILY R DOW ATT AT LAW | | 335 W 1ST ST | | | RENO | NV | 89503 | |
| EMILY S SCHAPIRO AND HOME INSURED | | 88 WOODSTONE LN | SERVICES INC | | VILLANOVA | PA | 19085 | |
| EMILY SMITH | | 7640 REGENT AVE N | | | BROOKLYN PARK | MN | 55443 | |
| Emily Wagner | | 305 Windsor Dr. | | | Waterloo | IA | 50701 | |
| Emily Zell | | 207 W HIGHWAY 30 # 102 | | | TOLEDO | IA | 52342-2131 | |
| EMILYANNE AND CHAD BOWMAN | | 710 OAK TRAIL | | | CANTON | MS | 39046 | |
| Emin Puric | | 707 Russell Road Apt#2 | | | Waterloo | IA | 50701 | |
| Emina Karat | | 2822 Saratoga Dr. | | | Waterloo | IA | 50701 | |
| EMINENCE CITY | EMINENCE CITY CLERK | PO BOX 163 | 45 DEPOT AVE | | EMINENCE | KY | 40019 | |
| EMINENCE CITY | | PO BOX 163 | 45 DEPOT AVE | | EMINENCE | KY | 40019 | |
| EMINENCE CITY | | PO BOX 163 | EMINENCE CITY CLERK | | EMINENCE | KY | 40019 | |
| EMLENTON BORO VNANGO | | PO BOX 112 | T C OF EMLENTON BOROUGH | | EMLENTON | PA | 16373 | |
| EMLENTON BORO | | BOX 58 | | | EMLENTON | PA | 16373 | |
| EMLEY ENTERPRISES INC | | 6548 POMPANO PL S | | | SAINT PETERSBURG | FL | 33707-3825 | |
| EMMA BARTH | | 18304 118TH AVENUE CT E | | | PUYALLUP | WA | 98374-9165 | |
| EMMA C ROMERO | | 3550 GORDON STREET | | | FALLS CHURCH | VA | 22041 | |
| EMMA CITY | | CITY HALL | | | EMMA | MO | 65327 | |
| EMMA FISHER C O JAMES SOLLERS | | 150 VEGAS DR | GROUND RENT | | EAGLES MERE | PA | 17731 | |
| EMMA FISHER C O JAMES SOLLERS | | 150 VEGAS DR | GROUND RENT | | HANOVER | PA | 17331-9722 | |
| EMMA J MATTHEWS | | 310 MILLIKEN BEND RD. | | | MADISON | TN | 37115 | |
| EMMA JANE BANISTER ESTATE AND | | 9065 DEJONG RD | LORENTZ BRUUN CO INC | | AMITY | OR | 97101 | |
| EMMA KORMOS | | 1439 PONCE DE LEON AVE | | | STOCKTON | CA | 95209 | |
| EMMA LOUISE SOTTUNG | | 9042 CLOVERLY ROAD | | | PHILADELPHIA | PA | 19136 | |
| EMMA MARTINS AND ODALYS | | 9875 SW 27 TE | ROBAINA AND DJ ART INC | | MIAMI | FL | 33165 | |
| EMMA | | EMMA CITY HALL PO BOX 140 | CITY COLLECTOR | | EMMA | MO | 65327 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Page 1654 of 5992

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMMANUEL AND ANITA TSESMELIS | | 424 SHADDOCK ST | AND TSANGARIS LAW GROUP AND GEO LOGICAL | | TARPON SPRINGS | FL | 34689 | |
| EMMANUEL AND TERESSA UKPO AND | | 1925 CENTURY PARK E STE 500 | ROBERT SILVERBERK ATTY | | LOS ANGELES | CA | 90067 | |
| EMMANUEL GENERAL CONTRACTING CO LLC | | 1430 KENDALL ST K3 | | | LAKEWOOD | CO | 80214 | |
| EMMANUEL OSHINUGA AND LANIER | | 11611 W BELLFORT ST | LAW FIRM | | HOUSTON | TX | 77099 | |
| EMMANUEL P CASTRO ATT AT LAW | | 3325 WILSHIRE BLVD STE 754 | | | LOS ANGELES | CA | 90010 | |
| EMMANUEL PEREZ ESQ | | 901 PONCE DE LEON BLVD NO 101 | | | CORAL GABLES | FL | 33134 | |
| EMMANUELLI AND PILOTTI ESQS | | 1188 GRAND CONCOURSE APT A | | | BRONX | NY | 10456 | |
| EMMAUS BORO LEHIGH | | 28 S 4TH ST | T C OF EMMAUS BORO | | EMMAUS | PA | 18049 | |
| EMMAUS BORO LEHIGH | | 36 S 4TH ST | T C OF EMMAUS BORO | | EMMAUS | PA | 18049 | |
| EMMAUS OPPORTUNITY INVESTORS LLC | | 269 TECHNOLOGY WAY #28 | | | ROCKLIN | CA | 95765 | |
| EMMELL, GLORIA J | | 128 CROSS AVE | | | NEW CASTLE | DE | 19720 | |
| EMMER HARDY AND HOMEFRONT | | 9807 BALBOA DR | ROOFING LLC | | SAINT LOUIS | MO | 63136 | |
| EMMER REAL ESTATE GROUP INC | | 4508 DOLLAR DR | | | WEST BEND | WI | 53095 | |
| EMMERSON, STEVEN R | | 1416 ORCHID CT | | | LAFAYETTE | CO | 80026 | |
| EMMERT GMAC REAL ESTATE | | 1100 W NATIONAL AVE | | | BRAZIL | IN | 47834 | |
| EMMERT REALTY | | GMAC REAL ESTATE | 1100 WEST NATIONAL AVE | | BRAZIL | IN | 47834-2443 | |
| EMMERT SIMEONON, KATHY | | 559 SANTA MARGUARITA DR | | | APTOS | CA | 95003 | |
| EMMET COUNTY RECORDER | | 609 1ST AVE N | | | ESTHERVILLE | IA | 51334 | |
| EMMET COUNTY REGISTER OF DEEDS | | 200 DIVISION ST | | | PETOSKEY | MI | 49770 | |
| EMMET COUNTY REGISTER OF DEEDS | | 200 DIVISION | | | PETOSKEY | MI | 49770 | |
| EMMET COUNTY | | 200 DIVISION ST | | | PETOSKEY | MI | 49770 | |
| EMMET COUNTY | | 200 DIVISION ST | TREASURER | | PETOSKEY | MI | 49770 | |
| EMMET COUNTY | | 609 1ST AVE N PO BOX 55 | EMMET COUNTY TREASURER | | ESTHERVILLE | IA | 51334 | |
| EMMET COUNTY | | 609 1ST AVE N PO BOX 55 | | | ESTHERVILLE | IA | 51334 | |
| EMMET GREENWOOD, ATTORNEY AT LAW | MICHELLE DINGESS JOHNSON VS FEDERAL NATIONAL MORTGAGE ASSOCIATION | 20133 McIntyre St | | | Detroit | MI | 48219 | |
| EMMET MARVIN AND MARTIN LLP | | 120 BROADWAY | | | NEW YORK | NY | 10271 | |
| EMMET MARVIN MARTIN LLP - PRIMARY | | 120 Broadway | | | New York | NY | 10271 | |
| EMMET MARVIN MARTIN LLP | | 120 BROADWAY | | | New York | NY | 10271 | |
| EMMET REGISTER OF DEEDS | | 200 DIVISION ST | | | PETOSKEY | MI | 49770 | |
| EMMET TOWN | | 927 VALLEY VIEW DR | | | MOSINEE | WI | 54455 | |
| EMMET TOWN | | 927 VALLEY VIEW DR | TREASURER EMMET TWP | | MOSINEE | WI | 54455 | |
| EMMET TOWN | | N1130 STATE RD 16 AND 26 | TREASURER TOWN OF EMMET | | WATERTOWN | WI | 53094 | |
| EMMET TOWN | | N1605 2ND ST RD | TREASURER TOWN OF EMMET | | WATERTOWN | WI | 53098 | |
| EMMET TOWN | | R 2 | | | WATERTOWN | WI | 53098 | |
| EMMET TOWN | | R4 | | | MOSINEE | WI | 54455 | |
| EMMET TOWN | | W 6068 HWY 109 | | | WATERTOWN | WI | 53098-4535 | |
| EMMET VILLAGE | | 10695 BRANDON RD PO BOX 127 | TREASURER | | EMMETT | MI | 48022 | |
| EMMET VILLAGE | | 10695 BRANDON RD | TREASURER | | EMMETT | MI | 48022 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMMETT GREENWOOD ATTORNEY AT LAW | MARK MITCHELL V. US BANK NATIONAL ASSOCATION | 20133 McIntyre St | | | Detroit | MI | 48219 | |
| EMMETT IRRIGATION DISTRICT | | 222 E PARK ST | | | EMMETT | ID | 83617 | |
| EMMETT L GOODMAN JR LLC | | 544 MULBERRY ST STE 800 | | | MACON | GA | 31201 | |
| EMMETT ONE REAL ESTATE | | 1111 S WASHINGTON | | | EMMETT | ID | 83617 | |
| EMMETT TOWNSHIP | | 11100 DUNIGAN | TREASURER EMMETT TWP | | EMMETT | MI | 48022 | |
| EMMETT TOWNSHIP | | 11100 DUNNIGAN RD | TREASURER EMMETT TOWNSHIP | | EMMETT | MI | 48022 | |
| EMMETT TOWNSHIP | | 11100 DUNNIGAN RD | TREASURER EMMETT TWP | | EMMETT | MI | 48022 | |
| EMMETT TOWNSHIP | | 621 CLIFF ST | | | BATTLE CREEK | MI | 49014-6412 | |
| EMMETT TOWNSHIP | | 621 CLIFF ST | TREASURER EMMET TWP | | BATTLE CREEK | MI | 49014 | |
| EMMETT TOWNSHIP | | 621 CLIFF ST | TREASURER | | BATTLE CREEK | MI | 49014 | |
| EMMETT TOWNSHIP | TREASURER EMMET TWP | 621 CLIFF ST | | | BATTLE CREEK | MI | 49014-6412 | |
| EMMETT TOWNSHIP | TREASURER | 621 CLIFF ST | | | BATTLE CREEK | MI | 49014-6412 | |
| EMMETT, MARK R | | 716 E 4500 S N240 | | | MURRAY | UT | 84107 | |
| EMMONS AND RICHARDS LLC | | 141 HIGH ST STE 1 | | | MOUNT HOLLY | NJ | 08060 | |
| EMMONS COUNTY | | 100 4TH ST PO BOX 188 | EMMONS COUNTY TREASURER | | LINTON | ND | 58552 | |
| EMMONS COUNTY | | 100 4TH STREET PO BOX 188 | EMMONS COUNTY TREASURER | | LINTON | ND | 58552 | |
| EMMONS REGISTER OF DEEDS | | 100 NW 4TH ST | COUNTY COURTHOUSE | | LINTON | ND | 58552 | |
| EMMONS | | NULL | | | HORSHAM | PA | 19044 | |
| EMOLO AND COLLINI | | 375 BROADWAY | | | PATERSON | NJ | 07501 | |
| EMORTGAGE LOGIC LLC | | PO BOX 650444 | DEPT 103 | | DALLAS | TX | 75265 | |
| eMortgage Logic, LLC | | 5421 Basswood Blvd Ste 780 | | | Fort Worth | TX | 76137-4475 | |
| EMORTGAGE LOGIC | | 5421 BASSWOOD BLVD STE 780 | | | FORT WORTH | TX | 76137 | |
| EMORTGAGE LOGIC | | 9151 BOULEVARD 26 STE 400 | | | N.RICHLAND HILLS | TX | 76180-5605 | |
| EMORTGAGE LOGIC | | 9151 BOULEVARD 26 SUITE 400 | | | NORTH RICHLAND HILLS | TX | 76180-5605 | |
| EMORTGAGE LOGIC | | NULL | | | NULL | PA | 19040 | |
| EMORTGAGELOGIC | | NULL | | | HORSHAM | PA | 19040 | |
| EMORY HILL REAL ESTATE SERVICE | | 92 READS WAY 100 | | | NEW CASTLE | DE | 19720 | |
| EMORY, ANTHONY | | 1645 DRAKES DR | BEST CHOICE COMMERCIAL AND HOME IMPROVEMENT | | JONESBORO | GA | 30236 | |
| EMPATHIA INC | | N17W24100 RIVERWOOD DRIVE | SUITE 300 | | WAUKESHA | WI | 53188-1177 | |
| EMPIRE CONSTRUCTION AND DEVELOPMENT | | 42346 RIO NEDO STE A | | | TEMECULA | CA | 92590 | |
| EMPIRE CONSTRUCTION AND TECHNOLOGY | | 2670 KASHMERE CANYON RD | AND SANFORD K HOFMANN AND LORI G HOFMANN | | ACTON | CA | 93510 | |
| EMPIRE DISTRICT ELECTRIC | | PO BOX 219239 | | | KANSAS CITY | MO | 64121 | |
| EMPIRE DISTRICT | | PO BOX 219239 | | | KANSAS CITY | MO | 64121 | |
| EMPIRE ESTATES INC | | 8311 HAVEN AVE STE 180 | | | RANCHO CUCAMONG | CA | 91730 | |
| EMPIRE FIRE AND MARINE | | | | | OMAHA | NE | 68154 | |
| EMPIRE FIRE AND MARINE | | PO BOX 673397 | | | MARIETTA | GA | 30006 | |
| EMPIRE INDEMNITY INSURANCE | | 13810 FNB PKWY | | | OMAHA | NE | 68154 | |
| EMPIRE INDEMNITY INSURANCE | | | | | OMAHA | NE | 68154 | |
| EMPIRE INSURANCE GROUP | | | | | NEW YORK | NY | 10087 | |
| EMPIRE INSURANCE GROUP | | PO BOX 5522 | | | NEW YORK | NY | 10087 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Empire Justice Center | LOUISE OWENS VS. ASPEN FUNDING, LLC, GREENPOINT MORTGAGE FUNDING, LLC, GMAC AND JOHN DOE | One West Main Street, Suite 200 | | | Rochester | NY | 14614 | |
| EMPIRE LAW CENTER | | 16045 BROOKHURST ST | | | FOUNTAIN VALLEY | CA | 92708-1544 | |
| EMPIRE LLOYDS INSURANCE | | 8313 SW FWY 245 | | | HOUSTON | TX | 77074 | |
| EMPIRE LLOYDS INSURANCE | | | | | HOUSTON | TX | 77074 | |
| EMPIRE MORTGAGE | | 11350 MCCORMICK RD | EXECUTIVE PLZ III STE 502 | | HUNT VALLEY | MD | 21031 | |
| EMPIRE OF ROCKLAND REALTORS INC D | | THIELLS MOUNT IVY RD | | | POMONA | NY | 10970 | |
| EMPIRE PROPERTIES | | NULL | | | HORSHAM | PA | 19044 | |
| EMPIRE REAL ESTATE MANAGEMENT LLC | | 961 TROY SCHENECTADY RD | | | LATHAM | NY | 12110-1180 | |
| EMPIRE REALTORS | | 307 W ST | | | NIXA | MO | 65714 | |
| EMPIRE REALTY FUNDING AND INVESTMENTS | | 2134 MAIN ST STE 200 | | | HUNTINGTON BEACH | CA | 92648-2488 | |
| EMPIRE REALTY | | 2522 CHAMBERS RD 100 | | | TUSTIN | CA | 92780 | |
| EMPIRE REMODELING AND ROOFING | | 6205 W GRACE ST | | | CHICAGO | IL | 60634 | |
| EMPIRE RESIDENTIAL APPRAISERS | | 7005 GIRARD ST | | | MCLEAN | VA | 22101 | |
| EMPIRE ROOFING AND SIDING CO | | 6670 S ABBOTT RD | | | ORCHARD PARK | NY | 14127 | |
| EMPIRE TITLE OF LARIMER COUNTY LLS | | 2850 MCCLELLAND STE 2700 | | | FORT COLLINS | CO | 80525 | |
| EMPIRE TODAY LLC | | 333 NW AVE | | | NORTH LAKE | IL | 60164 | |
| EMPIRE TODAY | | 6875 BEST FRIEND RD | | | DORAVILLE | GA | 30340 | |
| EMPIRE TOWN | | N6664 RICHARDS RD | TREASURER TOWN OF EMPIRE | | FOND DU LAC | WI | 54937-9090 | |
| EMPIRE TOWN | | ROUTE 2 3422 HWY K | | | FOND DU LAC | WI | 54935 | |
| EMPIRE TOWNSHIP | | PO BOX 234 | TREASURER EMPIRE TWP | | EMPIRE | MI | 49630 | |
| EMPIRE TOWNSHIP | | PO BOX 86 | TREASURER EMPIRE TWP | | EMPIRE | MI | 49630 | |
| EMPIRE TOWN | | W3085 ARTESIAN RD | TREASURER TOWN OF EMPIRE | | FOND DU LAC | WI | 54937-8080 | |
| EMPIRE VIEW CONDOMINIUM ASSOCIATION | | 47 ORIENT WAY | C O MCCARTHY AND JENNERICH | | RUTHERFORD | NJ | 07070 | |
| EMPIRE VILLAGE | | PO BOX 253 | VILLAGE TREASURER | | EMPIRE | MI | 49630 | |
| EMPIRE, STERLING | | 2307 EASTCHESTER RD | | | BRONX | NY | 10469 | |
| EMPLOYEE CHECK | | PO BOX 58 | | | BELLAIRE | TX | 77402 | |
| EMPLOYEES BENEFITS INS | | 9 FARM SPRINGS | | | FARMINGTON | CT | 06032 | |
| EMPLOYEES BENEFITS INS | | | | | FARMINGTON | CT | 06032 | |
| EMPLOYERS CASUALTY CO | | | | | | | 00009 | |
| EMPLOYERS CASUALTY CO | | X | | | | | 00009 | |
| EMPLOYERS FIRE INSURANCE COMPANY | | | | | BOSTON | MA | 02108 | |
| EMPLOYERS FIRE INSURANCE COMPANY | | | | | BOSTON | MA | 02266 | |
| EMPLOYERS FIRE INSURANCE COMPANY | | ONE BEACON ST | | | BOSTON | MA | 02108 | |
| EMPLOYERS FIRE INSURANCE COMPANY | | PO BOX 3000 | | | RUSTON | LA | 71273 | |
| EMPLOYERS FIRE INSURANCE COMPANY | | PO BOX 8766 | | | BOSTON | MA | 02266 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMPLOYERS FIRE INSURANCE COMPANY | | | | | RUSTON | LA | 71273 | |
| EMPLOYERS FIRE INSURANCE CO | | PO BOX 81055 | | | WOBURN | MA | 01813 | |
| EMPLOYERS INSURANCE OF WAUSAU | | 2000 WESTWOOD DR | | | WAUSAU | WI | 54401 | |
| EMPLOYERS INSURANCE OF WAUSAU | | | | | WAUSAU | WI | 54401 | |
| EMPLOYERS MUTUAL CASUALTY | | 1702 N COLLINS BLVD 200 | | | RICHARDSON | TX | 75080 | |
| EMPLOYERS MUTUAL CASUALTY | | 717 MULBERRY ST | | | DES MOINES | IA | 50309 | |
| EMPLOYERS MUTUAL CASUALTY | | 815 COMMERCE DR | | | OAKBROOK | IL | 60523-8838 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | AURORA | CO | 80044 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | BIRMINGHAM | AL | 35201 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | BISMARCK | ND | 58502 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | BROOKFIELD | WI | 53008 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | CHARLOTTE | NC | 28256 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | DES MOINES | IA | 50303 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | DES MOINES | IA | 50309 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | HINSDALE | IL | 60521 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | JACKSON | MS | 39236 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | KANSAS CITY | MO | 64114 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | LAGUNA HILLS | CA | 92654 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | LANSING | MI | 48909 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | MINNEAPOLIS | MN | 55440 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | OMAHA | NE | 68103 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 1252 | | | MINNEAPOLIS | MN | 55440 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 16499 | | | JACKSON | MS | 39236 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 1739 | | | WICHITA | KS | 67201 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 1897 | | | BISMARCK | ND | 58502 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 2070 | | | OMAHA | NE | 68103 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 30546 | | | LANSING | MI | 48909 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 30810 | | | LAGUNA HILLS | CA | 92654 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 327 | | | BROOKFIELD | WI | 53008 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 441098 | | | AURORA | CO | 80044 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 560807 | | | CHAARLOTTE | NC | 28256 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 560807 | | | CHARLOTTE | NC | 28256 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 712 | | | DES MOINES | IA | 50306-0712 | |
| EMPLOYERS MUTUAL CASUALTY | | PO BOX 7911 | | | WARWICK | RI | 02887 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | RICHARDSON | TX | 75080 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | WARWICK | RI | 02887 | |
| EMPLOYERS MUTUAL CASUALTY | | | | | WICHITA | KS | 67201 | |
| EMPLOYERS NATL INS CO | | | | | | | 00009 | |
| EMPLOYERS NATL INS CO | | X | | | | | 00009 | |
| EMPLOYERS OF TEXAS LLOYDS | | | | | DALLAS | TX | 75221 | |
| EMPLOYERS OF TEXAS LLOYDS | | PO BOX 2759 | | | DALLAS | TX | 75221 | |
| EMPLOYERS OVERLOAD | | PO BOX 1928 | | | LAKE OSWEGO | OR | 97035-0018 | |
| EMPLOYERS PREFERRED INSURANCE | | PO BOX 88806 | | | NORTH PALM BEACH | FL | 33408 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | | PO BOX 826276 | | | SACRAMENTO | CA | 94230-6276 | |
| EMPLOYMENT DEVELOPMENT DEPT | | PO BOX 826846 | | | SACRAMENTO | CA | 94246-0001 | |
| EMPLOYMENT LEARNING INNOVATIONS INC | | 2675 PACES FERRY ROAD, SUITE 470 | | | ATLANTA | GA | 30339 | |
| EMPLOYMENT SECURITY COMMISSION | | OF NORTH CAROLINA | 2140 FOREST POINT BLVD | | CHARLOTTE | NC | 28217 | |
| EMPORIA CITY | | 201 S MAIN ST | CITY OF EMPORIA TREASURER | | EMPORIA | VA | 23847 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMPORIA CITY | CITY OF EMPORIA TREASURER | PO BOX 511 | 201 S MAIN ST | | EMPORIA | VA | 23847 | |
| EMPORIA CITY | | TAX COLLECTOR | | | ABINGDON | VA | 24210 | |
| EMPORIA CITY | | TAX COLLECTOR | | | EMPORIA | VA | 24210 | |
| EMPORIO GROUP INC | | 1630 BALBOA WAY | | | BURLINGAME | CA | 94010 | |
| EMPORIUM BORO CAMER | | 12 S CHERRY ST | T C OF EMPORIUM BOROUGH | | EMPORIUM | PA | 15834 | |
| EMPORIUM BORO SCHOOL DIST | | 172 PKWY DR | VIVIAN CRUM TAX COLLECTOR | | EMPORIUM | PA | 15834 | |
| EMPORIUM BORO | | 66 1 2 PINE ST | VIVIAN CRUM TAX COLLECTOR | | EMPORIUM | PA | 15834 | |
| EMPORIUM, CARPET | | PO BOX 491 | | | LAKE HAVASU CITY | AZ | 86405-0491 | |
| EMPTY | | 222 N LA SALLE ST STE 300M FD 6 | | | CHICAGO | IL | 60601 | |
| EMRICK AND SANDERS LLP | | 965 MAIN ST | | | STONE MOUNTAIN | GA | 30083 | |
| EMRY, JAMES W & EMRY, GRETCHEN L | | 23514 S LUCILLE LANE | | | PECULIAR | MO | 64078 | |
| EMS APPRAISALS INC | | 7503 NW 168TH STREET | | | MIAMI | FL | 33015 | |
| EMS FINANCIAL INC | | 110 S PACA ST | | | BALTIMORE | MD | 21201 | |
| EMSWILER, GREGORY L & EMSWILER, KATHRYN S | | PO BOX 1328 | | | INWOOD | WV | 25428 | |
| EMSWORTH BOROUGH ALLEGH | | 171 CTR AVE MUNICIPAL BLDG | TC OF EMSWORTH BORO | | EMSWORTH | PA | 15202 | |
| EMSWORTH BOROUGH ALLEGH | | 171 CTR AVE MUNICIPAL BLDG | TC OF EMSWORTH BORO | | PITTSBURGH | PA | 15202 | |
| EMSWORTH, MARY T | | 620 N BRAND BL | | | GLENDALE | CA | 91203 | |
| EMSWORTH, MARY T | | 620 N BRAND BLVD 2ND FL | | | GLENDALE | CA | 91203 | |
| EMSWORTH, MARY | | 620 N BRAND BLVD | 2ND FL | | GLENDALE | CA | 91203 | |
| EMTERPRISE CITY | | PO BOX 266 | COLLECTOR | | ENTERPRISE | MS | 39330 | |
| EMUA | | PO BOX 467 | | | MARLTON | NJ | 08053 | |
| EMW GAS ASSOCIATION | | 416 5TH ST | PO BOX 118 | | ESTANCIA | NM | 87016 | |
| ENCANTADA AT MIZNER COUNTRY CLUB | | 16102 MIZNER CLUB DR | | | DELRAY BEACH | FL | 33446 | |
| ENCANTO GARDENS | | 1514 W TODD DR STE B 103 | C O JOMAR ASSOCIATION SERVICES | | TEMPE | AZ | 85283 | |
| ENCANTO OAKS HOMEOWNERS ASSOCIATION | | 3563 EMPLEO ST STE B | | | SAN LUIS OBISPO | CA | 93401 | |
| ENCANTO PARK TOWNHOUSES HOA | | 8686 N CENTRAL AVE 206 | | | PHOENIX | AZ | 85020 | |
| ENCANTO REAL UD W WHEELER | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| ENCANTO REAL UD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| ENCANTO REAL UD | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| ENCHANTED OAKS HOA | | PO BOX 361 | | | TOMBALL | TX | 77377 | |
| ENCHANTED VILLA HOA | | NULL | | | HORSHAM | PA | 19044 | |
| ENCHAUTEGUI, ANDRES | | 137 RIVEREDGE RD | ELIZABETH ENCHAUTEGUI | | LINCOLN PARK | NJ | 07035 | |
| ENCINO BLUFFS ASSOCIATION INC | | 11844 BANDERA RD | | | SAN ANTONIO | TX | 78023 | |
| ENCLAVE AT CLAYBROOKE CROSSING | | 6255 CORPORATE CTR DR | | | DUBLIN | OH | 43016 | |
| ENCLAVE AT NAPLES CONDOMINIUM ASSOC | | 1295 WILDWOOD LAKES BLVD | | | NAPLES | FL | 34104 | |
| ENCLAVE AT RIVERFRONT TOWNHOME | | 110 N BROCKWAY ST NO 320 | | | PALATINE | IL | 60067 | |
| ENCLAVE HOA | | PO BOX 1611 | | | PLAINFIELD | IL | 60544 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENCLAVE HOMEOWNERS ASSOCIATION | | 323 S RIVER RUN RD | | | FLAGSTAFF | AZ | 86001 | |
| ENCLAVE VILLAS HOA | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| ENCOMIA LP | | 1811 BERING DRIVE | SUITE 410 | | HOUSTON | TX | 77057 | |
| ENCOMPASS INSURANCE | | | | | DALLAS | TX | 75266 | |
| ENCOMPASS INSURANCE | | | | | DALLAS | TX | 75373 | |
| ENCOMPASS INSURANCE | | | | | PITTSBURGH | PA | 15250 | |
| ENCOMPASS INSURANCE | | PO BOX 371305M | | | PITTSBURGH | PA | 15250 | |
| ENCOMPASS INSURANCE | | PO BOX 660649 | | | DALLAS | TX | 75266 | |
| ENCOMPASS INSURANCE | | PO BOX 730224 | | | DALLAS | TX | 75373 | |
| ENCORE APPRAISALS | | 2661 NORTH ILLINOIS #112 | | | SWANSEA | IL | 62226 | |
| ENCORE BANK | | 9 GREENWAY PLZ STE 1000 | | | HOUSTON | TX | 77046 | |
| ENCORE BANK | ANNUAL COMPLIANCE REPORTING | NINE GREENWAY PLAZA | | | HOUSTON | TX | 77046 | |
| ENCORE BANK | C/O GMAC-RFC | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | |
| Encore Bank | | Nine Greenway Plaza | | | Houston | TX | 77046 | |
| ENCORE BANK | | PO BOX 570847 | | | HOUSTON | TX | 77257 | |
| ENCORE CREDIT CORP | | 101 INNOVATION DR STE 200 | | | IRVINE | CA | 92617-3040 | |
| ENCORE DEVELOPMENT CO | | 20620 LEAPWOOD AVE STE G | | | CARSON | CA | 90746-3672 | |
| ENCORE MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| ENCORE MARKETING INTERNATIONAL INC | | 4501 FORBES BOUELVARD | | | LANHAM | MD | 20706 | |
| ENCORE MARKETING INTERNATIONAL | | 4501 FORBES BLVD | | | LANHAM | MD | 20706 | |
| ENCORE RECEIVABLE MA | | 400 N ROGERS RD | | | OLATHE | KS | 66062- | |
| ENCORE RECEIVABLE MA | | c/o Burcham, Shawn D | 146 Township Road 508 | | Southpoint | OH | 45680 | |
| ENCORE RECEIVABLE MANA | | 400 N ROGERS RD | | | OLATHE | KS | 66062 | |
| ENCORE RECEIVABLE MANA | | c/o Craig, Sheri S | 111 Ash Street | | Dongola | IL | 62926 | |
| ENCORE SERVICES INC | | 17304 WALKER AVE STE 125 | | | MIAMI | FL | 33157 | |
| ENCOURTE GREEN HOMEOWNERS ASSOC | | PO BOX 1972 | | | WINTER PARK | FL | 32790 | |
| ENDA JUNKINS | | 430 4TH AVENUE | | | OURAY | CO | 81427 | |
| ENDCOM CONSTRUCTION | | 3648 COUNTY RD 410 | | | SPICEWOOD | TX | 78669 | |
| ENDEAVOR VILLAGE | | PO BOX 228 | TREASURER ENDEAVOR VILLAGE | | ENDEAVOR | WI | 53930 | |
| ENDEAVOR VILLAGE | | PROPECT AVE | | | ENDEAVOR | WI | 53930 | |
| ENDER, JASON M & ENDER, JENNIFER L | | 708 WOODSIDE WAY | | | MANTECA | CA | 95336-8650 | |
| ENDERLE, JOSEPH A & ENDERLE, CHRISTINE M | | 10156 SEMINOLE ISLAND DRIVE | | | LARGO | FL | 33773 | |
| ENDERS, KAREN & ENDERS, PATRICIA | | 9313 COTTAGE STREET | | | PHILADELPHIA | PA | 19114 | |
| ENDERTON AND MATHEWS LLC | | 4444 S 700 E STE 102 | | | SALT LAKE CITY | UT | 84107 | |
| Endia Woodard | | 107 Moseley Street | | | Waterloo | IA | 50703 | |
| ENDICOTT VILLAGE | | 1009 E MAIN ST | VILLAGE CLERK | | ENDICOTT | NY | 13760 | |
| ENDICOTT VILLAGE | | CHASE 33 LEWIS RD ESCROW DEP 117018 | VILLAGE CLERK | | BINGHAMTON | NY | 13905 | |
| ENDICOTT, JILL | | 5544 TOM MIX RD | CHARLES AND MARY ENDICOTT | | PIONEERTOWN | CA | 92268 | |
| ENDO, TRACEN T | | 95-1075 KOOLANI DRIVE | #324 | | MILILANI | HI | 96789 | |
| ENDRES AND ESTLE | | 1939 AICANTE ST | | | CITRUS HEIGHTS | CA | 95610 | |
| ENDRES LAW FIRM | | 2121 2ND ST STE C 105 | | | DAVIS | CA | 95618 | |
| ENDRES LAW FIRM | | 2121 2ND ST STE C 105 | | | EL MACERO | CA | 95618 | |
| ENDRES, DAVID R | | 801 12TH ST STE 500 | | | SACRAMENTO | CA | 95814 | |
| Endres, Frank R & Endres, Cristin | | 217 Rocko Drive | | | Myrtle Beach | SC | 29579 | |
| ENDRES, PAUL T | | 7915 ALLEN | | | ALLEN PARK | MI | 48101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENDRUHN, CHRISTOPHER | | 2119 CRESTWELL DR | BOWLES CONTRUCTION INC | | AUGUSTA | GA | 30904 | |
| ENDURANCE AMERICAN SPECIALTY | | 333 WESTCHESTER AVE | | | WHITE PLAINS | NY | 10604 | |
| ENDURANCE RISK SOLUTIONS ASSURANCE | | PO BOX 435 | | | MINNEAPOLIS | MN | 55440 | |
| ENEALIA S NAU LEVY ATT AT LAW | | 854 FULTON ST | | | BROOKLYN | NY | 11238 | |
| ENEDINA GUERRERO AND TRI POINT | | 914 HOWARD ST | HOMES | | FINDLAY | OH | 45840-2536 | |
| ENEIGHBORHOODS, INC, | | ONE PARK PLACE | SUITE 450 | | BOCA RATON | FL | 33487 | |
| Enelow, James M & Enelow, Wendy R | | 18 Edwardes Square | | | London | | W86HE | United Kingdom |
| ENERGY HILLS TOWNHOME ASSOCIATION | | 8780 COTTONWOOD LN N | | | MAPLE GROVE | MN | 55369 | |
| ENERGY MANAGEMENT HEATING AND COOLING | | 417 SUNSET DR | | | BESSEMER CITY | NC | 28016 | |
| ENERGY NORTH PROPANE | | 75 REGIONAL DRIVE | | | CONCORD | NH | 03301 | |
| ENERGY REO SOLUTIONS | | 7351 KIRKWOOD LN N STE 130 | | | MAPLE GROVE | MN | 55369 | |
| ENERGY REO SOLUTIONS | | PO BOX 64689 | | | ST PAUL | MN | 55164 | |
| ENERGY RESEARCH GROUP | | 871 THORNTON PKWY STE 189 | | | DENVER | CO | 80229 | |
| ENERGY SHIELD REALTY INC | | 367 SR 120 UNIT B7 | | | LEBANON | NH | 03766 | |
| ENERGY UNITED | | PO BOX 1831 | | | STATESVILLE | NC | 28687 | |
| ENERGYNORTH NATURAL GAS | | PO BOX 9500 | | | MANCHESTER | NH | 03108 | |
| ENETPRICE INC | | 10809 GARDEN MIST DR # 2030 | | | LAS VEGAS | NV | 89135 | |
| ENFIELD FARMERS MUTUAL INS CO | | 222 MERCHANDISE MART PLZ STE 1450 | | | CHICAGO | IL | 60654-1299 | |
| ENFIELD TOWN CLERK | | 820 ENFIELD ST | | | ENFIELD | CT | 06082 | |
| ENFIELD TOWN | | 168 ENFIELD MAIN RD | TAX COLLECTOR | | ITHACA | NY | 14850 | |
| ENFIELD TOWN | | 789 HAMMETT RD | TOWN OF ENFIELD | | ENFIELD | ME | 04493 | |
| ENFIELD TOWN | | 820 ENFIELD ST | | | ENFIELD | CT | 06082 | |
| ENFIELD TOWN | | 820 ENFIELD ST | TAX COLLECTOR OF ENFIELD TOWN | | ENFIELD | CT | 06082 | |
| ENFIELD TOWN | | N MAIN ST WHITNEY HALL | CAROLE T HIGBEE TAX COLLECTOR | | ENFIELD | NH | 03748 | |
| ENFIELD TOWN | | PO BOX 373 | TOWN OF ENFIELD | | ENFIELD | NH | 03748 | |
| ENFIELD TOWN | TAX COLLECTOR OF ENFIELD TOWN | 820 ENFIELD ST | | | ENFIELD | CT | 06082 | |
| ENFIELD TOWN | | TOWN OFFICE PO BOX 429 | TOWN OF ENFIELD | | WEST ENFIELD | ME | 04493 | |
| ENG, DANIEL W | | 17 HEI WO ST | 2ND FLOOR NORTH POINT | | | | | HONG KONG |
| ENGBERG LAW OFFICE | | 300 N DAKOTA AVE STE 601 | | | SIOUX FALLS | SD | 57104 | |
| ENGEL AND ENGEL PA | | 11 E LEXINGTON ST STE 200 | | | BALTIMORE | MD | 21202 | |
| ENGEL AND GEIER PA | | 800 SW JACKSON STE 100 | | | TOPEKA | KS | 66612 | |
| ENGEL AND SIEGEL LLC ATT AT LAW | | 112 S SANGAMON ST STE 100 | | | CHICAGO | IL | 60607 | |
| Engel Law Group | DELORES W. GIVENS VS. FEDERAL NATIONAL MORTGAGE ASSOCIATES (SP) | 1600 Sacramento Inn Way, # 125 | | | Sacramento | CA | 95815 | |
| ENGEL VICKERY AND CATALANI REALTORS | | 455 WOODLAND AVE | | | CHERRY HILL | NJ | 08002 | |
| ENGEL, ROGER | | 14014 BLENHEIM RD | GROUND RENT COLLECTOR | | PHOENIX | MD | 21131 | |
| ENGEL, TOM | | 455 WOODLAND AVE | | | CHERRY HILL | NJ | 08002 | |
| ENGELBERT JUSAY AND VICS | | 81371 AVENIDA GONZALEZ | AIR CONDITIONING | | INDIO | CA | 92201 | |
| ENGELHARDT, SUSAN L | | 201 EAST HIGHWAY U | | | CARUTHERSVILLE | MO | 63830 | |
| ENGELHARDT, TINA L | | 553 SOUTH MAIN STREET | | | FOND DU LAC | WI | 54935 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENGELHAVEN COMMUNITY ASSOCIATION | | 14642 TYROL DR | | | SHAKOPEE | MN | 55379 | |
| ENGELKE, CHAD | | 7312 EASTOVER DR | | | HORN LAKES | MS | 38637 | |
| ENGELL, DOUGLAS M | | PO BOX 309 | | | MARION | MS | 39342 | |
| ENGELMAN BERGER PC | | 3636 N CENTRAL AVE 700 | | | PHOENIX | AZ | 85012 | |
| ENGELMAN BERGER PC | | 3636 N CENTRAL AVE STE 1050 | | | PHOENIX | AZ | 85012 | |
| ENGELMAN IRRIG DIST BOND | | PO BOX 307 | ASSESSOR COLLECTOR | | ELSA | TX | 78543 | |
| ENGELMAN IRRIG DIST BOND | | PO BOX 307 | ASSESSOR COLLECTOR | | ELSA | TX | 78543-0307 | |
| ENGELMAN, JERRY R | | PO BOX 5878 | | | BALTIMORE | MD | 21282 | |
| ENGELMAN, JERRY R | | PO BOX 5878 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| ENGELMAN, JERRY R | | PO BOX 5878 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282 | |
| ENGELMAN, JERRY R | | PO BOX 5878 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282-5878 | |
| ENGELMAN, JERRY R | | PO BOX 5878 | JERRY R ENGELMAN | | BALTIMORE | MD | 21282 | |
| ENGELMAN, JERRY R | | PO BOX 5878 | | | PIKESVILLE | MD | 21282-5878 | |
| ENGELMAN, JERRY R | | PO BOX 5878 | TAX COLLECTOR | | BALTIMORE | MD | 21282 | |
| ENGELMAN, JERRY R | | PO BOX 5878 | TAX COLLECTOR | | PIKESVILLE | MD | 21282-5878 | |
| ENGELMAN, JERRY | | PO BOX 5878 | | | BALTIMORE | MD | 21282 | |
| ENGELMAN, JERRY | | PO BOX 5878 | GROUND RENT | | PIKESVILLE | MD | 21282 | |
| ENGELMAN, JERRY | | PO BOX 5878 | GROUND RENT | | PIKESVILLE | MD | 21282-5878 | |
| ENGEMOEN, MARC T | | 2409 TWIN FOX DR | | | FORT COLLINS | CO | 80526 | |
| ENGINEERING, CLIMATE | | 3361 W OTSEGO LAKE DR | | | GAYLORD | MI | 49735 | |
| ENGL, JOSEPH M | | 15 N PINCKNEY ST STE 200 | PO BOX 828 | | MADISON | WI | 53701 | |
| ENGLAND, LADONNA | | 207 NORTH MAIN STREET | | | RED OAK | TX | 75154 | |
| ENGLAND, MICAH S | | PO BOX 104 | | | MALAGA | WA | 98828 | |
| ENGLAND, SUSAN L | | 2705 ANGELL AVENUE | | | SAN DIEGO | CA | 92122-0000 | |
| ENGLE FARMERS MUTUAL BENEFIT ASSOC | | 310 FM 2238 | | | SCHULENBURG | TX | 78956 | |
| ENGLE FARMERS MUTUAL BENEFIT ASSOC | | | | | SCHULENBURG | TX | 78956 | |
| ENGLE, TRACY | | 14592 STATE ST | | | REDFIELD | IA | 50233-8089 | |
| ENGLEMAN, JAMES S | | 929 NORTH HONORE STREET | | | CHICAGO | IL | 60622 | |
| ENGLEMAN, JERRY R | | PO BOX 5878 | | | BALTIMORE | MD | 21282 | |
| ENGLEMAN, JERRY R | | PO BOX 5878 | | | PIKESVILLE | MD | 21282 | |
| ENGLEMAN, JERRY | | PO BOX 5878 | JERRY ENGLEMAN | | BALTIMORE | MD | 21282 | |
| ENGLER AND ASSOCIATES LLC | | 860 BOARDMAN CANFIELD RD STE 2 | | | BOARDMAN | OH | 44512 | |
| ENGLERT COFFEY AND MCHUGH LLP | | 224 STATE ST | | | SCHENECTADY | NY | 12305 | |
| ENGLERT LEITE AND MARTIN PL | | 3564 AVALON PARK E BLVD STE 1 | | | ORLANDO | FL | 32828 | |
| ENGLES, TODD H & ENGLES, PIA N | | 105 BELFAIR RD. | | | IRMO | SC | 29063 | |
| ENGLESON ABSTRACT COMPANY | | 220 SIXTH ST | | | SIOUX CITY | IA | 51101-1208 | |
| ENGLEWOOD CITY TAX COLLECTOR | | 101 NIOTA ST | | | ENGLEWOOD | TN | 37329 | |
| ENGLEWOOD CITY | | 111 S NIOTA ST | TAX COLLECTOR | | ENGLEWOOD | TN | 37329 | |
| ENGLEWOOD CITY | | 2 10 N VAN BRUNT ST | ENGLEWOOD CITY TAX COLLECTOR | | ENGLEWOOD | NJ | 07631 | |
| ENGLEWOOD CITY | | 2 10 N VAN BRUNT ST | TAX COLLECTOR | | ENGLEWOOD | NJ | 07631 | |
| ENGLEWOOD CLIFFS BORO | | 482 HUDSON TERRACE | ENGLEWOOD CLIFFS COLLECTOR | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ENGLEWOOD CLIFFS BORO | TAX COLLECTOR | PO BOX 927 | 10 KAHN TERRACE | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ENGLEWOOD WATER DISTRICT | | 201 SELMA AVE | | | ENGLEWOOD | FL | 34223 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENGLISH INSURANCE SERVICES INC | | 3914 N BERNARD ST | | | CHICAGO | IL | 60618 | |
| ENGLISH INSURANCE SERVIES INC | | 3915 N BERNARD | CHERYL HAYNES | | CHICAGO | IL | 60618 | |
| ENGLISH MIST CIRCLE TRUST | | 900 S LAS VEGAS BLVD 810 | | | LAS VEGAS | NV | 89101 | |
| ENGLISH, BARRY L & ENGLISH, CINDY K | | 910 HOCKLEY HILL ROAD | | | TURBOTVILLE | PA | 17772 | |
| ENGLISH, CRYSTAL | | 928 NE BRISTOL | | | LEE S SUMMIT | MO | 64086 | |
| ENGLISH, JOHNNIE & ENGLISH, CAMERON | | 1903 WINER BAY LN | | | HOUSTON | TX | 77088-3327 | |
| ENGLISHTOWN BORO | | 13 MAIN ST | TAX COLLECTOR | | ENGLISHTOWN | NJ | 07726 | |
| ENGLISHTOWN BORO | | 15 MAIN ST | ENGLISHTOWN BORO COLLECTOR | | ENGLISHTOWN | NJ | 07726 | |
| ENGLUD AND ASSOCIATES | | 7102 VALLECITO DR | | | AUSTIN | TX | 78759 | |
| ENGLUM, KEVIN S & ENGLUM, CATHY | | 7146 ILLINOIS HIGHWAY 1 | | | PARIS | IL | 61944-0000 | |
| ENGSTROM APPRAISAL AGENCY INC | | 21 5TH ST NE PO BOX 1391 | | | WATERTOWN | SD | 57201 | |
| ENHANCED MANAGEMENT SERVICES | | 6 E HERMAN DR | | | EAST GRANBY | CT | 06026 | |
| ENID CITY SPECIAL ASSESSMENT | | PO BOX 1768 | TAX OFFICE | | ENID | OK | 73702-1768 | |
| ENID FOSTER, | | 1 MONTFORD AVE | | | BOILING SPRINGS | SC | 29316 | |
| ENID G BALLANTYNE ATT AT LAW | | 137 N MARENGO AVE | | | PASADENA | CA | 91101 | |
| ENID KNIGHTNER | | 314 LONGFIELD ROAD | | | ERDENHEIM | PA | 19038 | |
| ENID MACEIRA | | 1280 PALM AVE | #B | | SEASIDE | CA | 93955 | |
| ENIGMA CITY | | PO BOX 40 | | | ENIGMA | GA | 31749 | |
| ENIGMA CITY | | PO BOX 40 | TAX COLLECTOR | | ENIGMA | GA | 31749 | |
| Enisa Dolic | | 702 Williston Avenue | Apt #2 | | Waterloo | IA | 50702 | |
| ENKAI INVESTMENT LLC | | 10018 LOWER AZUSA RD STE A | | | EL MONTE | CA | 91731-1133 | |
| ENLOE, MARY L | | PO BOX 238 | | | BRIGHTON | MI | 48116 | |
| ENLOW, EDWARD | | 7266 W FARM RD 136 | | | SPRINGFIELD | MO | 65802 | |
| Ennaciri, Youssef | | 20951 Cohasset Ter | | | Ashburn | VA | 20147-6497 | |
| ENNIS AND LANCELLOTTI | | 122 W MAIN ST | | | CLINTON | NJ | 08809 | |
| ENNIS CITY | ASSESSOR COLLECTOR | PO BOX 220 | 115 W BROWN ST | | ENNIS | TX | 75120 | |
| ENNIS CITY | | PO BOX 220 | ASSESSOR COLLECTOR | | ENNIS | TX | 75120 | |
| ENNIS CITY | | PO BOX 220 | | | ENNIS | TX | 75120 | |
| ENNIS ISD ASSESOR COLLECTOR | | PO BOX 1420 | | | ENNIS | TX | 75120 | |
| ENNIS ISD | ASSESSOR COLLECTOR | PO BOX 1420 | 303 W KNOX | | ENNIS | TX | 75120 | |
| ENNIS ISD | | PO BOX 1420 | ASSESSOR COLLECTOR | | ENNIS | TX | 75120 | |
| ENNIS, DANIEL J & ENNIS, NANCY | | 76755 OKLAHOMA AVE | | | PALM DESERT | CA | 92211 | |
| ENNO, SHAWN J | | 710 W GREENWOOD ST | | | SPRINGFIELD | MO | 65807 | |
| ENO BOULAY MARTIN AND DONAHUE LL | | 21 GEORGE ST | | | LOWELL | MA | 01852 | |
| ENO BOULAY MARTIN AND DONAHUE LLP | | 21 GEORGE ST | | | LOWELL | MA | 01852 | |
| ENOCHS, BARBARA | | 3904 WOSLEY | PAUL TULLIS | | FORT WORTH | TX | 76133 | |
| ENON VALLEY BORO LAWRNC | | PO BOX 112 | T C OF ENON VALLEY BOROUGH | | ENON VALLEY | PA | 16120 | |
| ENON VALLEY BORO | | LIBERTY ST BOX 66 | | | ENON VALLEY | PA | 16120 | |
| ENOS, LINDA | | 20706 BONZ BEACH HWY | | | ONAWAY | MI | 49765 | |
| ENOS, LINDA | | PO BOX 359 | 20531 STATE ST | | ONAWAY | MI | 49765 | |
| ENOSBURG FALLS VILLAGE | | 42 VILLAGE DR | VILLAGE OF ENOSBURG | | ENOSBURG FALLS | VT | 05450 | |
| ENOSBURG TOWN CLERK | | PO BOX 465 | ATTN REAL ESTATE RECORDING | | ENOSBURG FALLS | VT | 05450 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENOSBURG TOWN | | 95 MAIN ST PO BOX 465 | TOWN OF ENOSBURG | | ENOSBURG FALLS | VT | 05450 | |
| ENOSBURG TOWN | | PO BOX 465 | TOWN OF ENOSBURG | | ENOSBURG FALLS | VT | 05450 | |
| ENOSBURGH TOWN CLERK | | PO BOX 465 | | | ENOSBURG FALLS | VT | 05450 | |
| ENOSBURGS FALLS SCHOOL DISTRICT | | 239 MAIN STREET PO BOX 737 | ENOSBURG FALLS SCHOOL DISTRICT | | ENOSBURG FALLS | VT | 05450 | |
| ENR SERVICES INC | | 20 GLOVER AVE | 2ND FLOOR | | NORWALK | CT | 06850 | |
| ENRICO ALVIN HILARIO | | 973 HYDE PARK CT | | | CORONA | CA | 92881 | |
| ENRICO, DONNA G | | 737 46TH SQUARE | ANTHONY AND JEANNE ENRICO | | VERO BEACH | FL | 32968 | |
| ENRIGHT AND WILSON INC | | 5555 HOLLYWOOD BLVD STE 200 | | | HOLLYWOOD | FL | 33021 | |
| ENRIGHT LAW CENTER | | 1901 NEWPORT BLVD STE 350 | | | COSTA MESA | CA | 92627 | |
| ENRIQUE AGUILAR AND OMAR MUNOZ | | 8450 RR 8 281 | | | BROWNSVILLE | TX | 78520 | |
| ENRIQUE AND IVON RODRIGUEZ | | 16564 SW 153 CT | | | MIAMI | FL | 33187 | |
| ENRIQUE AND MARIA BECERRIL | | 4712 AVE K | AND ASTORGA HOME | | GALVESTON | TX | 77551 | |
| ENRIQUE AND MARIA BECERRIL | | 4712 AVE K | | | GALVESTON | TX | 77551 | |
| ENRIQUE AND MONICA SANCHEZ AND | QUALITY REMODELING | 1766 REBECCA DR | | | ROMEOVILLE | IL | 60446-5052 | |
| ENRIQUE AND ROSALIE PADILLA | | 13751 BARBERRY DR | | | WELLINGTON | FL | 33414 | |
| ENRIQUE BECERRIL AND AMAX | | 4712 AVE K | REAL ESTATE | | GALVESTON | TX | 77551 | |
| ENRIQUE CONSTRUCTION | | 159 SPRAGUE AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| ENRIQUE J VENTURA JR ESQ ATT AT | | 299 ALHAMBRA CIR STE 403 | | | CORAL GABLES | FL | 33134 | |
| ENRIQUE LAMBARRI AND ZAUD | | 1663 LINDA SUE LN | CASILLAS AND RC CONSTRUCTION | | ENCINITAS | CA | 92024 | |
| ENRIQUE RAMOS AND MARIA | | 2396 WOODTHRUSH WAY | LOUISE EDWARDS AND MICKELSON CONSTRUCTION INC | | PLEASONTON | CA | 94566 | |
| ENRIQUE RODRIGUEZ | | 303 WEST 6TH STREET | | | SHELBY | MI | 49455 | |
| ENRIQUE ROSALES | | 13 BROOME BOULEVARD | | | CENTRAL NYACK | NY | 10960 | |
| ENRIQUE SMITH AND TRENT P L | | 836 EXECUTIVE LN STE 120 | | | ROCKLEDGE | FL | 32955 | |
| Enriquez, Aaron M & Enriquez, Alicia A | | 602 E. Myrtle | | | Hanford | CA | 93230 | |
| ENRIQUEZ, ERNESTO | | 314 HEADINGLY AVE NW | | | ALBUQUERQUE | NM | 87107 | |
| ENRIQUEZ, NAYELI | | 1349 GREENBROOK CT | GARCIAS ROOFING AND SIDING | | HANOVER PARK | IL | 60133 | |
| ENRIQUEZ, TERRI L & ENRIQUEZ, JOSE A | | 445 S MINER ST | | | BENSENVILLE | IL | 60106 | |
| ENS C MARKLAND KELLY JR | | 711 W 40TH ST STE 357 | | | BALTIMORE | MD | 21211 | |
| ENS C MARKLAND KELLY JR | | 711 W 40TH ST STE 357 | MEMORIAL FOUNDATION INC | | BALTIMORE | MD | 21211 | |
| ENSBERG, STEPHEN | | 1609 W GARVEY AVE N W STE 7 | | | WEST COVINA | CA | 91790 | |
| ENSENTA CORPORATION | | 303 TWIN DOLPHIN DRIVE | SUITE #550 | | REDWOOD SHORES | CA | 94065 | |
| ENSIGN C MARKLAND KELLY JR | | 711 W 40TH ST STE 357 | MEMORIAL FOUNDATION INC | | BALTIMORE | MD | 21211 | |
| ENSIGN TOWNSHIP | | 9676 HWY 2 PO BOX 407 | TREASURER ENSIGN TWP | | RAPID RIVER | MI | 49878 | |
| ENSIGN TOWNSHIP | | 9676 HWY 2 | TREASURER ENSIGN TWP | | RAPID RIVER | MI | 49878 | |
| ENSLEIN, JERALD S | | 9140 WARD PKWY STE 225 | | | KANSAS CITY | MO | 64114 | |
| ENSLEN PINKSTON AND COURTNEY LLP | | 1881 HOLTVILLE RD | | | WETUMPKA | AL | 36092 | |
| ENSLEY TOWNSHIP TAX COLLECTOR | | 6739 120TH ST | | | SAND LAKE | MI | 49343 | |
| ENSLEY TOWNSHIP | | 7494 120TH ST | TREASURER ENSLEY TWP | | SAND LAKE | MI | 49343 | |
| ENSLEY TOWNSHIP | | 7494 120TH ST | TREASURER | | SAND LAKE | MI | 49343 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENSLEY TOWNSHIP | TREASURER ENSLEY TWP | 7494 E 120TH ST | | | SAND LAKE | MI | 49343-8916 | |
| ENSLEY TOWNSHIP | TREASURER | 7494 E 120TH ST | | | SAND LAKE | MI | 49343-8916 | |
| ENSOR REAL ESTATE | | 330 S 11TH ST | | | RICH HILL | MO | 64779 | |
| ENSTAR NATURAL GAS CO | | PO BOX 34760 | | | SEATTLE | WA | 98124 | |
| ENTAS, AMBER L | | | | | | | | |
| Entela Petushi | | 1639 Fort Washington Ave | | | Maple Glen | PA | 19002 | |
| ENTERGY MISSISSIPPI INC | | PO BOX 8105 | | | BATON ROUGE | LA | 70891 | |
| ENTERGY MISSISSIPPI | | PO BOX 61825 | | | NEW ORLEANS | LA | 70161 | |
| ENTERGY | | PO BOX 8101 | | | BATON ROUGE | LA | 70891 | |
| ENTERGY | | PO BOX 8105 | | | BATON ROUGE | LA | 70891 | |
| ENTERPRISE BANK AND TRUST | | 1281 N WARSON RD | | | ST LOUIS | MO | 63132 | |
| ENTERPRISE BANK AND TRUST | | 1281 N WARSON ROAD | | | ST LOUIS | MO | 63132 | |
| ENTERPRISE BANK AND TRUST | | 300 ST PETERS CENTRE BLVD | | | ST PETERS | MO | 63376 | |
| ENTERPRISE ESTATE, INC. | | 7308 GLENVIEW DR | | | SAN JOSE | CA | 95120 | |
| ENTERPRISE INTERIOR CONTRACTORS | | PO BOX 127 | | | BUCKHEAD | GA | 30625 | |
| ENTERPRISE MORTGAGE CORPORATION | | PO BOX 66182 | | | VIRGINIA BEACH | VA | 23466-6182 | |
| ENTERPRISE SECURITY SYSTEMS INC | | 10910 GRANITE STREET | | | CHARLOTTE | NC | 28273 | |
| ENTERPRISE TOWN | | 733 ENTERPRISE CREEK RD | TREASURER ENTERPRISE TOWNSHIP | | PELICAN LAKE | WI | 54463 | |
| ENTERPRISE TOWNSHIP | | 9990 E MIKE AND TONY RD | TREASURER ENTERPRISE TWP | | MERRITT | MI | 49667 | |
| ENTERPRISE TOWN | | TOWN HALL | | | PELICAN LAKE | WI | 54463 | |
| ENTRADA DEL ORO COMMUNITY | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| ENTREKEN MOORE AND ASSOC | | PO BOX 1339 | | | BRADENTON | FL | 34206 | |
| ENTREPRENEURS ON THE RISE LLC | | PO BOX 854 | | | LEBANON | TN | 37088 | |
| ENTRUST MORTGAGE INC | | 6795 E TENNESSEE AVE 500 | | | DENVER | CO | 80224 | |
| ENTRUST RETIREMENT SERVICES FBO | | FRANCOIS TESSIER IRA #12235-11 | 104 SUNRIDGE WAY | | ALLEN | TX | 75002 | |
| ENTRUST RETIREMENT SERVICES FBO | | FRANCOIS TESSIER IRA #12235-11 | 205 BENTON DR APT 9111 | | ALLEN | TX | 75013 | |
| ENTRUST, INC. | | PO BOX 972894 | | | DALLAS | TX | 75397-2894 | |
| ENUH JACKSON JR AND A TECH | | 564 SALISBURY DR | RESTORATION AND ROOFING | | GRAND PRAIRIE | TX | 75052 | |
| ENVER & SADIKA HUKIC | | 4029 WHITEHALL DRIVE | | | ARNOLD | MO | 63010 | |
| ENVIROMENTAL HYGIENE SOLUTIONS | | 181 STEDMAN ST | | | LOWELL | MA | 01851 | |
| ENVIROMENTAL RECOVERY CORP INC | | PO BOX 366341 | | | ATLANTA | GA | 30336-6341 | |
| ENVIRON CONDOMINIUM 1 ASSOCIATION | | 6901 ENVIRON BLVD 1F | | | FORT LAUDERDALE | FL | 33319 | |
| ENVIRONMENTAL AIR QUALITY | | 2653 DUG GAP RD SW | | | DALTON | GA | 30720 | |
| ENVIRONMENTAL CONTROL BOARD | | PO BOX 2307 | | | NEW YORK | NY | 10038 | |
| ENVIRONMENTAL CPR | | 6112 HEDGECREST CIR | | | SAN RAMON | CA | 94582 | |
| ENVIRONMENTAL HEALTH COALITION | | 2727 HOOVER AVE STE 202 | | | NATIONAL CITY | CA | 91950 | |
| ENVIRONMENTAL HEALTH DEPT SAN | | 1868 E HAZELTON AVE | | | STOCKTON | CA | 95205-6232 | |
| ENVIRONMENTAL MAINT. SVC. INC. | | INTEGRATED PEST MANAGEMENT | PO BOX 270 | | CALUMET CITY | IL | 60409-0270 | |
| ENVIRONMENTAL RESTORATION LL | | 16294 WESTWOODS BUSINESS PARK DR | | | ELLISVILLE | MO | 63021 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL RESTORATION | | 1666 FABICK DR | | | FENTON | MO | 63026 | |
| ENVIRONMENTAL SERVICES | | PO BOX 666 | | | DEKALB | IL | 60115 | |
| ENVIRONMENTAL, XAVIER | | 3443 SE GRANT CT | | | PORTLAND | OR | 97214 | |
| ENVIROPAIR INC | | 34902 FOREST ST | | | WAYNE | MI | 48184-1769 | |
| ENVIROSAFE CLEANING INC | | P.O. BOX 299 | | | PROSPECT HEIGHTS | IL | 60070 | |
| ENVIROTEC ENTERPRISES INC | | 204 7TH STREET W #5 | | | NORTFIELD | MN | 55057 | |
| ENVIROTEC | | 204 7TH ST W #5 | | | NORTHFIELD | MN | 55057 | |
| ENVISION REALTY INC | | 408 W CLOVER RD | | | SYRACUSE | NY | 13219 | |
| ENVISION REALTY | | NULL | | | HORSHAM | PA | 19044 | |
| ENVOY MORTGAGE LTD | | 5100 WESTHEIMER | SUITE 320 | | HOUSTON | TX | 77056 | |
| ENVOY MORTGAGE | | 5100 WESTHEIMER STE 320 | | | HOUSTON | TX | 77056 | |
| EOGLE AT FOREST PONDS ASSOCIATION | | 6295 SHODE TREE CT | | | HOWELL | MI | 48843 | |
| EOI DIRECT | | 1880 JUDITH LN STE 220 | | | BOISE | ID | 83705-3138 | |
| EOI DIRECT | | 1880 W JUDITH LANE, SUITE 220 | | | BOISE | ID | 83705 | |
| EOLIA | EOLIA VILLAGE CLERK | PO BOX 7 | CITY HALL | | EOLIA | MO | 63344 | |
| EOLIA | | PO BOX 7 | EOLIA VILLAGE CLERK | | EOLIA | MO | 63344 | |
| EON AND SANTERESA DAVID | | 1141 CONNEMARA WAY | | | CLARKSVILLE | TN | 37040 | |
| EOS ENTERPRISES LLC | | 401 COLUMBUS CIRCLE | | | CORONA DEL MAR | CA | 92625 | |
| E-OSCAR-WEB | | DEPT 224501 PO BOX 55000 | | | DETROIT | MI | 48255-2245 | |
| EP PLUMBING | | 3447 GRODELL PL | | | SAN JOSE | CA | 95148 | |
| EP, VAN | | 23G FERNWOOD DR | | | BOLINGBROOK | IL | 60440 | |
| EPHRAIM AND SHELLIE ALLTOP | | 124 MIDLAND AVE | AND DAUGHERTY CONTRACTING | | BLOOMINGBUR | OH | 43106-9613 | |
| EPHRAIM COUNTY TREASURER | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| EPHRAIM VILLAGE TREASURER | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| EPHRAIM VILLAGE | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| EPHRAIM VILLAGE | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| EPHRAIM VILLAGE | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON | WI | 54235 | |
| EPHRATA BOROUGH LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| EPHRATA BOROUGH LANCAS | | 50 N DUKE ST | | | LANCASTER | PA | 17602-2805 | |
| EPHRATA BOROUGH LANCAS | | 50 N DUKE ST | T C OF EPHRATA TOWNSHIP | | LANCASTER | PA | 17602-2805 | |
| EPHRATA S.D./ CLAY TWP | T-C OF EPHRATA AREA SD | 803 OAK BLVD ATTN TAX OFFICE | | | EPHRATA | PA | 17522 | |
| EPHRATA SD BOROUGH OF AKRON | | 803 OAK BLVD ATTN TAX OFFICE | TC OF EPHRATA AREA SCHOOL DISTRICT | | EPHRATA | PA | 17522 | |
| EPHRATA SD BOROUGH OF AKRON | | 803 OAK BLVD | TC OF EPHRATA AREA SCHOOL DISTRICT | | EPHRATA | PA | 17522 | |
| EPHRATA SD CLAY TWP | | 803 OAK BLVD ATTN TAX OFFICE | T C OF EPHRATA AREA SD | | EPHRATA | PA | 17522 | |
| EPHRATA SD CLAY TWP | | 803 OAK BLVD | T C OF EPHRATA AREA SD | | EPHRATA | PA | 17522 | |
| EPHRATA SD EPHRATA BORO | | 803 OAK BLVD ATTN TAX OFFICE | T C OF EPHRATA AREA SCH DIST | | EPHRATA | PA | 17522 | |
| EPHRATA SD EPHRATA BORO | | 803 OAK BLVD | | | EPHRATA | PA | 17522 | |
| EPHRATA SD EPHRATA BORO | | 803 OAK BLVD | T C OF EPHRATA AREA SCH DIST | | EPHRATA | PA | 17522 | |
| EPHRATA SD EPHRATA TWP | | 803 OAK BLVD ATTN TAX OFFICE | T C OF EPHRATA AREA SCH DIST | | EPHRATA | PA | 17522 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EPHRATA SD EPHRATA TWP | | 803 OAK BLVD | T C OF EPHRATA AREA SCH DIST | | EPHRATA | PA | 17522 | |
| EPHRATA TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| EPHRATA TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| EPHRATA TOWNSHIP SEWER AUTHORITY | | 256 AKRON RD | | | EPHRATA | PA | 17522 | |
| EPHRATA TOWNSHIP STREET LIGHT | | 265 AKRON RD | | | EPHRATA | PA | 17522 | |
| EPHRATAH TOWN | | 519 COUNTY HWY 119 | TAX COLLECTOR | | SAINT JOHNSVILLE | NY | 13452 | |
| EPHRATAH TOWN | | 519 COUNTY HWY 119 | TAX COLLECTOR | | ST JOHNSVILLE | NY | 13452 | |
| EPI BECERRA INS AGENCY | | 6025 TEZEL RD STE 112 | | | SAN ANTONIO | TX | 78250 | |
| EPI INVESTMENT GROUP | | 1601 W OLYMPIC BLVD 9021 | | | LOS ANGELES | CA | 90015 | |
| EPIC CAPITAL PARTNERS.LLC | | 5156 PIAZZA PLACE | | | EL DORADO HILLS | CA | 95762 | |
| EPIC CONDOMINIUM ASSOC | | 10900 NE FOURTH ST 850 | C O DAVID TALL | | BELLEVUE | WA | 98004 | |
| EPIC INVESTMENTS | | 74854 VELIE WAY STE 4 | | | PALM DESERT | CA | 92260-1981 | |
| EPIC LAND COMPANY LLC | | 2300 HWY 25B N | | | HEBER SPRINGS | AR | 72543 | |
| EPIC REAL ESTATE GROUP | | 1465 KELLY JOHNSON BLVD STE 360 | | | COLORADO SPRINGS | CO | 80920-3983 | |
| EPIC REALTY INC | | 222 MONROE ST | | | ANOKA | MN | 55303-2459 | |
| EPIC REALTY | | 21409 BLOOMFIELD AVE UNIT C | | | LAKEWOOD | CA | 90715-2384 | |
| EPIC REALTY | | 222 MONROE ST | | | ANOKA | MN | 55303-2459 | |
| EPIC RESTORATION LLC | | PO BOX 500 | | | JOSHUA | TX | 76058 | |
| EPIC SUPPORT SERVICES | | 7845 12TH AVE S | | | MINNEAPOLIS | MN | 55425 | |
| EPIFANIO AND DIANA ORTIZ | | 2980 PERRY AVE | | | BRONX | NY | 10458 | |
| EPIFANIO MENDOZA AND | | ANADELY V MENDOZA | 22157 COUNTRY HILLS DRIVE | | WILDOMAR | CA | 92595 | |
| EPIPHANY CONSTRUCTION | | 16733 DIXIE HWY | MARK FLOWER | | HAZEL CREST | IL | 60429 | |
| EPOXY RESTORATION | | 1030 AULOA RD | | | KAILUA | HI | 96734 | |
| EPPERLY, RAYMOND & EPPERLY, KAREN | | RT 1 BOX 4A | | | COLONY | OK | 73021 | |
| EPPERSON AND ASSOCIATES P A | | 8401 J R MANOR DR STE 100 | | | TAMPA | FL | 33634 | |
| EPPERSON, ERIC | | 10365 SHADOW VALLEY CT | | | BURLESON | TX | 76028-1199 | |
| EPPERSON, ERIC | | 10365 SHADOW VALLEY CTBURLESONTX760 | | | BURLESON | TX | 76028-1199 | |
| EPPING TOWN | | 157 MAIN ST | EPPING TOWN | | EPPING | NH | 03042 | |
| EPPING TOWN | | 157 MAIN ST | | | EPPING | NH | 03042 | |
| EPPING TOWN | | 157 MAIN ST | TOWN OF EPPING | | EPPING | NH | 03042 | |
| EPPLE, ROBERT C | | 20401 ITHACA RD | | | OLYMPIA FIELDS | IL | 60461 | |
| EPPS JR, GLENN R & EPPS, JULIE A | | 1912 GLENDALE RD | | | POPLAR BLUFF | MO | 63901 | |
| EPPS, KISSTAMAN & EPPS, GREGORY | | 5305 GLOW DR | | | CROSS LANES | WV | 25313 | |
| Epps, Nelson & Epps | GMAC MORTGAGE LLC VS DOUGLAS E. MOSTELLER III AND SUMMER MOSTELLER | 230 West Whitner Street | | | Anderson | SC | 29624 | |
| EPPS, ROSALIND & MCKINNEY, JAMES H | | 4707 LAURIE LANE | | | RICHMOND | VA | 23223 | |
| EPSHA, CHRISTOPHER P | | 16 MILLER AVE 207 | | | MILL VALLEY | CA | 94941 | |
| EPSIE A SEWELL | | 55 EAST 176TH STREET | | | BRONX | NY | 10453 | |
| EPSOM TOWN | | 27 BLACK HALL RD PO BOX 10 | DAWN BLACKWELL TAX COLLECTOR | | EPSOM | NH | 03234 | |
| EPSOM TOWN | | 914 SUNCOOK VALLEY HWY | TOWN OF EPSOM | | EPSOM | NH | 03234 | |
| EPSOM TOWN | TOWN OF EPSOM | 914 SUNCOOK VALLEY HIGHWAY | | | EPSOM | NH | 03234 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EPSTEIN EPSTEIN BROWN AND BOSEK | | PO BOX 901 | 245 GREEN VILLAGE RD | | CHATHAM TOWNSHIP | NJ | 07928 | |
| EPSTEIN, BERNARD | | 2021 ST PAUL ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| EPSTEIN, JUDA J | | 3543 MAIN ST 2ND FL | | | BRIDGEPORT | CT | 06606 | |
| EPSTEIN, JUDA J | | 3543 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| EPSTEIN, JUDA J | | 851 CLINTON AVE | | | BRIDGEPORT | CT | 06604 | |
| EQUATOR LLC | | 6060 CENTER DRIVE, SUITE 500 | USE 0001178976 | | LOS ANGELES | CA | 90045-1596 | |
| EQUATOR LLC | | 6060 CENTER DRIVE | SUITE 500 | | LOS ANGELES | CA | 90045 | |
| EQUATOR LLC | | 6060 CTR DR STE 500 | | | LOS ANGELES | CA | 90045 | |
| EQUCAP LLC | | 8853 ALFORD WAY | | | FAIROAKS | CA | 95628 | |
| Equifax Credit Information Services, Inc. | | 6 E CLEMENTON RD STE A2 | | | GIBBSBORO | NJ | 08026 | |
| Equifax Credit Information Services, Inc. | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| Equifax Credit Information Services, Inc. | | PO BOX 4472 | | | ATLANTA | GA | 30302 | |
| EQUIFAX CREDIT INFORMATION SVC | | PO BOX 4472 | | | ATLANTA | GA | 30302 | |
| Equifax Information Services LLC | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| EQUIFAX INFORMATION SVCS LLC | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| Equifax Mortgage Services | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| EQUIFAX | | 6 E CLEMENTON RD STE A2 | | | GIBBSBORO | NJ | 08026 | |
| EQUIFAX | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| EQUIFIRST CORP, | | ATTN WENDY SEIDELSON | 500 FOREST POINT CIRCLE | | CHARLOTTE | NC | 28273 | |
| EQUIFIRST CORPORATION | | 500 FOREST POINT CIR | | | CHARLOTTE | NC | 28273 | |
| EQUIHOME MORTGAGE | | 150 MORRISTOWN RD | | | BERNARDSVILLE | NJ | 07924 | |
| EQUILATERAL CONSTRUCTION | | 540 S PARK RD 24 BLDG 9 | | | HOLLYWOOD | FL | 33021 | |
| EQUILATERAL CONTRACTING | | 459 S W 4TH ST | SERVICES AND DANIEL LAMARCHE | | MIAMI | FL | 33130 | |
| EQUILINK APPRAISAL CO. | | PO BOX 16645 | | | PANAMA CITY | FL | 32406 | |
| EQUINOCTIAL RENOVATIONS INC | | 18954 QUAIL VALLEY BLVD | | | GAITHERSBURG | MD | 20879 | |
| EQUIPOINT FINANCIAL NETWORK | | 193 BLUE RAVINE RD STE 240 | | | FOLSOM | CA | 95630 | |
| EQUIPOINT FINANCIAL NETWORK | | 950 IRON POINT RD STE 240 | | | FOLSOM | CA | 95630 | |
| EQUISOURCE HOLDINGS LLC AND | A NEVADA LIMITED LAIBILITY COMPANY | 2009 E WINDMILL LN | | | LAS VEGAS | NV | 89123-2043 | |
| EQUISOURCE HOLDINGS LLC | | 2009 E WINDMILL LN | | | LAS VEGAS | NV | 89123-2043 | |
| EQUISOURCE HOME MTG | | 410 VETERANS RD STE D | | | COLUMBIA | SC | 29209-1503 | |
| EQUISOURCE LLC | | 2009 EAST WINDMILL LANE | | | LAS VEGAS | NV | 89123 | |
| EQUITABLE APPRAISAL SERVICE | | 1057 JANES ROAD | | | MEDFORD | OR | 97501 | |
| EQUITABLE MORTGAGE CORP | | 3530 SNOUFFER RD STE 100 | | | COLUMBUS | OH | 43235 | |
| EQUITABLE MORTGAGE CORP | | 3530 SNOUFFER ROAD | SUITE 100 | | COLUMBUS | OH | 43235 | |
| EQUITABLE TRUST MORTGAGE COMPANY | | 5022 D CAMPBELL BLVD | | | BALTIMORE | MD | 21236 | |
| EQUITIES, COLUMBIA | | 400 COLUMBUS AVE | | | VALHALLA | NY | 10595 | |
| EQUITY 1 EXTERIORS | | PO BOX 248 | | | MUNROE FALLS | OH | 44262-0248 | |
| EQUITY 1 LENDERS GROUP | | 9444 WAPLES ST STE 300 | | | SAN DIEGO | CA | 92121 | |
| EQUITY ADVANTAGE INC | | 33 CLINTON RD STE 201 | | | WEST CALDWELL | NJ | 07006 | |
| EQUITY APPRAISAL CO INC | | 921 BETHLEHEM PIKE | | | SPRINGHOUSE | PA | 19477 | |
| EQUITY APPRAISAL SERVICE | | 2507 DOUGLAS AVE | | | RACINE | WI | 53402 | |
| EQUITY APPRAISAL | | 2507 DOUGLAS AVE | | | RACINE | WI | 53402 | |
| EQUITY BANK NA | | 7701 E KELLOGG 100 | | | WITCHITA | KS | 67207 | |
| EQUITY BUILDER INVESTMENT GROUP LLC | | 4075 EVERGREEN VILLAGE SQ | SUITE 160-128 | | SAN JOSE | CA | 95135 | |
| EQUITY CAPITAL REAL ESTATE | | 1141 HARBORBAY PKWY STE 241 | | | ALAMEDA | CA | 94502 | |
| EQUITY CAPITAL REAL ESTATE | | 883 ISLAND DR STE 203 | | | ALAMEDA | CA | 94502 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EQUITY CAPITAL | | 883 ISLAND DR | | | ALAMEDA | CA | 94502 | |
| EQUITY CLOSING SERVICES GROUP | | 111 VETERANS BLVD STE 400 | | | METAIRIE | LA | 70005 | |
| EQUITY CONSULTANTS LLC | | 5800 LOMBARDO CTR STE 202 | | | SEVEN HILLS | OH | 44131-2588 | |
| EQUITY GROWTH ASSET MANAGEMENT | | 1248 NORIEGA STREET | | | SAN FRANCISCO | CA | 94122 | |
| EQUITY HOMES INC | | 229 E WEBER AVE | SUITE 102 | | STOCKTON | CA | 95202 | |
| EQUITY HOMES REALTY | | 558 E CTR ST | | | MARION | OH | 43302 | |
| Equity Investments IV | | One Meridian Crossings | Suite 100 | | Minneapolis | MN | 55423 | |
| EQUITY LINK LLC | | PO BOX 6434 | | | FOLSOM | CA | 95763-6434 | |
| EQUITY LOANS LLC | | 1150 HAMMOND DR NE STE E650 | | | ATLANTA | GA | 30328-8212 | |
| EQUITY LOANS LLC | | 1150 HAMMOND DR | BUILDING 5 STE 650 | | ATLANTA | GA | 30328 | |
| EQUITY LOANS LLC | | 1150 HAMMOND DRIVE | BUILDING E SUITE 650 | | ATLANTA | GA | 30328 | |
| EQUITY MANAGEMENT L P | | 5701 LONETREE BLVD #102 | | | ROCKLIN | CA | 95765 | |
| EQUITY MANAGEMENT | | 42430 WINCHESTER RD | | | TEMECULA | CA | 92590 | |
| EQUITY MORTGAGE CORPORATION | | 33 W ROOSEVELT RD | | | LOMBARD | IL | 60148 | |
| EQUITY MUTUAL INSURANCE CO | | 9201 STATE LINE RD | | | KANAS CITY | MO | 64114 | |
| EQUITY MUTUAL INSURANCE CO | | | | | KANSAS CITY | MO | 64114 | |
| EQUITY NOW INC | | 1370 AVE OF THE AMERICAS | 6TH FL | | NEW YORK | NY | 10019 | |
| EQUITY ONE EXTERIORS INC AND | | 65 S ROANOKE AVE | SHAWN J LEACH | | YOUNGSTOWN | OH | 44515 | |
| EQUITY ONE EXTERIORS INC | | 200 S MAIN ST | | | KELLER | TX | 76248 | |
| EQUITY ONE EXTERIORS INC | | 4249 MAHONING AVE STE 3 | | | AUSTINTOWN | OH | 44515-2952 | |
| EQUITY ONE EXTERIORS INC | | 815 N MANTUA ST | ERASMO J HILLYARD | | KENT | OH | 44240 | |
| EQUITY ONE EXTERIORS | | 359 MAIL ST | | | BRIDGEPORT | OH | 43912 | |
| EQUITY ONE | | 910 BERLIN RD STE B | | | VORHEES | NJ | 08043 | |
| EQUITY PARTNERS NORTHWEST FUNDING LLC | | 227 BELLEVUE WAY NE #142 | | | BELLEVUE | WA | 98004 | |
| EQUITY PROPERTIES | | 500 ALAKAWA ST RM 214 | | | HONOLULU | HI | 96817-4576 | |
| EQUITY REAL ESTATE LLC | | 1218 E 7800 S STE 100 | | | SANDY | UT | 84094-7224 | |
| EQUITY REALTY INC | | 6500 1ST AVE N | | | ST PETERSBURG | FL | 33710 | |
| EQUITY REALTY INC | | 9506 HARFORD RD | | | BALTIMORE | MD | 21234 | |
| EQUITY REALTY | | 6500 1 AVE N | | | ST PETERSBURG | FL | 33710 | |
| EQUITY RESEARCH | | 3763 ARLINGTON AVE STE 204 | | | RIVERSIDE | CA | 92506 | |
| EQUITY RESOURCES INC | | 25 1 2 S PARK PL | | | NEWARK | OH | 43055 | |
| EQUITY SERVICES CLOSING GROUP LLC | | 111 VETRANS MEMORIAL BLVD 400 | | | METAIRIE | LA | 70005 | |
| EQUITY SETTLEMENT SERVICES | | 444 ROUTE 111 | | | SMITHTOWN | NY | 11787 | |
| EQUITY TITLE AGENCY INC | | 301 W WARNER RD STE 110 | | | TEMPE | AZ | 85284-2962 | |
| EQUITY TITLE COMPANY OF NEVADA LLC | | 4040 S EASTERN AVE STE 130 | | | LAS VEGAS | NV | 89119-0854 | |
| EQUITY TITLE OF NEVADA | | 4040 S EASTERN AVENUE | SUITE 130 | | LAS VEGAS | NV | 89119 | |
| EQUITY TITLE | | 400 MASSASOIT AVE | | | EAST PROVIDENCE | RI | 02914 | |
| EQUITY TRUST CO.FBO ACCOUNT #95323,IRA | | 3300 BUCK OWENS BLVD | | | BAKERSFIELD | CA | 93308 | |
| EQUITY TRUST CO | | 6726 GUNSTOCK LN | | | TUCKER | GA | 30084 | |
| EQUITY TRUST COMPANY CUSTODIAN | | 1448 ANDALUSIAN DRIVE | | | NORCO | CA | 92860 | |
| EQUITY TRUST COMPANY | | CUSTODIAN FBO 89370 IRA | 19782 MACARTHUR BLVD #215 | | IRVINE | CA | 92612 | |
| EQUITY TRUST COMPANY | | CUSTODIAN FBO LARA BUSSY IRA | 255 BURNS RD | | BLYRIA | OH | 44035 | |
| EQUITY VALUATION SERVICES | | 4433 E FIFTH ST | | | TUCSON | AZ | 85711 | |
| EQUITY VALUATION SERVICES | | 4433 E. 5TH STREET | | | TUCSON | AZ | 85711 | |
| EQUUS SOFTWARE, LLC | | 1331 17TH STREET | SUITE 515 | | DENVER | CO | 80202 | |
| ER PARTNERS INC | | 415 BOSTON TURNPIKE 111 | | | SHREWSBURY | MA | 01545 | |
| ERA 1ST CHOICE REALTY | | 6 SUNSET PLZ | | | KAQLISPELL | MT | 59901 | |
| ERA ACCENT RE | | 378 E MAIN ST | | | JACKSON | OH | 45640 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERA ACRE REALTY INC | | 816 E AURORA RD | | | MACEDONIA | OH | 44056 | |
| ERA ACTION REAL ESTATE | | 314 S BROOKHURST STE 104 | | | ANAHEIM | CA | 92804 | |
| ERA ACTION REALTY | | 200 N OAK ST | | | CRAWFORDSVILLE | IN | 47933 | |
| ERA ADCOCK REALTY | | 118 W MCCLANGHAN ST | PO BOX 1185 | | OXFORD | NC | 27565 | |
| ERA ADVANTAGE REALTY INC | | 901 TAMIAMI TRAIL | | | PORT CHARLOTTE | FL | 33953 | |
| ERA ADVANTAGE REALTY | | 407 WEKIVA SPRINGS RD | | | LONGWOOD | FL | 32779 | |
| ERA ADVANTAGE REALTY | | 901 TAMIAMI TRAIL | | | PORT CHARLOTTE | FL | 33953 | |
| ERA ADVANTAGE REALTY | | PO BOX 3334 | | | LOGAN | UT | 84323 | |
| ERA ADVANTAGE | | 117 HWY 35 | | | KEYPORT | NJ | 07735 | |
| ERA ALL POINTS REALTYCOM INC | | 3274 STONE MOUNTAIN HWY | | | SNELLVILLE | GA | 30078 | |
| ERA ALL SEASONS REALTY | | 107 CVB DR STE 2 | | | LONDON | KY | 40741 | |
| ERA ALLPOINTS REALTY | | 3274 STONE MOUNTAIN HWY | | | SNELLVILLE | GA | 30078 | |
| ERA AMERICAN DREAM REALTY | | 20 MARKET ST | | | AMESBURY | MA | 01913-2409 | |
| ERA AMERICAN DREAM REALTY | | 7919 PEBBLE BEACH DR NO 101 | | | CITRUS HEIGHTS | CA | 95610 | |
| ERA AMERICAN HORIZON REALTY | | 807 13TH AVE S | | | GREAT FALLS | MT | 59405 | |
| ERA AMERICAN REALTY AND INVESTMENTS | | 117 US HWY 41 S | | | INVERNESS | FL | 34450 | |
| ERA AMERICAN REALTY INVST | | 4511 N LECANTO HWY | | | BEVERLY HILLS | FL | 34465-3109 | |
| ERA AMERICAN REALTY | | 938 S FERDON BLVD | | | CRESTVIEW | FL | 32536 | |
| ERA AMERICAN SPIRIT REALTY | | 945 D OTAY LAKES RD | | | CHULA VISTA | CA | 91913 | |
| ERA ANDREW REALTY | | 12 HIGH ST | | | MEDFORD | MA | 02155 | |
| ERA ARCHER COMMONWEALTH REALTY | | HCR 6 BOX 6032 | | | HAWLEY | PA | 18428 | |
| ERA ASSOCIATES REALTY | | 947 20TH PL | | | VERO BEACH | FL | 32960 | |
| ERA BARTON REALTY AND ASSOC INC | | 177 N GREENWOOD STE 4 | | | MARION | OH | 43302 | |
| ERA BELL REAL ESTATE | | 8438 CARLISLE PIKE | | | YORK SPRINGS | PA | 17372 | |
| ERA BESMATCH REAL ESTATE | | 1990 A WESTCHESTER AVE | | | BRONX | NY | 10462 | |
| ERA BLUE STAR | | 1448 MARION WALDO RD | | | MARION | OH | 43302 | |
| ERA BOB JOHN AND ASSOCIATES | | 2121 S MEMORIAL DR | | | NEW CASTLE | IN | 47362 | |
| ERA BOB WARD REALTY INC | | 2023 EMMORTON RD | | | BEL AIR | MD | 21015 | |
| ERA BOB WARD REALTY | | 2023 EMMORTON RD | | | BEL AIR | MD | 21015 | |
| ERA BOSTONIA PROPERTIES | | 2012 CENTRE ST | | | W ROXBURY | MA | 02132 | |
| ERA BOWEN AGENCY | | 1 COURTYARD OFFICES | | | SELINSGROVE | PA | 17870 | |
| ERA BROKERS CONSOLIDATE | | 135 E 860 N | | | HURRICANE | UT | 84737 | |
| ERA BROKERS | | 10 N 100 W | | | HURRICANE | UT | 84737 | |
| ERA BURDORFF REALTORS | | 169 N MAIN ST | | | YARDLEY | PA | 19067 | |
| ERA BURNETTE REALTY | | 614 N ORANGE AVE | | | GREEN COVE | FL | 32043 | |
| ERA C AND E REAL ESTATE PROFESSIONALS | | 181 S MAIN ST | | | FRANKLIN | NH | 03235 | |
| ERA CAL WILKINS REALTORS | | 3815 TOWN E BLVD | | | MESQUITE | TX | 75150 | |
| ERA CAMELOT INC REALTORS | | 2719 SR 580 | | | CLEARWATER | FL | 33761 | |
| ERA CENTRAL REAL ESTATE INC | | 925 S MISSION RD | | | MT PLEASANT | MI | 48858 | |
| ERA CHAMPION REALTY | | 10162 CHAPMAN AVE | | | GARDEN GROVE | CA | 92840-2846 | |
| ERA CHAMPION REALTY | | 1283 CARL D SILVER PKWY | | | FREDERICKSBURG | VA | 22401 | |
| ERA CLOVER REALTY | | 101 E FRANKLIN ST | | | HAGERTOWN | MD | 21740 | |
| ERA COKA REALTY SERVICES INC | | 265 N POPLAR ST | | | MASSAPEQUA | NY | 11758-2540 | |
| ERA CREEKSIDE REALTY | | PO BOX 1920 | | | ROMNEY | WV | 26757 | |
| ERA CROWN REALTY | | 3901 APACHE TRAIL | | | ANTIOCH | TN | 37013 | |
| ERA DAVETRUEBLOOD REALTORS | | PO BOX 734 | | | HIAWASSEE | GA | 30546-0734 | |
| ERA DAVID TRUEBLOOD | | 405 SOUTHWAY BLVD E STE 101 | | | KOKOMO | IN | 46902 | |
| ERA DEKALB REALTY INC | | 1957 DEKALB AVE | | | SYCAMORE | IL | 60178 | |
| ERA DEVELCO FLAGSTAFF | | 2409 N 4TH ST STE 101 | | | FLAGSTAFF | AZ | 86004 | |
| ERA DIAMOND REALTORS | | 1800 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| ERA DILLON REALTY INC | | 113 N RAILROAD AVE | | | DILLON | SC | 29536 | |

Exhibit 6
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERA DON BETTEZ REAL ESTATE INC | | 66 GILCREAST RD | | | LONDONDERRY | NH | 03053 | |
| ERA EXPERT REALTY ASSOCIATES | | 5501 NE 109TH CT | | | VANCOUVER | WA | 98662-6177 | |
| ERA FIRST ADVANTAGE REALTY | | 6420 INTERCHANGE RD N | | | EVANSVILLE | IN | 47715 | |
| ERA FIRST ADVANTAGE REALTY | | 8711 HWY 66 | | | NEWBURGH | IN | 47630 | |
| ERA FIRST ADVANTAGE | | 8711 W HWY 66 | | | NEWBURGH | IN | 47630 | |
| ERA FIRST TEAM | | 2712 E HENRIETTA RD | | | HENRIETTA | NY | 14467 | |
| ERA FIVE STAR REALTY AND LAND CO INC | | 1211 W SW LOOP 323 | | | TYLER | TX | 75701-9344 | |
| ERA FIVE STAR REALTY AND LAND | | 1211 WSW LOOP 323 | | | TYLER | TX | 75701 | |
| ERA FOUR FEATHERS REALTY | | 1993 FRONTAGE RD STE 105 | | | SIERRA VISTA | AZ | 85635-4694 | |
| ERA FOUR SEASONS REALTY | | 1108 N SECOND ST | | | ALBEMARLE | NC | 28001 | |
| ERA FOUR SEASONS REALTY | | 204 W N ST | | | ALBEMARLE | NC | 28001 | |
| ERA GILLESPIE REAL ESTATE | | 122 N CEDAR | | | OWATONNA | MN | 55060 | |
| ERA GOLDEN CREEK REALTY | | 5110C HIXSON PIKE | | | CHATTANOOGA | TN | 37343 | |
| ERA GOODLIFE REALTY | | 950 MONTAUK HWY | | | SHIRLEY | NY | 11967 | |
| ERA GRACELAND REAL ESTATE | | 1512 AIR DR STE 116 | | | WACO | TX | 76710 | |
| ERA GREATER NORTH PROPERTIES LAKE C | | 1850 S MOREY | | | LAKE CITY | MI | 49651 | |
| ERA GULF REALTY INC | | 4063 GINGER DR STE D | | | BILOXI | MS | 39540-3705 | |
| ERA HALLMARK PROPERTIES | | 3713 OLD FOREST RD | | | LYNCHBURG | VA | 24501 | |
| ERA HARRINGTON REALTY | | 1404 FOREST AVE | | | DOVER | DE | 19904-3478 | |
| ERA HARRINGTON REALTY | | 736 N DUPONT HWY | | | DOVER | DE | 19901-3939 | |
| ERA HOLLEY AND LEWIS REALTY CO | | 339 PINEY FOREST RD | | | DANVILLE | VA | 24540 | |
| ERA HOLLEY AND LEWIS REALTY | | 339 PINEY FOREST RD | | | DANVILLE | VA | 24540 | |
| ERA HOMETOWN REALTY | | 620 NEWARK AVE | | | JERSEY CITY | NJ | 07306 | |
| ERA HUDSON VIEW | | 1970 CROMPOND RD | | | CORTLANDT MANOR | NY | 10567 | |
| ERA JACK GAUGHEN | | 1814 E MAIN ST | | | WAYNESBORO | PA | 17268 | |
| ERA JACK GAUGHEN | | 999 LINCOLN WAY E | | | CHAMBERSBURG | PA | 17201 | |
| ERA JACK HUGHES REALTY | | 3265 ROSS CLARK CIR | | | DOTHON | AL | 36303 | |
| ERA JACKSON MCCOMBS REALTY | | 618 DESERT GARDENS DR | PO BOX 4444 | | EL CENTRO | CA | 92243 | |
| ERA JAN JACKSON GROUP | | 21330 ALDINE WESTFIELD NO 107 | | | HUMBLE | TX | 77338 | |
| ERA JEFFERSON REAL ESTATE | | 3550 280 431 BYPASS | | | PHENIX CITY | AL | 36867 | |
| ERA JEFFERSON REAL ESTATE | | 3734 HWY 431 N | | | PHENIX CITY | AL | 36867 | |
| ERA JEFFERSON REAL ESTATE | | 5656 VETERANS PKWY | | | COLUMBUS | GA | 31904 | |
| ERA JEFFERSON REAL ESTATE | | 5656 VETERANS PKWY | | | COLUMBUS | GA | 31904-9002 | |
| ERA JOHN NELSON | | 72 E MAIN ST | | | WESTBOROUGH | MA | 01581 | |
| ERA JONES RUTHERFORD | | 3903 S CAMPBELL | | | SPRINGFIELD | MO | 65807 | |
| ERA JOSEPH REALTORS | | 1501 S THIRD ST | | | TERRE HAUTE | IN | 47802 | |
| ERA JOY REAL ESTATE | | 309 E BUTLER RD | | | MAULDIN | SC | 29662 | |
| ERA KENNEDY GROUP | | 4136 CLEMSON BLVD | | | ANDERSON | SC | 29621-1108 | |
| ERA KEPPLE KEENE REALTORS | | PO BOX 35001 | | | LOUISVILLE | KY | 40232 | |
| ERA KEPPLE KEENE | | 9630 ORMSBY STATION RD | | | LOUISVILLE | KY | 40223 | |
| ERA KEY REALTY SERVICES | | 16 E MAIN ST | | | MILFORD | MA | 01757 | |
| ERA KING REAL ESTATE INC | | 1530 HILLYER ROBINSON PKWY | | | ANNISTON | AL | 36207 | |
| ERA KLINE AND MAY REALTY | | 1469 S MAIN ST | | | HARRISONBURG | VA | 22801 | |
| ERA LAD REALTY | | PO BOX 187 | | | CIRCLEVILLE | NY | 10919-0187 | |
| ERA LAMBROSE REAL ESTATE | | 1845 US HIGHWAY 93 S STE 201 | | | KALISPELL | MT | 59901-5721 | |
| ERA LAND COMPANY | | 2830 G ST | | | MERCED | CA | 95340 | |
| ERA LANDIS BREWER REAL ESTATE | | 2910 JENNY LIND STE 6 | | | FORT SMITH | AR | 72901 | |
| ERA LEATHERMAN REALTY INC | | 2180 W EVANS ST | | | FLORENCE | SC | 29501 | |
| ERA LEATHERMAN REALTY INC | | 2180 W EVANS | | | FLORENCE | SC | 29501 | |

Exhibit 4
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERA LECHNER AND ASSOCIATES INC | | 905 E PITTSBURGH ST STE D | | | GREENSBURG | PA | 15601 | |
| ERA LEGACY REALTY | | 2504 MT MORIAH RD STE D 302 | | | MEMPHIS | TN | 38115 | |
| ERA LENTA REALTORS | | 12891 STATE RD | | | NORTH ROYALTON | OH | 44133 | |
| ERA LENTZ ASSOC INC | | 5685 RIDGE RD | | | CLEVELAND | OH | 44129-2939 | |
| ERA MAIN STREAM REALTY | | 1717 OLYMPIC HWY N | | | SHELTON | WA | 98584 | |
| ERA MARIE MCCONNELL REALTY IN | | 824 WESTERN AMERICA DR | | | MOBILE | AL | 36609 | |
| ERA MARIE MCCONNELL REALTY | | 824 WESTERN AMERICA DR | | | MOBILE | AL | 36609 | |
| ERA MARTIN AND ASSOCIATES | | 1305 S PENN AVE | | | WELLSTON | OH | 45692 | |
| ERA MARTIN AND ASSOCIATES | | 1305 S PENNSYLVANIA AVE | | | WELLSTON | OH | 45692 | |
| ERA MARTIN AND ASSOCIATES | | 159 E MAIN ST | | | CHILLICOTHE | OH | 45601 | |
| ERA MARTIN AND ASSOCIATES | | 657 JEFFERSON ST | | | GREENFIELD | OH | 45123 | |
| ERA MARTIN AND ASSOCIATES | | 821 EASTERN SHORE DR | | | SALISBURY | MD | 21804 | |
| ERA MASIELLO GROUP | | 159 MIDDLE ST | | | PORTSMOUTH | NH | 03801 | |
| ERA MASTER REALTY | | 3130 AMBOY RD | | | STATEN ISLAND | NY | 10306 | |
| ERA MC LAURY REALTORS | | 11401 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| ERA MCLAURY INC REALTORS | | 11401 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| ERA MCLAURY INC | | 11401 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| ERA MELOI REALTY | | 243 E MAIN ST | | | PORT JERVIS | NY | 12771 | |
| ERA MERIDIAN REAL ESTATE GROUP | | 2624 LEECHBURG RD | | | LOWER BURRELL | PA | 15068 | |
| ERA MOAKES ROONEY AND ASSOCIATES | | 749 N PERRY ST | | | OTTAWA | OH | 45875 | |
| ERA MOFFET REALTY | | 210 S RYAN ST | | | LAKE CHARLES | LA | 70601 | |
| ERA MOFFETT REALTY INC | | 210 S RYAN ST | | | LAKE CHARLES | LA | 70601 | |
| ERA MOFFETT REALTY | | 210 S RYAN ST | | | LAKE CHARLES | LA | 70601-5979 | |
| ERA MUSKE COMPANY INC | | 2459 15TH ST NW STE B | | | SAINT PAUL | MN | 55112-5595 | |
| ERA MUSKE COMPANY INC | | 920 W BROADWAY | | | FOREST LAKE | MN | 55025 | |
| ERA NELSON REALTY | | 105 S STATE ST | | | NASECA | MN | 56093 | |
| ERA NEW CENTER REALTY | | 3040 E GRAND BLVD | | | DETROIT | MI | 48202 | |
| ERA NOAKES ROONEY AND ASSOC REALTY | | 749 N PERRY | | | OTTAWA | OH | 45875 | |
| ERA OAKCREST REALTY INC | | 126 N KENT ST | | | WINCHESTER | VA | 22601-5040 | |
| ERA OATES REALTY | | 145 SEVENTH AVE W | | | HENDERSONVILLE | NC | 28792 | |
| ERA OCONNOR PIPER AND FLYNN | | 10807 FALLS RD STE 300 | | | LUTHERVILLE | MD | 21093 | |
| ERA OCONNOR PIPER AND FLYNN | | 22 W PADONIA RD STE C 152 | | | TIMONIUM | MD | 21093 | |
| ERA OCONNOR PIPER AND FLYNN | | 312 WYNDHURST AVE | | | BALTIMORE | MD | 21210 | |
| ERA OCONNOR PIPER AND FLYNN | | 38 W BEL AIR AVE | | | ABERDEEN | MD | 21001 | |
| ERA OSCODA REALTY | | 5687 F41 | | | OSCODA | MI | 48750 | |
| ERA PACESETTER PARTNERS | | 2600 N MOUNT JULIET RD | | | MOUNT JULIET | TN | 37122-8015 | |
| ERA PACESETTERS REALTY INC | | 213 HWY 17 S | | | NEW RE 97859 | FL | 32131 | |
| ERA PACIFIC PROPERTIES | | 1279 S KIHEI RD STE 119 | | | KIHEI | HI | 96753-5222 | |
| ERA PETKOFF REALTY | | 211 35 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428 | |
| ERA PITROLO AND WILLIAMS | | 624 FAIRMONT AVE | | | FAIRMONT | WV | 26554 | |
| ERA PREFERRED PROPERTIES | | 720 N ARCHIBALD AVE | | | ONTARIO | CA | 91764-4644 | |
| ERA PREFERRED REALTY | | | | | | | | |
| ERA PRESTIGE HOMES REALTY | | 201 W 6TH ST | | | MEDFORD | OR | 97501 | |
| ERA PROFESSIONAL REAL ESTATE | | 457 MARKET PLACE | | | FREEBURG | IL | 62243 | |
| ERA PROFESSIONAL REALTY GROUP | | 1188 ROYAL PALM BEACH BLVD | | | ROYAL PALM BCH | FL | 33411 | |
| ERA PROFESSIONAL REALTY | | 73 WHEELER AVE | | | PLEASANTVILLE | NY | 10570 | |
| ERA PROPERTY PROFESSIONALS | | 218 E CHESTNUT | | | ASHEVILLE | NC | 28801 | |
| ERA PROPERTY | | NULL | | | HORSHAM | PA | 19044 | |
| ERA QUEEN CITY REALTY | | 310 PARK AVE | | | SCOTCH PLAINS | NJ | 07076 | |
| ERA REAL ESTATE FIRST | | 3656 BROADWAY | | | GROVE CITY | OH | 43123 | |

Exhibit 6
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERA REAL ESTATE ONE | | 578 SILVER BLUFF RD | | | AIKEN | SC | 29803 | |
| ERA REALTORS | | 405 E SOUTHWAY BLVD | | | KOKOMO | IN | 46902 | |
| ERA REALTY CENTER | | 259 W 200 N | | | CEDAR CITY | UT | 84720 | |
| ERA REALTY CENTER | | 3840 EL DORADO BLVD STE 101 | | | EL DORADO HILLS | CA | 95762 | |
| ERA REALTY CENTER | | 6101 HAVELOCK AVE | | | LINCOLN | NE | 68507 | |
| ERA REALTY | | 231 ROUTE 9 | | | BAYVILLE | NJ | 08721 | |
| ERA REALTY | | 7919 PEBBLE BEACH DR 101 | | | CITRUS HEIGHTS | CA | 95610-7789 | |
| ERA REGENCY REALTORS | | 4403 RIVERSIDE DR STE C | | | CHINO | CA | 91710 | |
| ERA RHINEHART REALTY | | 3133 LAUREL RD | | | LONGVIEW | WA | 98632-5523 | |
| ERA ROSEMARY DAVIS | | 210 W MICHIGAN AVE | | | MARSHALL | MI | 49068 | |
| ERA SARVER REAL ESTATE INC | | PO BOX 1295 | | | LEESVILLE | LA | 71496 | |
| ERA SHIELDS REALTY | | 3004 PLEASANT HILL RD | | | MAUMEE | OH | 43537 | |
| ERA SIMMONS REAL ESTATE | | 918 10TH ST | | | ALAMOGORDO | NM | 88310 | |
| ERA SOUTHBELT | | 2530 E BROADWAY STE A | | | PEARLAND | TX | 77581 | |
| ERA SOUTHEAST REALTY | | 11380 PROSPERITY FARMS RD STE 111 | | | PBEACH GARDENS | FL | 33410 | |
| ERA SOUTHEAST REALTY | | 4201 N FEDERAL HWY | | | POMPANO BREACH | FL | 33064 | |
| ERA SQUANICOOK ASSOCIATES INC | | 30 MAIN ST | | | TOWNSEND | MA | 01469 | |
| ERA STATEWIDE REALTY | | 618 CENTRAL AVE | | | WESTFIELD | NJ | 07090 | |
| ERA STATEWIDE REALTY | | 777 WALNUT AVE | | | CRANFORD | NJ | 07016 | |
| ERA STOCKWELL KNIGHT COMPANY | | 1060 MONMOUTH RD | | | MOUNT HOLLY | NJ | 08060 | |
| ERA SUNBELT REALTY | | 366 AULTMAN | | | ELY | NV | 89301-1549 | |
| ERA SUNSET REAL ESTATE | | 423 W THIRD AVE | | | MOSES LAKE | WA | 98837 | |
| ERA TEAM REALTORS | | 2396 EASTEX FWY | | | BEAUMONT | TX | 77703 | |
| ERA TEAM REALTORS | | 425 S FOURTH ST | | | DANVILLE | KY | 40422 | |
| ERA TED MILLER REALTY | | 250 ROUTE 10 | | | SUCCASUNNA | NJ | 07876 | |
| ERA THE BACK BAY GROUP AND CO | | 1734 LAKEVIEW AVE | | | DRACUT | MA | 01826 | |
| ERA THE PROPERTY CENTER INC | | 888 OAKWOOD RD | | | CHARLESTON | WV | 25314 | |
| ERA THE PROPERTY PLACE | | 1500 CHENEY HWY | | | TITUSVILLE | FL | 32780-6219 | |
| ERA THE PROPERTY PLACE | | 3436 S HOPKINS AVE | | | TITUSVILLE | FL | 32780 | |
| ERA THE PROPERTY PLACE | | 776 COUNTRY CLUB DR | | | TITUSVILLE | FL | 32780 | |
| ERA THE REALTY PASSKEY | | 223 STATE ROUTE 708 | | | RUSSELLS POINT | OH | 43348 | |
| ERA TLC REAL ESTATE | | 223 W CHICAGO RD | | | STURGIS | MI | 49091 | |
| ERA TOM GRIZZARD INC | | 1300 W N BLVD | | | LEESBURG | FL | 34748 | |
| ERA TOP PRODUCERS INC | | 509 N CEDAR BLUFF | | | KNOXVILLE | TN | 37923 | |
| ERA TOWN AND COUNTRY | | 1911 JEFERSON BLVD | | | POINT PLEASANT | WV | 25550 | |
| ERA TREND REALTY | | 213 HWY 17 | | | EAST PALATKA | FL | 32131 | |
| ERA TWIN COUNTY REALTY INC | | 500 W WISHKAH ST | | | ABERDEEN | WA | 98520 | |
| ERA TWIN COUNTY | | 500 W WISHKAN | | | ABERDEEN | WA | 98520 | |
| ERA UNITED REALTY INC | | 1120 S HWY FEDERAL | | | BOYNTON BEACH | FL | 33435 | |
| ERA UNITED REALTY | | 1120 S FEDERAL HWY | | | BOYNTON BEACH | FL | 33435 | |
| ERA UNIVERSAL REALTY | | 4230 FLEUR DR STE B | | | DES MOINES | IA | 50321 | |
| ERA VP REALTY INC | | 5802 MAIN ST | | | TRUMBULL | CT | 06611 | |
| ERA WALKER REALTY | | 404 N PARROTT AVE | | | OKEECHOBEE | FL | 34972 | |
| ERA WALTER DUNN AND ASSOCIATES | | 8304 WALNUT GROVE | | | MEMPHIS | TN | 38018 | |
| ERA WETZEL RIDER | | 339 WASHINGTON BLVD | | | WILLIAMSPORT | PA | 17701 | |
| ERA WHITEMAN REALTY | | 600 S STATE ST | | | KNOB NOSTER | MO | 65336 | |
| ERA WILD REALTY INC | | 202 CEDAR RIDGE RD | | | CINCINNATI | OH | 45255 | |
| ERA WILDER REALTY | | 2221 COLUMBIA RD | | | ORANGEBURG | SC | 29118 | |
| ERA WILDER REALTY | | 2221 COLUMBIA RD | PO BOX 2888 | | ORANGEBURG | SC | 29116 | |
| ERA WINDWARD PROPERTIES | | 5309 WILLIAMS DR | | | CORPUS CHRISTI | TX | 78411-4638 | |
| ERA WISE AND YEAGER REALTY | | 204 W MAPLE AVE | | | FAYETTEVILLE | WV | 25840 | |
| ERA WISE AND YEAGER | | 204 W MAPLE AVE | | | FAYETTEVILLE | WV | 25840 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERA YOUNG RE AND INVESTMENT CO | | 424 S BEELINE HGY | | | PAYSON | AZ | 85541 | |
| ERA ZAFERATOSX AND ASSOC | | 3082 ROBERT C BYRD DR | | | BECKLEY | WV | 25801 | |
| ERA, PARDOE | | 1840 MINTWOOD PL NW G1 | | | BETHESDA | MD | 20814 | |
| ERADIS C ALCOLEA | | MARIA D CACERES | 4954 SEDIMENTARY ST | | LAS VEGAS | NV | 89122 | |
| ERA | | G 4526 BEECHER RD | | | FLINT | MI | 48532 | |
| ERALIDES E CABRERA ATT AT LAW | | 436 AMBOY AVE | | | PERTH AMBOY | NJ | 08861 | |
| ERAMO, MICHAEL T | | 491 MAPLE ST STE 305 | | | DANVERS | MA | 01923 | |
| ERAMO, MICHAEL T | | 491 MAPLE ST STE 305 | | | DANVERS | MA | 01923-4026 | |
| ERATH COUNTY CLERK | | 100 W WASHINGTON ST COURTHOUSE | | | STEPHENVILLE | TX | 76401 | |
| ERATH COUNTY CLERK | | 100 W WASHINGTON ST | COURTHOUSE | | STEPHENVILLE | TX | 76401 | |
| ERATH COUNTY CLERK | | 100 W WASHINGTON ST | | | STEPHENVILLE | TX | 76401 | |
| ERATH COUNTY | | 320 W COLLEGE | TAX COLLECTOR | | STEPHENVILLE | TX | 76401 | |
| ERATH COUNTY | | 320 W COLLEGE | TREASURER | | STEPHENVILLE | TX | 76401 | |
| ERATH TOWN | | 115 W EDWARDS | TAX COLLECTOR | | ERATH | LA | 70533 | |
| ERB, DAVID L | PATRICIA T ERB | 1022 SILVER GULL DR | | | FORT MILL | SC | 29708-8232 | |
| ERCOLI, LINDA | | 17345 TRIBUNE STREET | | | GRANADA HILLS | CA | 91344 | |
| ERCOLINI AND LAMANNA | | 454 BROADWAY | | | REVERE | MA | 02151 | |
| ERDIE GREEN AND STEVEN B EVANS | | 8836 38 QUINCY | | | DETROIT | MI | 48204 | |
| ERDOGAN, TURAN & ERDOGAN, MARY A | | 11 DEERBORNE LANE | | | SPENCERPORT | NY | 14559 | |
| ERELS CONSTRUCTION INC | | 8844 LACROSSE AVE | | | SKOKIE | IL | 60077 | |
| ERENIO GUTIERREZ JR ATT AT LAW | | PO BOX 35278 | | | ALBUQUERQUE | NM | 87176 | |
| ERHARDT, TIMOTHY P | | 4615 NE 9TH ST | | | OCALA | FL | 34470-8136 | |
| ERI ECONOMIC RESEARCH INSTITUTE | | 8575 164TH AVENUE NE | SUITE 100 | | REDMOND | WA | 98052 | |
| ERIC & MICHAEL LOW | | 630 BAMBOO TERRACE | | | SAN RAFAEL | CA | 94903 | |
| ERIC 1 THIEROFF DAVID WROBLEWSKI AND | | 20 E THOMAS RD STE 2400 | | | PHOENIX | AZ | 85012 | |
| ERIC A FETROW | | 23191 WHITMAN ROAD | | | BROOKSVILLE | FL | 34601 | |
| ERIC A GANG ATT AT LAW | | 3 ELM ST APT 201 | | | MORRISTOWN | NJ | 07960 | |
| ERIC A GEORGE ATT AT LAW | | 1957 BROOK LN | | | JAMISON | PA | 18929 | |
| ERIC A JAMES ERIC JAMES SR AND | | 18055 HOLLY RIDGE RD | STRONG ARM CARPENTRY LLC | | HAMMOND | LA | 70403-0233 | |
| ERIC A JIMENEZ ATT AT LAW | | 11434 VENTURA BLVD STE 101 | | | STUDIO CITY | CA | 91604 | |
| ERIC A JIMENEZ ATT AT LAW | | 11434 VENTURA BLVD STE 101 | | | STUDIO CITY | CA | 91604-3145 | |
| ERIC A LIEPINS PC | | 12770 COIT RD STE 1100 | | | DALLAS | TX | 75251 | |
| ERIC A MORGAN ATT AT LAW | | 100 E PINE ST STE 301 | | | ORLANDO | FL | 32801 | |
| ERIC A NUNEMAKER ATT AT LAW | | 8025 W 44TH AVE | | | WHEAT RIDGE | CO | 80033 | |
| ERIC A ROSEN ATT AT LAW | | 2925 PGA BLVD STE 100 | | | PALM BEACH GARDENS | FL | 33410 | |
| ERIC A ROSEN ATT AT LAW | | 2925 PGA BLVD STE 200 | | | PALM BEACH GARDENS | FL | 33410 | |
| ERIC A STEIDEN ATT AT LAW | | 830 MAIN ST STE 401 | | | CINCINNATI | OH | 45202 | |
| Eric Abner | | 220 Red Tail Hawk Lane | | | Middletown | DE | 19709 | |
| ERIC ADAMSON HOME IMPROVEMENTS | | 1201 ALAMANDA LN | | | COCOA | FL | 32922 | |
| ERIC AFUSEH AND FIRST GENERAL | | 481 WHISPERING HILLS DR | SERVICE | | LEXINGTON | KY | 40517 | |
| ERIC AGLOW UAW GM FORD LEGALS | | ONE WOODBRIDGE CTR STE 322 | | | WOODBRIDGE | NJ | 07095 | |
| ERIC ALAN MITNICK ATT AT LAW | | 21515 HAWTHORNE BLVD STE 1080 | | | TORRANCE | CA | 90503 | |

Exhibit F
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC AMMONS LENITA BROWN AND | | 15311 RUPPSTOCK DR | CONERSTONE BUILDERS AND DESIGNS | | MISSOURI CITY | TX | 77489 | |
| ERIC AND AMBER HANSEN AND | PINNACLE ROOFING | 1808 E STRATFORD RD | | | OLATHE | KS | 66062-2115 | |
| ERIC AND BETSY LOOMIS AND | | 40 BANBURY LN | BETSY H CUMMINGS LOOMIS | | HOLDEN | MA | 01520 | |
| ERIC AND BRANDON WHITECOTTON | | 408 SUMMIT AVE | SPECIALTY CLEANING AND RESTORATION SERVICE | | WOODSTOCK | IL | 60098 | |
| ERIC AND CHRISTI WHITING | | 2410 E VERMONTVILLE HWY | | | CHARLOTTE | MI | 48813 | |
| ERIC AND CRYSTAL WEST | | 9386 LENNON RD | BRYSON AND SONS LTD | | SWARTZ CREEK | MI | 48473 | |
| ERIC AND DANIELLE HUMPHREY | | 225 RIDGE BAY CT | AND MDD CONTRACTING INC | | GREENVILLE | SC | 29611 | |
| ERIC AND DONNA KRIEG AND | | 764 FOX FARM RD | GEORGE GRINNAN | | TELLURIDE | CO | 81435 | |
| ERIC AND EDNA KILSBY | | 1118 ROYAL VIEW CIR | | | WINTER GARDEN | FL | 34787-5830 | |
| ERIC AND ELAINE MORSE AND | | 5316 W RIVIERA DR | DOMINIC RAE CONSTRUCTION PAINTING | | GLENDALE | AZ | 85304 | |
| ERIC AND ELIZABETH COGSWELL | | 715 TAMMY DR | AND XPS CONTRACTING INC | | MONROE | NC | 28110 | |
| ERIC AND GLORIA CONNALLY | | 8630 VILLANO CT | | | RENO | NV | 89506 | |
| ERIC AND HEATHER EATON AND | | 12835 S ROMIRO AVE | HUCKLEBERRY HOMES | | KUNA | ID | 83634 | |
| ERIC AND JACQUELINE LAND AND | | 8409 SNOWDEN LOOP CT | QUALITY CARPET ONE | | MONTPELIRE | MD | 20708 | |
| ERIC AND JENNIFER GAMBSKY | | 1119 HAROLD DR | | | MENASHA | WI | 54952 | |
| ERIC AND JENNIFER GORIN AND | | 7142 BRAUCHER ST NW | DESIGN RESTORATION AND RECONSTRUCTION | | NORTH CANTON | OH | 44720 | |
| ERIC AND JENNIFER MARTIN | | 22 RANCH RD | | | DUNBAR | PA | 15431 | |
| ERIC AND JENNIFER | | 1119 HAROLD DR | GAMBSKY AND GOSS GUTTERS | | MENASHA | WI | 54952 | |
| ERIC AND JESSICA ALBRECHT AND | | 3582 SKY HAWK DR | REHKEMPER CONSTRUCTION COMPANY | | SHILOH | IL | 62221 | |
| ERIC AND JESSICA MARIMAN | | 644 E WELL ST | RAINS MAITENANCE | | GENESEO | IL | 61254 | |
| ERIC AND KAREN BISSELL | | 15817 S NEIBUR RD | | | OREGON CITY | OR | 97045 | |
| ERIC AND KARISSA SEEKINGS SERVICE | | 1322 E ERVIN RD | MASTERS AND F AND S FL COVERING INC | | VAN WERT | OH | 45891 | |
| ERIC AND KATHLEEN SWENSON AND | | 61 MISTY LN | SERVPRO OF THE SEACOAST | | BARRINGTON | NH | 03825 | |
| ERIC AND KATIE LAFLIN | | 601 MERRIAM ST | | | DAVENPORT | WA | 99122 | |
| ERIC AND KELLY FIFELSKI | | 9241 NW 24TH CT | | | SUNRISE | FL | 33322 | |
| ERIC AND KERRY DIETZ AND | | 232 JEFFREY DR | COLONIAL CONSTRUCTION CO | | MIDDLETOWN | DE | 19709 | |
| ERIC AND KRISTIENA GARLICH | | 1628 SW FREDRICK DR | | | LEES SUMMIT | MO | 64081 | |
| ERIC AND LAKISHA BENTON AND | | 17915 NEFF RD | YANESH BROTHERS CONSTRUCTION CO | | CLEVELAND | OH | 44119 | |
| ERIC AND LARRY SIZEMORE | | 4404 BIJAN CT | | | FAIR OAKS | CA | 95628-5955 | |
| ERIC AND LEIGH EMAS | | 1338 S 133RD ST | | | OMAHA | NE | 68144 | |
| ERIC AND LETHA MEYERS | | 14922 FLOWERWOOD DR | | | HOUSTON | TX | 77062 | |
| ERIC AND LORI NICELY | | 911 VISTA DELMAR WAY | | | KNOXVILLE | TN | 37919 | |
| ERIC AND LORI PETERSON | | 7403 COMMONWEALTH AVE | ALLIED ENTERPRISES LLC | | ST LOUIS | MO | 63143 | |
| ERIC AND MARGARET DRAUDT AND | | 4051 SW 102ND AVE | PATRICIA HUGHES | | DAVIE | FL | 33328 | |
| ERIC AND MINDY PIDEK | | 11729 58TH AVE SE | | | SNOHOMISH | WA | 98296-6979 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC AND MISTY STEFANIK AND | | 12010 N 49TH AVE | MISTY NICKLIN | | GLENDALE | AZ | 85304 | |
| ERIC AND NANCY MILLER AND DRURY BROS | | 924 E 8TH ST | ROOFING AND IMMACULATE PAINTING | | PUEBLO | CO | 81001 | |
| ERIC AND PATRICIA PRATER | | 3800 LONE PINE DR APT 1 | | | HOLT | MI | 48842 | |
| ERIC AND PATTY MORRIS | | 5712 PRISCILLA CIR | | | INDIANAPOLIS | IN | 46226 | |
| ERIC AND ROBIN YAEGER AND | | 5690 S NEWPORT ST | MARK AND STEPHANIE SODDEN | | GREENWOOD VILLAGE | CO | 80111 | |
| ERIC AND RUTH CALDWELL | | 8230 BEA LN | | | GREENWOOD | LA | 71033 | |
| ERIC AND SANDRA LERTZMAN AND | | 9601 VANALDEN AVE | TRI TECH RESTORATION AND CONSTRUCTION CO INC | | LOS ANGELES | CA | 91324 | |
| ERIC AND STACIA MUELLER AND | | 27997 WBROADVIEW DR | CHARLES LUJAN ROOFING CO | | KIOWA | CO | 80117 | |
| ERIC AND TARA HELLEMS | | 8065 S HWY | | | MELBOURNE | FL | 32951 | |
| ERIC AND TERRY GREEN AND | | 4600 HUNTERS GLEN RD | QUALITY CONSTRUCTION CO | | NORMAN | OK | 73026 | |
| ERIC AND YUVONNE GUSTAFSON | | 10822 W SUN CITY BLVD | AND DESERT MESA PAINTING | | SUN CITY | AZ | 85351 | |
| ERIC AND YVONNE STREETER | | 8704 PRAIRIE RODGE RD | | | OKLAHOMA CITY | OK | 73135 | |
| ERIC ANDERSON AND MAY BETH | | 27431 MORRO DR | MILLER ANDERSON | | MISSION VIEJO | CA | 92692 | |
| ERIC APPELBAUM | | 48 YALE RD | | | HAVERTOWN | PA | 19083-3626 | |
| ERIC B BROWN ATT AT LAW | | 111 W 5TH ST STE 800 | | | TULSA | OK | 74103 | |
| ERIC B EISENHART ATT AT LAW | | 301 NELSON ST | | | CAMBRIDGE | NE | 69022 | |
| ERIC B SIMON ATT AT LAW | | 600 BICENTENNIAL WAY STE 300 | | | SANTA ROSA | CA | 95403 | |
| Eric Bachelor | | 2960 Champion Way | #1110 | | Tustin | CA | 92782 | |
| ERIC BARKE | | 19761 OAK GROVE AVE | | | PRIOR LAKE | MN | 55372 | |
| Eric Baugher | | 8404 Forest Lane | Unit 1305 | | Dallas | TX | 75243 | |
| ERIC BENSAMOCHAN ATT AT LAW | | 16861 VENTURA BLVD STE 300 | | | ENCINO | CA | 91436 | |
| ERIC BENSAMOCHAN ATT AT LAW | | 16861 VENTURA BLVD STE 300 | | | ENCINO | CA | 91436-1706 | |
| ERIC BIALKE | | 8652 VALLEY RIDGE CT | | | CHANHASSEN | MN | 55317-8417 | |
| ERIC BOND LAW OFFICE PLLC | | 2501 BLAISDELL AVE | | | MINNEAPOLIS | MN | 55404-4229 | |
| ERIC BREECE | | 5404 10TH AVE S | | | MINNEAPOLIS | MN | 55417-2414 | |
| Eric Brewer | | 1221 South Congress #616 | | | Austin | TX | 78704 | |
| ERIC BROOKS | Keller Williams Realty | 548 Gibson Dr #200 | | | Roseville | CA | 95678 | |
| ERIC C HANSEN ATT AT LAW | | 300 W BROADWAY STE 145 | | | COUNCIL BLUFFS | IA | 51503 | |
| ERIC C HIXON ATT AT LAW | | 2656 S LOOP W STE 680 | | | HOUSTON | TX | 77054 | |
| ERIC C MORRIS ATT AT LAW | | 9330 BASELINE RD STE 203 | | | RANCHO CUCAMONGA | CA | 91701 | |
| ERIC C RAJALA ATT AT LAW | | 11900 COLLEGE BLVD STE 341 | | | SHAWNEE MISSION | KS | 66210 | |
| ERIC C SINGLETON ATT AT LAW | | 170 S MAIN ST STE 375 | | | SALT LAKE CITY | UT | 84101 | |
| Eric C. Rogers | | THE BANK OF NEW YORK TRUST COMPANY, NA, C/O HOMECOMINGS FINANCIAL NETWORK, VS. ERIC C. ROGERS AND TREVA L ROGERS, DEFENDANTS. | 7734 Blackburn Court | | REYNOLDSBURG | OH | 43068 | |
| ERIC CARLSON ATT AT LAW | | 1109 13TH ST | | | GREELEY | CO | 80631 | |
| ERIC CECCHIN | FORBES & ASSOCIATES | 1807 CENTRAL AVE. | | | MCKINLEYVILLE | CA | 95519 | |
| Eric Colday | | 307 Pleasant Acre Drive | Apt B | | Ambler | PA | 19002 | |
| ERIC CONNER AND MCNAIR | HOMES LLC | PO BOX 1373 | | | GULFPORT | MS | 39502-1373 | |
| ERIC CORNWELL AND | | VALERIE K CORNWELL | 19686 ATKINS ROAD | | LODI | CA | 95240 | |
| ERIC COSTINE ATT AT LAW | | 136 W MAIN ST | | | SAINT CLAIRSVILLE | OH | 43950 | |
| Eric Czerwin | | 4052 Arbour Circle | | | Lafayette Hill | PA | 19444 | |
| ERIC D ANDREW ATT AT LAW | | 110 STARLING AVE | | | MARTINSVILLE | VA | 24112 | |
| ERIC D COOK ATT AT LAW | | WILFORD AND GESKE P A 7650 CURRE | | | WOODBURY | MN | 55125 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC D DIXON ATT AT LAW | | 309 S AVE A | | | PORTALES | NM | 88130 | |
| ERIC D JOHNSON ATT AT LAW | | 5855 GREEN VALLEY CIR STE 214 | | | CULVER CITY | CA | 90230 | |
| ERIC D KORNBLUM ATT AT LAW | | 48 E SILVER ST STE 5 | | | WESTFIELD | MA | 01085 | |
| ERIC D MEYERS AND JULIANNA | | 33 HAWKS CIR | LITZENBERGER | | WESTFIELD | MA | 01085 | |
| ERIC D TRIES | | 660 PEPPERWOOD GROVE COURT | | | LAS VEGAS | NV | 89183 | |
| ERIC DEREN AND CLASSIC BUILDING | | 931 MONROE DR DR STE 102 189 | AND DESIGN INC | | ATLANTA | GA | 30308 | |
| ERIC DO | | 14 IMPERIALE AISLE | | | IRVINE | CA | 92606 | |
| ERIC DOBBERSTEIN ATT AT LAW | | 1399 GALLERIA DR STE 201 | | | HENDERSON | NV | 89014 | |
| ERIC E BONONI ATT AT LAW | | 20 N PENNSYLVANNIA AVE STE | | | GREENSBURG | PA | 15601 | |
| ERIC E BUTTON ATT AT LAW | | 8230 E BROADWAY BLVD STE W4 | | | TUCSON | AZ | 85710 | |
| ERIC E CASTRO | | 2824 PANSY WAY | | | SAN JACINTO | CA | 92582-3743 | |
| ERIC E PROSCHEK ATT AT LAW | | 306 5TH ST STE 301 | | | BAY CITY | MI | 48708 | |
| ERIC E THORSTENBERG ATT AT LAW | | 6065 ROSWELL RD NE STE 621 | | | ATLANTA | GA | 30328 | |
| ERIC ELKINS ELECTRIC INC | | PO BOX 2280 | | | LAKELAND | FL | 33806-2280 | |
| ERIC EPPERSON & JACQUELINE EPPERSON | | 2203 SAPPHIRE DRIVE | | | ARLINGTON | TX | 76017 | |
| ERIC ETTER & KIMBERLY ETTER | | 17755 FILMORE ST NE | | | HAM LAKE | MN | 55304 | |
| ERIC FISHKIND, KEVIN | | 28 E 25TH ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| Eric Flemming | | 1801 East Palm | Valley Blvd Apt. 933 | | Round Rock | TX | 78664 | |
| ERIC FLYNN | Morgan Realty, Inc. | 181 Water Street | | | Hallowell | ME | 04347 | |
| Eric Foote | | 4314 Stella Ct. | | | Arlington | TX | 76017 | |
| ERIC FRANCE AND DENISE PEYTRAL AND | | 3813 15 CADILLAC ST | ZADOK PROPERTIES LLC | | NEW ORLEANS | LA | 70122 | |
| ERIC G PIONTEK ATT AT LAW | | 125 S 6TH ST | | | LOUISVILLE | KY | 40202 | |
| ERIC G ZELAZNY ATT AT LAW | | 401 W LOCKPORT RD | | | PLAINFIELD | IL | 60544 | |
| Eric Gambrell | | 4232 Golden Horn Ln | | | Fort Worth | TX | 76123 | |
| Eric Gebhardt | | 3513 Key Largo | | | Rowlett | TX | 75088 | |
| ERIC GOAKES | | 2808 1/2 TEXAS AVE | | | GRAND JUNCTION | CO | 81501 | |
| ERIC GOLDEN | | 101 FERNWOOD DR | | | CORAOPOLIS | PA | 15108 | |
| Eric Grady | | 13171 Spencer Sweet Pea Lane | | | Eden Prairie | MN | 55347 | |
| ERIC GREGG | | 821 MINSI TRAIL | | | PERKASIE | PA | 18944 | |
| Eric Groonwald | | 14047 Fountain Avenue | | | Apple Valley | MN | 55124 | |
| ERIC H CLARK ATT AT LAW | | 27455 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| ERIC H GRIEBLING ATT AT LAW | | 120 N LN ST | | | BUCYRUS | OH | 44820 | |
| ERIC H LINDQUIST PC LLO | | 8712 W DODGE RD STE 260 | | | OMAHA | NE | 68114 | |
| ERIC H LINDQUIST PC LLO | | 8712 W DODGE RD | | | OMAHA | NE | 68114 | |
| Eric H. Lindquist, P.C., L.L.O. | | 8712 W Dodge Road, | Suite 260 | | Omaha | NE | 68114 | |
| ERIC HALL AND RICHMOND CONSTRUCTION | | 520 N E AVE | GROUP LLC | | BALTIMORE | MD | 21205 | |
| ERIC HALL ATT AT LAW | | 412 N CT ST | | | MEDINA | OH | 44256 | |
| ERIC HAUGHT | | 9007 BOVD DRIVE | | | NEW PORT RICHEY | FL | 34654 | |
| ERIC HEATH JOHNSON ATT AT LAW | | 315 GADSDEN HWY STE D | | | BIRMINGHAM | AL | 35235 | |
| ERIC HIMES | | 101 LIMEKILN ROAD | | | CARLISLE | CA | 17015 | |
| ERIC HOILAND | | 111 EAST SUNSET BOULEVARD | | | BARRUGADA | | 96913 | GUAM |
| ERIC HUMES | All Points Realty and Management LLC. | 1133 Lewiston Rd | | | Topsham | ME | 04086 | |
| ERIC I EMANUELSON ATT AT LAW | | 1575 BOSTON POST RD STE B | | | GUILFORD | CT | 06437 | |
| ERIC J BENZER ATTORNEY AT LAW | | 3418 BANCROFT RD | | | BALTIMORE | MD | 21215 | |
| ERIC J CASPARY REALTY INC | | 43 W MCKINLEY WAY | | | POLAND | OH | 44514 | |
| ERIC J COOK | | PO BOX 41 | | | DEL NORTE | CO | 81132 | |
| ERIC J DOWD & SARA M DOWD | | 1723 OTLEY AVE | | | PERRY | IA | 50220 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC J GRAVEL ATT AT LAW | | 1900 S NORFOLK ST STE 350 | | | SAN MATEO | CA | 94403 | |
| ERIC J GRAVEL ATT AT LAW | | 2131 THE ALAMEDA STE A | | | SAN JOSE | CA | 95126 | |
| ERIC J GUNDERSON ATT AT LAW | | 5257 MONTGOMERY RD | | | NORWOOD | OH | 45212 | |
| ERIC J KIDWELL ATT AT LAW | | 212 N MARKET ST STE 204 | | | WICHITA | KS | 67202 | |
| ERIC J LACOSTE | | 2 KIZIOR DR | | | GRANBY | MA | 01033 | |
| ERIC J ROSENBERG ATT AT LAW | | 395 N PEARL ST | | | GRANVILLE | OH | 43023 | |
| ERIC J SIEGLER ATT AT LAW | | 39825 ALTA MURRIETA DR STE B26 | | | MURRIETA | CA | 92563 | |
| ERIC J STERN ATT AT LAW | | 720 MONROE ST STE E305 | | | HOBOKEN | NJ | 07030 | |
| ERIC J. BRADLEY | Century 21 Eric Enterprises Inc. | 1701 Hwy. 43 N, Suite 2 | | | Picayune | MS | 39466 | |
| ERIC J. JOHNSON | Madison & Park, Inc | 5924 East Irwin Place | | | Centennial | CO | 80112 | |
| Eric J.W. Visser, PC | JOHN M LITTLE VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE | 2802 Flintrock Trace, Suite 280 | | | Austin | TX | 78738 | |
| ERIC JACKSON AND MIKES | | 3662 INWOOD AVE | ROOFING | | NEW ORLEANS | LA | 70131 | |
| ERIC JACOB BOYINGTON ATT AT LAW | IDAHO LAW GROUP 1006 W SANETTA S | | | | NAMPA | ID | 83651 | |
| ERIC JAHNEKE AND DIANA JAHNEKE AND | EDWARD N JAHNEKE | 8812 PEBBLE CREEK CT | | | WONDER LAKE | IL | 60097-7603 | |
| ERIC JAMES BARR ATT AT LAW | | 1523 1ST AVE | | | MIDDLETOWN | OH | 45044 | |
| ERIC JAY BURDEN ATT AT LAW | | 35 E LIVINGSTON AVE | | | COLUMBUS | OH | 43215 | |
| ERIC JENSEN | | 6130 SADDLEBACK WAY | | | CAMARILLO | CA | 93012 | |
| ERIC JOHN ENRIQUE ATT AT LAW | | 836 EXECUTIVE LN STE 120 | | | ROCKLEDGE | FL | 32955 | |
| ERIC JOHN SCHWAB ATT AT LAW | | 1420 RIVER PARK DR STE 140 | | | SACRAMENTO | CA | 95815 | |
| ERIC JONES AND JERRY MANN AND | | 3144 BISCAYNE DR | SUPERIOR CONTRACTING SER INC | | CHESAPEAKE | VA | 23321 | |
| ERIC K ALFORD ATT AT LAW | | 20 N SUTTER ST STE 202 | | | STOCKTON | CA | 95202 | |
| ERIC K KRASLE ATT AT LAW | | 425 N LUMPKIN ST STE 210 | | | ATHENS | GA | 30601 | |
| ERIC K OCWIEJA ATT AT LAW | | 7183 N MAIN STUDIO L | | | CLARKSTON | MI | 48346 | |
| ERIC K ROBERTS ATT AT LAW | | PO BOX 180482 | | | MOBILE | AL | 36618 | |
| ERIC KJORLIE ATT AT LAW | | 827 SW TOPEKA BLVD | | | TOPEKA | KS | 66612 | |
| ERIC L ANDERSON ATT AT LAW | | 5177 N BEND RD STE B | | | CINCINNATI | OH | 45211 | |
| ERIC L BOLVES ATT AT LAW | | 2110 E ROBINSON ST | | | ORLANDO | FL | 32803 | |
| ERIC L CRANDALL ATT AT LAW | | PO BOX 27 | | | NEW RICHMOND | WI | 54017 | |
| ERIC L CURTS | | 2666 WINDING WAY STREET NW | | | UNIONTOWN | OH | 44685 | |
| ERIC L NASLUND ATT AT LAW | | 1899 ORCHARD LAKE RD STE 102 | | | SYLVAN LAKE | MI | 48320 | |
| ERIC L NESBITT ATT AT LAW | | 10375 PARK MEADOWS DR STE 100 | | | LONE TREE | CO | 80124-6736 | |
| ERIC L YOLLICK ATT AT LAW | | PO BOX 7571 | | | THE WOODLANDS | TX | 77387 | |
| ERIC LAMPTON AND HAROLD | | 213 SPRINGHILL DR | LENIOR GENERAL CONTRACTOR | | HATTIESBURG | MS | 39402 | |
| ERIC LARSON | | 244 RICHMOND TOWNHOUSE RD | | | CAROLINA | RI | 02812 | |
| ERIC LEE FREDRICKSON ATTORNEY AT | | 18531 KUYKENDAHL RD | | | SPRING | TX | 77379 | |
| Eric Lee | ERIC LEE & ERICA SELMA LEE VS WILLOW BEND MRTG TRUSTEE THOMAS F VETTERS MRTG ELECTRONIC RESGISTRATION SYS INC SAXON MRT ET AL | 1819 Fifth Avenue North | | | Birmingham | AL | 35203 | |
| ERIC LESTER LEINBACH ESQ | | 1603 BUTLER ST | | | EASTON | PA | 18042 | |
| ERIC LEVISON | | 1301 GIBBS CT | | | BEL AIR | MD | 21014-2741 | |
| ERIC LINDQUIST PC LLO | | 8712 W DODGE RD STE 260 | | | OMAHA | NE | 68114 | |
| ERIC LUNDQUIST JR ATT AT LAW | | 176 S MAIN ST STE 1 | | | MOUNT CLEMENS | MI | 48043 | |

Exhibit 1
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC LYNN | | 1935 TOMAHAWK LN | | | CUMMING | GA | 30028-3773 | |
| ERIC M GLAZER ESQ ATT AT LAW | | 1920 E HALLANDALE BCH BLVD 806 | | | HALLANDALE | FL | 33009 | |
| ERIC M MORROW AND RHEA A MORROW | | 788 S ALKIRE ST | AND TOP GUN RESTORATION | | LAKEWOOD | CO | 80228 | |
| ERIC M SASAHARA ATT AT LAW | | 14260 CHINO HILLS PKWY STE 130 | | | CHINO HILLS | CA | 91709 | |
| ERIC M SOMMER ATT AT LAW | | 200 N FOUNTAIN AVE | | | SPRINGFIELD | OH | 45504 | |
| ERIC M WILSON ATT AT LAW | | 2421 13TH ST | | | TUSCALOOSA | AL | 35401 | |
| ERIC MANCHESTER | | 1133 SHELBY DRIVE | | | BERTHOUD | CO | 80513 | |
| ERIC MARSHAL AND STRATTON | | 3223 N SYCAMORE PL | SUPERIOR BUILDERS LLC | | CHANDLER | AZ | 85224 | |
| ERIC MARSHALL AND ANM | | 3223 N SYCAMORE PL | ROOFING | | CHANDLER | AZ | 85224 | |
| Eric McEwen | | 405 3rd st. | | | Traer | IA | 50675 | |
| ERIC MICHAEL NOLAN ATT AT LAW | | 20 E THOMAS RD FL 26 | | | PHOENIX | AZ | 85012 | |
| ERIC MILLER | | 4900 SANTA ANITA AVE #2C | | | EL MONTE | CA | 91731-1490 | |
| Eric Morgan | | 1153 Lantern Sq | Apt 4 | | Waterloo | IA | 50701 | |
| Eric Morris | | 502 Vestry Drive | | | Amber | PA | 19002 | |
| ERIC N BUSURELO ATT AT LAW | | 3925 N I 10 SERVICE RD W SUI | | | METAIRIE | LA | 70002 | |
| ERIC N EMAS ERIC EMAS AND | | 1338 S 133 ST | LEIGH EMAS | | OMAHA | NE | 68144 | |
| ERIC N ENGEBRETSON ATT AT LAW | | 151 N DELAWARE ST STE 2000 | | | INDIANAPOLIS | IN | 46204 | |
| ERIC N FERDINANDSEN AND ASSOCIATES | | 299 E LESTER AVE | | | FRESNO | CA | 93720 | |
| ERIC N KLEIN ATT AT LAW | | 1200 N FEDERAL HWY STE 200 | | | BOCA RATON | FL | 33432 | |
| ERIC L LONDON ATT AT LAW | | 52 COLEHAMER AVE | | | TROY | NY | 12180 | |
| ERIC NELSON | | 3611 S LINEDELL RD # 201 | | | LAS VEGAS | NV | 89103 | |
| ERIC NEU, A | | 721 N MAIN ST | | | CARROLL | IA | 51401 | |
| ERIC NUNEZ | | 2419 HARBOR #215 | | | VENTURA | CA | 93001 | |
| ERIC O CLARK ATT AT LAW | | 101 E 90TH DR | | | MERRILLVILLE | IN | 46410 | |
| ERIC O CLARK ATT AT LAW | | 2148 W 11TH AVE | | | GARY | IN | 46404 | |
| ERIC ODEN CLARK ATT AT LAW | | 833 W LINCOLN HWY STE 405 | | | SCHERERVILLE | IN | 46375 | |
| ERIC OLLASON ATT AT LAW | | 182 N CT AVE | | | TUCSON | AZ | 85701 | |
| ERIC OTT AND JAMIE LAUTER AND | SURGE SOLUTIONS GROUP INC | 905 N RAILROAD AVE # 1 | | | BOYNTON BEACH | FL | 33435-3159 | |
| ERIC OUELETTE AND LYNDSAY MILLER | | 27 LEAVITT ROAD | | | PITTSFIELD | NH | 03263 | |
| ERIC P AND LISA SHEEHAN | | 5788 269TH AVE NE | | | ISANTI | MN | 55040 | |
| ERIC P DUNHAM AND ASSOCIATES | | 53 W JACKSON BLVD STE 1320 | | | CHICAGO | IL | 60604 | |
| ERIC P JOHNSON AND | | KRYSTAL JOHNSON | P.O. BOX 420 | | SANTA PAULA | CA | 93061 | |
| ERIC P SCHMITZ AND LAURA SCHMITZ | | 330 SLADE | AND KLEIN CONSTRUCTION | | HAYSVILLE | KS | 67060 | |
| ERIC PALACIOS AND ASSOCIATES | | 2050 S EASTERN AVE | | | LAS VEGAS | NV | 89104 | |
| ERIC PALACIOS ATT AT LAW | | 2780 S JONES BLVD STE J | | | LAS VEGAS | NV | 89146 | |
| ERIC PATRIZI AND | | ANNETTE PATRIZI | 1455 RABBIT RUN ROAD | | ANNA | TX | 75409 | |
| ERIC PETERSON | | 2900 MENDOCINO AVE. STE.101 | | | SANTA ROSA | CA | 95403 | |
| ERIC PETERSON | | MING TREE GMAC REAL ESTATE | 963 MYRTLE AVE | | EUREKA | CA | 95501 | |
| ERIC PHEND | | 718 MILNES DRIVE | | | MORRISON | IL | 61270 | |
| Eric Pittman | | 6802 Quincy St. 1st flr. | | | Philadelphia | PA | 19119 | |
| Eric Povernick | | 12502 Torrey Road | | | Philadelphia | PA | 19154 | |
| ERIC PRATT LAW FIRM PC | | | | | ROCKFORD | IL | 61114 | |
| ERIC PRELL | | 10103 PHAETON DR | | | EDEN PRAIRIE | MN | 55347 | |
| Eric Prischtt | | 8100 Agnes Avenue | | | N. Hollywood | CA | 91605 | |
| ERIC PROVENZANO | | 301 CONSTITUTION AVE APT 209 | | | BAYONNE | NJ | 07002-5095 | |
| ERIC R BAKER | | 653 S 39TH ST | | | MESA | AZ | 85206-3278 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC R BIDWELL ATT AT LAW | | 2414 S 2ND ST | | | MARSHALLTOWN | IA | 50158 | |
| ERIC R BRYANT | | 2137 JARABEC | | | SAGINAW | MI | 48609 | |
| ERIC R ORTNER ATT AT LAW | | 2053 FOREST AVE STE 7 | | | CHICO | CA | 95928 | |
| ERIC R ROUSAR ATT AT LAW | | 801 TWELVE OAKS CTR DR STE 81 | | | WAYZATA | MN | 55391 | |
| ERIC R T ROOST | | 1280 PEARL ST | | | EUGENE | OR | 97401 | |
| ERIC RANDAL HANSON AND JODY | HANSON | 6905 LAKE HARRISON CIR | | | CHANHASSEN | MN | 55317-4625 | |
| ERIC RASMUSSEN | | 6925 W. STRATTON ST. | | | BOISE | ID | 83704 | |
| ERIC REICHEL | | 537 REVOLUTIONARY WAY | | | WARMINSTER | PA | 18974-5434 | |
| ERIC RILEY | | 10817 1/2 REDFERN AVE | | | INGLEWOOD | CA | 90304 | |
| ERIC ROBINSON | | LOT 7 LAMP POST DRIVE | | | HALIFAX | MA | 02338 | |
| ERIC ROLAND SPENCER PC ATT AT LA | | 30 FRANKLIN RD SW | | | ROANOKE | VA | 24011 | |
| ERIC S FAULKNER ATT AT LAW | | 700 ALMOND ST | | | CLERMONT | FL | 34711 | |
| ERIC S GAUDIN ERIC GAUDIN AND | | 14238 FORREST HEIGHTS | AMY GAUDIN | | GONZALEZ | LA | 70737 | |
| ERIC S GLATTER ESQ ATT AT LAW | | 1489 W PALMETTO PARK RD STE 420 | | | BOCA RATON | FL | 33486 | |
| ERIC S MORRISON | | 139 SOUTHERN CHARM LOOP | | | HOT SPRINGS | AR | 71913 | |
| ERIC S NEUMANN ATT AT LAW | | PO BOX 2220 | | | LAFAYETTE | LA | 70502 | |
| ERIC S REED ATT AT LAW | | 1807 W EVANS ST STE B | | | FLORENCE | SC | 29501 | |
| ERIC S VALLEY ATT AT LAW | | PO BOX 2059 | | | SHELTON | WA | 98584 | |
| Eric Satterthwaite | | 829 Welsh Road | | | Schwenksville | PA | 19473 | |
| ERIC SCHNEIDER | | 478 SAN MARIN DR | | | NOVATO | CA | 94945 | |
| ERIC SCHNEIDERMAN | | Dept. of Law - The Capitol | 2nd fl. | | Albany | NY | 12224 | |
| ERIC SCHOLTZ | | 10220 SUMMER PL | | | EDEN PRAIRIE | MN | 55347 | |
| ERIC SHUTE AND PATRICIA TAYLOR AND | | PO BOX 8779 | JFC NE | | PORTLAND | ME | 04104-8779 | |
| ERIC SISCO | | 35630 STRATHCONA STREET | | | CLINTON TOWNSHIP | MI | 48035 | |
| ERIC SLOCUM SPARKS PC | | 110 S CHURCH AVE STE 2270 | | | TUCSON | AZ | 85701 | |
| ERIC SMITH | | 17173 W 161ST STREET | | | OLATHE | KS | 66062 | |
| ERIC SMITH | | 5768 SHANNON LN | | | CLARKSTON | MI | 48348 | |
| ERIC SMITH | | PO BOX 1917 | | | BROOKLINE | MA | 02446 | |
| ERIC SMOTHERMON | | 5220 ROTALIANO CT | | | FORT WAYNE | IN | 46845-8894 | |
| ERIC STERN | | PO BOX 311 | | | MENDHAM | NJ | 07945 | |
| ERIC STEVEN RUFF RUFF AND COHENPA | | 4010 W NEWBERRY RD STE G | | | GAINESVILLE | FL | 32607 | |
| ERIC STORHAUG | | 18199 LANSFORD PATH | | | LAKEVILLE | MN | 55044 | |
| ERIC STRICKLAND AND KRISTI STICKLAND | | 3511 ROOSEVELT DR | | | DALWORTHINGTON GARDENS | TX | 76016 | |
| Eric Sturgis | | 1218 Hall Ave | | | Roslyn | PA | 19001 | |
| ERIC SWAIM | | 4808 CRANBROOK DRIVE WEST | | | COLLEYVILLE | TX | 76034 | |
| ERIC T JOHNSON ATT AT LAW | | 870 MARKET ST STE 543 | | | SAN FRANCISCO | CA | 94102 | |
| ERIC T MERLAU ATT AT LAW | | PO BOX 406 | | | NEW PALESTINE | IN | 46163 | |
| ERIC T REEPS APPRAISALS INC | | 175 PINELAWN RD STE 400 | | | MELVILLE | NY | 11747-3180 | |
| ERIC TAYLOR | | 3801 MOUNTAINVIEW AVE | | | YAKIMA | WA | 98901 | |
| ERIC THORMODSGARD | | 5956CAMINITOELEGANTE | | | SAN DIEGO | CA | 92108 | |
| ERIC TORBORG | | 4973 RIVER OAKES RD | | | ROCKFORD | MN | 55373 | |
| ERIC V JOHNSON JR | | P.O. BOX 5530 | | | MESA | AZ | 85211 | |
| ERIC W GINEMAN | | 805 S HOSPITAL ROAD | | | WATERFORD | MI | 48327 | |
| ERIC W GOERING ATT AT LAW | | 220 W 3RD ST | | | CINCINNATI | OH | 45202 | |
| ERIC W GRIMMER JR AND | | SUSAN K GRIMMER | 13 DOTTIE DRIVE | | BELLEVILLE | IL | 62223 | |
| ERIC W I ANGLIN ATTORNEY AT LAW | | 4040 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46217 | |
| ERIC W VANDERMEY ATT AT LAW | | 3336 N TEXAS ST STE J 231 | | | FAIRFIELD | CA | 94533 | |
| ERIC WAGNER INC | | PO BOX 289 | | | MARYSVILLE | WA | 98270 | |
| ERIC WEAVER AND ANIVAL BETANCOURT | | 2008 E PATTERSON ST | AND COSTAL WORKS | | TAMPA | FL | 33610 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC WEINBERG AND FLORIDA STATEWIDE | | 22136 MARTELLA AVE | PUBLIC ADJUSTERS INC | | BOCA RATON | FL | 33433 | |
| Eric Weiss | | 13108 Delphinus Walk | | | Austin | TX | 78732 | |
| ERIC WIESE | | 5138 ILLINOIS AVE | | | FAIR OAKS | CA | 95628-5445 | |
| ERIC WILLIAMS | | 13 CROWNRIDGE | | | BROWNSVILLE | TX | 78521 | |
| ERIC WILLIAMS | | 13 CROWNRIDGE | | | BROWNSVILLE | TX | 78521 | |
| Eric Wilson | | 114 S Jefferson St | | | Hudson | IA | 50643 | |
| ERIC WINTER | | 4435 COLFAX AVENUE NO 104 | | | STUDIO CITY | CA | 91602 | |
| ERIC WOLLARD ATT AT LAW | | 4465 KIPLING ST STE 200 | | | WHEAT RIDGE | CO | 80033 | |
| ERIC X TOMAL ATT AT LAW | | 4112 W ST JOE HWY | | | LANSING | MI | 48917 | |
| Eric Zeigenfuss | | 164 Deer Run Road | | | Willow Grove | PA | 19090 | |
| ERIC ZELAZNY AND ASSOCIATES PC | | 10 S CHICAGO ST # 100 | | | JOLIET | IL | 60436-1757 | |
| ERICA AND PATRICK DAVIDSON | | 137 WARREN ST | | | UPTON | MA | 01568 | |
| ERICA BIBEAU | | 2050-122ND AVE NW | | | COON RAPIDS | MN | 55448 | |
| ERICA CRIMIN AND ERICA LYNN | | 313 ABILENE LOOP | SWOPES AND BMC CONSTRUCTION | | BURNS | WY | 82053 | |
| ERICA D STULTZ | | 6526 MIRAMAR CT | | | INDIANAPOLIS | IN | 46250 | |
| Erica Harden-Davis | | 5812 Everglade Road | | | Dallas | TX | 75227 | |
| Erica Harn | | 952 Grand Blvd | | | Evansdale | IA | 50707 | |
| ERICA L CICCHELLI ATT AT LAW | | 18481 W TEN MILE RD STE 201 | | | SOUTHFIELD | MI | 48075-2621 | |
| Erica Lugo | | 8411 Loretto Avenue | | | Philadelphia | PA | 19152 | |
| ERICA M BANSMER ATT AT LAW | | 4633 QUAIL LAKES DR B | | | STOCKTON | CA | 95207 | |
| ERICA M GAGE ATT AT LAW | | 725 N WASHINGTON ST STE D | | | JUNCTION CITY | KS | 66441 | |
| ERICA MCINTOSH | | 3140 HAMPTON RIDGE WAY | | | SNELLVILLE | GA | 30078 | |
| Erica McKitrick | | 1027 W. Desert | Canyon Drive | | Queen Creek | AZ | 85143-3517 | |
| ERICA NGAI | | 1309 THISTLE LN | | | SHAKOPEE | MN | 55379-3455 | |
| ERICA R HIGHFILL | | 1608 WOODRUN PL | | | EL CAJON | CA | 92019-4416 | |
| ERICA R JOHNSON PA | | 16 W MARTIN ST STE 804 | | | RALEIGH | NC | 27601 | |
| ERICA SANTELLA | | 22436 LAUREL LN | | | SORRENTO | FL | 32776-0000 | |
| ERICA TESSIER AND CONNELL MOORE | | 1516 W WASHINGTON ST | FENCING AND CONSTRUCTION | | ORLANDO | FL | 32805 | |
| ERICA TOZZI | | 5 S CLARK AVE | | | SOMERVILLE | NJ | 08876 | |
| ERICA VASQUEZ | | 950 E GRAYSON DR | | | SAN ANTONIO | TX | 78208 | |
| Erica Whitlock | | 820 E WALNUT ST APT 232 | | | GRAPEVINE | TX | 76051-6112 | |
| ERICH G MONZON ATT AT LAW | | 400 CENTRAL AVE STE 210 | | | NORTHFIELD | IL | 60093 | |
| ERICH J MAIER ATT AT LAW | | 108 3RD ST NE | | | MASSILLON | OH | 44646 | |
| ERICH J MAIER ATT AT LAW | | 2200 WALES AVE NW | | | MASSILLON | OH | 44646 | |
| ERICH M RAMSEY ATT AT LAW | | PO BOX 201347 | | | ARLINGTON | TX | 76006 | |
| ERICH MATHES NIEDERLEHNER ATT AT LA | | 113 N PALAFOX ST | | | PENSACOLA | FL | 32502 | |
| ERICH MUELLER | | 1880 MC DUFF CT | | | SYKESVILLE | MD | 21784-6275 | |
| ERICK GIFFORD AND DENISE GIFFORD | | 1918 FENNIGAN LN | AND JONES CONSTRUCTION | | LEAGUE CITY | TX | 77573 | |
| ERICK J BOHLMAN PC | | 780 MCARDLE DR UNIT F | | | CRYSTAL LAKE | IL | 60014 | |
| ERICK K AMBROSE | | #6 MARTHA CT | | | BARBOURSVILLE | WV | 25504 | |
| ERICK R ALDEN ATT AT LAW | | 470 OLDE WORTHINGTON RD STE 20 | | | WESTERVILLE | OH | 43082 | |
| ERICK STEVENSON AND SUSAN | | 32 BIALEY AVE | BECK | | PLATTSBURGH | NY | 12901 | |
| ERICK TRUJILLO GUTIERREZ AND | | 18014 KIRK FOREST CT | MARTHA PAEZ AND MARTHA TRUJILLO | | HUMBLE | TX | 77346 | |
| ERICK WILLARD | | 4826 BOYD AVE | | | INVER GROVE HEIGHTS | MN | 55076 | |
| Ericka Green | | 2822 N. Marston Street | | | Philadelphia | PA | 19132 | |
| Ericka Kirkpatrick | | 329 E. Fairview Street | | | Coopersburg | PA | 18036 | |
| Ericka Kyser | | 2770 BARDIN RD APT 10309 | | | GRAND PRAIRIE | TX | 75052-7316 | |
| ERICKA LAMB AND RECOVERY | | 14430 TALBOT ST | CONSTRUCTION SERVICES LLC | | OAK PARK | MI | 48237 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERICKA LAMB AND UNITED | | 14430 TALBOT ST | FLOORING LLC | | OAK PARK | MI | 48237 | |
| Ericka Mcmichael | | 1955 west sparks street | | | philadelphia | PA | 19141 | |
| ERICKSEN LAW OFFICE | | 142 GEORGE ST | | | SAN JOSE | CA | 95110 | |
| ERICKSON AND ASSOCIATES | | PO BOX 3713 | | | EL CENTRO | CA | 92244 | |
| ERICKSON AND DORIS SUNDAY AND | | 18 WHEELER CT | OTTE WILLIAMS CONSTRUCTION | | DALLAS | GA | 30157 | |
| ERICKSON AND SNOOK PC | | 420 WASHINGTON ST LL10 | | | BRAINTREE | MA | 02184 | |
| ERICKSON BALDWIN, CLAUDIA | | 3405 DOUGLAS ST | CLAUDIA ERICKSON & BEN BALDWIN & AAA ELECTRICAL SE | | SACRAMENTO | CA | 95838 | |
| ERICKSON PROCHASKA INC | | 121 N ELM ST | | | CRESCO | IA | 52136 | |
| ERICKSON PROCHASKA INC | | PO BOX 239 | 121 N ELM ST | | CRESCO | IA | 52136 | |
| Erickson Thorpe & Swainstion Ltd | LONGONI- PAMELA D LONGONI, INDIVIDUALLY & AS GUARDIAN AD LITEM FOR LACEY LONGONI, & JEAN M GAGNON, VS GMAC MRTG, LLC, A ET AL | 99 West Arroyo St, PO Box 3559 | | | Reno | NV | 89505 | |
| ERICKSON, ALICE | | 1436 WEST BEACON HILL CIRCLE | | | SALT LAKE CITY | UT | 84123 | |
| ERICKSON, GARY D & ERICKSON, TONI L | | PO BOX 133 | | | IRONWOOD | MI | 49938-0133 | |
| ERICKSON, JAMES | | 9205 N SEMINOLE DR | | | SPOKANE | WA | 99208-6087 | |
| ERICKSON, JOHN A | | 217 BAYSIDE DR | | | CORPUS CHRISTI | TX | 78411 | |
| ERICKSON, JOHN W & ERICKSON, MONICA M | | PO BOX 427 | | | MILFORD | MA | 01757 | |
| ERICKSON, KAREN | | 2831 BELUGA BAY CIR | | | ANCHORAGE | AK | 99507 | |
| ERICKSON, MARK J & ERICKSON, DAWN M | | DAWN M. ERICKSON | | | PLYMOUTH | MA | 02360 | |
| ERICKSON, MARY K | | 1255 COPPERSTONE DRIVE | | | CHARLOTTESVILLE | VA | 22902-8788 | |
| ERICKSON, PAUL L | | 1400 N DUTTON AVE 8 | | | SANTA ROSA | CA | 95401 | |
| ERICKSON, RONALD S | | 3 CAROLE DRIVE | | | OAKHURST | NJ | 07755-1202 | |
| ERICKSON, SHIRLEY | | 1105 CALDER ST | AFFORDABLE CONTRACTING SERVICES | | MENASHA | WI | 54952 | |
| ERICSON AND SHAW LLP | | 1047 S 100 W STE 190 | | | LOGAN | UT | 84321-6788 | |
| ERIE AND NIAGARA INSURANCE ASSOC | | | | | BUFFALO | NY | 14231 | |
| ERIE AND NIAGARA INSURANCE ASSOC | | PO BOX 9062 | | | WILLIAMSVILLE | NY | 14231 | |
| ERIE CITY CITY BILL  ERIE | | 626 STATE ST RM 105 CITY HALL | | | ERIE | PA | 16501 | |
| ERIE CITY CITY BILL ERIE | | 626 STATE ST RM 105 CITY HALL | TREASURER OF ERIE CITY | | ERIE | PA | 16501 | |
| ERIE CITY CITY BILL ERIE | | 626 STATE ST RM 105 | | | ERIE | PA | 16501 | |
| ERIE CITY CITY BILL ERIE | | 626 STATE ST RM 105 | TREASURER OF ERIE CITY | | ERIE | PA | 16501 | |
| ERIE CITY COUNTY BILL  ERIE | | 626 STATE ST | RM 105 CITY HALL | | ERIE | PA | 16501 | |
| ERIE CITY COUNTY BILL ERIE | | 626 STATE ST RM 105 CITY HALL | TREASURER OF ERIE COUNTY | | ERIE | PA | 16501 | |
| ERIE CITY COUNTY BILL ERIE | | 626 STATE ST RM 105 | TREASURER OF ERIE COUNTY | | ERIE | PA | 16501 | |
| ERIE COUNTY CLERK | | 25 DELAWARE AVE | RECORDING DEPARTMENT | | BUFFALO | NY | 14202 | |
| ERIE COUNTY CLERK | | 92 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY CLERKS OFFICE | | 25 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY CLERKS OFFICE | | 92 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY RECORDER OF DEEDS | | 140 W 6TH ST | | | ERIE | PA | 16501 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIE COUNTY RECORDER OF DEEDS | | | ERIE COUNTY RECORDER OF DEEDS | | ERIE | PA | 16507 | |
| ERIE COUNTY RECORDER OF DEEDS | | PO BOX 1849 | | | ERIE | PA | 16507 | |
| ERIE COUNTY RECORDER | | 247 COLUMBUS AVE RM 225 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY RECORDER | | 247 COLUMBUS AVE | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY TAX CLAIM BUREAU | | 140 W 6TH ST RM 110 | | | ERIE | PA | 16501 | |
| ERIE COUNTY TAX | | 95 FRANKLIN ST RM 100 | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY | | 140 W 6TH ST | TAX CLAIM BUREAU | | ERIE | PA | 16501 | |
| ERIE COUNTY | | 140 W 6TH ST | TAX CLAIM BURREAU | | ERIE | PA | 16501 | |
| ERIE COUNTY | | 247 COLUMBUS AVE STE 115 | ERIE COUNTY TREASURER | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY | | 95 FRANKLIN | DEPARTMENT OF FINANCE | | BUFFALO | NY | 14202 | |
| ERIE COUNTY | ERIE COUNTY TREASURER | 247 COLUMBUS AVE SUITE 115 | | | SANDUSKY | OH | 44870 | |
| ERIE INS GROUP | | BOX 1699 | | | ERIE | PA | 16530 | |
| ERIE INS GROUP | | | | | ERIE | PA | 16530 | |
| ERIE INS P AND C | | | | | ERIE | PA | 16530 | |
| ERIE INS P AND C | | PO BOX 1699 | | | ERIE | PA | 16530 | |
| ERIE INSURANCE EDI | | 100 ERIE INSURSANCE PL | | | ERIE | PA | 16530 | |
| ERIE INSURANCE EDI | | | | | ERIE | PA | 16530 | |
| ERIE INSURANCE EXCHANGE | | 100 ERIE INSURSANCE PL | | | ERIE | PA | 16530 | |
| ERIE INSURANCE EXCHANGE | | | | | ERIE | PA | 16530 | |
| ERIE NY COUNTY CLERK | | 92 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| ERIE RECORDER OF DEEDS | | PO BOX 1849 | | | ERIE | PA | 16507 | |
| ERIE SCHOOL DISTRICT | | 626 STATE ST RM 105 CITY HALL | TC OF ERIE CITY SCHOOL DISTRICT | | ERIE | PA | 16501 | |
| ERIE SCHOOL DISTRICT | | 626 STATE ST RM 105 | TC OF ERIE CITY SCHOOL DISTRICT | | ERIE | PA | 16501 | |
| ERIE TOWNSHIP | | 2065 ERIE RD | TREASURER ERIE TWP | | ERIE | MI | 48133 | |
| ERIE WATER WORKS | | 340 W BAYFRONT PKWY | | | ERIE | PA | 16507 | |
| ERIK & CORINA SNYDER | | 18514 E CARRIAGE WAY | | | QUEEN CREEK | AZ | 85142-3501 | |
| ERIK A ANDERSON AND | C AND C CONSTRUCTION | 25 BREEZY KNOLL RD | | | GREENVILLE | RI | 02828-3135 | |
| ERIK AND AMY LUTZ AND | | 9005 CUNNINGHAM RD | ABLE SERVICES RESTORATION | | CINCINNATI | OH | 45243 | |
| ERIK AND ELIZABETH PETERSEN AND | ACL CONSTRUCTION CORP | 205 HENRY ST | | | MASSAPEQUA PARK | NY | 11762-1528 | |
| ERIK AND LEAH CRANE | | 1115 GROVE ST | AND DOYLE EXTERIORS | | CEDAR FALLS | IA | 50613 | |
| ERIK AND MICHELLE ANDERSON | AND ADRIEN AND SONS INC | 25 BREEZY KNOLL RD | | | GREENVILLE | RI | 02828-3135 | |
| ERIK AND MICHELLE ANDERSON | AND C AND C CONSTRUCTION | 25 BREEZY KNOLL RD | | | GREENVILLE | RI | 02828-3135 | |
| ERIK AND OREET SCHRADER | | 5731 TOPANGA CANYON BLVD | | | WOODLAND HILLS | CA | 91367 | |
| ERIK ATZBACH ATT AT LAW | | 10475 PARK MEADOWS DR STE 600 | | | LONETREE | CO | 80124 | |
| ERIK B THUNBERG ATT AT LAW | | 3733 EUBANK BLVD NE | | | ALBUQUERQUE | NM | 87111 | |
| ERIK BISHOP LAWHON AND SECOND IMAGE | RESTORATION | 15417 E 370 RD # B | | | CLAREMORE | OK | 74017-3060 | |
| Erik Brooks | | 14 Merion Ave. | | | West Conshohocken | PA | 19428 | |
| ERIK C SEVERINO ATT AT LAW | | 430 W 1ST ST UNIT 101 | | | TEMPE | AZ | 85281 | |
| ERIK C SVENDSEN AND | | 7 CAMERON RD | SELMA SVENDSEN | | ANDOVER | MA | 01810 | |
| ERIK D ANKERMAN | | 1152 BOW WILLOW TRAIL WAY | | | CHELA VISTA | CA | 91915 | |
| ERIK DARGEVICS | | 475 WILLOW COURT | PO BOX 880527 | | STEAMBOAT SPRINGS | CO | 80488 | |
| ERIK ERIKKA ELIZABETH POTTALA DE BRONAC | | | | | MILTON | WA | 98354 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIK ESQUERRA | | 6271 DENSLOW WAY | | | SACRAMENTO | CA | 95823-4868 | |
| Erik Ferguson | | 24 Chatfield Ridge Road | | | Killingworth | CT | 06419 | |
| ERIK FITTING AND ASSOCIATES LTD | | 2420 GREENS AVE | | | HENDERSON | NV | 89014-3778 | |
| ERIK J GRAEFF ATT AT LAW | | 2125 N FLINT AVE | | | PORTLAND | OR | 97227 | |
| Erik Jenner | | 27931 Mazagon | | | Mission Viejo | CA | 92692 | |
| ERIK JONES ATT AT LAW | | 57 S BROADWAY ST FL 3 | | | AKRON | OH | 44308 | |
| ERIK K BUCKSTAD ATT AT LAW | | 1755 W BIG BEAVER RD STE 1 | | | TROY | MI | 48084 | |
| ERIK KAUKONEN | | 1352 BIG HORN TRAIL | | | CAROL STREAM | IL | 60188 | |
| ERIK KNIGHT | | 239 Emerald Dr | | | Yardley | PA | 19067 | |
| ERIK LEROY ATT AT LAW | | 500 L ST STE 302 | | | ANCHORAGE | AK | 99501 | |
| ERIK LINDELL | | 13893 FAWN RIDGE WAY | | | APPLE VALLEY | MN | 55124 | |
| ERIK LOGAN | | 410 GROVE STREET | | | STEILACOOM | WA | 98388 | |
| ERIK LUCKSTEAD | | 8424 GLADYS CT | | | FORT WORTH | TX | 76116 | |
| ERIK LUMBERT | First Service Realty | 3700 34TH STREET STE. 100C | | | ORLANDO | FL | 32805 | |
| ERIK O LEAVELL ATT AT LAW | | PO BOX 370685 | | | MIAMI | FL | 33137 | |
| ERIK O LEAVELL ATT AT LAW | | PO BOX 531138 | | | MIAMI SHORES | FL | 33153 | |
| ERIK PAUL BERGLUND ATT AT LAW | | 603 N THOMPSON ST | | | CONROE | TX | 77301 | |
| ERIK R ZEN ATT AT LAW | | PO BOX 61821 | | | HONOLULU | HI | 96839 | |
| ERIK ROBERT BLAINE ATT AT LAW | | 812 E NATIONAL RD STE A | | | VANDALIA | OH | 45377 | |
| ERIK ROEDAHL AND BECKY ROEDAHL | | 2226 1ST ST | | | PORT NECHES | TX | 77651 | |
| Erik Ryan | | 1323 Creekside Ct | | | Waterloo | IA | 50702 | |
| ERIK S BAKKE SR ATT AT LAW | | PO BOX 2028 | | | WENATCHEE | WA | 98807 | |
| ERIK S YOUNG PC | | 11 S MAIN ST STE 4 | | | MARLBOROUGH | CT | 06447-1563 | |
| ERIK SEIERUP | Better Homes and Gardens Real Estate | 630 San Ramon Valley Blvd. | | | Danville | CA | 94526 | |
| ERIK SNYDER | | 18514 EAST CARRIAGE WAY | | | QUEEN CREEK | AZ | 85142-3501 | |
| ERIK SWENSON AND ENERGY | | 7084 NEWLAND ST | RESEARCH GROUP | | ARVADA | CO | 80003 | |
| ERIK THOMAS | CENTURY 21 Hearthstone,REALTORS | 40 MAIN ST AT THE HOLIDAY INN | | | NORTH ADAMS | MA | 01247 | |
| ERIK W MUELLER ATT AT LAW | | 1500 ALLAIRE AVE STE 101 | | | OCEAN | NJ | 07712 | |
| ERIK WEBER | | 90 WHETSTONE DR | | | HORSHAM | PA | 19044 | |
| ERIKA AND CHRISTOPHER RICARDI | BRETT V MYERS | 5074 ARROYO LN APT 303 | | | SIMI VALLEY | CA | 93063-7654 | |
| ERIKA AND RAFAEL TORRES | | 1613 DOERUN DR | AND SE RESTORATION GROUP | | COLUMBUS | GA | 31904 | |
| ERIKA D SUTTLAR ATT AT LAW | | PO BOX 883 | | | OLIVE BRANCH | MS | 38654-0900 | |
| Erika Gonzalez | | 14827 Preston Rd. | Apt. # 905 | | Dallas | TX | 75254 | |
| Erika Johnson | | 3715 Dupont Ave N | | | Minneapolis | MN | 55412 | |
| ERIKA JONES APPRAISAL SERVICE | | PO BOX 1471 | | | SHAWNEE | OK | 74802 | |
| ERIKA JONES APPRAISAL SERVICE | | PO BOX 1471 | | | SHAWNEE | OK | 74802-1471 | |
| ERIKA JONES | | P.O. BOX 46642 | | | RALEIGH | NC | 27620 | |
| ERIKA LEE AND TURNKEY | | 690 AVALON FOREST DR | HOME FINISHING | | LAWRENCEVILLE | GA | 30044 | |
| ERIKA LUNA ATT AT LAW | | 1316 W MAURETANIA ST | | | WILMINGTON | CA | 90744 | |
| Erika Marie Nash Long Reimer Winegar Beppler LLP | KIP KONIGSBERG, KATHY KONIGSBERG, AARON DAVID KONIGSBERG, JESSICA C HERUM, KIP KONIGSBERG AS GUARDIAN FOR BENJAMIN ACE ET AL | PO Box 3070 | | | Jackson | WY | 83001 | |
| ERIKA MCCONDUIT AND MONIQUE MCCONDUIT | | 4940 MARIGNY ST | JONES | | NEW ORLEANS | LA | 70122 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erika Meredith | | 700 Paula Court | | | Mesquite | TX | 75149 | |
| ERIKA POINDEXTER ATT AT LAW | | 118 WELLESLEY DR SE | | | ALBUQUERQUE | NM | 87106 | |
| ERIKA POINDEXTER ATT AT LAW | | 118 WELLESLEY DR SE | | | ALBUQUERQUE | NM | 87106-1444 | |
| Erika Puentes | | 26238 W. Reade Place | | | Stevenson Ranch | CA | 91381 | |
| ERIKA VALLADARES AND ERICKA | | 19107 TREEMILL | VAILADARES | | KATY | TX | 77449 | |
| ERIKA VELASQUEZ | | 4416-4418 COMPTON AVENUE | | | LOS ANGELES | CA | 90011 | |
| ERIKSEN, RICK K | | 407 SOUTH GUADALUPE AVENUE | | | REDONDO BEACH | CA | 90277-3756 | |
| ERIN A COXON AND UNIQUE | DEAILING INC | 531 S FEDERAL HWY APT 21 | | | LAKE WORTH | FL | 33460-4680 | |
| ERIN A COXON AND UNIQUE | DETAILING INC | 531 S FEDERAL HWY APT 21 | | | LAKE WORTH | FL | 33460-4680 | |
| ERIN AND DANIEL HOGAN | | 6831 E WASHBURN RD | | | WATERLOO | IA | 50701 | |
| ERIN AND JEREMY DREWS AND ANN BEAN | | 319 PINE ST W | MANSION INC | | STILLWATER | MN | 55082 | |
| ERIN AND STEVEN CARROLL | | 120 N BLACKJACK RD | | | WESTMINSTER | SC | 29693 | |
| ERIN B SHANK ATT AT LAW | | 2309 AUSTIN AVE | | | WACO | TX | 76701 | |
| ERIN BROWN AND KOZY CONSTRUCTION INC | | 858 SE NORWOOD RD | | | ATLANTA | GA | 30315 | |
| ERIN CITY | | 15 HILL ST CITY HALL | COLLECTOR | | ERIN | TN | 37061 | |
| Erin Corley | | 955 Easton Road | Apt. D-46 | | Warrington | PA | 18976 | |
| ERIN E SCHRADER RAUSER AND | | 5 E LONG ST STE 300 | | | COLUMBUS | OH | 43215 | |
| ERIN E SULLIVAN PICO ATT AT LAW | | 3434 MARCONI AVE STE E | | | SACRAMENTO | CA | 95821 | |
| ERIN E WILLIS ATTORNEY AT LAW LL | | PO BOX 128 | | | PINEVILLE | MO | 64856 | |
| ERIN FAIRBANK AND SOS | RESTORATION LLLP | UNIT 15375 | | | APO | AP | 96260-5375 | |
| ERIN GIBSON | | 2212 THUNDER MEADOWS DRIVE | | | SIERRA VISTA | AZ | 85635 | |
| ERIN HUMPHREY | | 1015 3RD AVE | | | EVANSDALE | IA | 50707-2137 | |
| Erin Jensen | | 1106 Cottage Row RD | | | Cedar Falls | IA | 50613 | |
| ERIN JUSTASON | | 2046 SUNSET MEADOW DR | | | CLEARWATER | FL | 33763 | |
| ERIN K BRIGNOLA ATT AT LAW | | 1701 PULASKI HWY | | | BEAR | DE | 19701 | |
| ERIN KIM | | 8382 ARTESIA BL #A | | | BUENA PARK | CA | 90621 | |
| ERIN L BERGER ATT AT LAW INC | | 123 NW 4TH ST STE 310 | | | EVANSVILLE | IN | 47708 | |
| ERIN L KLINE ATT AT LAW | | 4000 EAGLE POINT CORPORATE DR | | | BIRMINGHAM | AL | 35242 | |
| ERIN L LEWIS ATT AT LAW | | 118 DANIELSON PIKE | | | SCITUATE | RI | 02857 | |
| ERIN L WISEMAN ATT AT LAW | | PO BOX 456 | | | JEFFERSON CITY | MO | 65102 | |
| ERIN LANE ATT AT LAW | | 900 SW 16TH ST STE 210 | | | RENTON | WA | 98057 | |
| ERIN LE VAN AND WILLIAM LE VAN | | 1017 E 12TH AVE | | | SPOKANE | WA | 99202 | |
| ERIN LEFF AND FIVE STAR CLAIMS | | 7725 HIGHLANDS CIR | ADJUSTING | | MARGATE | FL | 33063 | |
| Erin Leyen | | 1661 Wakonda dr | | | Waterloo | IA | 50703 | |
| ERIN MALLOCH AND KYLE VOLLDEN | | 608A ENGLISH CREEK CT | | | CHAMPAIGN | IL | 61821 | |
| ERIN MORRIS | | 16538 W ONEIDA DR. | | | LOCKPORT | IL | 60441 | |
| ERIN OLEARY ERIN OLEARY RAS AND | | 4613 MELINA CT NE | TODD RAS | | ST MICHAEL | MN | 55376 | |
| ERIN PEARSON AND COASTAL GROUP INC | | 5312 COUNTY RD | | | ALVIN | TX | 77511 | |
| ERIN POGER | EKP REALTY LLC | 4285 SW MARTIN HWY | | | Palm City | FL | 34990 | |
| ERIN PRAIRIE TOWN | | 1530 190TH ST | ERIN PRAIRIE TOWN TREASURER | | NEW RICHMOND | WI | 54017 | |
| ERIN PRAIRIE TOWN | | 1530 190TH ST | TREASURER ERIN PRAIRIE TOWN | | NEW RICHMOND | WI | 54017 | |
| ERIN PRAIRIE TOWN | | 1697 CO RD G | | | NEW RICHMOND | WI | 54017 | |
| ERIN PRAIRIE TOWN | | 1697 CO RD G | TREASURER ERIN PRAIRIE TOWN | | NEW RICHMOND | WI | 54017 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIN R LE VAN AND WILLIAM G LE VAN | | 1017 E 12TH AVE | AND MR SERVICE INC | | SPOKANE | WA | 99202 | |
| Erin Ross | | 9325 Crestlake Dr. | | | Dallas | TX | 75238 | |
| ERIN SMEDLEY | | 280 W RENNER RD APT 1813W | | | RICHARDSON | TX | 75080 | |
| ERIN STALLMER | | 37 MISTY POND DR | | | FRISCO | TX | 75034 | |
| ERIN THORNTON-DALTON | | 5655 IOTA PL | | | LA MESA | CA | 91942 | |
| ERIN TOWN | | 1138 BREESPORT RD | TAX COLLECTOR | | ERIN | NY | 14838 | |
| ERIN TOWN | | 1846 STATE HWY 83 | ERIN TOWN TREASURER | | HARTFORD | WI | 53027 | |
| ERIN TOWN | | 1846 STATE HWY 83 | TREASURER | | HARTFORD | WI | 53027 | |
| ERIN TOWN | | 6942 COUNTY LINE RD | TREASURER ERIN TWP | | HARTFORD | WI | 53027 | |
| ERIN TOWN | | 6942 COUNTY LINE RD | TREASURER | | HARTFORD | WI | 53027 | |
| ERIN TOWN | | RD1 BOX 519 | TAX COLLECTOR | | ERIN | NY | 14838 | |
| ERIN VILLARINO | Agio Real Estate | 20440 US HWY 18, SUITE 103 | | | APPLE VALLEY | CA | 92307 | |
| Erin Wolff | | 910 Newman Ave | | | Cedar Falls | IA | 50613 | |
| ERINN SHAW BISCEGLIA ATT AT LAW | | 319 W 1ST ST | | | CLAREMORE | OK | 74017 | |
| ERISTING LLC CO MARSHALL RIEF VILLA | | 30 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| ERKULA, GURKAN | | 5 MEADOW RUN COURT | | | SPARKS GLENCOE | MD | 21152 | |
| ERLA YANES AND ERLA CARRILLO | | 9096 ORIOLE LN | | | MONTICELLO | MN | 55362 | |
| ERLANDSEN AND ASSOCIATES INC | | 718 W MAIN | | | BREWSTER | WA | 98812 | |
| ERLANDSON, KARLY | | 4390 69TH ST | | | SACRAMENTO | CA | 95820 | |
| ERLANGER CITY | | 456 COMMONWEALTH AVE | CITY OF ERLANGER | | ERLANGER | KY | 41018 | |
| ERLANGER CITY | | 505 COMMONWEALTH AVE | CITY OF ERLANGER | | ERLANGER | KY | 41018 | |
| ERLANGER CITY | | 505 COMMONWEALTH AVE | | | ERLANGER | KY | 41018 | |
| ERLINDA J SANTOS | | COSME A SANTOS | 4605 JOVETT LN | | VIRGINIA BEACH | VA | 23462 | |
| ERM INC | | 11663 KIOWA AVE 210 | | | LOS ANGELES | CA | 90049 | |
| ERMA GORMLEY SUSSEX COUNTY CLE | | 83 SPRING ST STE 304 | | | NEWTON | NJ | 07860 | |
| Erma J. Raymond | ERMA J RAYMOND VS THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC AS TRUSTEE, AS SUCCESSOR TO JP MORGAN CHASE BANK AS ET AL | 1207 POWELL COURT | | | Atlanta | GA | 30316 | |
| ERMILA PICKING | | 1776 ESTABAN AVENUE | | | LAUGHLIN | NV | 89029-0187 | |
| ERMIN BURGOS | | 1202 LAVENDER WAY | | | CORONA | CA | 92882 | |
| ERNEST & SHERRIE MATHEWS | | 10917 385TH ST | | | NORTH BRANCH | MN | 55056 | |
| Ernest A Sellers Jr | GMAC MORTGAGE LLC VS BRENNAN L BUIE | 309 NE First St | | | Gainesville | FL | 32601 | |
| ERNEST AND ANNETTE COLLINS | | 2305 N 10TH ST | AND NOYOLA PROPERTIES INC | | BEAUMONT | TX | 77703 | |
| ERNEST AND BERTHA SANZ | | 11840 SW 46TH ST | ABLE ADJUSTING INC | | MIAMI | FL | 33175 | |
| ERNEST AND FELICIA OBEY AND | | 500 NW 141ST ST | LEE AND SONS | | EDMOND | OK | 73013 | |
| ERNEST AND LINDA TABOR | | 1321 STALLING RD | | | MATTHEWS | NC | 28104 | |
| ERNEST AND LOURDES HORSLEY AND | | 5760 E SURREY CIR | FIVE STAR CLAIMS ADJUSTING | | DAVIE | FL | 33331 | |
| ERNEST AND MINNIE JORDAN | | 2095 HWY 37 | AND ICR RIDDICK | | HOBBSVILLE | NC | 27946 | |
| ERNEST AND ROCHELLE FRANKLIN AND | | 1322 KYNETTE ST | JOSE PEDRAZA | | ENLESS | TX | 76040 | |
| ERNEST AND ROSYLN JONES AND | | 24043 E 2ND DR | ERNEST JONES JR | | AURORA | CO | 80018 | |
| ERNEST AND SUE SMITH AND | | 4011 FOUR WAY RD | WANDA SMITH | | HOOKERTON | NC | 28538 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERNEST B CHAPPEL ATT AT LAW | | PO BOX 99640 | | | LAKEWOOD | WA | 98496 | |
| ERNEST B FENTON ATTORNEY AT LAW | ANTAQUILA ALLEN V. GMAC MORTGAGE HOMECOMINGS FINANCIAL AND CYPREXX SERVICES, LLC. | 18300 S. Dixie Highway, 2nd Floor | | | Homewood | IL | 60430 | |
| ERNEST BORO | | 122 N FIRST ST | | | ERNEST | PA | 15739 | |
| ERNEST BORO | | 828 MAIN ST | T C OF ERNEST BOROUGH | | ERNEST | PA | 15739 | |
| ERNEST C RICHARDSON III | | PO BOX 1594 | | | NEW BERN | NC | 28563-1594 | |
| Ernest Cecena | | 746 E San Bernardino Rd 5 | | | Covina | CA | 91723 | |
| ERNEST CHAPPELL AND HILYER | | 615 LEE RD 357 | CONSTRUCTION | | VALLEY | AL | 36854 | |
| ERNEST CHOI | | 1114 BUTTERBURR DR | | | MATTHEWS | NC | 28104 | |
| ERNEST D CLIFTON | | 1606 PEAVY RD. #1 | | | DALLAS | TX | 75228 | |
| ERNEST D DUCEY ATT AT LAW | | 5330 HEATHERDOWNS BLVD STE 105 | | | TOLEDO | OH | 43614 | |
| ERNEST DISON SR | | 5609 SIXTH STREET | | | VIOLET | LA | 70092 | |
| ERNEST E ADLER ATT AT LAW | | 412 N DIVISION ST | | | CARSON CITY | NV | 89703 | |
| ERNEST E ADLER | | 412 N DIVISION ST | | | CARSON CITY | NV | 89703 | |
| ERNEST E HUME JR ATT AT LAW | | 230 3RD ST FL 2 | | | ELYRIA | OH | 44035 | |
| ERNEST E PERKINS | | 1314 CATHY LANE | | | MINDEN | NV | 89423 | |
| ERNEST E RANALLI ATT AT LAW | | 742 VETERANS HWY | | | HAUPPAUGE | NY | 11788 | |
| ERNEST E SHAVER ATT AT LAW | | PO BOX 7482 | | | PHOENIX | AZ | 85011 | |
| Ernest E. Ranalli, Esq. | GMAC MORTGAGE,LLC VS RENE S HAUSZPIGEL | 742 Veterans Memorial Highway | | | Hamuppauge | NY | 11788 | |
| ERNEST G BARONE ATT AT LAW | | 43 HIGH SERVICE AVE | | | N PROVIDENCE | RI | 02911 | |
| ERNEST HOLLAND | | 655 LEEWARD ST. | | | COATESVILLE | PA | 19320 | |
| ERNEST JARVIS AND | | LAUREN A JARVIS | 18501 DODGE AVE | | SANTA ANA | CA | 92705 | |
| ERNEST K KWARTENG ATT AT LAW | | 5177 RICHMOND AVE STE 1275 | | | HOUSTON | TX | 77056 | |
| ERNEST KNOX | | 6306 FALL RIVER WAY | | | SACRAMENTO | CA | 95824 | |
| ERNEST L BROWN | | 5119 HIGHLAND RD | | | WATERFORD | MI | 48327-1915 | |
| ERNEST MCDONALD AND CLAIMSERV | | 8360 NW 10TH AVE | | | MIAMI | FL | 33150 | |
| ERNEST OGDEN AND TROPICAL | | 8222 NW 192 TERRACE | FINANCIAL CREDIT UNION | | MIAMI | FL | 33015 | |
| ERNEST OLGUIN RONALD THORNE AND | | 1851 N LINSLEY CT | KAPILOW AND SON INC | | LONG BEACH | CA | 90806 | |
| ERNEST P FRANCIS ATT AT LAW | | 1655 FORT MYER DR STE 700 | | | ARLINGTON | VA | 22209 | |
| ERNEST R NUZZO ATT AT LAW | | 65 RAMAPO VALLEY RD STE 10 | | | MAHWAH | NJ | 07430 | |
| ERNEST R ROUSE AND ASSOCIATES | | 1725 OREGON ST | | | REDDING | CA | 96001 | |
| ERNEST RODRIGUEZ | | 11310 ALOYSIA DR | | | AUSTIN | TX | 78748 | |
| ERNEST S NEEDLE ATT AT LAW | | 24750 LAHSER RD | | | SOUTHFIELD | MI | 48033-6044 | |
| ERNEST T WILLIAMS ESTATE | | 4160 LEVERA ST | AND SHEREE WILLIAMS | | BATON ROUGE | LA | 70805 | |
| ERNEST TERRAZAS | | 2003 woven trail | | | lewisville | TX | 75067 | |
| ERNEST VAN VALKENBURG | | 28345 HIDDEN LAKE DRIVE | | | BONITA SPRINGS | FL | 34134 | |
| ERNEST WILEY AND ASSOCIATES | | 1701 S 1ST AVE STE 204 | | | MAYWOOD | IL | 60153 | |
| ERNESTINA BARRIENTOS | Yop Barrientos Realtors | 871 Front Street | | | Soledad | CA | 93960 | |
| ERNESTINE AND MARY ARMSTEAD | | 1701 BAINE AVE | AND EASLEY CONTRACTORS INC | | MEMPHIS | TN | 38111 | |
| ERNESTINE GOLDEN | | 2869 ARDOCH RD. SW | | | TOWNSEND | GA | 31331 | |
| ERNESTINE MARSHALL AND PHOENIX | | 2822 WENZEL AVE | REVOVATION AND REST INC | | KANSAS CITY | MO | 64128 | |
| ERNESTINE THOMAS AND BESTWAY | | 4443 S PRINCETON AVE | REMODELING AND DECORATING LLC | | CHICAGO | IL | 60609 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERNESTINE TUCKER AND MTB | | 4353 N FRANKLIN ST | CONSTRUCTION | | PHILADELPHIA | PA | 19140 | |
| ERNESTO AND ISABEL GORDILS AND | BUILT BETTER CONSTRUCTION INC | 3900 CALIBRE BEND LN APT 710 | | | WINTER PARK | FL | 32792-8668 | |
| ERNESTO AND LINDSEY | | 2127 STRATFORD DR | GUTIERREZ | | CORONA | CA | 92879 | |
| ERNESTO D BORGES ATT AT LAW | | 105 W MADISON STE 2300 | 23RD FL | | CHICAGO | IL | 60602 | |
| ERNESTO GORDILS AND BUILT BETTER | CONSTRUCTION INC | 3900 CALIBRE BEND LN APT 710 | | | WINTER PARK | FL | 32792-8668 | |
| ERNESTO JACK PIZA ATT AT LAW | | 117 E LOUISA ST STE 193 | | | SEATTLE | WA | 98102 | |
| ERNESTO L LUNA ATT AT LAW | | 2815 W NEW HAVEN AVE STE 304 | | | MELBOURNE | FL | 32904 | |
| ERNESTO LOPEZ AND | ALICIA LOPEZ | 2418 W CORRAL RD | | | PHOENIX | AZ | 85041-9546 | |
| ERNESTO M MANUCDOC | | 21621 ALBION AVE | | | FARMINGTON HILLS | MI | 48336-5603 | |
| ERNESTO MONTOYA AND | | MARIA MONTOYA | 7723 CROCKETT BLVD | | LOS ANGELES | CA | 90001 | |
| Ernesto Munoz | | 1322 Franklin Street | | | Cedar Falls | IA | 50613 | |
| ERNESTO NORMA AND ERICK CORREA | | 20057 NW 86TH CT | | | HIALEAH | FL | 33015 | |
| ERNESTO OCHOA | | 6108 SHANIA CT | | | ATWATER | CA | 95301 | |
| ERNESTO P BRACAMONTE | | MELISSA BRACAMONTE | 1702 NORTH BURBANK COURT | | CHANDLER | AZ | 85225 | |
| ERNESTO PALESTINO | | 5237 KINGS CIRCLE NORTH | | | BROOKLYN PARK | MN | 55443 | |
| ERNESTO R LOANZON AND | | CELIA A LOANZON | 36190 COFFEE TREE PLACE | | MURRIETA | CA | 92562 | |
| ERNESTO RAMIREZ AND SERVPRO | | 1627 HURSTBOROUGH MANOR DR | | | HAZELWOOD | MO | 63042 | |
| ERNIE DE ANGEL AND | | 712 PARKHILL DR | NTX CONSTRUCTION | | MANSFIELD | TX | 76063 | |
| ERNIE ENGEBRITS | | 36058 VILLAGE RD | | | YUCAIPA | CA | 92399 | |
| ERNIE LEE MAGAHA CLERK OF THE | | 190 GOVERNMENTAL CTR | | | PENSACOLA | FL | 32502-5773 | |
| ERNIE NAEGELE AND ASSOCIATES INC | | 506 E BROADWAY | | | HOBBS | NM | 88240 | |
| ERNO AND SENTO NANDORI | | 615 CHERRY BROOK RD | | | CANTON | CT | 06019 | |
| ERNSBERGER III, RICHARD S & ERNSBERGER, SUMMER R | | 655 ROCKPORT PL | | | WESTFIELD | IN | 46074 | |
| ERNSBERGER, PATRIC J & ERNSBERGER, MONICA M | | 4011 WOOD LOOP | | | ALAMOGORDO | NM | 88310-5499 | |
| ERNSBERGER, SCOTT A | | PO BOX 483 | | | BABB | MT | 59411 | |
| ERNSO BATHELLEMY AND BACHOR | | 201 W BERRY | BUILDING | | LANSING | MI | 48910 | |
| ERNST & YOUNG - PRIMARY | | 8484 Westpark Drive | | | McLean | VA | 22102 | |
| ERNST & YOUNG | | 8484 Westpark Drive | | | McLean | VA | 22102 | |
| ERNST & YOUNG | | BANK OF AMERICA -CHIC 96550 | PO BOX 96550 | | CHICAGO | IL | 60693 | |
| ERNST AND PARK LLC | | 3235 SATELLITE BLVD | | | DULUTH | GA | 30096 | |
| ERNST APPRAISAL GROUP | | 3213 FAIRPLAY CT | | | COLLINS | CO | 80526 | |
| ERNST PUBLISHING CO., LLC | | ONE COMMERCE PLAZA | 99 WASHINGTON AVE, SUITE 309 | | ALBANY | NY | 12210 | |
| ERNST PUBLISHING | | ONE COMMERCE PLAZA | 99 WASHINGTON AVE SUITE 309 | | ALBANY | NY | 12210 | |
| ERNST, GERALD J | | 1345 DODSON WAY | | | SPARKS | NV | 89431 | |
| ERNST, LINDA S | | 6316 E BIGELOW GULCH RD | | | SPOKANE | WA | 99217-9406 | |
| ERNST, MICHAEL J | | 8 WOOD DR | | | BELLEVILLE | IL | 62226-1944 | |
| ERNST, THOMAS W | | 8140 S GIFFIN LN | | | LAKE NEBAGAMON | WI | 54849 | |
| EROD ENTERPRISES LLC | | PO BOX 15442 | | | TAMPA | FL | 33684 | |
| ERON AND SHEERY EKLUND | | 1 TAMIZAR | | | IRVINE | CA | 92620 | |
| ERON AND SHERRY EKLUND | | 1232 VINE ST | | | FISH CAMP | CA | 93623 | |
| ERON H EPSTEIN ATT AT LAW | | 713 CHERRY ST | | | CHATTANOOGA | TN | 37402 | |
| ERON LAW OFFICE PA | | 229 E WILLIAM ST STE 100 | | | WICHITA | KS | 67202 | |
| ERPPD | | PO BOX 310 | | | ALLEN | NE | 68710 | |
| ERPPD | | PO BOX 310 | | | BATTLE CREEK | NE | 68715-0310 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERREA, REBECCA M | | 5627 W AVENUE L6 | | | LANCASTER | CA | 93536-4458 | |
| ERRICK AND BRENDA CHANDLER AND | | 20310 GREENVIEW AVE | CEWATSON CO INC | | DETROIT | MI | 48219 | |
| ERRICOLA, RICHARD R | | BOX 551 | | | SUTTON | MA | 01590 | |
| ERRIN AND MARC SHANE CHASTAIN | AND ASPEN CONTRACTING INC | 4241 S FM 4 | | | PALO PINTO | TX | 76484-3119 | |
| ERRIN P STOWELL ATT AT LAW | | 350 SAINT PETER ST STE 224 | | | SAINT PAUL | MN | 55102 | |
| ERROL AND AUDREY AND | | 2692 MEADOW TRACE DR | AMERICAN SHINGLE | | GRAYSON | GA | 30017 | |
| ERROL B CONLEY ATT AT LAW | | 1200 TAYLOR ST UNIT 222 | | | SHERMAN | TX | 75092 | |
| ERROL B CONLEY ATT AT LAW | | 234 LOYOLA AVE STE 305 | | | NEW ORLEANS | LA | 70112 | |
| ERROL CLUB VILLAS CONDO ASSOC INC | | 882 JACKSON AVE | | | WINTER PARK | FL | 32789 | |
| ERROL GATON | | 11670 233 RD ST | | | CAMBRIA HEIGHTS | NY | 11411 | |
| ERROL MALLETT | | 43 WATERSIDE CLOSE | | | EASTCHESTER | NY | 10709 | |
| ERROL MILLER AND ELITE ROOFING | | 4852 PALMBROOKE TER | | | WEST PALM BEACH | FL | 33417-7546 | |
| ERROL MILLER AND GOLD COAST | FLOORING AND INTERIORS INC | 4852 PALMBROOKE TER | | | WEST PALM BEACH | FL | 33417-7546 | |
| ERROL TOWN | | 33 MAIN STREET PO BOX 115 | TERRI RUEL TC | | ERROL | NH | 03579 | |
| ERROL TOWN | | PO BOX 115 | ERROL TOWN | | ERROL | NH | 03579 | |
| Errol Valladares | | 28721 N.Coal Mountain Ct. | | | Valencia | CA | 91354 | |
| ERS ATLANTA | | 1020 PENNSYLVANIA AVE | | | MCDONOUGH | GA | 30253 | |
| ERS ATLANTA | | 1020 PENNSYLVANIA AVE | | | MCDONOUGH | GA | 30253-9101 | |
| ERS RESTORATION | | 6515 S EMPIRE RD | | | BLOOMINTON | IN | 47401 | |
| ERSA | | 5 MUNICIPAL DR | | | ELIZABETHTOWN | PA | 17022 | |
| ERSKINE & MCMAHON, LLP | | P.O. BOX 3485-521 N. SECOND ST. | | | LONGVIEW | TX | 75606-3485 | |
| ERTL, JOHN | | 725 RATHBURN | | | WOOSTER | OH | 44691 | |
| ERUSHA, BRUCE A | | PO BOX 2877 | | | CEDAR RAPIDS | IA | 52406 | |
| ERVA T WILLIAMS AND | | 107 S 9TH ST | THADDEUS WILLIAMS | | NEWARK | NJ | 07107 | |
| ERVAY, MARK J & ERVAY, ANGELA E | | 4416 RANSOMVILLE ROAD | | | RANSOMVILLE | NY | 14131 | |
| ERVEN, RICHARD W | | 206 S COLLEGE ST | CARL L ERVEN W S ROOFING COMPANY | | TRENTON | TN | 38382 | |
| ERVIN AND LESLIE BRENDEL AND | | 26 LEDGELAWN DR | CENTRAL ARKANSAS ROOFING SERVICE | | LITTLE ROCK | AR | 72212 | |
| Ervin Jr, Michael J & Ervin, Christina J | | 853 Acapulco Road | | | Rio Rancho | NM | 87144-6474 | |
| ERVIN SHELTON CLARA ANN HAMMOND | | 2005 COMBRE ST | SHELTON SHEL C HAMMOND AND GUARANTEED ROOFING | | LAKE CHARLES | LA | 70615 | |
| ERVIN Y EAKER AND | | MARY D EAKAR | 14007 W 74TH ST | | SHAWNEE | KS | 66216 | |
| ERVIN, JAMES | | 124 DAVID DR | | | NEW BOSTON | TX | 75570 | |
| ERVING TOWN | | 12 E MAIN ST | ERVING TOWN TAXCOLLECTOR | | ERVING | MA | 01344 | |
| ERVING TOWN | | 12 E MAIN ST | KATHY HAMMOCK TC | | ERVING | MA | 01344 | |
| ERVOLINO, MICHAEL | | 130 11 116 ST S | FRED ARNESEN | | OZONE PARK | NY | 11420 | |
| ERWIN AND LEILANI MAGDAONG AND | | 527 SAVANNAH RIDGE | ABSOLUTE RESTORATION | | MURFREESBORO | TN | 37127 | |
| ERWIN CITY | | 211 N MAIN AVE | TAX COLLECTOR | | ERWIN | TN | 37650 | |
| ERWIN CITY | | 211 N MAIN ST PO BOX 59 | TAX COLLECTOR | | ERWIN | TN | 37650 | |
| ERWIN D BAUTISTA ATT AT LAW | | 550 E 8TH ST STE 11 | | | NATIONAL CITY | CA | 91950 | |
| ERWIN DIAZ SOLIS ATT AT LAW | | 10661 N KENDALL DR STE 113 | | | MIAMI | FL | 33176 | |
| ERWIN F MEIERS III ATT AT LAW | | 1034 S GRAND TRAVERSE ST | | | FLINT | MI | 48502 | |
| ERWIN H STEINER ATT AT LAW | | 2522 GOLF RD STE 3 | | | EAU CLAIRE | WI | 54701 | |
| ERWIN INSURANCE AGENCY | | 5243 BEACH BLVD | | | JACKSONVILLE | FL | 32207-5030 | |
| ERWIN J BANDY ATT AT LAW | | 108 E JACKSON ST | | | PAULDING | OH | 45879 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERWIN LAJOEL TURNER AND MIKE | | 123 OAK CIR | HOLCOMB ROOFING | | MONROE | LA | 71203 | |
| ERWIN TOWN | | 117 W WATER ST TOWN HALL | TAX COLLECTOR | | PAINTED POST | NY | 14870 | |
| ERWIN TOWN | | CITY HALL PO BOX 459 | COLLECTOR | | ERWIN | NC | 28339 | |
| ERWIN TOWN | | PO BOX 459 | COLLECTOR | | ERWIN | NC | 28339 | |
| ERWIN TOWNSHIP | | E5358 W PIONEER RD | TREASURER ERWIN TOWNSHIP | | IRONWOOD | MI | 49938 | |
| ERWIN UTILITIES | | PO BOX 817 | | | ERWIN | TN | 37650 | |
| ERWIN WEIL AND | | SARENA WEIL | 1000 LAKE SHORE PLACE 47-B | | CHICAGO | IL | 60611-0000 | |
| ERWIN, ALLAN C | | 40005 HERITAGE HOLLOW 4 | | | GEORGETOWN | TX | 78626-4445 | |
| ERWIN, MARY A & ERWIN, KEITH W | | 817 CADILLAC DR | | | WHEATON | IL | 60187 | |
| ERWIN, STEPHEN D & ERWIN, JEANNIE D | | 400 W 6TH | | | URICH | MO | 64788 | |
| ERYK NOWICKI, M | | 250 PKWY DR 150 | | | LINCOLNSHIRE | IL | 60069 | |
| ERYN AND ROBERT WILLIAMS AND | | 127 SILVERCREEK DR | ERYN RICHARDSON | | SANTEE | CA | 92071 | |
| ERYN CECH | | 2528 N LINCOLN #411 | | | CHICAGO | IL | 60614 | |
| ERZA DEAN AND | | RITA DEAN | 2129 COUNTY ROAD 180 | | RAINSVILLE | AL | 35986 | |
| ES AND MA ENTERPRISES CORP | | 8050 N W MIAMI CT LOT C300 | | | MIAMI | FL | 33150 | |
| ESBIN, LOUIS J | | 25129 THE OLD RD STE 114 | | | STEVENSON RANCH | CA | 91381 | |
| ESCALANTE, NORBERTO R & ESCALANTE, NELIE B | | 1914 HOUGHTAILING STREET | | | HONOLULU | HI | 96817 | |
| ESCAMBIA CLERK OF CIRCUIT COURT | | 223 PALAFOX PL RM 103 | | | PENSACOLA | FL | 32502-5844 | |
| ESCAMBIA CLERK OF COURT | | 223 PALAFOX PL 102 | | | PENSACOLA | FL | 32502-5845 | |
| ESCAMBIA CLERK OF COURT | | PO BOX 333 | | | PENSACOLA | FL | 32591 | |
| ESCAMBIA COUNTY CLERK OF COURT | | 221 PALAFOX ST STE 110 | | | PENSACOLA | FL | 32502 | |
| ESCAMBIA COUNTY JUDGE OF PROB | | PO BOX 848 | | | BREWTON | AL | 36427 | |
| ESCAMBIA COUNTY UTILITIES | | 9255 STURDEVANT ST | | | PENSACOLA | FL | 32514 | |
| ESCAMBIA COUNTY | | 213 S PALAFOX ST | ESCAMBIA COUNTY TAX COLLECTOR | | PENSACOLA | FL | 32502 | |
| ESCAMBIA COUNTY | | 223 S PALAFOX PL | ESCAMBIA COUNTY TAX COLLECTOR | | PENSACOLA | FL | 32502-5844 | |
| ESCAMBIA COUNTY | | 223 S PALAFOX PL | | | PENSACOLA | FL | 32502-5844 | |
| ESCAMBIA COUNTY | | 314 BELLVILLE AVE RM 209 | TAX COLLECTOR | | BREWTON | AL | 36426 | |
| ESCAMBIA COUNTY | | 314 BELLVILLE AVE | | | BREWTON | AL | 36426 | |
| ESCAMBIA COUNTY | | 314 BELLVILLE AVE | TAX COLLECTOR | | BREWTON | AL | 36426 | |
| ESCAMBIA COUNTY | ESCAMBIA COUNTY TAX COLLECTOR | 213 SOUTH PALAFOX STREET | | | PENSACOLA | FL | 32502 | |
| ESCAMILLA, MYAVA R | | 27281 LAS RAMBLAS STE 200 | | | MISSION VIEJO | CA | 92691 | |
| ESCANABA CITY | | 410 LUDINGTON ST PO BOX 948 | TREASURER | | ESCANABA | MI | 49829 | |
| ESCANABA CITY | | 410 LUDINGTON ST | TREASURER | | ESCANABA | MI | 49829 | |
| ESCANABA TOWNSHIP | | 5214 SHARKEY 19 9 LN | TREASURER ESCANABA TWP | | GLADSTONE | MI | 49837 | |
| ESCANABA TOWNSHIP | | 5214 SHARKEY 19 9 TWP | | | GLADSTONE | MI | 49837 | |
| ESCANABA TOWNSHIP | | 8579 J CO 416 RD | TREASURER ESCANABA TWP | | CORNELL | MI | 49818 | |
| ESCANABA TOWNSHIP | | 8579 J RD | ESCANABA TOWNSHIP | | CORNELL | MI | 49818 | |
| ESCAPIA, INC. | | 2101 4TH AVE | STE 1800 | | SEATTLE | WA | 98121 | |
| ESCATAWPA CITY | | 4412 DENNY ST | TAX COLLECTOR | | MOSS POINT | MS | 39563 | |
| ESCHANGE TITLE COMPANY INC | | 14502 N DALE MABRY | | | TAMPA | FL | 33618 | |
| ESCHEN AND FRENKEL LLP | | 80 MAIN ST | | | WEST ORANGE | NJ | 07052 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESCHEN AND FRENKEL | | 93 E MAIN ST | | | BAY SHORE | NY | 11706 | |
| ESCHEN FRENKEL AND WEISMAN LLP | | 20 W MAIN ST | | | BAY SHORE | NY | 11706 | |
| ESCHEN FRENKEL AND WEISMAN LLP | | 80 MAIN ST | | | WEST ORANGE | NJ | 07052 | |
| ESCO AND BENSON LLC | | 547 S LAWRENCE ST | | | MONTGOMERY | AL | 36104 | |
| ESCOBAR, JESUS & RIVAS, HERMINIA | | 1236 ARBOR GREENE DRIVE | | | GARNER | NC | 27529-0000 | |
| ESCOBAR, JOSE A & ESCOBAR, ELSY M | | 8913 ROBERT LUNDY PLACE | | | LORTON | VA | 22079 | |
| ESCOBAR, JUAN D | | 7206 SPRING ORCHARD LANE | | | RICHMOND | TX | 77407 | |
| ESCOBAR, REBECCA L & ESCOBAR, AUSTIN P | | 1024 POMONA DRIVE | | | CHAMPAIGN | IL | 61822 | |
| ESCOBAR, ROSAMARIA G & GONZALES, BLASA M | | 154 SPRUCEWOOD LANE | | | SAN ANTONIO | TX | 78216 | |
| ESCOBEDO, PEDRO & GONZALEZ, EDELMIRA | | 11210 4TH ST APT 2205 | | | RANCHO CUCAMONGA | CA | 91730-6061 | |
| ESCOLAS, EUGENE J & ESCOLAS, DONNA J | | 59 ARCHEL ST | | | PETAL | MS | 39465-8837 | |
| ESCONDIDO CITY | | 201 N BROADWAY CIVIC CTR PLZ | TAX COLLECTOR | | ESCONDIDO | CA | 92025 | |
| ESCROW LOAN DEFAULT PAYEE | | 3471 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| ESCROW PROFESSIONAL COMPANY | | 4800 WESTOWN PKY REG W 3 | | | WEST DES MOINES | IA | 50266 | |
| ESCROW, M S | | PO BOX 1102 | | | BROOKLANDVILLE | MD | 21022 | |
| ESCROWDOTCOM | | 6977 NAVAJO RD STE 158 | | | SAN DIEGO | CA | 92119 | |
| ESCROWED LOANS TAX DEFAULT PAYEE | | PO BOX 780 | TAX COLLECTOR | | WATERLOO | IA | 50704-0780 | |
| ESCROWED LOANS TAX DEFAULT PAYEE | | PO BOX 780 | | | WATERLOO | IA | 50704-0780 | |
| ESD CFD, VICTOR | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| ESD CFD, VICTOR | | 1970 BROADWAY STE 940 | SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| ESHELMAN AND SHUCKER | | PO BOX 142 | | | READING | PA | 19603 | |
| ESHENBAUGH, THOMAS M | | 637 BAUR DR | | | WEXFORD | PA | 15090-8518 | |
| ESKANOS, AMI | IN RE BARRY AND AMI ESKANOS | 3122 PINETREE DR | | | Miami Beach | FL | 33140 | |
| ESKENS GIBSON AND BEHM | | PO BOX 1056 | | | MANKATO | MN | 56002 | |
| ESKER & CARLA RIGGLEMAN | | 206 EVERGREEN DRIVE | | | ELKINS | WV | 26241 | |
| ESKINS KING AND SEVIER PC | | 50 N FRONT ST STE 590 | | | MEMPHIS | TN | 38103 | |
| ESKINS REAL ESTATE | | 504 W RIVERVIEW AVE | | | ALDERSON | WV | 24910 | |
| ESKRIDGE AGENCY | | 226 2ND ST | | | CHERAW | SC | 29520 | |
| ESKRIDGE AGENCY | | 226 SECOND ST | | | CHERAW | SC | 29520 | |
| ESLER AND LINDIE PA | | 400 SE 6TH ST | | | FORT LAUDERDALE | FL | 33301 | |
| ESLINGER FARROH AND GREGORY PLL | | 711 N WASHINGTON ST | | | GRAND FORKS | ND | 58203 | |
| ESLINGER FARROH AND GREGORY PLLP | | 711 N WASHINGTON ST | | | GRAND FORKS | ND | 58203 | |
| ESLINGER, THOMAS A | | P.O. BOX 492 | | | CANTON | KS | 67428 | |
| ESMAIL, NASSER | | 5575 DOVER STREET | | | CHINO | CA | 91710-0000 | |
| ESMERALDA B SPEED | | 39391 CROFTON LANE | | | BEACH PARK | IL | 60083 | |
| ESMERALDA COUNTY RECORDER | | 458 CROOK ST | COURTHOUSE | | GOLDFIELD | NV | 89013 | |
| ESMERALDA COUNTY | | 233 CROOK ST USE PO BOX 547 | ESMERALDA COUNTY TREASURER | | GOLDFIELD | NV | 89013 | |
| ESMERALDA COUNTY | | PO BOX 209 | TAX COLLECTOR | | GOLDFIELD | NV | 89013 | |
| ESMERALDA SPEED | | 39391 CROFTON LANE | | | BEACH PARK | IL | 60083 | |
| ESMERALDA YAGER | Your Premier Realty Group, Inc. DBA Premier Prop | 6507 PACIFIC AVENUE #235 | | | STOCKTON | CA | 95207 | |

Exhibit 4
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESN AND EMMANUEL BOLOGA AND MARIA | | 10870 ANGOLA RD | BOLOGA AND DITECH | | SAN DIEGO | CA | 92126 | |
| ESN RESTORATION SERVICES | | 1585 CREEK STREEL | | | SAN MARCOS | CA | 92078 | |
| ESN RESTORATION SERVICES | | 1585 CREEK ST | | | SAN MARCOS | CA | 92078 | |
| ESOPUS TOWN | | PO BOX 700 | TAX COLLECTOR | | PORT EWEN | NY | 12466 | |
| ESP INSURANCE SVCS INC | | 555 REPUBLIC DR 309 | | | PLANO | TX | 75074 | |
| ESPARZA, ALBERTO | | 3218 AVE R 1 2 | N AND K CONSTRUCTION | | GALVESTON | TX | 77550 | |
| ESPARZA, ALFREDO | | 20530 SIMON CT | BARTWOOD CONSTRUCTION INC | | WALNUT | CA | 91789 | |
| ESPARZA, JESUS | | 1677 14TH ST SE | | | RIO RANCHO | NM | 87124 | |
| ESPARZA, JESUS | | 1837 CLEARWATER LOOP | | | RIO RANCHO | NM | 87144 | |
| ESPARZA, JILIVALDO M | | 2662 LARK LN | | | HUMBLE | TX | 77396-0000 | |
| ESPARZA, MICHELLE | | 2227 SOUTH RIDGEWAY AVENUE | | | CHICAGO | IL | 60623 | |
| ESPAVE HOLDINGS LLC | | 1999 HARRISON ST, 22ND FLOOR | | | OAKLAND | CA | 94612 | |
| ESPEJO, PATRICIA L & MULHOL, CHRISTEEN | | 450 W CAMPBELL AVE | | | CAMPBELL | CA | 95008-1953 | |
| ESPERANCE TOWN | | 104 CHARLESTON ST BOX 226 | TAX COLLECTOR | | ESPERANCE | NY | 12066 | |
| ESPERANCE VILLAGE | | BOX 108 57 MAIN ST | VILLAGE CLERK | | ESPERANCE | NY | 12066 | |
| ESPERANCE VILLAGE | | PO BOX 16 | VILLAGE CLERK | | ESPERANCE | NY | 12066 | |
| ESPERANZA AND FRED HANER AND THE | | 2913 MEMPHIS AVE | ROOF AND METAL CO LLC | | EL PASO | TX | 79930 | |
| ESPERANZA COSGROVE | | 43090 CORTE ALMONTE | | | TEMECULA | CA | 92592 | |
| ESPERANZA MARTINEZ AND RUBEN AND SON | | 175 FM 2146 | ROOFING | | PETEET | TX | 78065 | |
| ESPERANZA TALAMANTES AND MICHAEL | | 3406 SHADY SPRINGS DR | TALAMANTES AND LENZ CONTRACTORS INC | | SAN ANTONIO | TX | 78230 | |
| ESPERANZA V BADA ATT AT LAW | | 212 S GLENDORA AVE | | | WEST COVINA | CA | 91790-3039 | |
| ESPIEL INC | | FILE 74543-2190 | P O BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| ESPIN, ANGEL E | | 2961 W 15TH ST | | | LOS ANGELES | CA | 90006-4241 | |
| ESPINEL, DEBORAH L | | 31300 CONSTITUTION HWY | | | LOCUST GROVE | VA | 22508 | |
| ESPINO, LILLIAM | | 10843 NW 7TH ST NO 21 | | | MIAMI | FL | 33172 | |
| ESPINOLA, ALVAN A | | 102 BOWDOIN STREET | | | WINTHROP | MA | 02152 | |
| ESPINOSA AND ESPINOSA LLP | | 97 CLIFTON TER | | | WEEHAWKEN | NJ | 07086 | |
| ESPINOSA, A | | 10829 FIRMONA AVE | | | LENNOX | CA | 90304 | |
| ESPINOSA, CRAIG S & ESPINOSA, BARBARA | | PO BOX 663 | | | PEORIA | IL | 61652-0663 | |
| ESPINOSA, ELAINE | | 8105 SW 147 CT | HUMBERTO DANIEL & FLORIDA INSURANCE CLAIMS SPECIAL | | MIAMI | FL | 33193 | |
| ESPINOSA, MARCO | | 4306 CARNELIAN DR | ANTONIO MARTINEZ ESPINOZA | | HOUSTON | TX | 77072 | |
| ESPINOZA, ANNA | | P.O. BOX 4633 | | | COVINA | CA | 91723 | |
| ESPINOZA, EDUARDO A & ALIAGA, KATHRINE | | 3295 SOUTH BIRCH STREET | | | DENVER | CO | 80222 | |
| ESPINOZA, FREDDY | | 128 CAYOTE RUN | | | WAXAHACHIE | TX | 75165 | |
| ESPINOZA, HECTOR | | 2401 SNAPDRAGON CT | | | MODESTO | CA | 95355-8606 | |
| ESPINOZA, JUAN J & ESPINOZA, MARIA G | | 1322 S FLOWER ST | | | SANTA ANA | CA | 92707 | |
| ESPINOZA, ROSA A | | 7837 CORINA DR | | | WHITE SETTLEMENT | TX | 76108 | |
| ESPINOZA, VICTOR | | 607 E MILLETT AVE | GEORGE BRAZIL SERVICES | | MESA | AZ | 85204 | |
| ESPINOZA, YADIRA | | 3513 ESSEX CIR | | | NORFOLK | VA | 23513-5411 | |
| ESPLANADE AT BURNT STORE MARINA | | 6719 WINKLER RD STE 200 | | | FORT MEYERS | FL | 33919 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESPLANADE II CONDOMINIUM ASSOC | | 740 N COLLIER BLVD | | | MARCO ISLAND | FL | 34145 | |
| ESPOSITO AND ASSOCIATES | | 125 MIDDLE RD | | | HAMDEN | CT | 06517 | |
| ESPOSITO TOMBARI AND GEORGE | | 960 PAULSEN BLDG | | | SPOKANE | WA | 99201 | |
| ESPOSITO, JAMES | | 164 E BAYRIDGE | BELFOR USA | | WESTON | FL | 33326 | |
| ESPOSITO, JOSEPH A | | 960 PAULSEN BLDG | | | SPOKANE | WA | 99201 | |
| ESPOSITO, SHANE | | 334 SANTANA ROW APT 308 | | | SAN JOSE | CA | 95128-0000 | |
| ESPY METCALF AND ESPY PC | | PO DRAWER 6504 | | | DOTHAN | AL | 36302 | |
| ESPY METCALF AND ESPY | | PO DRAWER 6504 | | | DOTHAN | AL | 36302 | |
| ESPY METCALF POSTON AND KNIGHT | | 1307 SUNSET CT | | | OPELIKA | AL | 36801 | |
| ESPY MTCALF AND POSTON | | PO BOX 6504 | | | DOTHAN | AL | 36302 | |
| ESQ LAW CENTER | | 2 EXECUTIVE CIR STE 175 | | | IRVINE | CA | 92614 | |
| ESQ REALTY LLC | | 1953 VETERANS BLVD STE A | | | METAIRIE | LA | 70005 | |
| ESQ REALTY LLC | | 1953 VETERANS BLVD | | | METAIRIE | LA | 70005 | |
| ESQ TITLE | | 7700 DAVIE RD EXTENSION | | | HOLLYWOOD | FL | 33024 | |
| ESQUEDA, EMERICH | | 4406 MATTIE DR | EKDE GROUP LLC | | KILLEEN | TX | 76549 | |
| ESQUIBEL, EDWENA V | | 12895 FISHERS ISLAND RD | | | PEYTON | CO | 80831-4085 | |
| ESQUILIN, HELEN | HELEN A ESQUILIN VS GMAC MRTG INC AND/OR ITS SUCCESSORS & ASSIGNESS, CORSTAR FINANCIAL INC, FIRST AMERICAN TITLE INSURA ET AL | 8904 NORTH 15TH LANE | | | PHOENIX | AZ | 85021-4372 | |
| Esquivel III, Antonio | | 5316 West Cassia Street | | | Boise | ID | 83705 | |
| ESQUIVEL, BRIAN | | 1620 I AVE APT B | | | NATIONAL CITY | CA | 91950-4757 | |
| ESQUIVEL, JANINE | | 1704 E BULLARD AVE | | | FRESNO | CA | 93710 | |
| ESQUIVEL, JESUS S | | 4057 S ARTESIAN AVE | | | CHICAGO | IL | 60632-1104 | |
| ESQUIVEL, JESUS | | 1214 101 ST AVE. | | | OAKLAND | CA | 94603-0000 | |
| ESQUIVEL, JOSE L | | 118 BLUE JUNIPER | | | SAN ANTONIO | TX | 78253 | |
| ESQUIVEL, MARIA L & ALEXANDER, EDWARD | | 1648 XENIA STREET | | | DENVER | CO | 80220 | |
| ESS APPRAISALS | | 9111 TAVISTOCK DR | | | HOUSTON | TX | 77031 | |
| ESSAYIAN, JACK | | 965 BASIN CREEK DR | | | TAYLORSVILLE | NC | 28681-4162 | |
| ESSENT GUARANTY INC | | 101 S STRAFORD RD STE 400 | | | WINSTON SALEM | NC | 27104 | |
| Essent Guaranty | Jeff R. Cashmer | 201 King of Prussia Rd. | | | Radnor | PA | 19087 | |
| ESSENT SOLUTIONS LLC | | 101 SOUTH STRATFORD RD | SUITE 400 | | WINSTON SALEM | NC | 27104 | |
| Essent Solutions LLC | | 201 King of Prussia Rd Ste 501 | | | Radnor | PA | 19087 | |
| ESSER AIR CONDITIONING AND HEATING | | PO BOX 1636 | | | CATHEDRAL CITY | CA | 92235 | |
| ESSER AND ISAACSON | | PO BOX 1583 | | | MASON CITY | IA | 50402 | |
| ESSER, JENNIFER D | | 709 74TH AVE N | | | BROOKLYN PARK | MN | 55444-2666 | |
| ESSER, TODD C | | 2300 N MAYFAIR RD STE 1145 | | | MILWAUKEE | WI | 53226 | |
| ESSEX CLERK OF CIRCUIT COURT | | PO BOX 445 | COUNTY COURTHOUSE | | TAPPAHANNOCK | VA | 22560 | |
| ESSEX COUNTY CLERK HALL OF RECORDS | | 465 MARTIN LUTHER KING DR RM 130 | | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY CLERK | | 465 DR MARTIN LUTHER KING BLVD | ATTN UCC DEPT STE 1130 | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY CLERK | | 7559 CT ST PO BOX 247 | | | ELIZABETHTOWN | NY | 12932 | |
| ESSEX COUNTY CLERK | | CT ST | ESSEX COUNTY GOVERNMENT CTR | | ELIZABETHTOWN | NY | 12932 | |
| ESSEX COUNTY GAS COMPANY | | PO BOX 500 | | | AMESBURY | MA | 01913 | |
| ESSEX COUNTY RECORDER | | 354 MERRIMACK ST STE 304 ENTRY C | | | LAWRENCE | MA | 01843 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESSEX COUNTY REGISTER OF DEEDS SOU | | 45 CONGRESS ST STE 4100 | | | SALEM | MA | 01970 | |
| ESSEX COUNTY REGISTER OF DEEDS | | 354 MERRIMACK ST STE 304 | | | LAWRENCE | MA | 01843 | |
| ESSEX COUNTY REGISTER OF DEEDS | | 465 MARTIN LUTHER KING BLVD | HALL OF RECORDS RM 130 | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY REGISTERS OFFICE | | 465 MARTIN LUTHER KING JR BLVD | HALL OF RECORDS RM 103 | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY REGISTRY OF DEED | | 45 CONGRESS ST | SUITE 4100 | | SALEM | MA | 01970 | |
| ESSEX COUNTY REGISTRY OF DEEDS | | 36 FEDERAL ST | | | SALEM | MA | 01970 | |
| ESSEX COUNTY TREASURER | | 7551 CT STREETL | | | ELIZABETHTOWN | NY | 12932 | |
| ESSEX COUNTY | | 321 PRINCE STREET PO BOX 489 | ESSEX COUNTY TREASURER | | TAPPAHANNOCK | VA | 22560 | |
| ESSEX COUNTY | | 465 DR MARTIN LUTHER KING BLVD | HALL OF RECORDS | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY | | 465 DR MARTIN LUTHER KING BLVD | | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY | | BOX 489 | ESSEX COUNTY TREASURER | | TAPPAHANNOCK | VA | 22560 | |
| ESSEX COUNTY | | CT ST | | | ELIZABETHTOWN | NY | 12932 | |
| ESSEX FELLS BORO | | 255 ROSELAND AVENUE PO BOX 38 | TAX COLLECTOR | | ESSEX FELLS | NJ | 07021 | |
| ESSEX FELLS TOWNSHIP | | PO BOX 38 | ESSEX FELLS TWP COLLECTOR | | ESSEX FELLS | NJ | 07021 | |
| ESSEX HOA MANAGEMENT LLC | | 1221 N I 35 STE 112 | | | CARROLLTON | TX | 75006 | |
| ESSEX INSURANCE COMPANY | | | | | GLEN ALLEN | VA | 23058 | |
| ESSEX INSURANCE COMPANY | | PO BOX 2010 | | | GLENALLEN | VA | 23058 | |
| ESSEX JUNCTION TOWN CLERK | | 81 MAIN ST | | | ESSEX JUNCTION | VT | 05452 | |
| ESSEX JUNCTION VILLAGE | | 2 LINCOLN ST | | | ESSEX JUNCTION | VT | 05452 | |
| ESSEX JUNCTION VILLAGE | | 2 LINCOLN ST | VILLAGE OF ESSEX JUNCTION | | ESSEX JUNCTION | VT | 05452 | |
| ESSEX LAW FOUNDATION PC | | 203 WASHINGTON ST | | | SALEM | MA | 01970 | |
| ESSEX MORTGAGE COMPANY LLC | | 17050 BAXTER RD 200 | | | CHESTERFIELD | MO | 63005 | |
| ESSEX MORTGAGE COMPANY LLC | | 17050 BAXTER ROAD #200 | | | CHESTERFIELD | MO | 63005 | |
| ESSEX NEWARK LEGAL SERVICES | | 5 COMMERCE ST | | | NEWARK | NJ | 07102 | |
| ESSEX NORTHERN DISTRICT | | 354 MERRIMACK ST STE 304 | ENTRY C | | LAWRENCE | MA | 01843 | |
| ESSEX OIL COMPANY INC | | PO BOX 304 | | | VAUXHALL | NJ | 07088 | |
| ESSEX PLACE CONDO ASSOC INC | | 993 LENOX DR | C O STARK AND STARK | | TRENTON | NJ | 08648 | |
| ESSEX SOUTH REGISTERY OF DEEDS | | 36 FEDERAL ST | | | SALEM | MA | 01970 | |
| ESSEX SOUTH REGISTRY OF DEEDS | | SHETLAND PARK 45 CONGRESS ST STE 4100 | | | SALEM | MA | 01970 | |
| ESSEX TOWN CLERK | | 29 W AVE | | | ESSEX | CT | 06426 | |
| ESSEX TOWN CLERK | | 81 MAIN ST | | | ESSEX JUNCTION | VT | 05452 | |
| ESSEX TOWN CLERK | | PO BOX 98 | 29 W AVE | | ESSEX | CT | 06426 | |
| ESSEX TOWN TAX COLLECTOR | | 30 MARTIN ST | | | ESSES | MA | 01929 | |
| ESSEX TOWN | | 29 W AVE TOWN HALL | TAX COLLECTOR OF ESSEX | | ESSEX | CT | 06426 | |
| ESSEX TOWN | | 30 MARTIN ST | ESSEX TOWN TAX COLLECTOR | | ESSEX | MA | 01929 | |
| ESSEX TOWN | | 81 MAIN ST | | | ESSEX | VT | 05452 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESSEX TOWN | | 81 MAIN ST | TOWN OF ESSEX | | ESSEX JUNCTION | VT | 05452 | |
| ESSEX TOWN | | BOX 231 | | | ESSEX | NY | 12936 | |
| ESSEX TOWN | | PO BOX 45 | KATE LIST TAX COLLECTOR | | ESSEX | NY | 12936 | |
| ESSEX TOWNSHIP | | 4633 N ESSEX CTR RD | TREASURER ESSEX TWP | | SAINT JOHNS | MI | 48879 | |
| ESSEX TOWNSHIP | | 4633 N ESSEX CTR RD | TREASURER ESSEX TWP | | ST JOHNS | MI | 48879 | |
| ESSEX TOWN | TAX COLLECTOR OF ESSEX | 29 WEST AVE TOWN HALL | | | ESSEX | CT | 06426 | |
| ESSEX TOWN | TOWN HALL | 30 MARTIN ST | TAX COLLECTOR | | ESSEX | MA | 01929 | |
| ESSEX, JOYCE | | 11611 SAN VINCENTE BLVD LOBBY | | | LOS ANGELES | CA | 90049 | |
| ESSEX | | 211 N CYPRESS ST | CITY OF ESSEX | | ESSEX | MO | 63846 | |
| ESSEXVILLE CITY | | 1107 WOODSIDE AVE | | | ESSEXVILLE | MI | 48732 | |
| ESSEXVILLE CITY | | 1107 WOODSIDE AVE | TREASURER | | ESSEXVILLE | MI | 48732 | |
| ESSIE AND PAULA MCINTYRE AND | | 1474 E DEMPSTER | FIRST CALL INC | | MEMPHIS | TN | 38106 | |
| ESSIE ROWE AND G UP INC | | 1447 KERRICK ST | | | LANCASTER | CA | 93534 | |
| ESSIG, DANE A & ESSIG, LORI A | | 6316 NORTH POWELL RD | | | PARKER | CO | 80134 | |
| ESSLINGER, DONALD S | | 204 PORTSMOUTH DRIVE | | | SLIDELL | LA | 70460 | |
| Essmyer, Tritico & Rainey, L.L.P. | BEVERLEY HARRIS, PLAINTIFF V. NATIONSTAR MORTGAGE, LLC, DEFENDANT | 5111 Center Street | | | Houston | TX | 77007 | |
| EST DALE S ERICKSON | | 675 E.16TH STREET | STE 260 | | HOLLAND | MI | 49423 | |
| EST OF BEVERLY COINER JR KATHLEEN | | 2317 N MAIN AVE | COINER TRUSTEE FROST NATL BANK & LAW OFFICE OF BLA | | SAN ANTONIO | TX | 78212 | |
| EST REALTY | | 502 PARK LN | | | CHILLCOTHE | MO | 64601 | |
| ESTA COIN | | P.O. BOX 1989 | | | CEDAR PARK | TX | 78630 | |
| ESTABILLO, FRANCO & ESTABILLO, VIOLETA | | 94-1119 HAUAKAI ST | | | WAIPAHU | HI | 96797 | |
| ESTABROOK AND CHAMBERLAIN | | 45 MAIN ST | INS AGENCY INC | | BRIDGEWATER | MA | 02324 | |
| ESTACIO, MARIA Z & STEENS, LINDA M | | 752 JULIAN ST | | | TURLOCK | CA | 95380-3812 | |
| ESTANAULA TRAILS OWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| ESTANCIA VALLEY SOLID WASTE AUTH | | PO BOX 736 | | | ESTANCIA | NM | 87016 | |
| ESTANISLAO LUCENA AND AT HOME | | 20927 W BOULDER DR | RESTORATIONS INC | | PLAINFIELD | IL | 60544 | |
| ESTATE CLAIMS SERVICES LLC | | 934 CROMWELL AVE | | | ST PAUL | MN | 55114 | |
| ESTATE OF ADELPHIA M BUCKLEY | | 919 RICHMOND STREET | | | EL CERRITO | CA | 94530 | |
| ESTATE OF ALAN R PEARSON | | 5050 N. VAN NESS BOULEVARD | | | FRESNO | CA | 93711 | |
| ESTATE OF ALBERT H DUNG JR | | 971 EAST COURT AVENUE | | | PIXLEY | CA | 93256 | |
| ESTATE OF ALBERT JOHNSON | | PO BOX 1726 | C O LORI BASHAM | | FULTON | MS | 38843 | |
| ESTATE OF ALBERT L COLEMAN | | 2547 FORDHAM RD | | | DALLAS | TX | 75216 | |
| ESTATE OF ALBERTA STRATTON | | 806 WEST 25TH STREET | | | WILMINGTON | DE | 19802 | |
| ESTATE OF ALICE C BALSTER | | 9675 BEACHWOOD DRIVE | | | ORANGEVALE | CA | 95662-5529 | |
| ESTATE OF ALICE M MAREK | | 4152 W GEORGE ST | | | CHICAGO | IL | 60641-5402 | |
| ESTATE OF ALLEN L REYNOLDS | | 2645 N WALNUT AVE | | | TUSCON | AZ | 85712 | |
| ESTATE OF ALMEDA J PAUL | | 1201 WINDSOR AVE | | | MORGANTOWN | WV | 26505-3329 | |
| ESTATE OF ALTUS L STEVENSON | | C/O LASHAE STEVENSON | 700 W MAGNOLIA AV | | AUBURN | AL | 36832 | |
| ESTATE OF ALVALEE C ARNOLD | | 1930 PORT RAMSGATE | | | NEWPORT BEACH | CA | 92660 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF AMELIA ARCE TREVINO | | 13610 WOOD LN | AND MICHAEL TREVINO AND MACKENZIE RESTORATION | | SAN ANTONIO | TX | 78216 | |
| ESTATE OF AMOS E MIZE | | PO BOX 14821 | | | ANDERSON | SC | 29624-0034 | |
| ESTATE OF AMY E QUIST AND JOMA | | 9500 CONCORDE DR | CONTRACTORS | | UPPER MARLBORO | MD | 20772 | |
| ESTATE OF AMY WONG | | 62 PORTSMOUTH ROAD | | | PIEDMONT | CA | 94610-0000 | |
| ESTATE OF ANGEL A RUIZ | | 221 COMMONWEALTH AVE | | | MASSAPEQUA | NY | 11758 | |
| ESTATE OF ANGELA T MILLER | | 2226 W PRATT BOULEV | | | CHICAGO | IL | 60645 | |
| ESTATE OF ANGELITA CELAYA | | 748 DAILEY AVENUE | | | SAN JOSE | CA | 95123-0000 | |
| ESTATE OF ANNA HUNTER | | 8223 PELHAM PL | | | INDIANAPOLIS | IN | 46216-2220 | |
| ESTATE OF ANNA M ANTHONY | | 1911 PEMBRIDGE PL | | | DETROIT | MI | 48207 | |
| ESTATE OF ANNA M BYRD | | C/O SERENA HENDERSON | 47345 MOUNTAIN FALL TCE | | STERLING | VA | 20165 | |
| ESTATE OF ANNA W MCBRYDE | | 4020 F HUNTINGREEN LANE | | | WINSTON SALEM | NC | 27106 | |
| ESTATE OF ANNIE M GRISSETT-SHOEMO | | PO BOX 1157 | | | FLINT | MI | 48501 | |
| ESTATE OF ANNLISBETH D COLE | | 4708 EAGLE ROCK RD | | | GREENBORO | NC | 27410-8616 | |
| ESTATE OF ANTHONY CIRELLI | | 667 MITCHELL DRIVE | | | MARIETTA | GA | 30066 | |
| ESTATE OF ANTHONY R PORRO | | 3326 MAMMOTH CT | | | WELLINGTON | CO | 80549-3227 | |
| ESTATE OF ANTON HORVATIC | | 2562 MERIDIAN AVENUE | | | SAN JOSE | CA | 95124-1745 | |
| ESTATE OF ANTONIO S ROMAN | | 2843 S BAYSHORE DR #17D | | | MIAMI | FL | 33133 | |
| ESTATE OF ANTONIO SANROMAN | | 2843 S BAYSHORE DR #17D | | | MIAMI | FL | 33133 | |
| ESTATE OF ARMAND ROY | | 41 PHILLIPS ST | | | ATTLEBORO | MA | 02703 | |
| ESTATE OF ARTHUR J BALNIS | | 7724 BARRY COURT | | | SEMINOLE | FL | 33772 | |
| ESTATE OF ARTHUR PHILLIPS | | P O BOX 8413 | | | ERIE | PA | 16505 | |
| ESTATE OF ASA W BALDWIN III | | 704 BRISTOL VILLAGE DR | APT 206 | | MIDLOTHIAN | VA | 23114-4635 | |
| ESTATE OF ASHLEY H BOTNICK | | 12239 FALKIRK LN | | | LOS ANGELES | CA | 90049-4003 | |
| ESTATE OF AUDREY G CIRIMELE | | C/O DIANE H. VERTULLO, TRUSTEE | 6450 KENSINGTON PLACE | | GILROY | CA | 95020 | |
| ESTATE OF BARBARA A BEAMER | | 8512 W 17TH | | | WICHITA | KS | 67212 | |
| ESTATE OF BARBARA A BLADEN | | 4437 MENTONE ST APT 8 | | | SAN DIEGO | CA | 92107 | |
| ESTATE OF BARBARA A DAVIDSON | | 1332 JAMIE LN | | | HOMEWOOD | IL | 60430-4038 | |
| ESTATE OF BARBARA A THARRINGTON | | 457 OLD NINETY-SIX ROAD | | | NEWBERRY | SC | 29108 | |
| ESTATE OF BARBARA BEYROUTY | | K 5 QUINCY CIRC | | | DAYTON | NJ | 08810 | |
| ESTATE OF BARBARA J WOLLAN | | 296 BLOOMFIELD RD | | | SEBASTOPOL | CA | 95472-5100 | |
| ESTATE OF BARBARA LIMBAUGH | | 2325 CANAL DRIVE | | | STOCKTON | CA | 95204-4701 | |
| ESTATE OF BARBARA RICHARDSON | | 1205 W ILLINOIS AVE | | | MIDLAND | TX | | |
| ESTATE OF BARBARA V MCGEE | | 305 W I ST | | | NEWTON | NC | 28658 | |
| ESTATE OF BEATRICE TAYLOR | | BERNITA WOOD | 1112 SE 140TH AVE | | VANCOUVER | WA | 98683-7054 | |
| ESTATE OF BENNIE JACKSON | | 7825 VININGS OAK LANE #916 | | | MATTHEWS | NC | 28105 | |
| ESTATE OF BERNICE J SYKES | | 463 BRIGHT ST | | | SAN FRANCISCO | CA | 94132 | |
| ESTATE OF BERNICE M JONES | | 1417 N 25TH ST | | | RICHMOND | VA | 23223 | |
| ESTATE OF BETTIE L HARRIS | | 5615 BELNEATH STREET | | | HOUSTON | TX | 77033-0000 | |
| ESTATE OF BETTY J FUNK | | 8904 LADDIE LN | | | SAN DIEGO | CA | 92123-2332 | |
| ESTATE OF BETTY L. MASSEY | | C/O CHARLENE SIEMERS | 650 SANDIA AVENUE | | LA PUENTE | CA | 91746 | |
| ESTATE OF BEVERLY GICE AND | | 768 LANDWOOD DR | BEAUTIFUL RESULTS GEN CONTRACTORS | | BATON ROUGE | LA | 70806 | |
| ESTATE OF BEVERLY J SAAS | | 1304 N 23RD ST | | | COARK SBURG | WV | 26301 | |
| ESTATE OF BEVERLY MORLEDGE | | 2601 NE 14 STREET UNIT #541 | | | POMPANO BEACH | FL | 33062 | |
| ESTATE OF BILL DOLAN | | 220 IRENE CIRCLE | | | LAFAYETTE | LA | 70503 | |
| ESTATE OF BILLY N HWANG | | 2442 NW MARKET ST # 421 | | | SEATTLE | WA | 98107-4137 | |
| ESTATE OF BILLY R ARNOLD | | 2 STEVENDALE CT | | | GREENSBORO | NC | 27410 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF BLANCA LEMUS | | 9582 SW 4TH ST 1 | | | MIAMI | FL | 33174-2005 | |
| ESTATE OF BOBBY D WOODELL | | 2421 ANDERSON RD | | | MCALESTER | OK | 74501 | |
| ESTATE OF BOBBY KNIGHT | | 11900 CEDAR VALLEY DR | AND CHARLES WISE ROOFING | | OKLAHOMA CITY | OK | 73170-5644 | |
| ESTATE OF BONNIE S ROCK | | 28069 CASCADE RD | | | HOT SPRINGS | SD | 57747 | |
| ESTATE OF BRAXTON LAMBETH | | 12924 SMALLWOOD AVENUE | | | DOWNEY | CA | 90242 | |
| ESTATE OF BRIAN A HILL | | 7417 1ST AVE NORTH | | | BIRMINGHAM | AL | 35206 | |
| ESTATE OF BROWN | | 36320 SALMEN ST | T TOP CONSTRUCTION LLC | | SLIDELL | LA | 70460-6036 | |
| ESTATE OF BRUCE W KITCHING | | 15225 N 28TH DRIVE | | | PHOENIX | AZ | 85053 | |
| ESTATE OF C R CLAY | | 1508 WESTCLIFF DR | | | NEWPORT BEACH | CA | 92660-0000 | |
| ESTATE OF CAMILLE LITTLEFIELD | | 3525 8TH AVE | | | LOS ANGELES | CA | 90018 | |
| ESTATE OF CARL E DURHAM | | C/O KEN SCOTT | 133 DEFENSE HWY STE 205 | | ANNAPOLIS | MD | 21401 | |
| ESTATE OF CARLA LAKE | | P.O. BOX 78 | | | ROSENHAYN | NJ | 08352 | |
| ESTATE OF CARMEN FRESNO | | AND JORGE VELAZQUEZ | 2720 PICES DR | | ORLANDO | FL | 32837 | |
| ESTATE OF CAROL BROOKS | | 119 GENE STREET | | | ROCHE PARK | NJ | 07662 | |
| ESTATE OF CAROLE A HAGEN | | 2732 IVORY WAY | | | TITUSVILLE | FL | 32780 | |
| ESTATE OF CATHERINE R ROBINSON | | C/O GARY & KENNETH ROBINSON | 311 MILAGRA DR | | PACIFICA | CA | 94044 | |
| ESTATE OF CATHLEEN C ROQUE | | 1427 W ORCHARD ST | | | RIALTO | CA | 92316 | |
| ESTATE OF CATHRYN K ERNESTI | | 916 JANA CIRCLE | | | PAPILLION | NE | 68046 | |
| ESTATE OF CHARLES E BERLAU | | 1144 N VISTA PL | | | KATYKFAYETTEVILLE | AR | 72703-1350 | |
| ESTATE OF CHARLES E MARTIN | | 1880 SANDRINGHAM DRIVE SW | | | ATLANTA | GA | 30311 | |
| ESTATE OF CHARLES F KING | | 6308 WALDOS BEACH RD | | | FAYETTEVILLE | NC | 28306-0000 | |
| ESTATE OF CHARLES O MCADAMS | | PO BOX 4336 | | | STOCKTON | CA | 95204-0336 | |
| ESTATE OF CHARLES SOUNDER | | 1083 MCDANIEL STREET | | | ATLANTA | GA | 30310 | |
| ESTATE OF CHESTER MCNEILL | | 51 S HAMPTON DR | AND AFFORDABLE INTERIORS LLC | | WILLINGBORO | NJ | 08046 | |
| ESTATE OF CHOEUM LOT AND | | 41 ALLEN RD | PHLOEUY MAK | | ELMA | WA | 98541 | |
| ESTATE OF CHRIS W WHETSTONE | | PO BOX 12721 | | | WILMINGTON | DE | 19850 | |
| ESTATE OF CHRIS W WHETSTONE | | PO BOX 12721 | | | WILMINGTON | DE | 19850-2721 | |
| ESTATE OF CHRISTEL SLESSMAN | | PO BOX 843 | | | ISLAMORADA | FL | 33036 | |
| ESTATE OF CHRISTOPHER A NANNI | | 1202 STRATFORD LN | | | SAN DIMAS | CA | 91773 | |
| ESTATE OF CHRISTOPHER F FREMONT | | 7320 OVO VIEJO NW | | | ALBRQUERQE | NM | 87120 | |
| ESTATE OF CLARA A DALTON | | 420 DEL MONTE AVENUE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ESTATE OF CLARENCE I WILLIAMS | | 6027 MORTON STREET | | | PHILADELPHIA | PA | 19144-0000 | |
| ESTATE OF CLAUDE JACKSON | | 9745 S PARNELL AVE | | | CHICAGO | IL | 60628 | |
| ESTATE OF CLIFTON HAUGHEY | | 1105 WILLOW BEND | | | ROSWELL | GA | 30075 | |
| ESTATE OF CLOVA COLE | | PO BOX 741396 | | | ORANGE CITY | FL | 32774-1396 | |
| ESTATE OF CLYDE J BLASI | | 3390 TAYLOR ROAD SPACE 28 | | | LOOMIS | CA | 95650 | |
| ESTATE OF CONCEPCION RAMOS | | 5708 CARISSA AVE | | | BAKERSFIELD | CA | 93309 | |
| ESTATE OF CONSTANCE L SMITH | | 7125 JOYCE ST | | | OMAHA | NE | 68138 | |
| ESTATE OF CONSTANCE M KOCH | | 1435 25TH ST. SE | | | AUBURN | WA | 98002 | |
| ESTATE OF CRAIG THOMPSON | | 6123 REVEREND BURNS DRIVE | | | HAMMOND | IN | 46320 | |
| ESTATE OF CURTIS KULP | | 3430 POMEROY RD | | | DOWNERS GROVE | IL | 60515 | |
| ESTATE OF CURTIS MCCLAIN | | 624 DWIGHT STREET | | | SAN FRANCISCO | CA | 94134 | |
| ESTATE OF CURTISS C BRAZIL | | C/O THOMAS FAULK | 5126 EDMONDSON AVE | | BALTIMORE | MD | 21229 | |
| ESTATE OF CYNTHIA A COLLIER | | 18550 GEORGE WASHINGTON DR | | | SOUTHFIELD | MI | 48075-2790 | |
| ESTATE OF CYNTHIA ANN RUCKS | | 5943 PINEYWOODS PL APT 9 | C O RAGAN SOLEY | | MILTON | FL | 32570 | |

Exhibit 200
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF CYNTHIA JORDAN | | 4148 EAST BURGESS LANE | | | PHOENIX | AZ | 85042 | |
| ESTATE OF DANIEL E GRAY | | 1614 RENO RUN | | | LEWISVILLE | TX | 75077 | |
| ESTATE OF DARRELL E MCCONDUIT | | 4940 MARIGNY ST | | | NEW ORLEANS | LA | 70122-5116 | |
| ESTATE OF DAVID A HEYWOOD | | 2193 SOUTH DAYTON STREET | | | DENVER | CO | 80231 | |
| ESTATE OF DAVID ENGDAHL | | 169 CAREY RD | | | PELION | SC | 29123-9720 | |
| ESTATE OF DAVID F HAND | | 623 RAMBO STREET | | | DAMASCUS | VA | 24236 | |
| ESTATE OF DAVID F REILLY | | 123 # B WARREN AVENUE | | | PLYMOUTH | MA | 02360 | |
| ESTATE OF DAVID GRANZIN, & GRANZIN, NANCY | | PO BOX 2021 | | | CLAYTON | GA | 30525 | |
| ESTATE OF DAVID J ALVES | | 1071 ARLINGTON WAY | | | BRENTWOOD | CA | 94513-2964 | |
| ESTATE OF DAVID L COLE | | 2119 NORTH CHRYSLER DRIVE | | | TUCSON | AZ | 85716 | |
| ESTATE OF DAVID M RAJASEKHAR | | 3510 E BARRINGTON DR | | | ORANGE | CA | 92869 | |
| ESTATE OF DAVID O MATTICE | | 1617 POINSETTIA DRIVE | | | FORT LAUDERDALE | FL | 33305-0000 | |
| ESTATE OF DAVID SANCHEZ | | 320 WEST WALNUT STREET #16 | | | ONTARIO | CA | 91762 | |
| ESTATE OF DEASBER C GARRETT | | 1108 GREENTREE RD | | | NEWARK | DE | 19713-3331 | |
| ESTATE OF DEBORAH T CAGE | | 6538 S PEORIA ST | | | CHICAGO | IL | 60621 | |
| ESTATE OF DELLA STEPHENS | | 110 KAROLA DR | | | SEBRING | FL | 33870 | |
| ESTATE OF DENISE MORGAN | | 618 SIMONE WAY | | | STONE MOUNTAIN | GA | 30087 | |
| ESTATE OF DENNIS E KELLAR | | 137 PINECREST PKWY | | | WILIMGTON | NC | 28401 | |
| ESTATE OF DEVEREAUX D CANNON | | 159B WOMACK RD | | | PORTLAND | TN | 37148-5454 | |
| ESTATE OF DIANA L PORTER | | 1706 MONTYS CIRCLE NORTH | | | SOUTHAVEN | MS | 38672 | |
| ESTATE OF DIANA M SCHNAIBLE | | 9224 E 29TH STREET | | | TUCSON | AZ | 85710 | |
| ESTATE OF DIANE C ARRIGO | | 3904 COPPER GLEN STREET | | | LAS VEGAS | NV | 89129 | |
| ESTATE OF DOLORES M MARTINSON | | 518 ARBOR CT | | | OAKDALE | CA | 95361 | |
| ESTATE OF DOLORES M MULLIGAN | | 17600 STONERIDGE CT | | | NORTH POTOMAC | MD | 20878-1108 | |
| ESTATE OF DONALD H BRUNEAU | | 842 JOKERS WILD DRIVE | | | LINDEN | AZ | 85901 | |
| ESTATE OF DONALD J GREER | | 142 VIA ALAMEDA | | | REDONDO BEACH | CA | 90277 | |
| ESTATE OF DONALD N REED | | 1115 BURNLEY ROAD | | | CHARLOTTE | NC | 28210 | |
| ESTATE OF DONALD P HERSHBERGER | | C/O A COLIN BARRETT ADMINISTRATOR | 420 28TH AVE SUITE 200 | | TUSCALOOSA | AL | 35401 | |
| ESTATE OF DONALD R STROTHER | | 2647 GRAND SUMMIT ROAD | | | TORRANCE | CA | 90505 | |
| ESTATE OF DONALD W LOBITZ | | 5041 SAN JULIO AVENUE | | | SANTA BARBARA | CA | 93111 | |
| ESTATE OF DONNA HEADY | | 916 SARGEANT AT ARMS AVE | | | BILLINGS | MT | 59105-2038 | |
| ESTATE OF DONNA LINTHICUM | | PO BOX 592 | | | DIAMOND SPRINGS | CA | 95619-0592 | |
| ESTATE OF DONNA M SNYDER | | TARA L. CECCANTI | 1845 ROPER ROAD | | ST. CLOUD | FL | 34771 | |
| ESTATE OF DORA L KNOLLENBERG | | 6139 CHERRELYN WAY | | | CARMICHAEL | CA | 95608-0711 | |
| ESTATE OF DOREATHA A HUGHES | | 9375 SILVERTHORNE DRIVE | | | LAKE PARK | FL | 33403 | |
| ESTATE OF DORIS P DOMANGUE | | 423 RIGHTOR ST | | | HOUMA | LA | 70364 | |
| ESTATE OF DORIS R SHEEHAN | | 968 POINT RD | | | WILLSBORO | NY | 12996 | |
| ESTATE OF DOROTHY ANDERSON | | 1471 MOORE ST APT 19 | | | BELLINGHAM | WA | 98229-6247 | |
| ESTATE OF DOROTHY DEAN | | PO BOX 3131 | | | PLANT CITY | FL | 33563-0003 | |
| ESTATE OF DOROTHY J DOWNING | | 6357 SOUTH 80TH EAST AVE D | | | TULSA | OK | 74133 | |
| ESTATE OF DOROTHY PORTER | | 560 TATE CREEK CT | | | ACWORTH | GA | 30102 | |
| ESTATE OF DOROTHY V RICH | | 4071 S PENNSYLVANIA ST | | | ENGLEWOOD | CO | 80113-4745 | |
| ESTATE OF DOROTHY WASHINGTON | | 1518 TRINIDAD AVENUE NE | | | WASHINGTON | DC | 20002 | |
| ESTATE OF DOROTHY WHITE | | 11660 NW 29TH PLACE | | | SUNRISE | FL | 33323 | |
| ESTATE OF DOYLE PRICE | | 35970 HOUMAS HOUSE AVE | | | DENHAM SPGS | LA | 70706-8634 | |
| ESTATE OF EDITH BROWN | | 3726 PATTI PARKWAY | | | DECATUR | GA | 30034 | |
| ESTATE OF EDITH SIBERT | | 3608 N 19TH STREET | | | PHILADELPHIA | PA | 19140 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF EDWARD B MEDEIROS | | 7261 KOKI ST | | | HONOLULU | HI | 96825-2201 | |
| ESTATE OF EDWARD E ATKINSON | | 487 BALDWIN RD | | | OCHOLCKNEE | GA | 31773-1802 | |
| ESTATE OF EDWARD MCKINNIE | | 3933 RIDGEWAY DR | | | COLUMBUS | GA | 31903 | |
| ESTATE OF EDWIN C HIGGISON | | 1300 ARMY NAVY DR APT 129 | | | ARLINGTON | VA | 22202-2031 | |
| ESTATE OF EDWIN CHAPMAN | | 10609 LIMONITE AVE | | | MIRA LOMA | CA | 91752 | |
| ESTATE OF EGIN BRESNIG | | 7934 S OLIVE CT | | | CENTENNIAL | CO | 80112-3119 | |
| ESTATE OF EILEEN HACKEN | | 6531 VALLEY CIR | | | MORRISON | CO | 80465-2723 | |
| ESTATE OF EILEEN M HARRIS | | 5103 SOUTH SHERIDAN RD #205 | | | TULSA | OK | 74145 | |
| ESTATE OF ELAINE BULGACH | | 2551 MUSTANG DR | | | CINCINNATI | OH | 45211 | |
| ESTATE OF ELAINE R KIRK | | 3017 STEPHENSON PLACE NW | | | WASHINGTON | DC | 20015 | |
| ESTATE OF ELI MEVORACH | | 3401 N COUNTRY CLUB DR APT 105 | | | AVENTURA | FL | 33180-1722 | |
| ESTATE OF ELIN J PHILLPS | | 921 EAST LINCOLN AVENUE | | | GOSHEN | IN | 46528 | |
| ESTATE OF ELISABETH STOKES | | 1212 W CENTER ST APT 12 | | | MANTECA | CA | 95337-4213 | |
| ESTATE OF ELIZABETH GRIEM | | 91 BELLWOOD AVE | | | S SETAUKET | NY | 11720-1140 | |
| ESTATE OF ELIZABETH T WEBER | | 166 HELM AVE | | | WOOD RIDGE | NJ | 07075-1432 | |
| ESTATE OF ELKE KNOX | | 18002 BURTON ST | | | LOS ANGELES | CA | 91335 | |
| ESTATE OF ELLEN L MORRIS | | 2030 NOTTINGHAM DR | | | WINTER PARK | FL | 32792-2233 | |
| ESTATE OF ELSIE A TRAINA | | 35 SANTA BARBARA DR | | | HAMPTON | VA | 23666-1620 | |
| ESTATE OF ENOLA ROBERTSON | | 2013 22ND STREET | | | LAKE CHARLES | LA | 70601 | |
| ESTATE OF ERASMO G DIAZ | | 2832 SW 124TH CT | | | MIAMI | FL | 33175-2118 | |
| ESTATE OF ERIC C OESTERLE | | 141 WOODLYN AVENUE | | | NORRISTOWN | PA | 19403 | |
| ESTATE OF ERIC SCOTT | | 905 MANDARIN ISLE | | | FORT LAUDERDALE | FL | 33315 | |
| ESTATE OF ERNEST SCIASIA | | 15 N MAIN ST | GROUND RENT COLLECTOR | | BELAIR | MD | 21014 | |
| ESTATE OF ERNEST SERAFINE | | 202 MOCHA COURT | | | PUNTA GORDA | FL | 33983 | |
| ESTATE OF ESTHER RIVERA | | 115 SOUTH I STREET | | | OXNARD | CA | 93030 | |
| ESTATE OF ETHEL G MOREHOUSE | | 315 N LAKE STREET | | | ONEIDA | NY | 13421 | |
| ESTATE OF ETHEL TERRY | | 4855 CHALFONT RD | | | BLACK JACK | MO | 63033 | |
| ESTATE OF EVELYN E BEADLE | | 727 GATEWAY STREET NE | | | CEDAR RAPIDS | IA | 52402 | |
| ESTATE OF EVELYN PARKER | | 139 LONG POINT RD | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21638 | |
| ESTATE OF EVELYN PARKER | | 139 LONG POINT RD | COLLECTOR OF GROUND RENT | | GRASONVILLE | MD | 21638 | |
| ESTATE OF FERDINAND A BROWN | | 6410 23RD ST | PO BOX 7862 | | TAMPA | FL | 33673-7862 | |
| ESTATE OF FIDEL SANCHEZ | | 2223 EDNA AVE NW | | | ALBUQERQUE | NM | 87104 | |
| ESTATE OF FILOMENA M DADDARIO | | 330 VAN CORTLANDT PARK AVE | | | YONKERS | NY | 10705-1438 | |
| ESTATE OF FLORA KAUFMAN | | 3125 ENCLAVE CT | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| ESTATE OF FLORA KAUFMAN | | 3125 ENCLAVE CT | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| ESTATE OF FLORENCE A ENGEL | | 185 LAKE DRIVE | | | SAN BRUNO | CA | 94066 | |
| ESTATE OF FLORENCE A ENGEL | | 185 LAKE DR | | | SAN BRUNO | CA | 94066-2511 | |
| ESTATE OF FLORENCE HALL | | 30235 MARSHALL CT | | | WESTLAND | MI | 48186 | |
| ESTATE OF FRANCES J MONAHAN-BAEZ | | 4006 5TH AVENUE UNIT 4 | | | HOLMES BEACH | FL | 34217-0000 | |
| ESTATE OF FRANCES N THIEL | | 7457 RUSH RIVER DRIVE #47 | | | SACRAMENTO | CA | 95831 | |
| ESTATE OF FRANCIS SKALA | | C/O KAREN L SKALA | 2700WAR EAGLE DR | | LAKE HAVUSU CITY | AZ | 86406 | |
| ESTATE OF FRANK E GOSSELIN | | C/O TERESSA GOSSELIN | 1114 HAPPY HOLLOW ROAD | | JANESVILLE | WI | 53546 | |
| ESTATE OF FRANK FOWLER | | 15780 SOUTHWEST 3RD LANE | | | OCALA | FL | 34481 | |
| ESTATE OF FRANK G FRANTAL | | 1101 SANTA FE STA | | | DUNWOODY | GA | 30338 | |
| ESTATE OF FRANK J FRIESE | | 765 OAK HILL ROAD | | | ROSEBURG | OR | 97471-9680 | |
| ESTATE OF FRANK M WILLS | | 5030 W ROMEO LN | | | DUNNELLON | FL | 34433-4734 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF FRANK W PLOTKA | | 26505 N HIGHWAY 83 | | | MUNDELEIN | IL | 60060 | |
| ESTATE OF FRANKLIN LEXIMA | | 1458 NE 179 STREET | | | NORTH MIAMI | FL | 33162 | |
| ESTATE OF FRAZIER ALLEN | | 3100 MERRICK DRIVE | | | PEACHTREE CITY | GA | 30269-6661 | |
| ESTATE OF FRED S GARRISON | | 415 COUNTY ROAD 2612 | | | MICO | TX | 78056 | |
| ESTATE OF GABRIEL V RODRIGUEZ | | 1087 OVERLAND ROAD | | | LOS BANOS | CA | 93635-2613 | |
| ESTATE OF GARY WILLIAMS AND | | 1802 S UTAH ST | RD CONSTRUCTION | | PINE BLUFF | AR | 71601 | |
| ESTATE OF GENA E WEEKLEY | | 4309 THIRD AVE | | | PACE | FL | 32571 | |
| ESTATE OF GENE L WILLIAMS | | 2269 NE MEADOW LN | | | BEND | OR | 97701-3927 | |
| ESTATE OF GEORGE H YARDLEY | | 3000 W MACARTHUR BLVD | STE 600 | | SANTA ANA | CA | 92704-6982 | |
| ESTATE OF GEORGE L DECKER | | 16830 REDWOOD STREET | | | FOUNTAIN VALLEY | CA | 92708 | |
| ESTATE OF GEORGE SHACKELFORD | | 303 NANCY DRIVE | | | HAMPTON | VA | 23669 | |
| ESTATE OF GERALD N TILLY | | 7533 COLONY DRIVE | | | ALGONAC | MI | 48001 | |
| ESTATE OF GERALDINE M DOUGHERTY | | 377 MARIE CIRCLE NW | | | FORT WALTON BEACH | FL | 32548-4636 | |
| ESTATE OF GERARDO J TOSCO | | 15331 SW 114TH TCE | | | MIAMI | FL | 33196-5222 | |
| ESTATE OF GERI HAZLETT-SMITH | | 6399 SAN HARCO CIR | | | BUENA PARK | CA | 90620 | |
| ESTATE OF GEROGE J EDKINS III | | 1647 PARKER POINTE BLVD | | | ODESSA | FL | 33556 | |
| ESTATE OF GILBERT I SEGALL | | 12 OAK HILL CT | C O MORRIS R SEGALL | | OWINGS MILLS | MD | 21117 | |
| ESTATE OF GILBERT I SEGALL | | 12 OAK HILL CT | C O MORRIS R SEGALL | | OWINGS MILLS | MD | 21117-1421 | |
| ESTATE OF GLADSTONE DAVIS | | 2425 MISSION BLVD | | | WEST BLOOMFIELD | MI | 48324-0000 | |
| ESTATE OF GLADYS P GALLI | | ATTN WILLIAM BONNER | PO BOX 259 | | MEDIA | PA | 19063 | |
| ESTATE OF GLATHA J SZABADI | | 943 JOSHUA AVE | | | CLOVIS | CA | 93611 | |
| ESTATE OF GLENN D HOWELL | | PO BOX 150 | | | HARVEST | AL | 35749 | |
| ESTATE OF GLORIA M GELESKI | | 602 LITTLE JOHN AVE | | | JACKSONVILLE | NC | 28546 | |
| ESTATE OF GORDON R MUNCY | | 1337 HICKORY DR | | | HEMET | CA | 92545-0000 | |
| ESTATE OF GRACE BROWN | | 108 N DOVER ST | | | KINSTON | NC | 28501-5332 | |
| ESTATE OF GREGORY CAREL | | C/O MARGARET MCAULEY (ADMINISTRAT | 5905 E. AIRE LIBRE LANE | | SCOTTSDALE | AZ | 85254 | |
| ESTATE OF GREGORY S WEEKS | | 308 WINFIELD WAY | | | NOKOMIS | FL | 34275 | |
| ESTATE OF GRETA S CUTLER | | PO BOX 211445 | | | DENVER | CO | 80221 | |
| ESTATE OF GWENDOLYN F CALIENDO | | 1090 HILL CREST AVE | | | HIGHLAND PARK | IL | 60035 | |
| ESTATE OF HAROLD B SUMMARELL | | 18141 OLD BONITA RD | | | BONITA | LA | 71223-0000 | |
| ESTATE OF HAROLD M WHITEHAIR | | 4 GORDON STREET | | | WORCESTER | MA | 01604 | |
| ESTATE OF HARRIETT ALSTON | | 1600 S EADS ST APT 218 | | | ARLINGTON | VA | 22202 | |
| ESTATE OF HARRY BART | | 3301 CLARKE LN | | | BALTIMORE | MD | 21215 | |
| ESTATE OF HAZEL J COMEAUX | | 1056 TRUE VINE ROAD LOT B | | | WASHINGTON | LA | 70589 | |
| ESTATE OF HAZEL O COURTNEY | | 885 ROBERTS BOULEVARD | | | DELTONA | FL | 32725 | |
| ESTATE OF HECTOR M LOPEZ | | 217 ALTO MESA A & B | | | EL PASO | TX | 79912 | |
| ESTATE OF HELEN J PETERSON | | 319 NE WHIMBREL COURT | | | POULSBO | WA | 98370 | |
| ESTATE OF HELEN R DOMINGUEZ | | 2459 N DITMAN AVE | | | LOS ANGELES | CA | 90032 | |
| ESTATE OF HENRIETTA BERKSHIRE | | 11401 LINDAELE LN | | | BAKERSFIELD | CA | 93312-3592 | |
| ESTATE OF HERBERT NIX | | 13 SUCCESS ROAD | | | NEW EGYPT | NJ | 08533 | |
| ESTATE OF HERBERT R THATCHER | | 1532 LILLY OAKS CIRCLE | | | GOTHA | FL | 34734-0000 | |
| ESTATE OF HERBERY R ROBERSON | | 1606 ROSS DRIVE | | | ALBEMARLE | NC | 28001-0000 | |
| ESTATE OF HILLERY H SOILEAU | | 8124 GREENWELL STREET | | | BATON ROUGE | LA | 70812 | |
| ESTATE OF HUGH D BROWN | | PO BOX 2133 | | | SUN CITY | CA | 92586 | |
| ESTATE OF I BRAVERMAN | | 7111 PARK HEIGHTS AVE | | | BALTIMORE | MD | 21215 | |
| ESTATE OF IDA J LOVINS | | 10362 STATE ROUTE 121 S | | | NEW CONCORD | KY | 42076 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF IMOGENE R DONALDSON | | 7971 LINCOLN ST | | | LEMON GROVE | CA | 91945-2544 | |
| ESTATE OF IRENE K CLINTON | | 3107 AIRLINE BLVD. | | | PORTSMOUTH | VA | 23701 | |
| ESTATE OF ISABELLA GREEN | | 8651 RUGBY ST | | | PHILADELPHIA | PA | 19150-2705 | |
| ESTATE OF ISOBEL R BLANCHARD | | 75 BATEMAN STREET | | | ROSLINDALE | MA | 02131 | |
| ESTATE OF J M GALLOWAY | | 209 HARBOR DR | | | ANDERSON | SC | 29625 | |
| ESTATE OF JACK D DILES | | 4145 COBBLESTONE WAY | | | GREENWOOD | IN | 46143 | |
| ESTATE OF JACK D DILES | | 4145 COBBLESTONE WAY | | | GREENWOOD | IN | 46143-0000 | |
| ESTATE OF JACQUELENE L BEACH | | 1802 BUSHROD RD | | | ALEXANDRIA | VA | 22308 | |
| ESTATE OF JACQUES CASTAGNE | | 900 S. THACKER AVE | | | KISSIMMEE | FL | 34741-6202 | |
| ESTATE OF JADWIGA BABOWICZ | | 3922 RICHFIELD RD | | | MINNEAPOLIS | MN | 55410 | |
| ESTATE OF JAMES A ONAGA | | 94-1027 PUMAIA PL | | | WAIPAHU | HI | 96797 | |
| ESTATE OF JAMES A RODRIGUEZ | | 11204 NE 104TH STREET | | | VANCOUVER | WA | 98662-0000 | |
| ESTATE OF JAMES A TARAVELLA | | 611 SOUTH PACA ST | | | BALTIMORE | MD | 21230 | |
| ESTATE OF JAMES COLSON | | 4701 EXALL | | | PADUCAH | KY | 42001 | |
| ESTATE OF JAMES D BURNETTE | | 21 EASTLAKE DRIVE | | | SANDSTON | VA | 23150 | |
| ESTATE OF JAMES DUNTLEY | | 13245 ANDREA ST | | | OREGON CITY | OR | 97045-6964 | |
| ESTATE OF JAMES F AHERN | | 2110 ACADEMY DR | | | CLEARWATER | FL | 33764 | |
| ESTATE OF JAMES F LORD | | 1153 SOUTH 11TH ST | | | PHILADELPHIA | PA | 19147-0000 | |
| ESTATE OF JAMES G WARE | | 1350 TANOOK COURT | | | ANNAPOLIS | MD | 21409-5641 | |
| ESTATE OF JAMES H WEILER | | 2504 WEST 134TH CIRCLE | | | BROOMFIELD | CO | 80020 | |
| ESTATE OF JAMES HAWKINS | | 1225 N SPRING ST | | | BALTIMORE | MD | 21213-0000 | |
| ESTATE OF JAMES HICKMAN | | 4395 STONEBRIDGE CT | | | DULUTH | GA | 30096 | |
| ESTATE OF JAMES J MCLAUGHLIN | | 304 WHEATLEY DR | | | EASTON | MD | 21601-4146 | |
| ESTATE OF JAMES M BRADLEY JR | | 1461 GIRVIN ROAD | | | JACKSONSVILLE | FL | 32225 | |
| ESTATE OF JAMES R MCKEOWN JR | | 6588 SPRINGGAY RD | | | GAYLORD | MI | 49735 | |
| ESTATE OF JAMES R NALL | | 3709 LAURENBURG AVE | | | MODESTO | CA | 95357 | |
| ESTATE OF JAMES T DOSWELL III | | 1887 MONTGOMERY PL | | | JACKSONVILLE | FL | 32205-9319 | |
| ESTATE OF JAMES W MOORE | | PO BOX 14333 | | | NORFOLK | VA | 23518-0333 | |
| ESTATE OF JANE M BECKER | | 1104 NORTH MAIN ST #F | | | NIXA | MO | 65714 | |
| ESTATE OF JANET L WOZNICA | | 120 BETHPAGE RD. SUITE 304 | | | HICKSVILLE | NY | 11801 | |
| ESTATE OF JANETT H JOHNSON | | 3605 CLAIRTON DRIVE | | | MITCHELLVILLE | MD | 20721 | |
| ESTATE OF JAVIER OLIVA | | 6187 NW 167 ST | SUITE H-20 | | MIAMI | FL | 33015 | |
| ESTATE OF JAY B BARRIER | | 240 N PINECREST STREET | | | WICHITA | KS | 67208 | |
| ESTATE OF JAY REIF | | 480 ROCKAWAY BCH AVE | | | PACIFICA | CA | 94044 | |
| ESTATE OF JEAN SIKORA | | 110 NORTH MURIEL | | | BARSTOW | CA | 92311 | |
| ESTATE OF JEAN STEGALL | | 422 CEDAR CREEK ROAD | | | PALATKA | FL | 32177 | |
| ESTATE OF JEAN SUTHERLAND | | C/O CARL SUTHERLAND | PO BOX 197 | | BEALLSVILLE | PA | 15313-0197 | |
| ESTATE OF JEANETTE GIBBONS | | 10482 BALTIMORE AVE. | SUITE 303 | | BELTSVILLE | MD | 20705-2321 | |
| ESTATE OF JEANNETTE A STALLINGS | | 24 SANLUN LAKES DRIVE | | | HAMPTON | VA | 23666 | |
| ESTATE OF JEFFREY L WEIRICH | | 324 WEST STATE | | | HAMBURG | PA | 19526 | |
| ESTATE OF JENNIFER C TEMPLETON | | 6113 AZURITE DR | | | LAS VEGAS | NV | 89130 | |
| ESTATE OF JEROME WRIGHT | | 4006 MURRELL STREET | | | COLUMBUS | GA | 31907-5411 | |
| ESTATE OF JILL S KEITH | | 148 KENNSINGTON WAY | | | ABERDEEN | NC | 28315 | |
| ESTATE OF JIMMY ROSEWELL | | 2614 CANARY DR | MYRICK AND MAGGIE MYRICK AND HERBERT D PATRICK | | BRUNSWICK | GA | 31520 | |
| ESTATE OF JOAN R DANIELS | | 516 N 16TH ST | | | OKMULGEE | OK | 74447 | |
| ESTATE OF JOAN V DOWLING | | 1207 EAST LOWDEN AVENUE | | | WHEATON | IL | 60189-6727 | |
| ESTATE OF JO-ANN HENDERSON | | 433 E. 94TH ST | | | LOS ANGELES | CA | 90003 | |
| ESTATE OF JO-ANN KLING | | 18033 N RICHMOND RD | | | CAMBRIDGE SPRINGS | PA | 16403-0000 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF JOANN W FISHER | | 1601 654 RHODODENDRON DRIVE | | | FLORENCE | OR | 97439 | |
| ESTATE OF JOBE GRIFFIN | | 7451 W GLENBROOK RD APT 224 | | | MILWAUKEE | WI | 53223-1125 | |
| ESTATE OF JOHN A KACZMAREK | | 539 SUNSET BLVD | | | TOLEDO | OH | 43612-0000 | |
| ESTATE OF JOHN A TOTH | | GENERAL DELIVERY | | | GILBERT | AZ | 85299-9999 | |
| ESTATE OF JOHN BABICH | | 600 N 51ST | | | MILWAUKEE | WI | 53208 | |
| ESTATE OF JOHN BOTHELIA | | 1485 MCBAIN AVE | | | CAMPBELL | CA | 95008 | |
| ESTATE OF JOHN C MINEKE | | 1205 RIVER BLUFF DRIVE | | | OAKDALE | CA | 95361-2655 | |
| ESTATE OF JOHN C TURRENTINE | | PO BOX 1357 | | | DESOTO | TX | 75123-1357 | |
| ESTATE OF JOHN D BAIRD | | 3121 CREEK HAVEN DR | | | HIGHLAND VILLAGE | TX | 75077 | |
| ESTATE OF JOHN E HERRERA | | 2001 VALLEY RD SW | | | ALBUQUERQUE | NM | 87105 | |
| ESTATE OF JOHN E. STRASSER | | C/O CHRISTINE ANN STRASSER | RHONDA L STRASSER | | MORRO BAY | CA | 93442 | |
| ESTATE OF JOHN GIESS | | C/O JULLE LOHULS, YAZZOLLNO & LOHULS LLP | 2100 NE BROADWAY ST # 105 | | PORTLAND | OR | 97232 | |
| ESTATE OF JOHN H BLAKEY | | C/O ATTY. CHARLES PILLIAM | 931 E 192ND PL | | GLENWOOD | IL | 60425 | |
| ESTATE OF JOHN H SPENCE | | 13465 MANCHESTER | | | SOUTHGATE | MI | 48195 | |
| ESTATE OF JOHN J WAGNER | | 677 MARYLAND STREET | | | WHITEHALL | PA | 18052-0000 | |
| ESTATE OF JOHN L PICCOLO | | 317 CINDY ST. | | | OLD BRIDGE | NJ | 08857 | |
| ESTATE OF JOHN M FLEMING | | THOMAS IRONSIDE FLEMING | 55 HASSELL ST #D | | CHARLESTON | SC | 29401 | |
| ESTATE OF JOHN STOKES AND | | 222 CHERRY LN | CAZARIN PAINTING AND HOME REPAIRS | | CHOCOWINITY | NC | 27817 | |
| ESTATE OF JOHN W DIENHART | | 155 NORTH HARBOR DRIVE APT #4406 | | | CHICAGO | IL | 60601 | |
| ESTATE OF JOHNNIE M PARTRIDGE | | 5214 DALLENLEA DR | | | JACKSONVILLE | FL | 32208 | |
| ESTATE OF JOSEPH G SCHRAMM | | 3419 BRADENTON ROAD | | | SARASOTA | FL | 34234 | |
| ESTATE OF JOSEPH J BARNETT | | 103 MAPLEDALE AVE | C O GEORGE A BARNETT SR | | GLEN BURNIE | MD | 21061 | |
| ESTATE OF JOSEPHINE M MCALOON | | 546 NORTH DOVER ROAD | | | TEQUESTA | FL | 33469-0000 | |
| ESTATE OF JOYCE E ANDERSON | | 12939 VISTA RIDGE LANE | | | ST LOUIS | MO | 63138 | |
| ESTATE OF JOYCE E ANDERSON | | 4605 DARKWOODS DR | | | WENTZVILLE | MO | 63385-2696 | |
| ESTATE OF JOYCE E FRAZIER | | 1138 SARATOGA BLVD | | | JACKSONVILL | FL | 32208-2739 | |
| ESTATE OF JOYCE G HAMPTON | | 16487 TONEY RD | | | FOLSOM | LA | 70437-5217 | |
| ESTATE OF JOYCE M MCEWEN | | 3723 E 2ND AVENUE | | | SPOKANE | WA | 99202-4904 | |
| ESTATE OF JOYCE S GLENNER | | 29 KINGMAN RD | | | AMHERST | MA | 01002-1590 | |
| ESTATE OF JUAN A RAMIREZ | | 12601 VAN NUYS BLVD NO 136 | | | PACOIMA | CA | 91331-0000 | |
| ESTATE OF JUANITA J BRACKLEY | | 14914 LA QUINTA LN | | | HOUSTON | TX | 77079 | |
| ESTATE OF JUANITA R COAN | | 4269 SUZANNE DR | | | PITTSBURG | CA | 94565 | |
| ESTATE OF JUANITA TAYLOR LAURA | | 15 HAUN DR | FORTSON AND FIRE AND FLOOD RECOVERY | | CUTLER | IN | 46920 | |
| ESTATE OF JUDITH A WEST | | 11074 YAKIMA RIVER COURT | | | RANCHO CORDOVA | CA | 95670 | |
| ESTATE OF JUDITH D ABBOTT | | 2 LANGELLEY DR # C10 | | | LEE | NH | 03861-6646 | |
| ESTATE OF JUDITH N MARCHWICK | | 701 BRIDGER WOODS | KIM MARCHWICK PERSONAL REP | | BOZEMAN | MT | 59715 | |
| ESTATE OF JUDY G LLACUNA | | 4309 NEOSHO AVENUE | | | CULVER CITY | CA | 90066 | |
| ESTATE OF JULIET CRAIK | | 1206 N MIDRED | | | CORTEZ | CO | 81321 | |
| ESTATE OF JUNE M AARON | | 3465 N FREMONT AVE APT B | | | TUCSON | AZ | 85719-2683 | |
| ESTATE OF KAL KIRSCHENMAN AND | | GEORGEANNE P KIRSCHENMAN | 1112 PINOT NOIR DRIVE | | LODI | CA | 95240 | |
| ESTATE OF KAREN A MARZAN | | 1616 CALIFORNIA AVE APT B | | | WAHIAWA | HI | 96786-2557 | |
| ESTATE OF KAREN A MARZAN | | 1616 CALIFORNIA AVE | APT B | | WAHIAWA | HI | 96786-2557 | |
| ESTATE OF KAREN L ROBERTS | | 6255 PLAINS DRIVE | | | LAKE WORTH | FL | 33463-1568 | |
| ESTATE OF KATHLEEN A JOHNSON | | 6308 BRIDGEVISTA DR | | | LITHIA | FL | 33547-4871 | |
| ESTATE OF KATHLEEN E VENTO | | 11583 KNOX CIR | | | YUCAIPA | CA | 92399-6947 | |

Residential Capital, LLC
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF KATHLEEN L POLLARD | | 160 LELAND DR | | | MANCHESTER | CT | 06040 | |
| ESTATE OF KATHLEEN S SKOPEK | | 10577 PARKDALE AVE | | | SAN DIEGO | CA | 92126 | |
| ESTATE OF KATHLEEN SARKADY | | 305 E 40TH ST APT 12E | | | NEW YORK | NY | 10016-2141 | |
| ESTATE OF KATHRYN V MORGAN | | 838 MARGO STREET | | | SANTA BARBARA | CA | 93109 | |
| ESTATE OF KEITH L PATTERSON | | 3604 ESTATES LANE UNIT 110/ | PALACE VERDAS | | PENNENSAL | CA | 90274-4179 | |
| ESTATE OF KELLY C TAFOYA | | 1015 200 | | | SALT LAKE CITY | UT | 84102 | |
| ESTATE OF KENNETH BYNOE | | 820 FLOYD ST | | | LYNCHBURG | VA | 24501-1812 | |
| ESTATE OF KENNETH J ALTON | | 1166 RUTH | YPSILANTI TWP WASHTENAW COUNTY | | YPSILANTI | MI | 48198-6418 | |
| ESTATE OF KENNETH R ZAHROBSKY | | 1726 N CAMPBELL AVE | | | CHICAGO | IL | 60647 | |
| ESTATE OF KEVIN PEPPERS | | 4622 N SAINT LOUIS AVE #1 | | | CHICAGO | IL | 60625 | |
| ESTATE OF L Jones | | 15491 Winthrop St | | | Detroit | MI | 48227-2347 | |
| ESTATE OF L JUAREZ | | 753 NORTH OCCIDENTAL BOULEVARD | | | LOS ANGELES | CA | 90026-3710 | |
| ESTATE OF LARRY P MOLAISON | | P.O. BOX 1373 | | | PRAIRIEVILLE | LA | 70769 | |
| ESTATE OF LARRY R HOFFMAN | | 696 GRAVEL PIKE | | | COLLEGEVILLE | PA | 19426-1638 | |
| ESTATE OF LAURIE L CONNOR | | 13540 MACKINAW AVE | | | CHICAGO | IL | 60633 | |
| ESTATE OF LAWRENCE H BEVINS | | 5562 EVELYN DRIVE | | | NORTH CHARLESTON | SC | 29418 | |
| ESTATE OF LAWRENCE KEYES | | 1443 EAST WASHINGTON BLVD #306 | | | PASADENA | CA | 91104 | |
| ESTATE OF LAWRENCE PICONE AND | | DEBBIE D. PICONE | 31836 SAPPHIRE LN | | CASTAICA | CA | 91384 | |
| ESTATE OF LAWRENCE RABASCO | | 709 W VESTA ST | | | ONTARIO | CA | 91762-3317 | |
| ESTATE OF LAWRENCE WISE | | 3207 MARION CT | | | LOUISVILLE | KY | 40206 | |
| ESTATE OF LEANNE B POUND | | 35240 ACACIA AVE. | | | YUCAIPA | CA | 92399 | |
| ESTATE OF LEE A MYERS | | 2476 E LITTLE CREEK RD | MYERS SMERNOFF GROUND RENTALS | | NORFOLK | VA | 23518 | |
| ESTATE OF LEE A MYERS | | 2476 E LITTLE CREEK RD | | | NORFOLK | VA | 23518 | |
| ESTATE OF LELA M MORRISON | | 551 STONE CANYON WAY | | | BREA | CA | 92821-2615 | |
| ESTATE OF LEO L KORAN | | KATHLEEN B NIELSEN TRUSTEE | 6518 DELBARTON STREET | | SAN DIEGO | CA | 92120 | |
| ESTATE OF LESLIE A FRAZIER | | 2508 WESTERN PARK LANE | | | HILLSBOROUGH | NC | 27278 | |
| ESTATE OF LESTER T PITTMAN | | 27081 ALLEN STREET | | | BONITA SPRINGS | FL | 34135 | |
| ESTATE OF LILLIAN CALLOWAY AND | FELICIA CALLOWAY AND SYNERGY THE COMPANY | PO BOX 31654 | | | OMAHA | NE | 68131-0654 | |
| ESTATE OF LILLIAN CALLOWAY AND | SYNERGY THE COMPANY | PO BOX 31654 | | | OMAHA | NE | 68131-0654 | |
| ESTATE OF LILLIAN EATON | | 9424 EBERHART | | | CHICAGO | IL | 60619 | |
| ESTATE OF LILLIAN H SUSDORF | | 321 NW 70TH WAY | | | HOLLYWOOD | FL | 33024-7315 | |
| ESTATE OF LINDA F OESTREICH | | 4529 E 38TH PL | | | TULSA | OK | 74135-2544 | |
| ESTATE OF LINDA M LARSEN SINCLARE | | 742 PALM SPRING CIRCLE | | | INDIAN HARBOR BEACH | FL | 32937 | |
| ESTATE OF LISA A HOLLER | | 14912 N RICHLAND LN | | | CHILLICOTHE | IL | 61523 | |
| ESTATE OF LOIS M BATTERSHELL | | C/O NANCY BATTERSHELL TRUSTEE | PO BOX 204 | | OAKVALE | WV | 24740-0204 | |
| ESTATE OF LOIS M BURGESS | | 5 KNOWLTON RD. | | | COLOMBIA | NJ | 07832 | |
| ESTATE OF LOUIS A GOTTSCHALK | | 63 VIA PICO PLZ | | | SAN CLEMENTE | CA | 92672-3998 | |
| ESTATE OF LOUISE J THOMPSON | | 3315 TAYLOR-BLAIR ROAD | | | WEST JEFFERSON | OH | 43162 | |
| ESTATE OF LOUISE M. PETERS | | C/O LISA HORIST | 1731 CASHEL LN | | MC HENRY | IL | 60050 | |
| ESTATE OF LUCILLE N DOUGLAS | | 2225 U PLACE SE | | | WASHINGTON | DC | 20020 | |
| ESTATE OF LUCILLE RICHARDSON | | 618 WEST THIRD STREET | | | LAKELAND | FL | 33805-0000 | |
| ESTATE OF LUCY O WOODMAN | | 323 PINEWOOD LN | | | SAN ANTONIO | TX | 78216-6410 | |
| ESTATE OF LUDIE BILLINGSLEY | | 6547 GEORGIA WAY | | | COLUMBUS | GA | 31909 | |
| ESTATE OF LUE FRANKLIN | | 1493 LELAND | | | MEMPHIS | TN | 38106-0000 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF LUIS PANTOJA | | A J-13 | URBANIZACION ROSARIO 2 | | VEGA BAJA PUERTO RICO | PR | 00693-5718 | |
| ESTATE OF LYNDA G UZDAVINES | | 11034 SAGITTARIUS RD | | | SAN DIEGO | CA | 92126 | |
| ESTATE OF LYNNE JONES | | 144 MEADE LANE | | | PEARL | MS | 39208 | |
| ESTATE OF MANUEL GONZALEZ | | 662 SW VERONICA AVENUE | | | PORT SAINT LUCIE | FL | 34953 | |
| ESTATE OF MANUEL M JUAREZ | | 7711 ROSEMEAD BLVD. APT. #2 | | | PICO RIVERA | CA | 90660 | |
| ESTATE OF MARGARET F BALES | | 7318 SHOUP AVE | | | WEST HILLS | CA | 91307 | |
| ESTATE OF MARGARET H GUNNING | | PO BOX 336 | | | WINDHAM | NH | 03087 | |
| ESTATE OF MARGARET M SMITH | | 2413 LUCAS ST | | | HENDERSONVILLE | NC | 28791-1451 | |
| ESTATE OF MARGARET RITCHISON | | 1225 ANDERSON RD | | | CUYAHOGA FALLS | OH | 44221-4303 | |
| ESTATE OF MARGIE P BELANGER | | 1813 SECOND STREET SOUTHEAST | | | MOULTRIE | GA | 31768 | |
| ESTATE OF MARGIE R BAXTER | | 612 ELM ST | | | HURST | TX | 76053-5506 | |
| ESTATE OF MARIA GUADALUPERAMIREZ | | 601 CANAL ST NE DR D EW | | | CALEXICO | CA | 92231 | |
| ESTATE OF MARIO DSOTO | | 7921 BYRON AVENUE 307 | | | MIAMI BEACH | FL | 33141 | |
| ESTATE OF MARION E EWERS | | C/O DENNIS EWERS EXECUTOR | 15504 J WILLIAMS ST | | TUSTIN | CA | 92780-4166 | |
| ESTATE OF MARION Y SENTER-WALTON | | 1316 NORTH 5TH STREET | | | NASHVILLE | TN | 37207 | |
| ESTATE OF MARJORIE AMBROSE | | 1248 W ALAMOS | | | FRESNO | CA | 93705 | |
| ESTATE OF MARJORIE M RAMEY | | 19695 MARINO PLAZA | | | YORBA LINDA | CA | 92886-3536 | |
| ESTATE OF MARK A PAGANELLI | | 65 TAYLOR AVENUE | | | POUGHKEEPSIE | NY | 12601 | |
| ESTATE OF MARK FRAILLY | | 3384 ERIE AVENUE NW | | | MASSILLON | OH | 44646 | |
| ESTATE OF MARSHA C BOATMAN | | 10728 MARBEL AVE APT C | | | DOWNEY | CA | 90241-3541 | |
| ESTATE OF MARSHA EVANS | | 3114 N 10TH ST | | | FRESNO | CA | 93703 | |
| ESTATE OF MARTHA A JOHNSON | | 353 FLOWER ST | | | COSTA MESA | CA | 92627-2352 | |
| ESTATE OF MARTHA B WILLIAMS | | 3031-K NIHI STREET | | | HONOLULU | HI | 96819 | |
| ESTATE OF MARTHA F BODIN | | 2928 STONEPOINTE DRIVE | | | EDMOND | OK | 73034 | |
| ESTATE OF MARTHA J STEWART | | 3206 ALGEMA AVE | | | BILLINGS | MT | 59102 | |
| ESTATE OF MARTIN J GERMAK | | 12 EAST RUTHERFORD DRIVE | | | NEWARK | DE | 19713 | |
| ESTATE OF MARVIN MAJOR | | MARQUITE FACYSON PERSONAL REP | 2001 SW 84TH TERRACE | | NORTH LAUDERDALE | FL | 33068 | |
| ESTATE OF MARVIN MULLINS | | 15321 MADISON PIKE | | | MORNINGVIEW | KY | 41063 | |
| ESTATE OF MARY A CUVIELLO | | 486 6TH AVENUE | | | LYNDHURST | NJ | 07071 | |
| ESTATE OF MARY BERLIN | | 80 SARATOGA CT | | | SOUTH ELGIN | IL | 60177 | |
| ESTATE OF MARY E CANNIFF | | 1490 ROSWELL ST SE | | | SMYRNA | GA | 30080 | |
| ESTATE OF MARY E HALE | | 4635 N. CAPITOL AVENUE | | | INDIANAPOLIS | IN | 46208-0000 | |
| ESTATE OF MARY E JOHNSON | | 8676 PARTRIDGE | | | SAINT LOUIS | MO | 63147 | |
| ESTATE OF MARY E PETRICKO | | 6013 S PICKERING AVE | | | WHITTIER | CA | 90601 | |
| ESTATE OF MARY F MEDINA | | 15066 CARNELL ST | | | WHITTIER | CA | 90603 | |
| ESTATE OF MARY F PETERS | | 7277 S FLAG CREEK DRIVE | | | INDIAN HEAD PARK | IL | 60525 | |
| ESTATE OF MARY G SPINNEY | | 10 ATHENS DRIVE | | | SAUGUS | MA | 01906 | |
| ESTATE OF MARY HILL | | 5724 LAWNMEADOW DR | | | CHARLOTTE | NC | 28216-2139 | |
| ESTATE OF MARY J HEIRONIMUS | | 3895 SILVER OAKS WAY | | | LIVERMORE | CA | 94550 | |
| ESTATE OF MARY W BUTLER | | 906 WEST JAMES ST | | | NORRISTOWN | PA | 19401 | |
| ESTATE OF MARY WALTERS | | 250 WICKS ROAD | | | BRENTWOOD | NY | 11717 | |
| ESTATE OF MARYELLEN MODERNO | | 20 OAKMONT COURT | | | CLAYTON | NC | 27527 | |
| ESTATE OF MATTHEW J PREIS | | 245 FLORALEA PLACE | | | ST LOUIS | MO | 63127-1119 | |
| ESTATE OF MATTIE M BIZZELL | | 1005 SHAKESPEARE AVE | | | DAYTON | OH | 45402-5653 | |
| ESTATE OF MAUREEN COSTER | | 18 PINEWOOD LANE | | | NEW HYDE PARK | NY | 11040 | |
| ESTATE OF MAXINE D GRAVES | | 2845 MARION WAY | | | LAGUNA BEACH | CA | 92651-3939 | |
| ESTATE OF MEGAN MITCHELL | | 607 OLD HOPKINSVILLE RD | | | CADIZ | KY | 42211 | |
| ESTATE OF MELVIN DUNCAN | | 4700 N WORNATH RD | | | MISSOULA | MT | 59804-9747 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF MICHAEL A WEINBERG | | 8058 LUCAS DR #B | | | CLAY | NY | 13041 | |
| ESTATE OF MICHAEL MILLAN | | 921 KAHOKU PLACE | | | KIHEI | HI | 96753 | |
| ESTATE OF MICHELLE A LEBLANC | | 32 SEVENTEENTH STREET | | | BANGOR | ME | 04401-3116 | |
| ESTATE OF MICHELLE KIRKLAND | | PERSONAL REPRESENTATIVE OF THE ESTATE | IN CARE OF MATTHEW KIRKLAND | | MIAMI | FL | 33132 | |
| ESTATE OF MIMI W HIGGINS | | 16260 E RIDGELINE DR | | | FOUNTAIN HILLS | AZ | 85268-6685 | |
| ESTATE OF MOUFARREGE | | 4669 PRAIRIE POINT BLVD | | | KISSIMMEE | FL | 34746-0000 | |
| ESTATE OF MURPHY HARGROVE | | 5603 GEORGETOWN AVE | | | BATON ROUGE | LA | 70808 | |
| ESTATE OF N NUNEZ JR | | 808 S LANGLEY AVE. | | | TUCSON | AZ | 85710 | |
| ESTATE OF NANCY E KUEHN | | 2255 BANDIT TRL | | | DAYTON | OH | 45434-5678 | |
| ESTATE OF NANCY L HARKNESS | | 8 SPRUCE TREE LANE | | | FORESTDALE | MA | 02644 | |
| ESTATE OF NANCY M CASON | | 601 HUGHES ROAD | | | HIRAM | GA | 30141 | |
| ESTATE OF NANCY P GAVAN | | 11 CARSON AVE | | | METUCHEN | NJ | 08840 | |
| ESTATE OF NANCY WRIGHT | | 1681 WINDING RIDGE DR | | | HARTSVILLE | SC | 29550-2857 | |
| ESTATE OF NAOMI H BAIN | | C O EDRICKA BAIN | 26 LEYLAND ST | | DORCHESTER | MA | 02125 | |
| ESTATE OF NATHANIEL BARTLEY | | 265 W 12TH ST | | | PITTSBURG | CA | 94565-2462 | |
| ESTATE OF NEAL C PAUCKE | | 287 ROUTE 981 HIGHWAY | | | JERSEY SHORE | PA | 17740-0000 | |
| ESTATE OF NEIL CAMPBELL | | 14302 SUFFOLK ST | | | WESTMINSTER | CA | 92683 | |
| ESTATE OF NESSIE M BEELER | | 4280 NE 23 TERRACE | | | WHITE HOUSE PNT | FL | 33064 | |
| ESTATE OF NITA C SHEPHERD | | 1915 NORTH MOORE ROAD | | | HOT SPRINGS | AR | 71913-0000 | |
| ESTATE OF NOLAN SKINNER | | 432 W GLADSTONE ST | APT 175 | | GLENDORA | CA | 91740 | |
| ESTATE OF OLA LANE SHARRON LANE AND | | 1046 HAYWORTH AVE | PREMIER GROUP INDUSTRIES | | DUNCANVILLE | TX | 75137-4750 | |
| ESTATE OF OLGA GONSALVES | | 162 FOX CHASE RD | | | CHESTER | NJ | 07930-3111 | |
| ESTATE OF OLGA MORTENSON | | 211 NW 7TH STREET | | | GRAND RAPIDS | MN | 55744 | |
| ESTATE OF ORPHA MCCARTHY | | 19180 SW 127TH PL | | | MIAMI | FL | 33177-3728 | |
| ESTATE OF ORVILLE DAVENPORT | | 916 W HUGHBERT ST | | | NORMAN | OK | 73069 | |
| ESTATE OF OUIDA GIBSON | | 1909 SULLIVAN DR | | | DOTHAN | AL | 36303-2635 | |
| ESTATE OF PAMELA A GARRISON | | PO BOX 476 | | | PINELLAS PARK | FL | 33780-0476 | |
| ESTATE OF PATRICIA A COBB | | 949 AZALEA CIRCLE | | | MARIETTA | GA | 30062 | |
| ESTATE OF PATRICIA A WARD | | 4150 PORTE DE PALMAS #11 | | | SAN DIEGO | CA | 92122 | |
| ESTATE OF PATRICIA B LOMBARD | | 302 SEVERN AVE | | | METAIRIE | LA | 70001-5124 | |
| ESTATE OF PATRICIA BROOKS | | 719 EASTOVER PKWY | KEVIN BROOKS AND JENKINS CONSTRUCTION | | LOCUST GROVE | VA | 22508 | |
| ESTATE OF PATRICIA D ALLAN | | PO BOX 927515 | | | SAN DIEGO | CA | 92192 | |
| ESTATE OF PATRICIA HUNTER | | 738 SMOKEWOOD LANE | | | SAN DIMAS | CA | 91773 | |
| ESTATE OF PATRICIA L DUNCAN | | 5841 ATTUCKS DR | | | PLAINFIELD | IN | 46168 | |
| ESTATE OF PATRICIA M GADDIS | | 1124 BERKSHIRE LN | | | NEWPORT BEACH | CA | 92660 | |
| ESTATE OF PATRICIA NORVELL | | 526 DUSTY ACRES CT | | | ENCINITAS | CA | 92024-6560 | |
| ESTATE OF PATRICIA W SCHAARSMITH | | 25492 RUE TERRACE #23 | | | LAGUNA NIGUEL | CA | 92677-0000 | |
| ESTATE OF PATRICK COLLINS | | 6166 E 34TH ST | | | INDIANAPOLIS | IN | 46226 | |
| ESTATE OF PAUL R KOLB | | 5840 BLACKSTONE AVE | | | LAGRANGE HLDS | IL | 60525-7109 | |
| ESTATE OF PAUL W KOSS | | 16344 34TH AVE NE | | | SEATTLE | WA | 98155-4201 | |
| ESTATE OF PAULINE R HOLDER | | 9810 PENTON DRIVE | | | SUGAR LAND | TX | 77498-1025 | |
| ESTATE OF PEGGY F LEAVITT | | 1300 N 64TH AVENUE | | | HOLLYWOOD | FL | 33024 | |
| ESTATE OF PETER J RILLO & AGENCY IN, INSURANCE | | 11040 NW 78TH PL | | | PARKLAND | FL | 33076-4723 | |
| ESTATE OF PETER M PIPPO | | 3860 SCADLOCK LANE | | | SHERMAN OAK | CA | 91403 | |
| ESTATE OF PETER PICCIRILLO | | 5315 RIVA RIDGE DRIVE | | | WESLEY CHAPEL | FL | 33544 | |
| ESTATE OF PETER RATTO | | PO BOX 1315 | | | DANVILLE | CA | 94526-0315 | |
| ESTATE OF PHILIP BANK | | 2429 LIGHTFOOT DR | C O KENNETH BANK | | BALTIMORE | MD | 21209 | |
| ESTATE OF PHYLLIS B CHAMPIEUX | | 1787 GREGG ST | | | CARSON CITY | NV | 89701 | |
| ESTATE OF PHYLLIS J FIEDLER | | 174 NORTH WHITE HORSE ROAD | | | PHOENIXVILLE, | PA | 19460 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF PINNIE L MARTIN | | 1312 HULL ST | | | CHESAPEAKE | VA | 23324 | |
| ESTATE OF R Jack & Jack , | | 3910 INVERARY BLVD 304B | | | LAUDERHILL | FL | 33319 | |
| ESTATE OF RALPH D PADGETTE | | HELEN PADGETTE | 4705 SHUMATE DR | | STONE MOUNTAIN | GA | 30083 | |
| ESTATE OF RALPH FEIGA | | 9560 ALCALA AVE | | | OAKLAND | CA | 94605 | |
| ESTATE OF RALPH K DOUGHTY | | PO BOX 535 | | | OVID | MI | 48866-0535 | |
| ESTATE OF RAY F MORTON | | 13826 FILMORE STREET | | | LOS ANGELES, | CA | 91331 | |
| ESTATE OF RAYMOND C BUENAFLOR | | 2501 SUNRISE DRIVE | | | FAIRFIELD | CA | 94533 | |
| ESTATE OF RAYMOND E BENN | | 9514 GRINNELL ST | ATTN DEBORAH BEN | | INDIANPOLIS | IN | 46268 | |
| ESTATE OF RAYMOND J ZOLDOWSKI | | 21 EVELYN CT | | | GRAND ISLAND | NY | 14072-2812 | |
| ESTATE OF REBECCA W BRAY | | 113 CAMBRIDGE TRAIL | | | MADISON | AL | 35758 | |
| ESTATE OF REFUGIO D AGUILERA | | 3128 HAVENPARK AVENUE | | | EL MONTE | CA | 91733 | |
| ESTATE OF REGINA COOK | | 125 BOYNTON STREET | | | MANCHESTER | NH | 03102 | |
| ESTATE OF REGINA DAWSON | | P.O. BOX 37 | | | SCHOOLEYS MOUNT | NJ | 07870 | |
| ESTATE OF REGINALDO L CAUILAN | | 246 DONEGAL WAY | | | MARTINEZ | CA | 94553-6216 | |
| ESTATE OF RENE S PIERRE | | 5819 E 79 PL S | | | TULSA | OK | 74136 | |
| ESTATE OF RENEE A GRANT | | 6305 BRANT ST | | | CHARLSTON | SC | 29406 | |
| ESTATE OF REUBEN SHILING | | 600 BALTIMORE AVE STE 301 | GROUND RENT COLLECTOR | | TOWSON | MD | 21204 | |
| ESTATE OF REYNALDO SILVA | | 337 9TH AVE | | | ORANGE COVE | CA | 93646 | |
| ESTATE OF RICHARD CHARD | | 202 EVERINGHAM ROAD | | | SYRACUSE | NY | 13205 | |
| ESTATE OF RICHARD J LARRIMORE | | 1807 MEGARGEE ST | | | PHILADELPHIA | PA | 19152 | |
| ESTATE OF RICHARD J LARRIMORE | | 1807 MEGARGEE ST | | | PHILADELPHIA | PA | 19152-1805 | |
| ESTATE OF RICHARD J SHARKEY | | 7704 LILAC CIRCLE | | | BUENA PARK | CA | 90620 | |
| ESTATE OF RICHARD RHEE | | 3550 WILSHIRE BLVD | SUITE 1910 | | LOS ANGELES | CA | 90010-0000 | |
| ESTATE OF RICHARD TEATER | MICHAEL AND KATHLEEN TEATER | 103 SPRINGHAVEN CT | | | SAN JOSE | CA | 95111-3730 | |
| ESTATE OF RILEY MCDANIEL AND BETTY | JEAN MCDANIEL | 5915 FLINTLOCK RD APT 109 | | | HOUSTON | TX | 77040-5134 | |
| ESTATE OF RITA M MCGINNITY | | 18 MILLS POINT ROAD UNIT 82 | | | MIDDLETON | MA | 01949 | |
| ESTATE OF ROBBIE M SMITH | | 6255 LINCOLN AVE | | | RIVERSIDE | CA | 92506 | |
| ESTATE OF ROBERT A BUCKLEY | | 506 ELDRIDGES HILL RD | | | PILESGROVE | NJ | 08098 | |
| ESTATE OF ROBERT A WARNER AND | | 7085 CAREY LN N | MARGARET A WARNER | | MAPLE GROVE | MN | 55369 | |
| ESTATE OF ROBERT E ELLIS | | 8309 NW MACE ROAD | | | KANSAS CITY | MO | 64152 | |
| ESTATE OF ROBERT E ELLIS | | 8309 NW MACE ROAD | | | KANSAS CITY | MO | 64152-1957 | |
| ESTATE OF ROBERT F FARR | | 20018 BAGLEY DR NORTH | APT W206 | | SHORELINE | WA | 98133-2707 | |
| ESTATE OF ROBERT J FRANKS | | 14 CHRIS AVE | | | LAMPASAS | TX | 76550-1108 | |
| ESTATE OF ROBERT J HALL SR | | 35322 BIRCHWOOD ST | | | YUCAIPA | CA | 92399 | |
| ESTATE OF ROBERT L DOLLARD | | 440 S BABCOCK ST | | | MELBOURNE | FL | 32901 | |
| ESTATE OF ROBERT L HALL | | 4060 SUMMIT DRIVE | | | MARIETTA | GA | 30068 | |
| ESTATE OF ROBERT R GOSS | | 124 SHADY LAKE CT | | | HURST | TX | 76054 | |
| ESTATE OF ROBERT W WRIGHT | | 8207 GREENBANK LN | | | HOUSTON | TX | 77095 | |
| ESTATE OF ROBERT WILSON | | 1658 GUADALUPE AVENUE | | | SAN JOSE | CA | 95125 | |
| ESTATE OF ROBERTA B BEATY | | 3569 HIGHWAY 50 BEATY DRIVE | | | LITTLE RIVER | SC | 29566 | |
| ESTATE OF ROBIN G ELLIS | | 6740 CRESCENT MOON COURT APT 305 | | | RALEIGH | NC | 27606 | |
| ESTATE OF RODGER WARNER | | 9125 LA BARRANCA AVE NE | | | ALBUQUERQUE | NM | 87111-2367 | |
| ESTATE OF ROLAND G HEBERT | | 695 N. MAIN STREET | | | POMONA | CA | 91768 | |
| ESTATE OF ROMANDO PASCUAL JR | | PO BOX 4105 | | | WAIANAE | HI | 96792-7105 | |
| ESTATE OF RONALD A MILLER | | 6015 HOPE DR | | | TEMPLE HILLS | MD | 20748 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF RONALD I ERLANDSON | | 4608 SE 79TH STREET | | | OKLAHOMA CITY | OK | 73135-1239 | |
| ESTATE OF RONALD M TRIMBLE | | 3421 MARILANE DRIVE | | | WENATCHEE | WA | 98801 | |
| ESTATE OF RONALD OWENS | | 38852 JAMES CT | | | ZEPHYRHILLS | FL | 33540-1846 | |
| ESTATE OF ROSA ONTIVEROS | | 10341 CAPISTRANO AV | | | SOUTH GATE | CA | 90280 | |
| ESTATE OF ROSE M MARKHAM | | PO BOX 2033 | | | MANGO | FL | 33550 | |
| ESTATE OF ROSE M VERLANDER | | 2110 CR 129 | | | PEARLAND | TX | 77581 | |
| ESTATE OF ROSEMARIE T DEMARIA | | 17166 GARLAND DRIVE | | | MACOMB TWP | MI | 48042-3564 | |
| ESTATE OF ROSYLN ADIGWEME | | PO BOX 771210 | | | ORLANDO | FL | 32877-1210 | |
| ESTATE OF RUBY HALEY | | 163 HALEY LN | | | LOGANSPORT | LA | 71049-2433 | |
| ESTATE OF RUTHMARY HAUNER | | 1088 N REFUGIO ROAD | | | SANTA YNEZ | CA | 93460-9316 | |
| ESTATE OF S G WEEKS | | 308 WINFIELD WAY | | | NOKOMIS | FL | 34275 | |
| ESTATE OF SALLYE M BREITLING | | 11113 NW 114TH | | | YUKON | OK | 73099 | |
| ESTATE OF SANDRA GANN | | 3157 WESTMINSTER WAY | | | BLOOMINGTON | IN | 47401 | |
| ESTATE OF SANDRA L GOODALL | | 1851 INMAN RD | | | NIXA | MO | 65714 | |
| ESTATE OF SANDRA L MCCOLLUM | | 119 S IRIS ST | | | ALEXANDRIA | VA | 22304-4903 | |
| ESTATE OF SANDRA L STEELE | | 255 MAPLE HILL | | | PLAINFIELD | IN | 46168 | |
| ESTATE OF SANDY HARRELL | | 1644 HELENA STREET | | | JACKSONVILLE | FL | 32208 | |
| ESTATE OF SARA A HUDSON | | 237 MIFFLIN STREET | | | PHILADELPHIA | PA | 19148-3526 | |
| ESTATE OF SARA S HERRING | | 505 HIGH RIDGE DR | | | DURHAM | NC | 27707 | |
| ESTATE OF SCOTT R BREEN | | 2-28-2 MIYAZAWA SEYA-KU | | | YUKOHAMA JAPAN | | 2460038 | Japan |
| ESTATE OF SCOTT R BREEN | | 2-28-2 MIYAZAWA SEYA-KU | | | YUKOHAMA JAPAN | JP | 2460038 | Japan |
| ESTATE OF SHAHLA TORBATI | | MOHAMAD NASSIRI | 4528 W TACOMA ST | | BROKEN ARROW | OK | 74012-1327 | |
| ESTATE OF SHARON A REID | | 159 SQUIRES BEND | | | STAFFORD | TX | 77477-6233 | |
| ESTATE OF SHARON PHANOR AND | | 9839 NW 28 CT | FRANTZ AND EVITA PHANOR AND KAREN AWADN | | CORAL SPRING | FL | 33065 | |
| ESTATE OF SHARYLYN DIXON | | 4804 25TH AVE SE | | | LACEY | WA | 98503-3247 | |
| ESTATE OF SHERRI G GOODHEART | | 11521 LUZON ST | | | CYPRESS | CA | 90630-5637 | |
| ESTATE OF SHERYL O YOUNG | | 17628 BALTAR ST | | | NORTHRIDGE | CA | 91325 | |
| ESTATE OF SHIRLEY A HALLIBURTON | | 3100 ROLLECH | | | DENVER | CO | 80212 | |
| ESTATE OF SHIRLEY F THOMISON | | 4776 E WASHITA CT | | | SPRINGFIELD | MO | 65809 | |
| ESTATE OF SHIRLEY FRANCIS | | 118 POLK STREET EAST | | | AUBURNDALE | FL | 33823 | |
| ESTATE OF SHIRLEY M CARMAN | | 5190 MISSION BLVD SP 140 | | | RIVERSIDE | CA | 92509 | |
| ESTATE OF STEPHANIE GARBE | | 17223 GREENBAY AVE | | | LANSING | IL | 60438-0000 | |
| ESTATE OF STEPHANIE SEXTON | | 11 HARRILL CT. | | | CHARLESTON | SC | 29412 | |
| ESTATE OF STEPHEN J REARDON & | ESTATE OF BEVERLY A REARDON | 6538 PARISH GLEBE LN | | | ALEXANDRIA | VA | 22315-5936 | |
| ESTATE OF STEVE D NIEBLAS | | 104 SILVER SPUR | | | PEACHTREE CITY | GA | 30269 | |
| ESTATE OF STEVEN F COOPER | | 14221 SHADOW MOSS LANE | | | TAMPA | FL | 33613 | |
| ESTATE OF STEVEN M KELLY | | 101 CROMWELL | | | FESTUS | MO | 63028 | |
| ESTATE OF STEVEN P NOUD | | 1429 GILCHRIST RD | | | CHEYENNE | WY | 82009 | |
| ESTATE OF SUE H PAYNE | | 2208 CHATHAM ST | | | NEWTON | NC | 28658 | |
| ESTATE OF SUSAN C MARTIN | | 1917 E 28 ST | | | BROOKLYN | NY | 11229 | |
| ESTATE OF SUSAN H BIZZARO | | PO BOX 149 | | | CTR RUTLAND | VT | 05736-0149 | |
| ESTATE OF SUSAN L MITCHELL | | 3419 ANDERSON VALLEY ROAD | | | MCLEANSVILLE | NC | 27301 | |
| ESTATE OF SUSAN W RIGGAR | | 204 S ROD LN | | | CARBONDALE | IL | 62901 | |
| ESTATE OF SUZANNE FRENTZ | | 578 WASHINGTON BVLD 553 | | | MARAINA DEL RAY | CA | 90292 | |
| ESTATE OF SYLVIA W COPELAND | | 503 E BRINGHURST ST | | | PHILADELPHI | PA | 19144 | |
| ESTATE OF TABITHA LEWIS | | 46 BOCAGE RD | | | HATTIESBURG | MS | 39402-8745 | |
| ESTATE OF TERESA H CORLISS | | PO BOX 875 | | | HILLSBORO | NH | 03244-0875 | |
| ESTATE OF TERRY THOMPSON | | 517 DOGWOOD DR | | | TROY | IL | 62294-1008 | |
| ESTATE OF THADDEUS MOSIER | | 126 GINGER LANE | | | ECLECTIC | AL | 36024 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF THEODORE SAVILLE & | ESTATE OF YVONNE O SAVILLE | 4228 ARMOUR AVE | | | FT SMITH | AR | 72904-0000 | |
| ESTATE OF THERESA A LUSK | | PO BOX 718 | | | NEOTSU | OR | 97364 | |
| ESTATE OF THERESA A PIOTROWSKI | | PO BOX 938 | | | LAKE DELTON | WI | 53940 | |
| ESTATE OF THOMAS E TOLLEY | | PO BOX 734 | | | RIVESVILLE | WV | 26588 | |
| ESTATE OF THOMAS L PEPLINSKI | | 7622 FOREST VIEW DR | | | SAINT LOUIS | MO | 63121-2418 | |
| ESTATE OF THOMAS P CRANE | | C/O JUSTIN ADAMS | 3652 BEATIES FORD ROD | | CHARLOTTE | NC | 28216-0000 | |
| ESTATE OF THOMAS PEPLINSKI | | 7622 FOREST VIEW DR | | | SAINT LOUIS | MO | 63121-2418 | |
| ESTATE OF THOMAS R MCKAGUE | | 686 MOUNT OLYMPUS SE | | | OCEAN SHORES | WA | 98569 | |
| ESTATE OF THOMAS WALTHER | | 26 BRIARCLIFF ROAD | | | SHOREHAM | NY | 11786-0000 | |
| ESTATE OF TILLMAN L SPENCER | | 2313 SABAL PALM | | | EDGEWATER | FL | 32141-4515 | |
| ESTATE OF TIMOTHY G HYMANSON | | 1820 N BELVEDERE | | | TUCSON | AZ | 85712 | |
| ESTATE OF TOMMY C BRASSIE | | 69 BLACKFOOT TRL | | | SHARPSBURG | GA | 30277-1771 | |
| ESTATE OF TOMMY R BATSON | | 922 HIGHCREST DRIVE | | | ARLINGTON | TX | 76017 | |
| ESTATE OF VANESSA L ROSS | | 3604 REYNOLDS | | | RICHMOND | VA | 23223-1428 | |
| ESTATE OF VICTORIA A MIMS | | 2702 HENDERSON AVENUE | | | SILVER SPRING | MD | 20902 | |
| ESTATE OF VICTORIA G WARNER | | 431 ILOKO ST | | | HILO | HI | 96720-4059 | |
| ESTATE OF VICTORIA TURNER | | 12263 CHAPEL MEADOW LANE | | | ARLINGTON | TN | 38002-4581 | |
| ESTATE OF VIRGIE J LYLE | | 4028 8TH ST NE APT 4 | | | WASHINGTON | DC | 20017-2036 | |
| ESTATE OF VIRGIL H CARR | | 27043 GREENWICH CIRCLE | | | FARMINGTON | MI | 48331 | |
| ESTATE OF VIRGINIA D BARNETT | | 5242 CHABLIS CR | | | IRVINE | CA | 92604 | |
| ESTATE OF VIRGINIA G FICARRI | | 73 MCKINNIE AVENUE | | | MC KEES ROCKS | PA | 15136 | |
| ESTATE OF VIRGINIA P CARTER | | 3104 WINLOCK RD | | | TORRANCE | CA | 90505 | |
| ESTATE OF VIVIAN J ARONIN | | 1009 HEATHERFIELD AVE | | | ROSAMOND | CA | 93560-6613 | |
| ESTATE OF VODDIE BAUCHAM | | 11840 BELHAVEN AVE | | | LOS ANGELES | CA | 90059-2829 | |
| ESTATE OF W VANDERFORD | | 112 ALEXANDER ROAD | | | NATCHEZ | MS | 39120 | |
| ESTATE OF WALTER A MYER | | 7214 N 16TH AVE | | | PHOENIX | AZ | 85021 | |
| ESTATE OF WALTER D COLLINS | | 948 PANNELL AVENUE NW | | | GRAND RAPIDS | MI | 49504 | |
| ESTATE OF WALTER J CANTRELL | | P O BOX 612603 | | | MIAMI | FL | 33261-0000 | |
| ESTATE OF WALTER K THOMSEN | | 2813 KAY AVENUE | | | CONCORD | CA | 94520 | |
| ESTATE OF WALTER KINNARD | | 924 TIMBER ISLE DR | | | ORLANDO | FL | 32828-6914 | |
| ESTATE OF WALTER WINE | | C/O PATRICIA D WINE | 906 SCIOTO ST | | URBANA | OH | 43078 | |
| ESTATE OF WANDA J WALKER | | 18138 W STERIA ST LLA T | | | HESPERIA | CA | 92345 | |
| ESTATE OF WAYNE K WHITE | | 2807 RUMMEL DRIVE | | | CHARLESTON | WV | 25302 | |
| ESTATE OF WAYNE MUNCHER | | 625 WOODHAVEN DRIVE | | | LYNCHBURG | VA | 24502 | |
| ESTATE OF WILLIAM A ZENT | | 709 E 14TH ST | | | POST FALLS | ID | 83854 | |
| ESTATE OF WILLIAM BAKER | | 14682 MOONCREST LANE UNIT A | | | CHINO HILLS | CA | 91709 | |
| ESTATE OF WILLIAM D CORNETT | | PO BOX 1689 | | | ORTING | WA | 98360-1689 | |
| ESTATE OF WILLIAM D RHODEN | | 18026 MOGARTS BEACH RD | | | SMITHFIELD | VA | 23430 | |
| ESTATE OF WILLIAM E WARDEN | | 5417 MASEFIELD RD | | | BALTIMORE | MD | 21229 | |
| ESTATE OF WILLIAM KELLY | | 19 PARKER STREET | | | ACTON | MA | 01720 | |
| ESTATE OF WILLIAM O CARTER | | 2111 KASKE DRIVE | | | ST. LOUIS | MO | 63125 | |
| ESTATE OF WILLIAM P POLK | | 5077 LAURA LN | | | WOODWORTH | LA | 71485-9758 | |
| ESTATE OF WILLIE L CRUMP | | 8825 S. HALSTED | | | CHICAGO | IL | 60620 | |
| ESTATE OF WILLIE M GRANT | | PO BOX 7527 | | | SAN BERNARDINO | CA | 92411 | |
| ESTATE OF WILLIE STEVENSON | | P.O. BOX 829 | | | MONROE | LA | 71210 | |
| ESTATE OF WILMA BROCK-POOLE | | 5430 E TULAR AVE | | | FRESNO | CA | 93727 | |
| ESTATE OF WINDELL L MCWHORTER | | 2735 OLD SPANISH TRAIL | | | COLLEGE PARK | GA | 30349 | |
| ESTATE OF, WILLIAMS | | 15516 TRACEY ST | | | DETROIT | MI | 48227 | |
| ESTATE, DRUCILLA B | | 37 SILVER ST | | | AUBURN | MA | 01501 | |
| ESTATE, JUANITA A | | 2339 S SEVENTEETH ST | | | PHILADELPHIA | PA | 19145 | |
| ESTATE, ORIEN C | | 115 E SPUR AVE | | | GILBERT | AZ | 85296-2254 | |

Exhibit 1
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATES AT ALIANTE HOMEOWNERS | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89146 | |
| ESTATES AT BENTLEY PARK HOA | | 701 ENTERPRISE RD STE 401 | | | SAFETY HARBOR | FL | 34695 | |
| ESTATES AT CORONA RANCH MAINTENANCE | | 195 N EUCLID AVE | C O EUCLID MANAGEMENT COMPANY | | UPLAND | CA | 91786 | |
| ESTATES AT INDIAN POINTE | | NULL | | | HORSHAM | PA | 19044 | |
| ESTATES OF AUBURNDALE HOA | | 5151 ADANSON ST STE 103 | | | ORLANDO | FL | 32804 | |
| ESTATES OF BRADLEY PARK HOA | | PO BOX 1391 | | | PUYALLUP | WA | 98371-0202 | |
| ESTATES OF HIGHLAND CREEK HOA INC | | NULL | | | HORSHAM | PA | 19044 | |
| ESTATES OF RIVER OAKS | | 2842 POPLAR AVE | C O DERMON WARNER PROPERTIES LLC | | MEMPHIS | TN | 38111 | |
| ESTATES OF TEAL RUN | | 17049 EL CAMINO REAL STE 100 | C O HOUSTON COMMUNITY MGMT | | HOUSTON | TX | 77058 | |
| ESTEBAN VELASCO AND ACE | | 6509 CALLE PAVANA | EMPIRE | | SAN DIEGO | CA | 92139 | |
| ESTEBAN, STEPHANIE L & ESTEBAN, GREG | | 17102 KNOLLBROOK PLACE | | | RIVERSIDE | CA | 92503-0000 | |
| ESTEL AND DEANA GEORGE | HAYS AND SONS COMPLETE RESTORATION | 1029 SCOUTS BLUFF RD | | | RENSSELAER | IN | 47978-5118 | |
| ESTELA O PINO ATT AT LAW | | 800 HOWE AVE STE 420 | | | SACRAMENTO | CA | 95825 | |
| ESTELA, ISAIAS & ESTELA, BECKY | | 106 SOUTH ECHO PLACE | | | ANAHEIM | CA | 92804 | |
| ESTELL MANOR CITY | | PO BOX 54 | ESTELL MANOR CITYCOLLECTOR | | ESTELL MANOR | NJ | 08319 | |
| ESTELL MANOR CITY | TAX COLLECTOR | PO BOX 54 | 148 CUMBERLAND AVE | | ESTELL MANOR | NJ | 08319 | |
| ESTELLA ANDONIE | | 90 CHAMPION CLIFF | | | SAN ANTONIO | TX | 78258 | |
| ESTELLA PAYE AND ENVIRO TECH | | 13797 GOLDENEYE WAY | CONSTRUCTION INC | | ROGERS | MN | 55374 | |
| Estella Romero | | 8201 silverton dr | | | arlington | TX | 76001 | |
| ESTELLA TOWN | | 24644 290TH ST | TREASURER TOWN OF ESTELLA | | HOLCOMBE | WI | 54745 | |
| ESTELLA TOWN | | 24644 29TH ST | TREASURER TOWN OF ESTELLA | | HOLCOMBE | WI | 54745 | |
| ESTELLA TOWN | | R 1 | | | CORNELL | WI | 54732 | |
| ESTELLE D FLASCK ATT AT LAW | | 1650 S ARLINGTON ST STE 1 | | | AKRON | OH | 44306 | |
| ESTELLE HAMILTON | | 2422 ROBBIE CT | | | NASHVILLE | TN | 37214 | |
| ESTELLE SIMS | | 1113 BECK LANE | | | LAFAYETTE | IN | 47909 | |
| ESTELLE, YVETTE | | 17906 S CHERRYWOOD LN | | | HOMEWOOD | IL | 60430 | |
| ESTEN H GOLDSMITH ATT AT LAW | | 235 CABARRUS AVE E | PO BOX 1264 | | CONCORD | NC | 28025 | |
| ESTEP, BARBARA | | 1010 CENTERWOOD DR | MOSE MANZY | | MOBILE | AL | 36608 | |
| ESTEP, DEMETRA | | 1602 B 5TH AVE NORTH | | | NASHVILLE | TN | 37208 | |
| ESTEP, GENE C | | 2615 S HWY 441 | HANDYMAN OF NE GEORGIA | | COMMERCE | GA | 30529 | |
| ESTER AND LINDLE | | 315 SE 7TH ST STE 300 | | | FT LAUDERDALE | FL | 33301-3158 | |
| ESTERVILLE UTILITIES | | PO BOX 417 | | | ESTERVILLE | IA | 51334-0417 | |
| ESTERVILLE UTILITIES | | PO BOX 417 | | | ESTHERVILLE | IA | 51334 | |
| ESTES, DAVID D | | 8640 MESQUITE HILLS STREET | | | LAS VEGAS | NV | 89139 | |
| ESTES, DAVID | | 2085 MARTHA LECUILE RD | | | MT JULIET | TN | 37122 | |
| ESTES, ERIN | | 2249 N ENLUND DR UNIT 1 | | | PALATINE | IL | 60074-1394 | |
| ESTES, JIM | | PO BOX 2201 | | | MONCKS CORNER | SC | 29461 | |
| ESTES, JOHN B & ESTES, GIESELLE E | | 6300 STEVENSON AVENUE #522 | | | ALEXANDRIA | VA | 22304 | |
| ESTES, PAULA D | | 11 DRYE LN | | | DURHAM | NC | 27713-0000 | |

Exhibit F
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTEVAN AND MONICA TRUJILLO AND | | 1800 FRAN RD SE | ROCKEFELLERS CLEANING & RESTORATION CO & SILVER & | | RIO RANCHO | MN | 87124-2741 | |
| ESTEVAN GONZALES AND ELDORADO | ROOFING AND CONSTRUCTION | PO BOX 8353 | | | SPRING | TX | 77387-8353 | |
| ESTEVEZ, ISABEL | | 1108 E IMPERIAL AVE APT A | | | EL SEGUNDO | CA | 90245-2614 | |
| Estey, Brian | | 922 Dutch Mill Dr | | | Ballwin | MO | 63011 | |
| ESTHER A RALICH ATT AT LAW | | 555 UNIVERSITY AVE STE 284 | | | SACRAMENTO | CA | 95825 | |
| Esther Aweda | | 1307 Willoughby Lane | Apt 5420 | | Arlington | TX | 76011 | |
| ESTHER BARTELS | | 70 DENNIS ROAD | | | LONG | MA | 01106 | |
| ESTHER C LESTER ATT AT LAW | | 3715 WARRENSVILLE CTR RD 307 | | | SHAKER HEIGHTS | OH | 44122 | |
| ESTHER EIKLENBORG | | 4716 EDGEBROOK DR | | | WATERLOO | IA | 50701 | |
| ESTHER IFEGUNI AND A 1 CLASSIC | MAINTENANCE | 963 CAMPBELL DR | | | NAPERVILLE | IL | 60563-1985 | |
| ESTHER JACKSON | | 600 S KENWOOD AVENUE | | | ROYAL OAK | MI | 48067 | |
| ESTHER M WHITE ATT AT LAW | | PO BOX 624 | | | FAYETTEVILLE | AR | 72702 | |
| ESTHER MARTINEZ | | 426 E BARCELLUS STE 302 | | | SANTA MARIA | CA | 93454 | |
| ESTHER MARTINEZ | | P O BOX 6325 | | | SANTA MARIA | CA | 93456 | |
| ESTHER MARTINEZ | | P.O. BOX 6325 | use 0001174296 | | SANTA MARIA | CA | 93456 | |
| ESTHER MOREIRA AND AMERICAN | | 7460 NW 13TH ST | ADJUSTERS AND ARBIRTRATION | | FT LAUDERDALE | FL | 33313 | |
| ESTHER NATT | | 2740 W 66TH ST | APT. 10 | | RICHFIELD | MN | 55423 | |
| ESTHER RODRIGUEZ AND INSURANCE | | 11320 CORAL BAY DR | DAMAGE REPAIR | | BOCA RATON | FL | 33498 | |
| ESTHERWOOD VILLAGE | | 124 N LE BLANC ST PO BOX 167 | | | ESTHERWOOD | LA | 70534 | |
| ESTILL CITY | | 250 E RAILROAD AVE | | | ESTILL | SC | 29918 | |
| ESTILL COUNTY CLERK | | 130 MAIN STREET PO BOX 59 | COURTHOUSE RM 109 | | IRVINE | KY | 40336 | |
| ESTILL COUNTY CLERK | | 130 MAINE ST COURTHOSUE | | | IRVINE | KY | 40336 | |
| ESTILL COUNTY CLERK | | PO BOX 59 | ESTILL COUNTY CLERK | | IRVINE | KY | 40336 | |
| ESTILL COUNTY SHERIFF | | 130 MAIN ST COURTHOUSE | ESTILL COUNTY SHERIFF | | IRVINE | KY | 40336 | |
| ESTILL COUNTY | | 130 MAIN ST COURTHOUSE | SHERIFF | | IRVINE | KY | 40336 | |
| ESTILL COUNTY | | PO BOX 59 | | | IRVINE | KY | 40336 | |
| ESTILL SPRINGS CITY | | 100 HUDGINS ST PO DRAWER 100 | TAX COLLECTOR | | ESTILL SPRINGS | TN | 37330 | |
| ESTILL SPRINGS CITY | | 100 HUDGINS ST | ESTILL SPRINGS CITY | | ESTILL SPRINGS | TN | 37330 | |
| ESTILL SPRINGS CITY | | 100 HUDGINS ST | TAX COLLECTOR | | ESTILL SPRINGS | TN | 37330 | |
| ESTILL SPRINGS CITY | | PO DRAWER 100 | | | ESTILL SPRINGS | TN | 37330 | |
| ESTIME, KEREN | | 830 WESTVIEW DR SW PO BOX 1 | | | ATLANTA | GA | 30301-0001 | |
| ESTLE NEIE | Century 21 Richard Berry and Assoc., Inc. | 2330 Lapalco Blvd #5 | | | Harvey | LA | 70058 | |
| Estle, Richard A & Estle, Shirley J | | 2712 Bobcat Drive | | | Nampa | ID | 83687 | |
| ESTO G HAITHCOCK AND HOME | | 393 ELY | IMPROVMENT SOLUTIONS LLC | | WAHSINGTON CT HOUSE | OH | 43160 | |
| ESTO HAITHCOCK AND HOME IMPROVEMENT | | 393 ELY ST | SOLUTIONS LLC | | WASHINGTON CT HOUSE | OH | 43160 | |
| ESTON AND KATIE BRINKLEY | | 1028 S FORT FISHER BLVD | | | KURE BEACH | NC | 28449 | |
| ESTRADA, DAVID | | 3680 EVERETT DR | | | WHEAT RIDGE | CO | 80033 | |
| ESTRADA, ELISIA & TENA, ROSANNE | | 10515 BLANCO DRIVE NORTHWEST | | | ALBUQUERQUE | NM | 87114 | |
| ESTRADA, FORTUNATO & ESTRADA, JUANITA | | 3626 S WARD | | | FRESNO | CA | 93725-2534 | |
| ESTRADA, FRANCISCO J & ESTRADA, BRENNA N | | 540 SW HILL RD | APT 33 | | MCMINNVILLE | OR | 97128-9157 | |
| ESTRADA, JAVIER | | 4111 BROADWAY | INTERSTATE RESTORATION | | HUNTINGTON PARK | CA | 90255 | |
| ESTRADA, JOSE L | | 3317 ROYAL JEWEL ST | | | EL PASO | TX | 79936-0953 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTRADA, RUBEN | REYNA CONST AND CONCRETE INC | PO BOX 705 | | | IMMOKALEE | FL | 34143-0705 | |
| ESTRADA, TIM L & ESTRADA, DANIALLE | | 510 SUNNYVIEW | | | CARLSBAD | NM | 88220 | |
| ESTRAL BEACH VILLAGE | | 7196 LAKESHORE PO BOX 107 | TREASURER | | NEWPORT | MI | 48166 | |
| ESTRAL BEACH VILLAGE | | PO BOX 107 | TREASURER | | NEWPORT | MI | 48166 | |
| ESTRAL BEACH VILLAGE | | VILLAGE HALL | TREASURER | | NEWPORT | MI | 48166 | |
| ESTRELLA MTN RANCH CFD | | 190 N LITCHFIELD RD | | | GOODYEAR | AZ | 85338 | |
| ESTRELLA MTN RANCH CFD | | PO BOX 5100 | ESTRELLA MTN RANCH CFD | | GOODYEAR | AZ | 85338 | |
| ESTRELLA MTN RANCH CFD | | PO BOX 5100 | | | GOODYEAR | AZ | 85338 | |
| ESTRELLA VILLAGE MANOR HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| ESTRELLA VILLAGE MANOR | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| ESTRELLA VISTA HOMEOWNERS | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| ESTRELLA VISTA HOMEOWNERS | | PO BOX 5445 | | | GOODYEAR | AZ | 85338 | |
| ESTRELLA, SALVACION H | | 940 JOSHUA DRIVE | | | VIRGINIA BEACH | VA | 23462 | |
| ESTRELLAS GARDEN HOMEOWNERS | | PO BOX 12170 | | | GLENDALE | AZ | 85318 | |
| ESTROFF LAW OFFICE | | PO BOX 5245 | | | LAKELAND | FL | 33807 | |
| ESTROUDSBURG S D PRICE TWP | | PO BOX 1391 | | | EAST STROUDSBURG | PA | 18301 | |
| ESTROUDSBURG S D PRICE TWP | | PO BOX 1391 | KATHY MOSHER KROLL T C | | EAST STROUDSBURG | PA | 18301 | |
| ESTROUDSBURG S D SMITHFIELD TWP | | 46 LAKE VALHALLA VIEW DR | T C OF E STROUDSBURG SCH DIST | | EAST STROUDSBURG | PA | 18301 | |
| ESTROUDSBURG S D SMITHFIELD TWP | | 46 VALHALLA VIEW DR | T C OF E STROUDSBURG SCH DIST | | EAST STROUDSBURG | PA | 18301 | |
| ESURANCE HOMEOWNERS INSURANCE PROG | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| ESURANCE INSURANCE COMPANY | | ONE BEACON ST | | | BOSTON | MA | 02108 | |
| ETCHIN, NINA J | | 2107 SHERMAN AVENUE | | | ROCKFORD | IL | 61101-0000 | |
| ETCHISON, YANCY D & ETCHISON, REGINA K | | RT 1 BOX 2616 | | | QUINTON | OK | 74561-9746 | |
| ETD AP LLC | | ATTN DEFAULT CASH | 27250 VIA INDUSTRIA ST A | | TEMECULA | CA | 92590 | |
| ETEC CONSTRUCTION INC | | 1938 N BATAVIA ST STE K | | | ORANGE | CA | 92865 | |
| ETEKCAPITAL LLC | | 20 E CLEMENTON RD STE 201 S | | | GIBBSSBORRO | NJ | 08026 | |
| ETELBERTO GONZALEZ | | 19 CLINTON PLACE | | | RED BANK | NJ | 07701 | |
| ETELBERTO VASQUEZ | | 9740 LINNET CT | | | GILROY | CA | 95020-8308 | |
| ETEPHEN KEEL AND FIRST TENNESSEE BANK | | 2522 BELLS | AND JOHN HOPPER | | JACKSON | TN | 38305 | |
| ETERNITY REAL ESTATE INC | | 5404 TERRY RD | | | JACKSON | MS | 39272 | |
| ETHA MEEKS AND AFFILIATED | | 5213 W MONROE ST | RESTORATION CONTRACTORS INC | | CHICAGO | IL | 60644 | |
| ETHAH CONCORD PROPERTIES, INC. | | 1300 NATIONAL DR. STE. 100 | | | SACRAMENTO | CA | 95834 | |
| ETHAN A HOWARD | | 35380 CORTE LAS FLORES | | | WINCHESTER | CA | 92596-8620 | |
| ETHAN B ALLEN ATT AT LAW | | 2601 NW EXPRESSWAY STE 815E | | | OKLAHOMA CITY | OK | 73112 | |
| ETHAN CONRAD PROP INC | | 6151 FROST RIDGE WAY | | | ROCKLIN | CA | 95765 | |
| ETHAN CONRAD PROPERTIES INC | | 1075 CREEKSIDE RIDGE DR # 240 | | | ROSEVILLE | CA | 95678 | |
| ETHAN CONRAD PROPERTIES, INC | | 1300 NATIONAL DR STE #100 | | | SCRAMENTO | CA | 95834 | |
| ETHAN INVESTMENT LLC | | 2777 GLAUSER DR | | | SAN JOSE | CA | 95133 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ethan Meyers Law Firm PLLC | DANIEL CLARKE & ANGELA ANGELA CLARKE VS HOMECOMINGS FINANCIAL LLC FKA HOMECOMINGS FINANCIAL NETWORK INC, AURORA BANK FB ET AL | 700 Lavaca St, #1400 | | | Austin | TX | 78701 | |
| ETHAN MYERS LAW FIRM PLLC | | 700 LAVACA ST STE 1400 | | | AUSTIN | TX | 78701 | |
| ETHEL ACOSTA AND LUNA SEAMLESS | | 10320 W 32ND AVE | GUTTERS AND CONSTRUCTION LLC | | WHEAT RIDGE | CO | 80033 | |
| ETHEL AND JOSEPH PUCHTA AND | | 4954 W EL CAMINITO DR | MARIE PUCHTA | | GLENDALE | AZ | 85302 | |
| ETHEL GRAMAN | | 8117 RYERS AVENUE | | | PHILADELPHIA | PA | 19111 | |
| ETHEL J WADE - FRANKLIN | | 110 CHERRYBROOK DR | | | MADISON | MS | 39110 | |
| ETHEL LYNN CARROLL ATT AT LAW | | 100 N CENTRAL EXPY STE 1006 | | | DALLAS | TX | 75201 | |
| ETHEL M CANNON AND COX | | 15615 WOODLAWN E AVE | CONSTRUCTION CO INC | | SOUTH HOLLAND | IL | 60473 | |
| ETHEL SIDERS | | 130 DIGBY RD | | | OXFORD | AL | 36203-6041 | |
| ETHEL TODD AND ROLAND AND JEAN | | 13 HIGHTOWN CRANBURY STATION RD | T KIENY | | CRANBURY | NJ | 08512 | |
| ETHERIDGE, FLOYD W & ETHERIDGE, PATRICIA A | | 188 TRUEBLOOD RD | | | HALIFAX | NC | 27839 | |
| Etheridge, Sarah H & Etheridge, Frank S | | 1939 Bayou Road | | | New Orleans | LA | 70116 | |
| ETHERREDGE, HUTSON | | PO BOX 419 | COMPANIES | | AIKEN | SC | 29802 | |
| ETHNIC MEDIA INC | | PO BOX #597549 | | | CHICAGO | IL | 60659 | |
| ETIENNE, GISLAINE & ETIENNE, EMMANUEL | | 802 GREENBRIAR DRIVE | | | BRANDON | FL | 33511 | |
| ETIENNE, JEAN | | 315 VENNARD AVE | ALVIN NOEL CONTRACTOR | | LAFAYETTE | LA | 70501 | |
| ETIENNE, MIRLIN | | 340 NW 189 TERR | | | MIAMI | FL | 33169-0000 | |
| ETITLE AGENCY INC | | 1650 W BIG BEAVER RD | | | TROY | MI | 48084 | |
| ETL TRUST | | 1149 OBERLIN CT | | | LAS VEGAS | NV | 89135 | |
| ETNA BORO ALLEGH | | 437 BUTLER ST | T C OF ETNA BORO | | PITTSBURGH | PA | 15223 | |
| ETNA CONTRACTING | | 171 DWIGHT ST | | | BROOKLYN | NY | 11231 | |
| ETNA TOWN | | PO BOX G | ETNA TOWN TAX COLLECTOR | | ETNA | ME | 04434 | |
| ETNA TOWN | | SHADOW LANE PO BOX G | TOWN OF ETNA | | ETNA | ME | 04434 | |
| ETON CITY | | PO BOX 407 | COLLECTOR | | ETON | GA | 30724 | |
| Eton Godfrey | | 26 Barker Lane | | | Willingboro | NJ | 08046 | |
| ETON JEFFREY AND PRACTICAL | | 921 WEBER SQUARE | CHRISTIANITY MINISTRIES | | SOUTH BEND | IN | 46617 | |
| ETOWAH CITY | | 723 OHIO AVE | COLLECTOR | | ETOWAH | TN | 37331 | |
| ETOWAH CITY | | 723 OHIO AVE | TAX COLLECTOR | | ETOWAH | TN | 37331 | |
| ETOWAH COUNTY JUDGE OF PROBATE | | 800 FORREST AVE | | | GADSDEN | AL | 35901 | |
| ETOWAH COUNTY JUDGE OF PROBATE | | PO BOX 187 | | | GADSDEN | AL | 35902 | |
| ETOWAH COUNTY JUDGE OF PROBAT | | PO BOX 187 | 800 FORREST AVE | | GADSDEN | AL | 35902 | |
| ETOWAH COUNTY | | 800 FORREST AVE RM 5 | REVENUE COMMISSIONER | | GADSDEN | AL | 35901 | |
| ETOWAH COUNTY | | 800 FORREST AVE STE 15 | | | GADSDEN | AL | 35901 | |
| ETOWAH COUNTY | | 800 FORREST AVE STE 15 | REVENUE COMMISSIONER | | GADSDEN | AL | 35901 | |
| ETOWAH COUNTY | REVENUE COMMISSIONER | 800 FORREST AVE ROOM 5 | | | GADSDEN | AL | 35901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ETOYA HOEY AND T CHILDS | | 431 BUCKINGHAM AVE | | | FLINT | MI | 48507-2706 | |
| ETRADE BANK CSFB INTERIIM | | 671 N GLEBE RD 8TH FL | ATT MELISSA ZWEIFEL | | ARLINGTON | VA | 22203 | |
| ETRADE BANK WAMU INTERIM | | 671 N GLEBE RD 8TH FL | ATT MELISSA ZWEIFEL | | ARLINGTON | VA | 22203 | |
| ETRADE BANK | | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR | | NEW YORK | NY | 10105 | |
| ETRADE BANK | | 671 N GLEBE RD 8TH FL | | | ARLINGTON | VA | 22203 | |
| ETRADE BANK | | 671 N GLEBE RD 8TH FL | ATT MELISSA ZWEIFEL | | ARLINGTON | VA | 22203 | |
| ETrade Bank | | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | |
| ETrade Bank | | 671 North Glebe Road | 15th Floor | | Arlington | VA | 22203-2110 | |
| ETRADE BANK | ANNUAL COMPLIANCE REPORTING | 671 N GLEBE RD 8TH FLOOR | | | ARLINGTON | VA | 22203 | |
| ETRADE FINANCIAL | | 345 ROUSER RD 6TH FL | | | CORAOPOLIS | PA | 15108 | |
| ETRADE FINANCIAL | | 671 N GLEBE ROAD | | | ARLINGTON | VA | 22203 | |
| ETRADE MORTGAGE | | 3353 MICHELSON DR 2ND FL | PARK PL | | IRVINE | CA | 92612 | |
| ETrade Savings Bank | | 671 N Glebe Rd.,8TH FL | | | Arlington | VA | 22203 | |
| E-TRADE | | 14 FLOOR ACCOUNTS PAYABLE | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | |
| ETRADE | | 671 N GLEBE RD 8TH FL | ATTN MILA GLUSHEVYTSKA | | ARLINGTON | VA | 22203 | |
| ETS OF WASHINGTON INC | | 800 BELLEVUE WAY NE STE 420 | | | BELLEVUE | WA | 98004-4286 | |
| ETS OF WASHINGTON INC | | 800 BELLEVUE WAY NE | SUTIE 420 BELLEVUE | | BELLEVUE | WA | 98004-4286 | |
| ETS SERVICES LLC | | 2255 NORTH ONTARIO STREET SUITE 400 | | | BURBANK | CA | 91504-3120 | |
| ETS | | 1100 VIRGINIA DRIVE | | | FORT WASHINGTON | PA | 19034 | |
| ETTA DAVIS AND EDNA BETTS AND | | 324 23RD AVE | JCC AND SERVICES INC | | BELLWOOD | IL | 60104 | |
| ETTAMAE TAYLOR | | PO BOX 80696 | | | MINNEAPOLIS | MN | 55408 | |
| ETTER, GREGORY & ETTER, JEANNE | | 3102 TERRA SPRINGS DRIVE | | | FREDRICKSBURG | VA | 22408 | |
| ETTINGER, KENNETH | | 9703 S NORRIS RD | | | DEWITT | MI | 48820 | |
| ETTMAN, DAVID K | | 115 ALL ST | PO BOX 805 | | SENECA FALLS | NY | 13148 | |
| ETTORE, ALBERT | | 732 EMERSON ST NE | | | POTTSTOWN | PA | 19464 | |
| ETTRICK MUTUAL INSURANCE | | | | | ETTRICK | WI | 54627 | |
| ETTRICK MUTUAL INSURANCE | | PO BOX 35 | | | ETTRICK | WI | 54627 | |
| ETTRICK TOWN | | N 23546 CO RD D | TREASURER ETTRICK TOWNSHIP | | ETTRICK | WI | 54627 | |
| ETTRICK TOWN | | ROUTE 2 BOX 131 | | | ETTRICK | WI | 54627 | |
| ETTRICK TOWN | | W13969 CTY RD C PO BOX 52 | ETTRICK TOWN TREASURER | | ETTRICK | WI | 54627 | |
| ETTRICK VILLAGE | | 117 N MAIN ST | TREASURER | | ETTRICK | WI | 54627 | |
| ETTRICK VILLAGE | TREASURER ETTRICK VILLAGE | PO BOX 125 | 22864 N MAIN | | ETTRICK | WI | 54627 | |
| ETW HOME IMPROVEMENT | | 15 VERMONT DR | | | OAKDALE | CT | 06370 | |
| ETZEL REALTY LLC | | PO BOX 862 | | | PRICE | UT | 84501 | |
| Etzler & Associates | NABIL AE GHANIMEH VS FRANK COLEMAN GMAC MORTGAGE,LLC | 251 Indiana Aveneue | | | Valparaiso | IN | 46383-2357 | |
| EUBANK CITY PULASKI | | PO BOX 159 | EUBANK CITY | | EUBANK | KY | 42567 | |
| EUBANK, JAMES K & EUBANK, GINA G | | 1502 S ELM ST | | | GEORGETOWN | TX | 78626-6929 | |
| EUBANKS PROPERTIES | | 1 W 4TH ST STE 200 | | | WINSTON SALEM | NC | 27101 | |
| EUBANKS, JENNIFER | | 413B N SEQUOYAH CIRCLE NE | | | CALHOUN | GA | 30701 | |
| EUCLID MANAGEMENT | | 195 N. EUCLID AVE., STE 100 | | | UPLAND | CA | 91786 | |
| EUFAULA ABASTRACT AND TITLE COMPANY | | 127 SELMON RD | PO BOX 548 | | EUFAULA | OK | 74432 | |
| EUFRACIO LOPEZ | | 13333 WEST SAN MIGUEL AVENUE | | | LITCHFIELD PARK | AZ | 85340 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENE A AND ROSEMARIE DICKHUDT AND | | 6449 LANGER LN | ROSE DICKHUDT | | LINO LAKES | MN | 55038 | |
| EUGENE A CAMPOSANO ATT AT LAW | | 115 W GERMANTOWN PIKE STE 100 | | | NORRISTOWN | PA | 19401 | |
| EUGENE A GORETA ATT AT LAW | | 4073 W JEFFERSON AVE | | | ECORSE | MI | 48229 | |
| EUGENE A PERRIER ATT AT LAW | | PO BOX 1585 | | | VICKSBURG | MS | 39181 | |
| EUGENE A PERRIER ATTORNEY AT LAW | | 1001 B ADAMS ST | | | VICKSBURG | MS | 39183 | |
| EUGENE A VLAHOS | | 533 AIRPORT BLVD | SUITE 225 | | BURLINGTON | CA | 94010 | |
| EUGENE AND CAROLYN MCKENNA AND | DT BEACH CONTRACTING | 111 N HIGH ST APT 5K | | | WEST CHESTER | PA | 19380-3060 | |
| EUGENE AND DEBORAH SHANKS | | 16342 GRIGADOON TRAIL | REGIONS BANK | | GULF SHORES | AL | 36542 | |
| EUGENE AND EVELYN JAMES AND | | 2570 N CHARLES ST | TD CONTRACTOR AND COMPANY | | PITTSBURGH | PA | 15214 | |
| EUGENE AND GENE TIBBLES | | 2144 KNOLLS DR | | | SANTA ROSA | CA | 95405 | |
| EUGENE AND IRENE CHRIS | | 29 COLVILLE RD | | | WAYNE | NJ | 07470 | |
| EUGENE AND JO ELLEN SIBLEY | | 26637 ANDERSON RD | AND SUNGLO RESTORATION SERVICES | | ALBION | MI | 49224 | |
| EUGENE AND LAURA CONNELLY | | 31350 KIMERLY DR | | | BAY VILLAGE | OH | 44140 | |
| EUGENE AND LORA FLOWLER | | 7663 WOODBINE DR | 14 MOHICAN CIR | | LAUREL | MD | 20707 | |
| EUGENE AND LUVENIA ZAIRE | | 1842 ROSETREE DR | AND ADJUSTERS INTERNATIONAL | | LILBURN | CA | 30047 | |
| EUGENE AND RENARDA BURTON | | 8721 S MORGAN ST | AND SUPERIOR REHAB CORP | | CHICAGO | IL | 60620 | |
| EUGENE AND SUSAN PEER AND | | 27 TINC RD | JVC CONSTRUCTION | | MT OLIVE TOWNSHIP | NJ | 07836 | |
| EUGENE AND TERRAN HOUSTON AND | | 3440 STARSDALE ST | DAVIS CONTRACTING SERVICES LLC | | MEMPHIS | TN | 38118 | |
| EUGENE AND TONYA AVINGER AND | | 101 JULIA DR | A ROOFING | | COPPERAS COVE | TX | 76522 | |
| EUGENE AND VICTORIA SHAL AND | | 347 FOX HOLLOW DR | PRECISION BUILDERS | | FEASTERVILLE TR | PA | 19053 | |
| EUGENE B GERDES III ATT AT LAW | | PO BOX 2862 | | | HAMMOND | LA | 70404 | |
| EUGENE BELLA AND ELITE | | 14778 ELM DR | ROOFING | | MARCELLUS | MI | 49067 | |
| EUGENE BELLA AND STEVE TRIPP | | 14778 ELM DR | | | MARCELLUS | MI | 49067 | |
| EUGENE BOX WRIGHT ATT AT LAW | | PO BOX 192 | | | CLEVELAND | TX | 77328 | |
| EUGENE C BOSWORTH ATT AT LAW | | 129 S MAIN ST | | | AUBURN | IN | 46706 | |
| EUGENE C JOHNSON ATT AT LAW | | 264 BROADWAY STE 502 | | | METHUEN | MA | 01844 | |
| Eugene Callahan & Associates | CAWVEY - VULCAN MATERIALS COMPANY VS NEUMANN HOMES INC., ET AL INCLUDING MILA INC. | 122 W. 22nd Street, Suite 100 | | | Oak Brook | IL | 60523 | |
| EUGENE CITY | | PO BOX 1967 | TAX COLLECTOR | | EUGENE | OR | 97440 | |
| Eugene Cosentino | | 424 Alfred Ave | | | Glassboro | NJ | 08028 | |
| EUGENE CRAFTS PATRICIA AVERY AND | | 16837 PATIO VILLAGE LN | FIVE STAR CLAIMS ADJUSTING | | WESTON | FL | 33326 | |
| EUGENE D FRANK ATT AT LAW | | PO BOX 845 | | | PITTSBURGH | PA | 15230 | |
| EUGENE DAVID FRANK ATT AT LAW | | 3000 CONIFER CT APT 301 | | | WEXFORD | PA | 15090 | |
| EUGENE DOMINGUEZ | | 6225 WASHINGTON AVE | | | WHITTIER | CA | 90601 | |
| EUGENE EDWARDS | | 91 RACHELLE AVE | | | STAMFORD | CT | 06905 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENE F BRYMER REAL ESTATE | | 4823 GILLIONVILLE RD | | | ALBANY | GA | 31721-9569 | |
| EUGENE F MURPHY ATT AT LAW | | 2121A CORPORATE SQUARE BLVD 117 | | | JACKSONVILLE | FL | 32216 | |
| EUGENE G DOUGLASS ATT AT LAW | | 2820 SUMMER OAKS DR | | | BARTLETT | TN | 38134 | |
| EUGENE G HALE ATT AT LAW | | PO BOX 487 | | | ATHENS | TN | 37371 | |
| EUGENE GIZA | | 6150 COLLINS WAY | | | ANCHORAGE | AK | 99502 | |
| EUGENE GRAY AND HARRIS | | 848 E 64TH PL | INSURANCE SERVICES | | CHICAGO | IL | 60637 | |
| EUGENE GREEN EUGENE T GREEN AND | | 9917 OSCEOLA DR | ANNE O GREEN | | NEW PORT RICHEY | FL | 34654-3434 | |
| EUGENE HASTINGS TRUSTEE | | PO BOX 14839 | | | MONROE | LA | 71207 | |
| EUGENE HASTINGS, E | | NULL | | | NULL | PA | 19044 | |
| EUGENE HASTINGS, E | | PO BOX 14839 | | | MONROE | LA | 71207 | |
| EUGENE HIGHSMITH ATT AT LAW | | PO BOX 997 | | | BRUNSWICK | GA | 31521 | |
| EUGENE HUANG AND PAM HUANG AND | | 3 HIGH NOON RD | PAMELA GOEHRING HUANG | | WESTON | CT | 06883 | |
| EUGENE HUFF | | 108 WOODLEY STREET | | | LAS VEGAS | NV | 89106 | |
| EUGENE J MALADY ATT AT LAW | | 200 E STATE ST STE 309 | | | MEDIA | PA | 19063 | |
| EUGENE J SOLGAT JR | | 3146 VASSAR RD | | | VASSAR | MI | 48768 | |
| EUGENE J STAGNARO ATT AT LAW | | 808 MAIN ST | | | CINCINNATI | OH | 45202 | |
| EUGENE JAMES AND EVELYN JAMES ESTATE | | 2570 N CHARLES ST | AND ROBINSON CONST CO | | PITTSBURGH | PA | 15214 | |
| EUGENE JR RINGLER | | 1641 GLENNY AVE | | | WATERLOO | IA | 50702 | |
| EUGENE K YOUNGER | | PO BOX 2328 | | | RIVERSIDE | CO | 92516-2328 | |
| EUGENE L CECCONI AND | | MARY J CECCONI | 1901 ARBOR FALLS DRIVE | | PLAINFIELD | IL | 60586-5723 | |
| EUGENE LAMAN, R | | PO BOX 8036 | | | LIMA | OH | 45805 | |
| EUGENE LAMAN, R | | PO BOX 8036 | | | LIMA | OH | 48501-8036 | |
| EUGENE LOROCH | | 1235 WEST GEORGE STREET #215 | | | CHICAGO | IL | 60657-0000 | |
| EUGENE M MACDONALD AND | | ANN C MCCDONALD | 13654 SMOKEY RIDGE PLACE | | CARMEL | IN | 46033 | |
| EUGENE M RONDEAU ATT AT LAW | | 1415 HOOPER AVE STE 306 | | | TOMS RIVER | NJ | 08753 | |
| EUGENE MCNINCH | | 12647 E RED IRON TRL | | | VAIL | AZ | 85641 | |
| EUGENE MORRISON | | 203 CALLE DE SERENO | | | ENCINITAS | CA | 92024 | |
| EUGENE MUSKUS ATT AT LAW | | 7127 ALLENTOWN RD STE 108 | | | FORT WASHINGTON | MD | 20744 | |
| EUGENE N JOHNSON ATT AT LAW | | 1425 SUMMIT AVE STE 100 | | | WAUKESHA | WI | 53188 | |
| EUGENE ORLANDO JR ATT AT LAW | | 5341 PERKIOMEN AVE | | | READING | PA | 19606 | |
| EUGENE P CASTAGLIUOLO ATT AT LAW | | 2451 N MCMULLEN BOOTH RD | | | CLEARWATER | FL | 33759 | |
| EUGENE PRATCHER AND K WALLER | | 3601 HALLBROOK ST | CONSTRUCTION | | MEMPHIS | TN | 38127 | |
| EUGENE PROCTOR | | 51 QUARRY COVE ROAD | | | RAYMOND | ME | 04071 | |
| EUGENE R AND SANDRA DUPLICKI | | 10410 SORRELL DR | AND MICHELE L NATOLI | | MANASSAS | VA | 20110 | |
| EUGENE R CAMPBELL ATT AT LAW | | 2205 E MARKET ST | | | YORK | PA | 17402 | |
| EUGENE R ST JEAN | | LYNN M WALKER | 59462 BADON RD | | SLIDELL | LA | 70460 | |
| EUGENE S MELCHIONNE ATT AT LAW | | 27 1ST AVE | | | WATERBURY | CT | 06710 | |
| EUGENE SCHEFFLER | | 7410 KNOLL ST | | | GOLDEN VALLEY | MN | 55427 | |
| EUGENE SCHMIDT, C | | 303 ALABAMA RD | | | PIKESVILLE | MD | 21204-4306 | |
| EUGENE SCHMIDT, C | | 303 ALABAMA RD | | | TOWSON | MD | 21204-4306 | |
| EUGENE SENAY | | 2548 NW COUNTY ROAD 274 | | | FOUNTAIN | FL | 32438 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENE SHAFER AND BRENDY SHAFER | | LLC 1505 S 39TH ST | AND RUDYS INTERIOR AND EXTERIOR | | TEMPLE | TX | 76504 | |
| EUGENE SISCO JR ATT AT LAW | | 114 S COLLEGE ST | | | PIKEVILLE | KY | 41501 | |
| EUGENE STAHNKE ATT AT LAW | | 10009 GRAND AVE | | | FRANKLIN PARK | IL | 60131 | |
| EUGENE V LORENZETTI AND MARIA | | 179 MATTHEW CIR | LORENZETTI | | RICHBORO | PA | 18954 | |
| EUGENE V ZECH ATT AT LAW | | 1500 QUAIL ST STE 460 | | | NEWPORT BEACH | CA | 92660 | |
| EUGENE VANPRAAG AND AVALANCHE | | 5743 NW 75TH WAY | ADJUSTERS | | PARKLAND | FL | 33067 | |
| EUGENE W & KIM A ELY JR | | 3619 HAMPTON AVE | | | NASHVILLE | TN | 37215 | |
| EUGENE W DUMAS JR AND | | 8 CRANE NECK ST | LARRY W ELARDO CONSTRUCTION | | WEST NEWBURY | MA | 01985 | |
| EUGENE W DUMAS SR AND | | 8 CRANE NECK ST | EUGENE & YVONNE DUMAS &LARRY W ELARDO CONSTRUCTION | | WEST NEWBURY | MA | 01985 | |
| EUGENE W ROBB AND TRI COUNTY | | 29856 BAYVIEW DR | DISASTER RESTORATION | | GROSSE LLE | MI | 48138 | |
| EUGENE WATER AND ELECTRIC BOARD EWEB | | 500 E 4TH AVE | | | EUGENE | OR | 97401-2465 | |
| EUGENE WATER AND ELECTRIC | | PO BOX 10148 | | | EUGENE | OR | 97440 | |
| EUGENE, AL | | 3116 TIERRA LIMA RD | VIJOLETA WALLACE AND TALLENT ROOFING INC | | EL PASO | TX | 79938 | |
| EUGENIA C HUNTER ATT AT LAW | | 905 W CHERRY ST | | | CARBONDALE | IL | 62901 | |
| EUGENIA HOOKS AND L WISE | | 719 UPPER | REMODELING | | PRATVILLE | AL | 36068 | |
| EUGENIA HOOKS AND PORTER ROOFING AND | | 719 UPPER KINGSTON | CONTRACTION | | PRATVILLE | AL | 36067 | |
| EUGENIA M MCCARTHY | | 13203 ESPERANZA | | | IRVINE | CA | 92618-1773 | |
| Eugenia Steele-Thompson | | 828 Kinwest Parkway | Apt118 | | Irving | TX | 75063 | |
| EUGENIA TORRES | | P.O. BOX 572 | | | YONKERS | NY | 10704 | |
| EUGENIO AND REGINA REDMOND | | 7249 MANSFIELD ST | AND ALEX R SZELES INC | | PHILADELPHIA | PA | 19138 | |
| EUGENIO RAMOS ATT AT LAW | | 22 W 35TH ST | | | NATIONAL CITY | CA | 91950 | |
| EUGENIO, SCOTT Y | | PO BOX 1852 | | | PEARL CITY | HI | 96782 | |
| EULA BOWENS AND TOWN AND COUNTRY | | 6110 CAPESTONE DR | ROOFING INC | | DALLAS | TX | 75217 | |
| EULA JOHNSON AND CORRINE JOHNSON | | 710 OAKBLUFF DR | AND C AND J SPOTLESS | | LANCASTER | TX | 75146 | |
| EULALIA TOWNSHIP POTTER | | 72 WOODLAND HEIGHTS | T C OF EULALIA TOWNSHIP | | COUDERSPORT | PA | 16915 | |
| EULALIA TOWNSHIP | | 72 WOODLAND HEIGHTS | SANDRA WHITMAN TAX COLLECTOR | | COUDERSPORT | PA | 16915 | |
| EULALIE SALLEY AND CO | | 108 LAURENS ST NW | | | AIKEN | SC | 29801-3846 | |
| EULALIO R MIRANDA AND NORTHWEST | | 38202 SE CEDAR ST | CONSTRUCTION AND HVAC COMPANY | | SNOQUALMIE | WA | 98065 | |
| EULER LAW OFFICES LLP | | 137 S MAIN | PO BOX 326 | | TROY | KS | 66087 | |
| EULOGIO AND MARIA ARTEAGA | | 16925 LARKSPUR ST | | | CONROE | TX | 77385 | |
| EUN J KIM | | 5407 MEAD DRIVE | | | BUENA PARK | CA | 90621 | |
| EUN STOWELL | | 871 WESCOTT ROAD | | | EAGAN | MN | 55123 | |
| EUN Y PARK PC ATT AT LAW | | 3235 SATELLITE BLVD | | | DULUTH | GA | 30096 | |
| EUNICE CITY | | 300 S SECOND ST PO BOX 1106 | TAX COLLECTOR | | EUNICE | LA | 70535 | |
| EUNICE M CAUSSADE GARCIA ATT AT | | 20 S ROSE AVE STE 2 | | | KISSIMMEE | FL | 34741 | |
| Eunice Sedillo | | 6907 Alcove Avenue | | | N. Hollywood | CA | 91605 | |
| EUNJIN CHANG AND ASSOCIATES ATT | | 2130 E 4TH ST STE 120 | | | SANTA ANA | CA | 92705 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUPHORIA, RENTAL | | 4 SANFORD ST | | | EAST ORANGE | NJ | 07018-1970 | |
| EUPORA CITY | | 102 E CLARK AVE | TAX COLLECTOR | | EUPORA | MS | 39744 | |
| EUPORA CITY | | 390 CLARK AVE | TAX COLLECTOR | | EUPORA | MS | 39744 | |
| EUPORA REAL ESTATE | | 125 N DUNN ST | | | EUPORA | MS | 39744 | |
| EUREKA BUILDERS | | 4841 HARTWICK ST | | | LOS ANGELES | CA | 90041 | |
| EUREKA COUNTY RECORDER | | 701 S MAIN ST | | | EUREKA | NV | 89316 | |
| EUREKA COUNTY | | 10 S MAIN ST PO BOX 677 | EUREKA COUNTY TREASURER | | EUREKA | NV | 89316 | |
| EUREKA TOWN | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| EUREKA TOWN | | 2246 230TH ST | POLK COUNTY TREASURER | | ST CROIX FALLS | WI | 54024 | |
| EUREKA TOWN | | 2246 230TH ST | TREASURER EUREKA TOWN | | ST CROIX FALLS | WI | 54024 | |
| EUREKA TOWN | | 2246 230TH ST | TREASURER OF EUREKA TOWN | | ST CROIX FALLS | WI | 54024 | |
| EUREKA TOWN | | PO BOX 3150 | EUREKA TOWN | | EUREKA | NC | 27830 | |
| EUREKA TOWNSHIP | | 10585 W HARLOW RD | TREASURER EUREKA TWP | | GREENVILLE | MI | 48838 | |
| EUREKA TOWNSHIP | | 10585 W HARLOW RD | TREASURER | | GREENVILLE | MI | 48838 | |
| EUREKA TOWNSHIP | | 9322 S GREENVILLE RD | | | GREENVILLE | MI | 48838 | |
| EUREKA TOWNSHIP | | 9322 S GREENVILLE RD | TREASURER EUREKA TWP | | GREENVILLE | MI | 48838 | |
| EUREKA TOWN | TREASURER EUREKA TOWN | 2246 230TH STREET | | | ST CROIX FALLS | WI | 54024 | |
| EUREST DINING SERVICES | | C/O BANK OF AMERICA ILLINOIS | 91337 COLLECTIONS DRIVE | | CHICAGO | IL | 60693-1337 | |
| EUREST DINING SERVICES | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| EUREST | | COMPASS GROUP USA | P O BOX 91337 | | CHICAGO | IL | 60693-1337 | |
| EURESTI, RUDY | | 40922 B ST | | | GREELEY | CO | 80631 | |
| EURETIG, JOSEPH G | | BOX 602035 | | | SACRAMENTO | CA | 95860 | |
| EURO INC. | | 50 E STREET | | | SANTA ROSA | CA | 95404 | |
| EURO PAINTING AND FRED FEIN CONST | | 1056 RED BUD CIR | AND STEPEHN AND TRACI WHITNEY | | ROCKLEDGE | FL | 32955 | |
| EUROPEAN PARC HOA | | 5100 N SIXTH ST STE 164 | | | FRESNO | CA | 93710 | |
| EURUS ESTATES II, LTD | | 7200 NORTH MOPAC | SUITE 420 | | AUSTIN | TX | 78731 | |
| EUSEBIO AND CAROLINA HERRERA | | 106 N 14TH ST | LAMPMAN CONSTRUCTION | | SELAH | WA | 98942 | |
| EUSEBIO AND NEI LANI MUNOZ AND | | 10914 SYCAMORE DR S | GUERRERO CONSTRUCTION | | LAPORTE | TX | 77571 | |
| EUSEBIO G GARZA AND | | TRACI A GARZA | 2200 WILD OAK COURT | | BAKERSFIELD | CA | 93311 | |
| EUSEBIO SOLIS JR ATT AT LAW | | 206 S SUPERIOR ST | | | ALBION | MI | 49224 | |
| EUSEBIO, CORA | | 777 PKWY DR | | | MARTINEZ | CA | 94553 | |
| EUSEBIO, MICHAEL | | 3928 KINGLET TER | | | MORAGA | CA | 94556-0000 | |
| EUSTACE ISD TAX OFFICE | | PO BOX 188 | S 360 OFF OF 175 | | EUSTACE | TX | 75124 | |
| EUSTACE ISD TAX OFFICE | | S 360 OFF OF 175 PO BOX 188 | ASSESSOR COLLECTOR | | EUSTACE | TX | 75124 | |
| EUSTACE, MIKE | | 4 KYLE CT | | | MANSFIELD | TX | 76063 | |
| EUSTIS MORTGAGE CORP | | 1100 POYDRAS ST STE 2525 | | | NEW ORLEANS | LA | 70163 | |
| EUSTIS MORTGAGE CORPORATION | | 1100 POYDRAS STREET | | | NEW ORLEANS | LA | 70163-2518 | |
| EUSTIS TOWN | | 88 MAIN ST | TOWN OF EUSTIS | | STRATTON | ME | 04982 | |
| EUSTIS TOWN | TOWN OF EUSTIS | PO BOX 350 | 88 MAIN ST | | STRATTON | ME | 04982 | |
| EUWELL A FALCONER III | | 506 GEORGE ST | | | NEW BERN | NC | 28560-4812 | |
| EVA ANTAL | | 1459 PANORAMA RIDGE ROAD | | | OCEANSIDE | CA | 92056-2202 | |
| Eva Carson | | 700 12th St NE | | | Independence | IA | 50644 | |
| EVA M DONOHUE ATT AT LAW | | 100 S KENTUCKY AVE STE 240 | | | LAKELAND | FL | 33801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVA M KING AND | | STEVEN J CLOYES | 9 RONA COURT | | WALNUT CREEK | CA | 94597 | |
| EVA PRIOLA | | 321 TOLLAND TURNPIKE | | | WILLINGTON | CT | 06279 | |
| EVA SHIRLEY AND SAW CONSTRUCTION | | 275 SHANE CIR | OF COLUMBUS LLC | | COLUMBUS | MS | 39702 | |
| EVA TEASDELL | | 17C DORAL DR | | | READING | PA | 19607 | |
| EVALUATION SOLUTIONS LLC | | 12276 SAN JOSE BLVD STE 521 | | | JACKSONVILLE | FL | 32223 | |
| EVALUATION SOLUTIONS LLC | | 12276 SAN JOSE BLVD | | | JACKSONVILLE | FL | 32223 | |
| EVAN A DREXL ESQ ATTORNEY AT LAW | | 414 S 4TH ST | | | EL CENTRO | CA | 92243 | |
| EVAN A DREXL ESQ ATTORNEY AT | | 104 I ST | | | BRAWLEY | CA | 92227 | |
| EVAN AND BRIANNE BIBAKIS AND | | 1324 STATE ST | ABOVE BOARD CONSTRUCTION | | HOBART | IN | 46342 | |
| EVAN AND JUANITA COLLINS | | 3101 CASTLEROCK RD UNIT 66 | | | OKLAHOMA CITY | OK | 73120 | |
| EVAN AND TEZRA WILLIAMS | | 2720 GEORGIA SLIDE RD | | | GEORGETOWN | CA | 95634-9590 | |
| Evan B. Plotka, P.L. | DEUTSCHE BANK VS MICHAEL WEDDERBURN, DEON WEDDERBURN ANY & ALL UNKNOWN PARTIES CLAIMING BY, THROUGH, UNDER & AGAINST TH ET AL | 3837 HOLLYWOOD BLVD STE A | | | HOLLYWOOD | FL | 33021-1243 | |
| EVAN BORNMANN, PARKER | | 4904 S POWER RD STE 103 443 | | | MESA | AZ | 85212 | |
| EVAN BRANT CS EVANS TN LSC1 | | 8787 ERIE RD | RECIEVER OF TAXES | | ANGOLA | NY | 14006 | |
| EVAN CARR | Realty One Group | 11211 N Tatum Blvd | | | Scottsdale | AZ | 85028 | |
| EVAN EISLAND AND | | JANE EISLAND | 180 RIVERVIEW ROAD | | IRVINGTON | NY | 10533 | |
| EVAN EPPINGER | | 4000 F.M 971 | | | GEORGETOWN | TX | 78626 | |
| EVAN JAY FELDMAN ATT AT LAW | | 303 INTERNATIONAL CIR STE 3 | | | HUNT VALLEY | MD | 21030 | |
| Evan Jeck | | 2411 Chestnut Hill Dr | | | Cinnaminson | NJ | 08077 | |
| EVAN KEEFE | | 33398 N SEARS BLVD | | | WILDWOOD | IL | 60030 | |
| EVAN L ENGELKES JUDITH A | | 1541 S 28TH STREEET | ENGELKES AND SHELLY J WERTZ | | OMAHA | NE | 68105 | |
| EVAN LIVINGSTONE ATT AT LAW | | PO BOX 6107 | | | SANTA ROSA | CA | 95406 | |
| EVAN M ALTMAN ATT AT LAW | | 6085 LAKE FORREST STE 300B | | | ATLANTA | GA | 30328 | |
| EVAN M ALTMAN ATT AT LAW | | 8325 DUNWOODY PL BLDG 2 | | | ATLANTA | GA | 30328 | |
| EVAN M ROSEN ATT AT LAW | | 4000 HOLLYWOOD BLVD STE 725S | | | HOLLYWOOD | FL | 33021 | |
| EVAN P LOWNEY ATT AT LAW | | 1017 TURNPIKE ST STE 21 | | | CANTON | MA | 02021 | |
| EVAN P LOWNEY ATT AT LAW | | 1017 TURNPIKE ST | | | CANTON | MA | 02021 | |
| EVAN REALTY COMPANY | | 159 N RIVER DR | EVAN REALITY COMPANY B NAIDITCH | | E JUPITER | FL | 33458 | |
| EVAN REALTY COMPANY | | 159 N RIVER DR | EVAN REALITY COMPANY B NAIDITCH | | JUPITER | FL | 33458 | |
| EVAN W SMITH ATT AT LAW | | 201 1ST AVE W | | | CENTRE | AL | 35960 | |
| EVANGELINA MALHOTRA ATT AT LAW | | 900 WILSHIRE BLVD STE 730 | | | LOS ANGELES | CA | 90017 | |
| Evangelina Ortiz | | 2043 E. Greenhaven St. | | | Covina | CA | 91724 | |
| EVANGELINE AND JAMES EDWARDS | | 1407 KING HWY | | | PILESGROVE | NJ | 08098 | |
| EVANGELINE PARISH CLERK OF COUR | | PO DRAWER 347 | 200 CT ST | | VILLE PLATTE | LA | 70586 | |
| EVANGELINE PARISH | | 200 CT ST STE 100 | SHERIFF AND COLLECTOR | | VILLA PLATTE | LA | 70586 | |
| EVANGELINE PARISH | | 200 CT ST STE 100 | SHERIFF AND COLLECTOR | | VILLE PLATTE | LA | 70586 | |
| EVANGELINE TOWNSHIP | | 111 N E ST | | | BOYNE CITY | MI | 49712 | |
| EVANGELINE TOWNSHIP | | 111 N E ST | TREASURER EVANGELINE TWP | | BOYNE CITY | MI | 49712 | |

F221

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANGELISTA, KAREN E | | 2240 LIVERNOIS | | | TROY | MI | 48083 | |
| EVANGELISTA, KAREN E | | 2833 CROOKS RD | | | TROY | MI | 48084 | |
| EVANGELISTA, KAREN E | | 439 S MAIN ST STE 250 | | | ROCHESTER | MI | 48307 | |
| EVANGELISTA, KAREN E | | 439 S MAIN ST STE 250 | | | ROCHESTER | MI | 48307-6704 | |
| EVANGELISTA, KAREN E | | 439 S MAIN STE 250 | | | ROCHESTER | MI | 48307 | |
| EVANGELISTA, KAREN E | | 903 OPDYKE STE A | | | AUBURN HILLS | MI | 48326 | |
| EVANGELISTA, KAREN | | 2833 CROOKS RD | | | TROY | MI | 48084 | |
| EVANGELISTA, ROSARIO P | | 6273 BROADWAY AVE | | | NEWARK | CA | 94560 | |
| EVANGELOS HORIATIS | | 2 VIKING ROAD | | | WINCHESTER | MA | 01890 | |
| EVANS AND ASSOCIATES | | 8 PROSPECT ST | | | GEORGETOWN | MA | 01833 | |
| EVANS AND BRYANT PLC | | 2101 PARKS AVE 301 | | | VIRGINIA BEACH | VA | 23451 | |
| EVANS AND EVANS LAW FIRM LLC | | PO BOX 30848 | | | MYRTLE BEACH | SC | 29588 | |
| EVANS AND EVANS LAW OFFICE | | 131 TEMPLE ST | | | FREDONIA | NY | 14063 | |
| EVANS AND EVANS | | 58 MAIN ST | | | TOPSFIELD | MA | 01983 | |
| EVANS AND GLEN THIBODEAUX | | 306 BERKLEY DR | AND IBERIA BANK ITS RESPECTIVE | | NEW ORLEANS | LA | 70131 | |
| EVANS AND LEWIS | | 93 GREENWOOD AVE | | | BETHEL | CT | 06801 | |
| EVANS AND MULLINIX | | 7225 RENNER RD STE 200 | | | SHAWNEE MISSION | KS | 66217 | |
| EVANS APPRAISAL SERVICE | | PO BOX 863 | | | CHICO | CA | 95927 | |
| EVANS APPRAISAL SERVICES INC | | 457 TEXTER MOUNTAIN RD | | | ROBESONIA | PA | 19551 | |
| EVANS APPRAISAL SERVICES, INC. | | 457 TEXTER MOUNTAIN ROAD | | | ROBESONIA | PA | 19551 | |
| EVANS BRANT CS EDEN TN | | 8787 ERIE RD | RECEIVER OF TAXES | | ANGOLA | NY | 14006 | |
| EVANS BRANT CS TOWN OF BRANT | | 8787 ERIE RD | | | ANGOLA | NY | 14006 | |
| EVANS BRANT CS TOWN OF BRANT | | 8787 ERIE RD | SCHOOL TAX COLLECTOR | | ANGOLA | NY | 14006 | |
| EVANS CITY BORO BUTLER | | 141 EVANS ST | WILDA CLAWSON TAX COLLECTOR | | EVANS CITY | PA | 16033 | |
| EVANS CLERK OF SUPERIOR COURT | | 123 W MAIN ST | PO BOX 845 | | CLAXTON | GA | 30417 | |
| EVANS COUNTY | | COUNTY COURTHOUSE | TAX COMMISSSIONER | | CLAXTON | GA | 30417 | |
| EVANS COUNTY | | PO BOX 685 | COUNTY COURTHOUSE | | CLAXTON | GA | 30417 | |
| EVANS COUNTY | | PO BOX 685 | TAX COMMISSSIONER | | CLAXTON | GA | 30417 | |
| EVANS COX, KAREN | | 5365 COVINA PL | | | RCH CUCAMONGA | CA | 91739 | |
| EVANS DOVE & NELSON P L C | | 2650 E. SOUTHERN AVE. | | | MESA | AZ | 85204 | |
| EVANS DOVE AND NELSON PLC | | 2650 E SOUTHERN AVE | | | MESA | AZ | 85204 | |
| EVANS EXTERMINATING CO | | 1616 W BURBANK BLVD | | | BURBANK | CA | 91506 | |
| EVANS FREEBY AND JENNINGS | | 280 CT ST NE STE 1 | | | SALEM | OR | 97301 | |
| EVANS GROVER AND BEINS | | 52 W MAIN ST | PO BOX 160 | | TREMONTON | UT | 84337 | |
| EVANS HOME IMPROVEMENT AND | | THOMAS 3401 S GLENN AVE | ROOFING AND JUSTIN AND JENNIFER | | WICHITA | KS | 67217 | |
| EVANS LAW PLLC | | 33530 1ST WAY S STE 102 | | | FEDERAL WAY | WA | 98003 | |
| EVANS LOWENSTEIN SHIMANOVSKY ETA | | 130 S JEFFERSON ST STE 500 | | | CHICAGO | IL | 60661 | |
| EVANS MILLS VILLAGE | | 8707 NOBLE ST PO BOX 176 | VILLAGE CLERK | | EVANS MILLS | NY | 13637 | |
| EVANS MILLS VILLAGE | VILLAGE CLERK | PO BOX 176 | NOBLE ST | | EVANS MILLS | NY | 13637 | |
| EVANS MUTUAL INS | | 306 WALNUT BOX 79 | | | VARNA | IL | 61375 | |
| EVANS MUTUAL INS | | | | | VARNA | IL | 61375 | |
| EVANS PETREE PC - PRIMARY | | 1000 Ridgeway Loop Rd., Suite 200 | | | Memphis | TN | 38120 | |
| EVANS PETREE PC | | 1000 Ridgeway Loop Rd., Suite 200 | | | Memphis | TN | 38120 | |
| EVANS REAL ESTATE AND AUCTION CO | | 541 MEMORIAL BLVD | | | MARTINSVILLE | VA | 24112 | |
| EVANS REMODELING LLC | | 8703 ROSALIE AVE | | | BRENTWOOD | MO | 63144 | |
| EVANS REPAIR | | 104 REDHOW CT | | | BURLESON | TX | 76028 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANS SR, RICHARD R & EVANS, CYNTHIA S | | 9661 MALLARD AVE | | | GARDEN GROVE | CA | 92844 | |
| EVANS TITLE COMPANIES | | PO BOX 219 | | | WAUTOMA | WI | 54982 | |
| EVANS TOWN | | 8787 ERIE RD | EVANS TOWN CLERK | | ANGOLA | NY | 14006 | |
| EVANS TOWN | | 8787 ERIE RD | RECEIVER OF TAXES | | ANGOLA | NY | 14006 | |
| EVANS, AMY | | 5541 LONE TREE WAY | | | BRENTWOOD | CA | 94513 | |
| EVANS, CARINA B | | 20 CLARA ROAD | | | FRAMINGHAM | MA | 01701 | |
| EVANS, CL | | PO BOX 5084 | | | PALM SPRINGS | CA | 92263 | |
| EVANS, DANNIELLE M | | 11438 EAST RUTLEDGE AVE | | | MESA | AZ | 85212 | |
| EVANS, DONNOLLEY & EVANS, TIFFANY | | 64 LIVE OAK RUN | | | CARTERSVILLE | GA | 30121-0000 | |
| EVANS, GENE W | | 5297 LOCUST CT | | | OSAGE BEACH | MO | 65065-3156 | |
| EVANS, GWILYN E | | 2841 CHESTERFIELD AVE | GROUND RENT | | BALTIMORE | MD | 21213 | |
| EVANS, HENRY | | 4073 MICKEY ST | CJ PRICE CONSTRUCTION | | MACON | GA | 31206 | |
| EVANS, HILLERI | | 4169 WEST CHERR CT | | | MERIDIAN | ID | 83642 | |
| EVANS, JAMES L & KENNEDY-EVANS, KAREN L | | 5090 NORTH CORTE DE CATALONIA | | | TUCSON | AZ | 85718 | |
| EVANS, JAMIE & EVANS, FREDERICK | | 1600 CANTERBURY RD | | | TARBORO | NC | 27886 | |
| EVANS, JENNIFER | SELECT RESTORATIONS INC | 16151 LARKSPUR ST | | | ROSEVILLE | MI | 48066-1418 | |
| EVANS, JOEY | | 136 N PITCH LANDING RD | BYRD ROOFING AND REMODELING | | LAKE CITY | SC | 29560 | |
| EVANS, JOHNNY P & EVANS, MELVINA R | | 2733 SALMON COURT | | | NORTH POLE | AK | 99705 | |
| EVANS, JOSEPH | | 1995 MERLIN RD | | | PENSACOLA | FL | 32506 | |
| EVANS, JOYCE L | | 25339 VIA PACIFICA | | | VALENCIA | CA | 91355 | |
| EVANS, KATHY & EVANS, TONY C | | 5237 DUNDEE LANE | | | VIRGINIA BEACH | VA | 23464 | |
| EVANS, MALCOLM P | | 212 E LUFKIN AVE | | | LUFKIN | TX | 75901 | |
| EVANS, MARILYN W | | PO BOX 76939 | | | ATLANTA | GA | 30358 | |
| EVANS, MARY A | | 70 SPRUCE CT | | | OLDSMAR | FL | 34677-2333 | |
| EVANS, MATHEW Q & EVANS, KACEY A | | 15405 BAXTER STREET | | | VICTORVILLE | CA | 92394-0000 | |
| EVANS, MICHAEL R & EVANS, JOANN | | 601 W ALLEN ST | | | SPRING HILL | KS | 66083-9109 | |
| EVANS, NOEL A | | 111 WEST TAZEWELL STREET. | UNIT 203 | | NORFOLK | VA | 23510-1815 | |
| EVANS, NORMA R & SINCICOO, LOUIERY R | | 2220 28TH CT SE | | | AUBURN | WA | 98002 | |
| EVANS, PATRICIA C | | 1405 RICE AVE | GROUND RENT | | BALTIMORE | MD | 21228 | |
| EVANS, PATRICIA C | | 1405 RICE AVE | GROUND RENT | | CATONSVILLE | MD | 21228 | |
| EVANS, PATRICIA L | | POB 1016 | 2200 MICHIGAN | | OROFINO | ID | 83544 | |
| EVANS, PATRICK M & GEEHAN, LYNNE E | | 37 WALNUT STREET | | | FOXBORO | MA | 02035 | |
| EVANS, PAULA | | 8775 N 97TH E AVE | APT 107 | | OWASSO | OK | 74055 | |
| Evans, Randall W | | PO BOX 1011 | | | BEDFORD | VA | 24523-1011 | |
| EVANS, RICHARD J & EVANS, SUSAN J | | 645 SOUTH COPUS ROAD | | | LIMA | OH | 45805 | |
| EVANS, ROBERT M & EVANS, IRENE | | 1305 HONEYHILL DRIVE | | | WALNUT | CA | 91789-3743 | |
| EVANS, SAMUEL | | 20742 BISHOPS GATE LN | | | HUMBLE | TX | 77338 | |
| EVANS, SANDRA D & BASL, LEO S | | 1287 KENT CT | | | STAYTON | OR | 97383-1365 | |
| EVANS, SANDRA D & BASL, LEO S | | 510 NORTH NOBLE AVE | | | STAYTON | OR | 97383 | |
| EVANS, SCOTT A & Evans, Sheila C | | 1289 Millbrook Circle | | | Bradenton | FL | 34212 | |
| EVANS, SHEILA D | | PO BOX 91277 | | | MILWAUKEE | WI | 53209 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANS, TERRY | | 400 WEST HIMES STREET | | | NORMAN | OK | 73069 | |
| EVANS, TRISHA | | 1300 MT GILEAD RD | RESIDENTIAL ROOFING | | KELLER | TX | 76262 | |
| EVANS, VALICIA S | | 4650 PETIT AVE | | | ENCINO | CA | 91436 | |
| EVANS, VENZETTA M | | 800 BETHUN DRIVE | | | ORLANDO | FL | 32810 | |
| EVANS, WILLIAM J | | 1021 SPRINGINSGUTH | | | SCHAUMBURG | IL | 60193 | |
| EVANS, WILLIAM | | 1780 BELLAIRE ST STE 828 | | | DENVER | CO | 80220 | |
| EVANS, WILLIAM | | 1780 S BELLAIRE ST STE 828 | | | DENVER | CO | 80222 | |
| EVANSTON AWNING CO. | | 2801 CENTRAL ST | | | EVANSTON | IL | 60201 | |
| EVANSTON HISTORICAL SOCIETY | | 225 GREENWOOD STREET | | | EVANSTON | IL | 60201 | |
| EVANSTON INSURANCE COMPANY | | | | | PEWAUKEE | WI | 53072 | |
| EVANSTON INSURANCE COMPANY | | PO BOX 906 | | | PEWAUKEE | WI | 53072 | |
| EVANSTON LLOYDS OF LONDON | | 1080 KALAMATH ST BOX 4005 | | | DENVER | CO | 80204 | |
| EVANSTON LLOYDS OF LONDON | | | | | DENVER | CO | 80204 | |
| EVANSVILLE CITY | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| EVANSVILLE CITY | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53547 | |
| EVANSVILLE CITY | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| EVARISTO SANTANA | | 7503 NW 168 STREET | | | MIAMI | FL | 33015 | |
| EVART CITY | | 200 S MAIN ST | TREASURER | | EVART | MI | 49631 | |
| EVART TOWNSHIP | | 7850 4 MILE RD | EVART TOWNSHIP | | EVART | MI | 49631 | |
| EVARTS CITY | | PO BOX 208 | CITY OF EVARTS | | EVARTS | KY | 40828 | |
| EVAVOLD AND RUTGERS LAW OFFICE | | PO BOX 39 | | | RUSHFORD | MN | 55971 | |
| EVDOKIMOV, MICHELLE | | 391 AVENIDA DEL RECREO | | | OJAI | CA | 93023 | |
| EVE BELL AND EVE GERKIN AND A AND H | | 405 E KIPP AVE | ROOFING LLC | | KEENESBURG | CO | 80643 | |
| EVE MARIE AND MARIO BETANCOURT AND | | 12 CAMPECHE DR | EVE MARIE SANSONE | | GALVESTON | TX | 77554 | |
| EVE RAMIREZ | | 1255 S DUNCAN AVENUE | | | LOS ANGELES | CA | 90022 | |
| EVE RAMIREZ | | 1255 SO. DUNCAN AVE | 1255 SO. DUNCAN AVE | | LOS ANGELES | CA | 90022 | |
| Eveland & Associates | LANTZ - CLIFFORD LANTZ VS. HOMECOMINGS FINANCIAL | 8833 South Redwood Road, Suite C | | | West Jordan | UT | 84088 | |
| EVELAND AND ASSOCIATES PLLC | | 8833 S REDWOOD RD STE C2 | | | WEST JORDAN | UT | 84088 | |
| Eveleth, John A & Eveleth, Kaye F | | PO BOX 369 | | | ABILENE | KS | 67410-0369 | |
| EVELIA ARGUDO AND AMERICAN | | 4943 BRESEE AVE | TECHNOLOGIES INC | | BALDWIN PARK | CA | 91706 | |
| EVELINA AND ROSALBA CERERO AND | | 5355 S MOZART ST | LEOS CONSTRUCTION AND JA CONSTRUCTION | | CHICAGO | IL | 60632 | |
| EVELINE TOWNSHIP | | 06343 RIDGE RD | TREASURER EVELINE TOWNSHIP | | EAST JORDAN | MI | 49727 | |
| EVELINE TOWNSHIP | | PO BOX 248 | TREASURER EVELINE TOWNSHIP | | CHARLEVOIX | MI | 49720 | |
| EVELIO BANOS AND JOE ANON | | 150 SW 52ND PL | GENERAL CONTRACTOR | | MIAMI | FL | 33134 | |
| EVELIO BANOS AND PUBLIC | | 150 SW 52ND PL | INSURANCE ADJUSTER INC | | MIAMI | FL | 33134 | |
| EVELIO CHICO ORITZ AND | | 12501 SW 204 ST | FRANCISO HERNANDEZ | | MIAMI | FL | 33177-5205 | |
| EVELIO CHICO ORTIZ AND | | 12501 SW 204 ST | FRANCISCO HERNANDEZ CONTRACTOR | | MIAMI | FL | 33177 | |
| EVELIO COLLAZO AND ICC | | 521 E 35TH ST | | | HIALEAH | FL | 33013 | |

Exhibit F
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYN AMSDELL REAL ESTATEINC | | 1620 E STATE ST | | | HERMITAGE | PA | 16148 | |
| EVELYN AND OLIVER GARCIA | | 2540 SW 156 CT | | | MIAMI | FL | 33185 | |
| EVELYN ANDERSON | | 15 STONY HILL ROAD | | | HAMPDEN | MA | 01036 | |
| EVELYN ANN KRAMER ATT AT LAW | | 445 S FIGUEROA ST STE 2600 | | | LOS ANGELES | CA | 90071 | |
| EVELYN C SANCHEZ AND | | ROGER L BIGGS | PO BOX 762 | | CORNVILLE | AZ | 86325 | |
| Evelyn Cardenas | | 12764 De Haven Ave. | | | Sylmar | CA | 91342 | |
| EVELYN FARRIS EST AND OR MARTHA | | 8615 VALLEY LEDGE DR | CHEVALIER AND BEST LESS PAINTING | | HOUSTON | TX | 77078 | |
| Evelyn Getzen | | 8850 FERGUSON RD APT 2061 | | | DALLAS | TX | 75228-7931 | |
| EVELYN GREEN AND D AND JS | | 2637 MAX DR | MAINTENANCE | | HARVEY | LA | 70058 | |
| Evelyn Heffler | | 3241 High Vista Dr. | | | Dallas | TX | 75234 | |
| EVELYN HERNANDEZ | | 1429 E. ROWLAND AVE | | | WEST COVINA | CA | 91791 | |
| EVELYN HUERTA GONZALEZ ATT AT LA | | 616 S TANCAHUA ST | | | CORPUS CHRISTI | TX | 78401 | |
| EVELYN I MASON ATT AT LAW | | 101 AVE OF THE AMERICAS 16T | | | NEW YORK | NY | 10013 | |
| EVELYN IGBINOSUN AND BRIDGET PARKER | | 320 FLORAL DR UNITS A AND B | | | TAMPA | FL | 33613 | |
| EVELYN JAMES ESTATE AND | | 2570 N CHARLES ST | ROBINSON CONSTRUCTION COMPANY | | PITTSBURGH | PA | 15214 | |
| EVELYN JOHNSON ATT AT LAW | | 550 C ST | | | SAN DIEGO | CA | 92101 | |
| EVELYN K FARRIS ESTATE | AND OR MARTHA CHEVALIER | PO BOX 90603 | | | HOUSTON | TX | 77290-0603 | |
| EVELYN K KRIPPENDORF ATT AT LAW | | 354 CAMPBELL AVE SW | | | ROANOKE | VA | 24016 | |
| EVELYN K KRIPPENDORF TR | | 354 W CAMPBELL AVE | | | ROANOKE | VA | 24016 | |
| EVELYN LECIA KEATON ATT AT LAW | | PO BOX 20864 | | | INDIANAPOLIS | IN | 46220 | |
| EVELYN M JACKSON REALTOR INC | | 230 ALLEGHENY ST | | | JERSEY SHORE | PA | 17740 | |
| EVELYN OSULLIVAN | | 1806 VENTURA PLACE | | | MT PLEASANR | SC | 29464 | |
| EVELYN P AND JOHNNY E PETERS | | 5989 GEORGIA HWY 20 S | | | COVINGTON | GA | 30016 | |
| EVELYN PIETRAS | | 3023 DERRY PLACE | | | PHILADELPHIA | PA | 19154 | |
| Evelyn Renner | | 331 Lemonte Street | | | Philadelphia | PA | 19128 | |
| EVELYN RENSHAW | | 817 TRAFALGAR RD | C O DIANA MCGRAW | | TOWSON | MD | 21204 | |
| Evelyn Rivera | | 5023 D Street | | | Philadelphia | PA | 19120 | |
| EVELYN ROSA | | 885 NORTH EASTON ROAD | BLDG 4, APT A-7 | | GLENSIDE | PA | 19038 | |
| EVELYN RUSHING AND GERALD REID | | 3075 JOHN GRAY RD | | | CINCINNATI | OH | 45251-4220 | |
| EVELYN S HUBBARD ATT AT LAW | | PO BOX 1704 | | | SYLVANIA | GA | 30467 | |
| EVELYN SUAREZ | | 2325 WELLINGTON GREEN DR APT 106 | | | WELLINGTON | FL | 33414-9315 | |
| EVELYN TOLLIVER AND VANDERBUILT | | 813 CHIANTI WAY | CONSTRUCTION INC | | OAKLEY | CA | 94561 | |
| EVENDA STEPHENS AND IZELL | | 157 WIND CREST | STEPHENS JR & LANES ROOFING & TOTAL DUCT MECHANICS | | SOPERTON | GA | 30457 | |
| EVENS REALTY | | 412 N 5TH AVE | | | MANCHESTER | GA | 31816-1334 | |
| EVENSON APPRAISAL INC. | | 2935F 1/4 ROAD | | | GRAND JUNCTION | CO | 81504 | |
| EVENSON, NICOLE M | | 628 FIELD VIEW DR | | | RAPID CITY | SD | 57701-2141 | |
| EVER GRACE INC | | 727 LIVE OAK LN | | | HIGHLAND VILLAGE | TX | 75077 | |
| EVER READY UTILITIES | | 10176 BALTIMORE NATL PIKE STE 210 | | | ELLICOTT CITY | MD | 21042 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVER READY UTILITIES | | 10176 BALTIMORE NATL PIKE STE 210 | GROUND RENT | | ELLICOTT CITY | MD | 21042 | |
| EVERARD HEIGHTS CONDOMINIUM | | PO BOX 1492 | | | WESTBOROUGH | MA | 01581 | |
| EVERARDO GONZALEZ | | MARIA GONZALEZ | 13421 ROCKINGHORSE RD | | GARDEN GROVE | CA | 92843 | |
| EVERARDO VARGAS VALENCIA ATT AT | | 601 S BRAND BV STE 200 | | | SAN FERNANDO | CA | 91340 | |
| EVERBANK, MACQUARIE | | 5125 ELMORE RD STE 6 | | | MEMPHIS | TN | 38134 | |
| EVERBANK | | 11 MADISON AVE | | | NEW YORK | NY | 10010 | |
| EVERBANK | | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | |
| EVERBANK | | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256-4405 | |
| EVERBANK | STACEY LOCKHART | 11 MADISON AVENUE | BLDG 200, SUITE 200 | | NEW YORK | NY | 10010 | |
| EVERBANK | STACEY LOCKHART | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | |
| EVERBANK | STACEY LOCKHART | 8120 NATIONS WAY | BLDG 200, SUITE 200 | | JACKSONVILLE | FL | 32256 | |
| EVEREST CONSULTING GROUP | | 9840 OLD PERRY HWY | | | WEXFORD | PA | 15090 | |
| EVEREST NATIONAL INS | | 13105 NW FWY STE 1100 | | | HOUSTON | TX | 77040 | |
| EVEREST NATIONAL INS | | | | | HOUSTON | TX | 77040 | |
| EVEREST REINSURANCE | | 100 MULBERRY ST | | | NEWARK | NJ | 07102 | |
| EVEREST REINSURANCE | | | | | NEWARK | NJ | 07102 | |
| EVERETT A SMITH ESQ ATT AT LAW | | 111 N PINE ISLAND RD STE 105 | | | PLANTATION | FL | 33324 | |
| EVERETT AND MICHELL CALDWELL | | 429 CASTLEWOOD DR | AND JAMISON CONTRACTORS | | ROCK HILL | SC | 29730 | |
| EVERETT AREA SCHOOL DISTRICT | | EVELYN CLINGERMAN T C | | | CLEARVILLE | PA | 15535 | |
| EVERETT B SASLOW JR ATT AT LAW | | PO BOX 989 | | | GREENSBORO | NC | 27402 | |
| EVERETT B SASLOW JR | | PO BOX 989 | | | GREENSBORO | NC | 27402 | |
| EVERETT BAKER | Century 21 Garner Properties | 5285 MADISON PIKE | | | INDEPENDENCE | KY | 41051 | |
| EVERETT BORO BEDFRD | | 13 W MAIN ST PO BOX 116 | T C OF EVERETT BOROUGH | | EVERETT | PA | 15537 | |
| EVERETT BORO BEDFRD | | 831 W ST | T C OF EVERETT BOROUGH | | EVERETT | PA | 15537 | |
| EVERETT CASH MUTUAL INSURANCE CO | | | | | EVERETT | PA | 15537 | |
| EVERETT CASH MUTUAL INSURANCE CO | | PO BOX 7777 | | | ROCKVILLE | MD | 20850 | |
| EVERETT CASH MUTUAL INSURANCE CO | | RD 1 PO BOX 88 | | | EVERETT | PA | 15537 | |
| EVERETT CASH MUTUAL INSURANCE CO | | | | | ROCKVILLE | MD | 20850 | |
| EVERETT CITY LID 709 | | 3002 WETMORE | TAX COLLECTOR | | EVERETT | WA | 98201 | |
| EVERETT CITY TAX COLLECTOR | | 484 BROADWAY | | | EVERETT | MA | 02149 | |
| EVERETT CITY | | 484 BROADWAY | CITY OF EVERETT | | EVERETT | MA | 02149 | |
| EVERETT CITY | | 484 BROADWAY | EVERETT CITY TAX COLLECTOR | | EVERETT | MA | 02149 | |
| EVERETT COOK, JOHN | | 1406 MAIN ST | C O TIDD AND COOK LLC | | HELLERTOWN | PA | 18055 | |
| EVERETT E. WILLIAMS | | 3673 FAIRWAY BLVD | | | LOS ANGELES | CA | 90043 | |
| EVERETT EAST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| EVERETT FINANCIAL INC | | 14801 QUORUM DR STE 300 | | | DALLAS | TX | 75254-1422 | |
| EVERETT FINANCIAL INC | | 14801 QUORUM DR STE 300 | DBA SUPREME LENDING | | DALLAS | TX | 75254 | |
| EVERETT FINANCIAL INC | | 14801 QUORUM DR | SUITE 300 | | DALLAS | TX | 75254 | |
| EVERETT H MECHEM ATT AT LAW | | 1101 E STONE DR STE 4 | | | KINGSPORT | TN | 37660 | |
| EVERETT J HURST ATT AT LAW | | 301 S POLK ST STE 330 | | | AMARILLO | TX | 79101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERETT LAMKIN | | 1723 W 110TH STREET | | | LOS ANGELES | CA | 90047 | |
| EVERETT MCKINLEY REALTY | | 8701 C S ZERO ST | | | FORT SMITH | AR | 72903 | |
| EVERETT O MARTINDALE ATT AT LAW | | 902 W 2ND ST | | | LITTLE ROCK | AR | 72201 | |
| EVERETT R HATCHET AND | | 5739 S ST ANDREWS PLAE | PACIFIC PUBLIC ADJUSTING | | LOS ANGELES | CA | 90062 | |
| EVERETT SD EAST PROVIDENCE TWP | | 669 E GRACEFIELD RD | BETTY ANN WELT TAX COLLECTOR | | BREEZEWOOD | PA | 15533 | |
| EVERETT SD EAST PROVIDENCE TWP | | 669 E GRACEVILLE RD | BETTY WILT TAX COLLECTOR | | BREEZEWOOD | PA | 15533 | |
| EVERETT SD EVERETT BORO | | 13 W MAIN ST PO BOX 116 | TAX COLLECTOR | | EVERETT | PA | 15537 | |
| EVERETT SD EVERETT BORO | | 13 W MAIN ST | PO BOX 116 | | EVERETT | PA | 15537 | |
| EVERETT SD EVERETT BORO | | 831 W ST | T C OF EVERETT AREA SCH DISST | | EVERETT | PA | 15537 | |
| EVERETT SD MANN TOWNSHIP | | 2760 CLEAR RIDGE RD | T C OF EVERETT AREA SCH DIST | | CLEARVILLE | PA | 15535 | |
| EVERETT SD MONROE TOWNSHIP | | PO BOX 57 | T C OF EVERETT SD | | CLEARVILLE | PA | 15535 | |
| EVERETT SD MONROE TOWNSHIP | | PO BOX 68 | T C OF CUMBERLAND CO AREA SD | | CLEARVILLE | PA | 15535 | |
| EVERETT SD SOUTHAMPTON TOWNSHIP | | 3388 CHANEYSVILLE RD | T C SOUTHAMPTON TWP SCHOOL | | CLEARVILLE | PA | 15535 | |
| EVERETT SD WEST PROVIDENCE TWP | | 111 ADAMS ST | T C OF EVERETT AREA SCH DIST | | EVERETT | PA | 15537 | |
| EVERETT SD WEST PROVIDENCE TWP | | 144 HORSESHOE LN | T C OF EVERETT AREA SCH DIST | | EVERETT | PA | 15537 | |
| Everett Smith | | 800 Link, APT 702-1 | | | Duncanville | TX | 75116 | |
| EVERETT TOWNSHIP | | 1516 E 8TH ST PO BOX 979 | TREASURER EVERETT TWP | | WHITE CLOUD | MI | 49349 | |
| EVERETT TOWNSHIP | | PO BOX 979 | TREASURER EVERETT TWP | | WHITE CLOUD | MI | 49349 | |
| EVERETT TURNER REALTORS GMAC REAL E | | 822 SE 3RD ST | | | BEND | OR | 97702 | |
| EVERETT WILSON AND EXECUTOR | OF ESTATE OF EV WILSON JR | PO BOX 312 | | | RULEVILLE | MS | 38771-0312 | |
| EVERETT, DEREK L | | 1120 PIERCE ST S | | | SHAKOPEE | MN | 55379-3217 | |
| EVERETT, MARK | | 9 BRACKEN CT | | | SAN RAFAEL | CA | 94901-1587 | |
| EVERETT, MONTRISSA | MAURICE EVERETT II AND TB CONSTRUCTION | 1124 SAINT HELENA DR | | | EAST SAINT LOUIS | IL | 62206-2249 | |
| EVERETT, PHILLIP A & EVERETT, AMY D | | 9701 S 93RD AVE | | | TULSA | OK | 74133 | |
| EVERETTE STOKES LORI STOKES | AND EVERETT V STOKES | 202 COUNTY ROAD 162 | | | BALLINGER | TX | 76821-7312 | |
| EVERGREEN APPRAISAL GROUP INC | | 11410 NE 124TH ST | BOX 272 | | KIRKLAND | WA | 98034 | |
| EVERGREEN APPRAISAL SERVICE | | 1709 23RD AVE | | | LONGVIEW | WA | 98632 | |
| EVERGREEN APPRAISAL | | 11415 NE 128TH ST NO 130 | | | KIRKLAND | WA | 98034 | |
| EVERGREEN CONDOMINIUM | | 400 B MILE OF CARS WAY | | | NATIONAL CITY | CA | 91950 | |
| EVERGREEN GLEN HOMEOWNERS | | 2510 N PINES STE 205 | C O THE FLETCHER FINANCIAL GRP INC | | SPOKANE VALLEY | WA | 99206-7636 | |
| EVERGREEN HOME LOANS | | 10900 NE 4TH ST STE 1400 | | | BELLEVUE | WA | 98004 | |
| EVERGREEN HOME LOANS | | 915 118TH AVE SE STE 300 | | | BELLEVUE | WA | 98005 | |
| EVERGREEN HOME LOANS | | EVERGREEN MONEYSOURCE MORTGAGE COMP | 915 118TH AVE SE | | BELLEVUE | WA | 98005 | |
| EVERGREEN HOMEOWNERS ASSOCIATION | | 91 CLAIBORNE DR | | | JACKSON | TN | 38305 | |
| EVERGREEN INDEMNITY LTD | | PO BOX 61 | | | LEWISTOWN | ME | 04243 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERGREEN LAND TITLE COMPANY | | 70 E 14TH | | | EUGENE | OR | 97401 | |
| EVERGREEN LEGAL SERVICES | | 9901 S WESTERN AVE STE 203 | | | CHICAGO | IL | 60643 | |
| EVERGREEN MANAGEMENT | | 17 COMMERCE DR | | | BEDFORD | NH | 03110 | |
| EVERGREEN METRO DISTRICT | | PO BOX 3819 | | | EVERGREEN | CO | 80437 | |
| EVERGREEN MONEYSOURCE MORTGAGE COMPANY | | 10900 NE 4TH STREET | | | BELLEVUE | WA | 98004 | |
| EVERGREEN MONEYSOURCE MORTGAGE COMPANY | | USE 0001182517 - 001 | 915 118TH AVE SE | | BELLEVUE | WA | 98005 | |
| EVERGREEN PRESERVE CONDOMINIUM | | 17 COMERCE DR | C O EVERSERVE MANAGEMENT | | BEDFORD | NH | 03110 | |
| EVERGREEN PROFESSIONAL PLAZA LL | | PO BOX 73144 | | | PUYALLUP | WA | 98373 | |
| EVERGREEN REAL ESTATE | | RR 1 BOX 204 | | | NEW MILFORD | PA | 18834 | |
| EVERGREEN REALTY | | 33661 CALLE MIRAMAR | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| EVERGREEN RIDGE CONDOMINIUM OWNERS | | PO BOX 931 | | | GRAHAM | WA | 98338 | |
| EVERGREEN RIDGE CONDOMINIUMS OWNERS | | 850 39TH AVE SW | | | PUYALLUP | WA | 98373 | |
| EVERGREEN TITLE CO INC | | 2702 COLBY AVE | PO BOX 51 | | EVERETT | WA | 98206 | |
| EVERGREEN TITLE COMPANY | | 155 108TH AVE STE 150 | | | BELLEVUE | WA | 98004 | |
| EVERGREEN TOWN | | RTE 2 | | | SPOONER | WI | 54801 | |
| EVERGREEN TOWNSHIP | | 2152 E EVERGREEN | TREASURER EVERGREEN TWP | | STANTON | MI | 48888 | |
| EVERGREEN TOWNSHIP | | 4968 N VAN DYKE RD | TREASURER EVERGREEN TWP | | CASS CITY | MI | 48726 | |
| EVERGREEN TOWNSHIP | | PO BOX 147 | | | SHERIDAN | MI | 48884 | |
| EVERGREEN TOWNSHIP | | PO BOX 147 | TREASURER EVERGREEN TWP | | SHERIDAN | MI | 48884 | |
| EVERGREEN TOWN | | TOWN HALL | | | ELTON | WI | 54430 | |
| EVERGREEN TOWN | | W10676 PKWY | TREASURER EVERGREEN TOWNSHIP | | ELTON | WI | 54430 | |
| EVERGREEN TOWN | | W4760 STATE HWY 64 | EVERGREEN TOWN TREASURER | | ELTON | WI | 54430-9738 | |
| EVERGREEN TOWN | | W4760 STATE HWY 64 | TREASURER EVERGREEN TOWNSHIP | | ELTON | WI | 54430 | |
| EVERGREEN TOWN | | W8680 JELLEN RD | EVERGREEN TOWN TREASURER | | SPOONER | WI | 54801 | |
| EVERGREEN VILLAGE CONDOMINIUM | | PO BOX 371 | | | SOUTH WEYMOUTH | MA | 02190 | |
| EVERGREEN VILLAGE | | 1000 COTTON ST | | | EVERGREEN VILLAGE | LA | 71333 | |
| EVERGREEN VILLAGE | | 1000 COTTON ST | | | EVERGREEN | LA | 71333 | |
| EVERGREEN WOODS CONDO | | 44670 ANN ARBOR RD STE 170 | | | PLYMOUTH | MI | 48170 | |
| EVERGREEN WOODS PARK ASSOC INC | | 107 MIRANDA CT | | | BRICK | NJ | 08724 | |
| EVERGREENE MASTER ASSOCIATION | | PO BOX 850001 | | | ORLANDO | FL | 32885 | |
| EVERGREEN | | GMAC REAL ESTATE | 612 N WALNUT ST. | | BLOOMINGTON | IN | 47404-3807 | |
| EVERGREENS AT LUMBERTON CONDOMINIUM | | 66 E MAIN ST | | | MOORESTOWN | NJ | 08057 | |
| EVERHART, CHARLES | | 112 SANDY AVE | | | CHARLOTTE | NC | 28213 | |
| EVERHART, FRANK | | 409 S BRYAN CIR | HANNAH CONSTRUCTION CORP OF TAMPA BAY | | BRANDON | FL | 33511 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERHART, MICHAEL S & EVERHART, SHANNON | | PO BOX 3935 | | | PLANT CITY | FL | 33563-0016 | |
| EVERHOME COMPANY FOR THE | | 5670 LANCASTER LN | ACCOUNT OF TRINA WISE | | BEAUMONT | TX | 77708 | |
| EVERHOME FOR THE ACCOUNT | | 16830 SHIP ANCHOR DR | OF FRANK HAWLEY | | FRIENDSWOOD | TX | 77546 | |
| EVERHOME MORTGAGE CO FOR THE | | 43502 N GREAT OAKS CT | ACCOUNT OF ALBERT SCHOF III | | PRAIRIEVILLE | LA | 70769-6473 | |
| EVERHOME MORTGAGE COMPANY FOR THE | | 1475 MOSSLINE DR | ACCOUNT OF KENNETH A BOWEN | | JACKSON | MS | 39211 | |
| EVERHOME MORTGAGE COMPANY FOR THE | | 16735 COTTONWOOD CIR | ACCOUNT OF RICHARD BETTENCOURT | | SPLENDORA | TX | 77372 | |
| EVERHOME MORTGAGE COMPANY FOR THE | | PO BOX 530579 | ACCOUNT OF BRIAN T CAUGHRON | | ATLANTA | GA | 30353 | |
| EVERHOME MORTGAGE COMPANY FOR THE | | PO BOX 530579 | ACCOUNT OF JAMES VICTOR LAWLOR | | ATLANTA | GA | 30353 | |
| EVERHOME MORTGAGE COMPANY | | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | |
| EVERHOME MORTGAGE COMPANY | | 8120 NATIONS WAY | BLG # 200 SUITE 208 | | JACKSONVILLE | FL | 32256 | |
| EVERHOME MORTGAGE COMPANY | | PO BOX 530579 | | | ATLANTA | GA | 30353 | |
| EVERHOME MORTGAGE COMPANY | | PO BOX 530579 | EVERHOME MORTGAGE COMPANY | | ATLANTA | GA | 30353 | |
| EVERHOME MORTGAGE COMPANY | | PO BOX 530579 | GROUND RENT COLLECTOR | | ATLANTA | GA | 30353 | |
| EVERHOME MORTGAGE FOR THE ACCOUNT | | 127 SPENDER HILL CT | OF JESSE LEE COLEY | | HILL CT | GA | 31206 | |
| EVERHOME MORTGAGE FOR THE ACCOUNT | | 2780 PINEWOOD DR | OF ROBERT J MOYA | | LEAGUE CITY | TX | 77573 | |
| EVERHOME MORTGAGE | | 1123 S PARKVIEW DR | | | COVINA | CA | 91724 | |
| EVERHOME MORTGAGE | | 8100 NATIONS WAY | GROUND RENT COLLECTOR | | JACKSONVILLE | FL | 32256 | |
| EVERHOME MORTGAGE | | 8100 NATIONS WAY | GROUND RENT DEPARTMENT | | JACKSONVILLE | FL | 32256 | |
| EVERHOME MORTGAGE | | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | |
| EVERHOME MORTGAGE | | 8201 CYPRESS PLZ DR STE 100 | | | JACKSONVILLE | FL | 32256 | |
| EVERHOME MORTGAGE | | PO BOX 44151 | | | ATLANTA | GA | 30336-1151 | |
| EVERHOME MORTGAGE | | PO BOX 44151 | GROUND RENT COLLECTION | | JACKSONVILLE | FL | 32231 | |
| EVERHOME MORTGAGE | | PO BOX 530579 | EVERHOME MORTGAGE | | ATLANTA | GA | 30353 | |
| EVERHOME MORTGAGE | | PO BOX 530579 | GROUND RENT DEPARTMENT | | ATLANTA | GA | 30353 | |
| EVERHOME MORTGAGE | | PO BOX 530579 | GROUND RENT | | ATLANTA | GA | 30353 | |
| EVERHOME MORTGAGE | | PO BOX 530579 | TAX COLLECTOR | | ATLANTA | GA | 30353 | |
| EVERHOME MORTGAGE | | PO BOX 530580 | | | ATLANTA | GA | 30353 | |
| EVERHOME MORTGAGE | | PO BOX 79306 | TAX COLLECTOR | | CITY OF INDUSTRY | CA | 91716 | |
| EVERHOME MORTGTGE COMPANY | | PO BOX 530579 | | | ATLANTA | GA | 30353 | |
| EVERLIVING GREENERY INC | | 740 E NORTHWEST HIGHWAY | | | PALATINE | IL | 60074 | |
| EVERREADY UTILITIES INC | | PO BOX 1049 | FRONT FOOT COLLECTOR | | SEVERNA PARK | MD | 21146 | |
| EVERREADY UTILITIES | | 10176 BALTIMORE NATL PIKE STE 201 | GROUND RENT COLLECTOR | | ELLICOTT CITY | MD | 21042 | |
| EVERREADY UTILITIES | | PO BOX 1049 | | | SEVERNA PARK | MD | 21146 | |
| EVERSON BOROUGH | | 254 BROWN ST | SHIRLEY ECKMAN TAX COLLECTOR | | EVERSON | PA | 15631 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERSON BOROUGH | | 254 BROWN ST | T C OF EVERSON BORO | | EVERSON | PA | 15631 | |
| EVERSON, PATRICK C & EVERSON, ANNETTE | | 1675 CLOVERCREST COURT | | | HENDERSON | NV | 89012 | |
| EVERT AND SANDRA VAN WIJK AND | | 5813 N SPRUCE | VILLAGE CONSTRUCTION | | KANSAS CITY | MO | 64119 | |
| EVERT SCHMELZENBACH | | 92 SOUTH LANCASTER DR | | | NAMPA | ID | 83651 | |
| EVERT, SUSAN & EVERT, JOSEPH B | | 408 WELSFORD ROAD | | | FAIRLESS HILLS | PA | 19030 | |
| EVERTO F CASTENEDA AND | | MARIA DE LA LUZ | 9630 EMERALD PLACE | | SAN ANTONIO | CA | 78245 | |
| EVERTON PARCHMENT AND RHONA PARCHMENT | | 19701 NE 10 PL | AND EMERGENCY ROOFING INC | | NO MIAMI BEACH | FL | 33179 | |
| EVERTON | | 116 COMMERCIAL PO BOX 87 | LISA SMITH CITY COLLECTOR | | EVERTON | MO | 65646 | |
| EVERY FLORIDA HOME INC | | 13700 US HWY 1 STE 202B | | | JUNEAU BEACH | FL | 33408 | |
| EVES INSURANCE AGY | | PO BOX 4473 | | | DALLAS | TX | 75208 | |
| EVES, IVA Y | | 69447 HWY 41 | | | PEARL RIVER | LA | 70452-0000 | |
| EVESHAM MUNICIPAL UTILITIES | | 984 TUCKERTON RD STE 211 | | | MARLTON | NJ | 08053 | |
| EVESHAM TOWNSHIP POLICE DEPARTMENT | | 984 TUCKERTON RD | | | MARLTON | NJ | 08053 | |
| EVESHAM TOWNSHIP | | 984 TUCKERTON RD | | | MARLTON | NJ | 08053 | |
| EVESHAM TOWNSHIP | | 984 TUCKERTON RD | TAX COLLECTOR | | MARLTON | NJ | 08053 | |
| EVESNAM MUNICIPAL UTILITIES | | PO BOX 467 | | | MARLTON | NJ | 08053 | |
| Evette Arrington | | 8627 Forrest Avenue | | | Philadelphia | PA | 19150 | |
| EVETTE E DUKES ATT AT LAW | | 18353 W MCNICHOLS RD STE 3 | | | DETROIT | MI | 48219 | |
| EVEY BLACK ATTORNEYS AT LAW | | 401 ALLEGHENY ST | | | HOLLIDAYSBURG | PA | 16648 | |
| EVGENI TODOROV | | 925 NW 80TH TERRACE | | | MARGATE | FL | 33063 | |
| EVGENY SWAROVSKI ATT AT LAW | | 1811 S DEL MAR AVE STE 201 | | | SAN GABRIEL | CA | 91776 | |
| EVICTION SERVICES | | PO BOX 89181 | | | ATLANTA | GA | 30312 | |
| EVINGER, MICHAEL A & EVINGER, FRANCES M | | 17540 FISHER RD | | | WEED | CA | 96094-0000 | |
| EVITA A PASCHALL ATT AT LAW | | PO BOX 1249 | | | AUGUSTA | GA | 30903 | |
| EVOL LTD DBA AFFORDABLE CUSTOM | | 4644 KENNY RD | | | COLUMBUS | OH | 43220 | |
| EW ANDREWS REAL ESTATE CO | | 215 E COLORADO AVE | PO BOX 98 | | TELLURIDE | CO | 81435 | |
| EWA BY GENTRY COMMUNITY ASSOCIATION | | 711 KAPIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| EWARD AND FLETT ATT AT LAW | | 455 E 400 S STE 101 | | | SALT LAKE CTY | UT | 84111 | |
| EWBANK, CHERYL L | | 9528 N 300 E | | | ROANOKE | IN | 46783-9478 | |
| EWCP TS FUND LLC | | 3416 VIA OPORTO # 301 | | | NEWPORT BEACH | CA | 92663-3932 | |
| EWCP TS FUND LLC | | 3416 VIA OPORTO STE 301 | | | NEWPORT BEACH | CA | 92663 | |
| EWCP TS FUND LLC | | 3416 VIA OPORTO, STE 201 | | | NEWPORT BEACH | CA | 92663 | |
| EWIN AND YESENIA MARTINEZ | | 9420 BICA BLVD | | | BROWNSVILLE | TX | 78520 | |
| EWING AIR CONDITIONING AND HEATING | | PO BOX 535 | | | WYLIE | TX | 75098-0535 | |
| EWING AND JONES PLLC | | 6363 WOODWAY STE 1000 | | | HOUSTON | TX | 77057-1759 | |
| EWING CITY | | 102 S GILEAD BOX 346 | DOROTHY GOINS COLLECTOR | | EWING | MO | 63440 | |
| EWING TOWNSHIP TAX COLLECTOR | | 2 JAKE GARZIO DR | | | EWING | NJ | 08628 | |
| EWING TOWNSHIP | | 1456 W MAPLE RIDGE RD | TREASURER EWING TWP | | ROCK | MI | 49880 | |
| EWING TOWNSHIP | | 2 JAKE GARZIO DR | EWING TOWNSHIP TAX COLLECTOR | | EWING | NJ | 08628 | |
| EWING TOWNSHIP | | 2 JAKE GARZIO DR | TAX COLLECTOR | | TRENTON | NJ | 08628 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EWING TOWNSHIP | EWING TOWNSHIP -TAX COLLECTOR | 2 JAKE GARZIO DRIVE | | | EWING | NJ | 08628 | |
| EWING TOWNSHIP | | RT BOX 122 | TREASURER EWING TWP | | ROCK | MI | 49880 | |
| EWING, ALBINA | GROUND RENT ONLY | 6220 BIRCHWOOD AVE | | | BALTIMORE | MD | 21214-1101 | |
| EWING, EVA | | P.O BOX 93332 | | | SAN DIEGO | CA | 92163 | |
| EWING, RICHARD L & EWING, JULIANN | | 80 MOSER RD | | | POTTSTOWN | PA | 19464 | |
| EWING, TROY R | | 7705 LAS LILAS COURT | | | CITRUS HEIGHTS | CA | 95621-0000 | |
| EXACT P AND C FARMERS INS GROUP | | PO BOX 913 | C O CITIBANK LOCKBOX OPERATIONS | | CAROL STREAM | IL | 60132 | |
| EXACT P AND C FARMERS INS GROUP | | | | | SHAWNEE MISSION | KS | 66201 | |
| EXACT TARGET, INC. | | DEPT CH 17808 | | | PALATINE | IL | 60055-7808 | |
| EXACTTARGET INC | | DEPT CH 17808 | | | PALATINE | IL | 60055 | |
| EXCALIBUR EXTERIORS | | 6295 W 55TH AVE | | | ARVADA | CO | 80002 | |
| EXCALIBUR EXTERIORS | | 6295 W 55TH AVE | | | ARVADA | CO | 80002-2705 | |
| EXCALIBUR EXTERIORS | TAD TOLER | 6295 W 55TH AVE | | | ARVADA | CO | 80002-2705 | |
| EXCALIBUR REALTY AND INVESTMENT | | 28441 RANCHO CALIFORNIA RD STE 102 | | | TEMECULA | CA | 92590 | |
| EXCEL BANK MINNESOTA | | ATTN MATT GEIST CONTROLLER | 50 SO 6TH ST | | MINNEAPOLIS | MN | 55402 | |
| EXCEL BANK | | 201 S CENTRAL | | | ST LOUIS | MO | 63105-3517 | |
| EXCEL BUILDERS AND INTERIORS INC | | 18233 RAILROAD ST | | | CITY OF INDUSTRY | CA | 91748 | |
| EXCEL ENERGY | | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484 | |
| EXCEL MORTGAGE SERVICING INC | | 19500 JAMBOREE ROAD | | | IRVINE | CA | 92612 | |
| EXCEL MORTGAGE SERVICING | | 19500 JAMBOREE RD | | | IRVINE | CA | 92612 | |
| EXCEL PROPERTIES | | 4558 BERMUDA AVE | | | SAN DIEGO | CA | 92107 | |
| EXCEL PROPERTIES | | 5135 AVENIDA ENCINAS STE B | | | CARLSBAD | CA | 92008 | |
| EXCEL REAL ESTATE SERVICES INC | | 606 EGLENOAKS BLVD 130 | | | GLENDALE | CA | 91207 | |
| EXCEL REALTY | | 4789 S BONNIE BRAE ST | | | ARGYLE | TX | 76226 | |
| EXCEL REALTY | | 4789 S BONNIE BRAE ST | | | ARGYLE | TX | 76226-2430 | |
| EXCEL ROOFING INC | | 4510 S FEDERAL BLVD | | | ENGLEWOOD | CO | 80110 | |
| EXCEL ROOFING INC | | 4510 S FEDERAL BLVD | | | ENGLEWOOD | CO | 80110-5313 | |
| EXCEL ROOFING | | 1312 SHOTGUN CT | | | PFLUGERVILLE | TX | 78660-2344 | |
| EXCELL CONSTRUCTION | | 20224 KEYSTONE AVE | ENTERPRISES INC AND JASON JOHNSON | | MATTESONIL | IL | 60443 | |
| EXCELLENCE COMM MGMT | | NULL | | | HORSHAM | PA | 19044 | |
| EXCELLENCE COMMUNITY MANAGEMENT LLC | | 601 WHITNEY RANCH DR STE B 10 | LLC | | HENDERSON | NV | 89014 | |
| EXCELLENCE COMMUNITY MANAGEMENTLLC | | 6011 WHITNEY RANCH DR STE B 10 | | | HENDERSON | NV | 89014 | |
| EXCELLENCE INC | | 3 BOARS HEAD LN STE C | | | CHARLOTTESVILLE | VA | 22903 | |
| EXCELLENCE MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| EXCELLENT MAIDS | | PO BOX 6062 | | | BUFFALO GROVE | IL | 60089-6062 | |
| EXCELLENT SERVICES INC | | 72 CORDAVILLE RD | | | ASHLAND | MA | 01721 | |
| EXCELSIOR INSURANCE COMPANY | | 62 MAPLE AVE | | | KEENE | NH | 03431 | |
| EXCELSIOR INSURANCE COMPANY | | | | | KEENE | NH | 03431 | |
| EXCELSIOR SPRINGS | | 201 E BROADWAY PO BOX 339 | CITY OF EXCELSIOR SPRINGS | | EXCELSIOR SPRINGS | MO | 64024 | |
| EXCELSIOR SPRINGS | | 201 E BROADWAY PO BOX 339 | | | EXCELSIOR SPRINGS | MO | 64024 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXCELSIOR SPRINGS | | 201 E BROADWAY | CITY OF EXCELSIOR SPRINGS | | EXCELSIOR SPRINGS | MO | 64024 | |
| EXCELSIOR TOWN TREASURER | | PO BOX 57 | EXCELSIOR TOWN | | ROCK SPRINGS | WI | 53961 | |
| EXCELSIOR TOWN | DOROTHY CONES TREASURER | PO BOX 57 | | | ROCK SPRINGS | WI | 53961-0057 | |
| EXCELSIOR TOWN | | E11938 SHADY LN RD | EXCELSIOR TOWN TREASURER | | ROCK SPRINGS | WI | 53961 | |
| EXCELSIOR TOWN | | PO BOX 57 | EXCELSIOR TOWN TREASURER | | ROCK SPRINGS | WI | 53961 | |
| EXCELSIOR TOWNSHIP | | 5898 TYLER RD SE | EXCELSIOR TOWNSHIP | | KALKASKA | MI | 49646 | |
| EXCELSIOR TOWNSHIP | | 5898 TYLER RD SE | | | KALKASKA | MI | 49646 | |
| EXCELSIOR TOWNSHIP | | 773 SIGMA RD SE | EXCELSIOR TOWNSHIP | | KALKASKA | MI | 49646 | |
| EXCELSIOR TOWN | TAX COLLECTOR | PO BOX 57 | | | ROCK SPRINGS | WI | 53961-0057 | |
| EXCELSIOR TOWN | TREASURER EXCELSIOR TWP | PO BOX 57 | | | ROCK SPRINGS | WI | 53961-0057 | |
| EXCHANGE FINANCIAL CORP | | 5740 FOREMOST DR SE | | | GRAND RAPIDS | MI | 49546 | |
| EXCHANGE INSURANCE AGY | | 225 FRIEND ST STE 800 | | | BOSTON | MA | 02114 | |
| EXCHANGE INSURANCE | | | | | LAWRENCEBURG | TN | 38464 | |
| EXCHANGE INSURANCE | | PO BOX 1026 | | | LAWRENCEBURGH | TN | 38464 | |
| EXCHANGE INSURANCE | | PO BOX 1026 | | | LAWRENCEBURG | TN | 38464 | |
| EXCHANGE STREET LOFTS CONDOMINIUM | | 441 MAIN ST STE 206 | C O HARVEST PROPERTIES LLC | | MELROSE | MA | 02176 | |
| EXCLUSIVE REALTORS | | 258 HYLAND PL | | | MONROVIA | CA | 91016 | |
| EXCLUSIVE RESTORATION | | 2040 W DEER VALLEY RD | | | PHOENIX | AZ | 85027 | |
| EXCLUSIVELY REO | | 3600 S STATE RD 7 STE 255 | | | MIRAMAR | FL | 33023 | |
| EXECUTIVE APPRAISAL SERVICE | | 740 OAKHURST DRIVE | | | CHEYENNE | WY | 82009 | |
| EXECUTIVE APPRAISAL SERVICES | | 4311 HORDER CT | | | SNELLVILLE | GA | 30039 | |
| EXECUTIVE APPRAISAL SERVICES | | 740 OAKHURST DR | | | CHEYENNE | WY | 82009 | |
| EXECUTIVE BROKERS REALTY | | 555 WHITE SPAR RD | | | PRESCOTT | AZ | 86303-4627 | |
| EXECUTIVE CAPITAL GROUP INC | | 10681 FOOTHILL BLVD STE 310 | | | RANCHO CUCAMONGA | CA | 91730 | |
| EXECUTIVE CHOICE REAL ESTATE | | 1661 ESTRELLA AVE | | | LOVELAND | CO | 80538 | |
| EXECUTIVE HOME MORTGAGE | | 722 S DENTON TAP RD 170 | | | COPPELL | TX | 75019 | |
| EXECUTIVE HOMES MANAGEMENT INC | | 23676 PARK ST | | | DEARBORN | MI | 48124 | |
| EXECUTIVE HOUSE CONDOS HOA | | PO BOX 1195 | | | OGDEN | UT | 84402 | |
| EXECUTIVE HOUSING LLC | | 23205 SUNNYMEAD # 200 | | | MORENO VALLEY | CA | 92553 | |
| EXECUTIVE HOUSING SERVICES | | PO BOX 21057 | | | SOUTH EUCLID | OH | 44121 | |
| EXECUTIVE INVESTMENTS INC | | 5529 WELLESLEY DR | | | CALABASAS | CA | 91302-3112 | |
| EXECUTIVE MANAGEMENT SERVICES | | 4141 B ST STE 209 | | | ELMENDORF AFB | AK | 99503-5940 | |
| EXECUTIVE MANOR CONDO ASSN | | 15350 25TH AVE N STE 108 | | | PLYMOUTH | MN | 55447 | |
| EXECUTIVE NATIONAL BANK | | 9600 N KENDALL DR | | | MIAMI | FL | 33176 | |
| EXECUTIVE POOL AND SPAS | | 8002 TONTO PL | | | EL PASO | TX | 79904 | |
| EXECUTIVE PROPERTY MANAGEMENTINC | | 18679 DIXIE HWY | | | HOMEWOOD | IL | 60430 | |
| EXECUTIVE PROPERTY MARKETING INC | | 3833 SCHAEFER AVE H | | | CHINO | CA | 91710 | |
| EXECUTIVE REAL ESTATE AGENCY INC | | 199 W HAMPTON ST | | | PEMBERTON | NJ | 08068 | |
| EXECUTIVE REAL ESTATE INC | | 1607 34TH AVE | | | SEATTLE | WA | 98122 | |
| EXECUTIVE REAL ESTATE | | 40 LAKE BELLVUE STE 100 | | | BELLEVUE | WA | 98005 | |
| EXECUTIVE RISK INDEMNITY INC | | PO BOX 1615 | | | WARREN | NJ | 07061 | |
| EXECUTIVE SEARCH PARTNERS LLC | | 1207 HIDDEN CREEK CIR | | | HICKORY | NC | 28602-9704 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXECUTIVE TITLE INC | | PARKDALE CTR 5100 GAMBLE DR STE 450 | | | ST LOUIS PARK | MN | 55416 | |
| EXECUTIVE TITLE INSURANCE | | 18501 MURDOCK CIR STE 403 | | | PORT CHARLOTTE | FL | 33948-1066 | |
| EXECUTIVE TITLE | | 11112 86TH AVE N | | | OSSEO | MN | 55369 | |
| EXECUTIVE TITLE | | 15455 SAN FERNANDO MISSION BLVD | SUITE 208 | | MISSION HILLS | CA | 91345 | |
| Executive Title | | 15455 San Fernando Mission Blvd | Suite 208 | | Missiont Hills | CA | 91345 | |
| EXECUTIVE TRUSTEE SERVICES INC | | 1100 VIRGINA DR 190 FTW D40 | | | FORT WASHINGTON | PA | 19034 | |
| EXECUTIVE TRUSTEE SERVICES INC | | 2255 N ONTARIO ST STE 400 | | | BURBANK | CA | 91504 | |
| EXECUTIVE TRUSTEE SERVICES LLC | | 1100 VIRGINIA DR | ATTN ACCOUNTING DEPT | | FORT WASHINGTON | PA | 19034 | |
| EXECUTIVE TRUSTEE SERVICES, INC. | | 2255 N ONTARIO ST STE 400 | | | BURBANK | CA | 91504-3190 | |
| EXECUTIVE TRUSTEE SERVICES, LLC | | 2255 N Ontario St, | Suite 400 | | Burbank | CA | 91504 | |
| EXECUTIVE TRUSTEE SERVICES. | | 2255 NORTH ONTARIO SUITE 400 | | | BURBANK | CA | 91504 | |
| EXECUTIVE TRUSTEE SERVICES | | 1100 VIRGINA DR 190 FTW D40 | | | FORT WASHINGTON | PA | 19034 | |
| EXECUTIVE TRUSTEE SERVICES | | 1100 VIRGINIA DR | | | FORT WASHINGTON | PA | 19034-3204 | |
| EXECUTIVE TRUSTEE SERVICES | CINDY SANDOVAL | 2255 N ONTARIO ST STE 400 | | | BURBANK | CA | 91504-3190 | |
| EXECUTUVE RISK SPECIALTY | | | | | PHILADELPHIA | PA | 19170 | |
| EXECUTUVE RISK SPECIALTY | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| EXELAND VILLAGE | | 11045 W 5TH ST | EXELAND VILLAGE | | EXELAND | WI | 54835 | |
| EXELAND VILLAGE | | 11045 W 5TH ST | TREASURER EXELAND VILLAGE | | EXELAND | WI | 54835 | |
| EXELAND VILLAGE | | VILLAGE HALL | | | EXELAND | WI | 54835 | |
| EXEMPLAR PROPERTIES | | PO BOX 20031 | | | EL SOBRANTE | CA | 94820 | |
| EXETER AND HAMPTON ELECTRIC CO | | 114 DRINKWATER RD | | | KENSINGTON | NH | 03833 | |
| EXETER AT CENTURY VILLAGE | | 6300 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| EXETER BORO  LUZRNE | T-C OF EXETER BORO | 35 THOMAS STREET | | | EXETER | PA | 18643 | |
| EXETER BORO LUZRNE | | 35 THOMAS ST | T C OF EXETER BORO | | EXETER | PA | 18643 | |
| EXETER BORO LUZRNE | | 35 THOMAS ST | T C OF EXETER BORO | | PITTSTON | PA | 18643 | |
| EXETER FIRE DISTRICT | | PO BOX 197 | EXETER FIRE DISTRICT | | EXETER | RI | 02822 | |
| EXETER REALTY | | 501 WEGMAN RD | | | READING | PA | 19606 | |
| EXETER SD EXETER TWP | | 10 FAIRLANE RD | T C OF EXETER TWP SCH DIST | | READING | PA | 19606 | |
| EXETER SD EXETER TWP | | PO BOX 4216 | T C OF EXETER TWP SCH DIST | | READING | PA | 19606 | |
| EXETER SD SAINT LAWRENCE BORO | | 3540 SAINT LAWRENCE AVE | T C OF EXETER TWP SCHOOL DIST | | READING | PA | 19606 | |
| EXETER SD SAINT LAWRENCE BORO | T C OF EXETER TWP SCHOOL DIST | PO BOX 4216 | 3540 LAWRENCE AVE | | READING | PA | 19606 | |
| EXETER TOWN CLERK | | 675 TEN ROD RD | | | EXETER | RI | 02822 | |
| EXETER TOWN CLERK | | 675 TEN ROO RD | TOWN HALL | | EXETER | RI | 02822 | |
| EXETER TOWN | | 10 FRONT ST TOWN HALL | AMY HOLMES DEPUTY TC | | EXETER | NH | 03833 | |
| EXETER TOWN | | 10 FRONT ST TOWN HALL | | | EXETER | NH | 03833 | |
| EXETER TOWN | | 10 FRONT ST | EXETER TOWN | | EXETER | NH | 03833 | |
| EXETER TOWN | | 1016 16TH AVE | GREEN COUNTY TREASURER | | MONROE | WI | 53566 | |
| EXETER TOWN | | 1220 STETSON RD PO BOX 59 | TOWN OF EXETER | | EXETER | ME | 04435 | |
| EXETER TOWN | | 1220 STETSON RD | TOWN OF EXETER | | EXETER | ME | 04435 | |
| EXETER TOWN | | 175 TAYLOR RD | TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| EXETER TOWN | | 675 TEN ROD RD | EXETER TOWN TAXCOLLECTOR | | EXETER | RI | 02822 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXETER TOWN | | 675 TEN ROD RD | TAX COLLECTOR OF EXETER TOWN | | EXETER | RI | 02822 | |
| EXETER TOWN | | 675 TEN ROD RD | TAX COLLECTOR | | EXETER | RI | 02822 | |
| EXETER TOWN | | 675 TEN ROD RD | TOWN OF EXETER | | EXETER | RI | 02822 | |
| EXETER TOWN | | RD 3 BOX 293 W LAKE RD | | | RICHFIELD SPRINGS | NY | 13439 | |
| EXETER TOWN | | RT 1 | | | NEW GLARUS | WI | 53574 | |
| EXETER TOWNSHIP BERKS | | 10 FAIRLANE RD | T C OF EXETER TOWNSHIP | | READING | PA | 19606 | |
| EXETER TOWNSHIP BERKS | | PO BOX 4216 | TAX COLLECTOR | | READING | PA | 19606 | |
| EXETER TOWNSHIP LUZRNE | | 662 APPLETREE RD | WAYMAN N SMITH SR COLLECTOR | | HARDING | PA | 18643 | |
| EXETER TOWNSHIP LUZRNE | | RR 1 BOX 186 CORNER PECKS RD | T C OF EXTER TOWNSHIP | | PITTSTON | PA | 18643 | |
| EXETER TOWNSHIP WYOMNG | | RR 1 BOX 12 | T C OF EXETER TOWNSHIP | | FALLS | PA | 18615 | |
| EXETER TOWNSHIP | | 6158 SCOFIELD RD | | | MAYBEE | MI | 48159 | |
| EXETER TOWNSHIP | | 6158 SCOFIELD RD | TREASURER EXETER TWP | | MAYBEE | MI | 48159 | |
| EXETER TOWNSHIP | TREASURER-EXETER TWP | 6158 SCOFIELD RD | | | MAYBEE | MI | 48159 | |
| EXETER TOWN | | W 4891 ARGUE RD | | | NEW GLARUS | WI | 53574 | |
| EXETER TOWN | | W 4891 ARGUE RD | TAX COLLECTOR | | NEW GLARUS | WI | 53574 | |
| EXHIBITS WEST EXPO SERVICES, | | 1365 EAST HILL STREET | | | SIGNAL HILL | CA | 90755 | |
| EXIT EXECUTIVE REAL ESTATE | | 759 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| EXIT METRO REALTY | | 114 SOUT PITT STREET | | | ALEXANDRIA | VA | 22314 | |
| EXIT NORTHERN EXPOSURE REALTY | | PO BOX 18727 | | | ERLANGER | KY | 41018-0727 | |
| EXIT PLATINUM PLUS REALTY | | 3560 GETTYSBURG RD FRNT | | | CAMP HILL | PA | 17011 | |
| EXIT PLATINUM PLUS REALTY | | 920 LINDA LN | | | CAMP HILL | PA | 17011 | |
| EXIT PLATINUM REALTY | | GETTYSBURG RD | | | CAMP HILL | PA | 17011 | |
| EXIT PRO REALTY | | PO BOX 511 | | | BENTONVILLE | AR | 72712 | |
| EXIT REAL ESTATE RESULTS | | 365 WEKICA SPRINGS | | | LONGWOOD | FL | 32779 | |
| EXIT REALTY CORNERSTONE | | 7421 M 50 | | | ONSTEAD | MI | 49265 | |
| EXIT REALTY GLOBAL GROUP | | 8551 W SUNRISE BLVD 105 G | | | PLANTATION | FL | 33322 | |
| EXIT REALTY LEAWOOD GROUP | | 4400 W 109TH ST | | | LEAWOOD | KS | 66211-1319 | |
| EXIT REALTY OF PETOSKEY | | 2250 US 31 N | | | PETOSKEY | MI | 49770 | |
| EXIT REALTY | | 110 SANBORN STE B | | | BIG RAPIDS | MI | 49307 | |
| EXIT TRUST REALTY | | 9380 SW 72ND ST STE B 140 | | | MIAMI | FL | 33173 | |
| EXIT TWIN ADVANTAGE REALTY | | 39755 MURRIETA HOT SPRINGS RD STE G 110 | | | MURRIETA | CA | 92563 | |
| EXMORE TOWN | | PO BOX 647 | | | EXMORE | VA | 23350 | |
| EXMORE TOWN | | PO BOX 647 | TREASURER OF EXMORE TOWN | | EXMORE | VA | 23350 | |
| EXMORE TOWN | TREASURER OF EXMORE TOWN | PO BOX 647 | | | EXMORE | VA | 23350 | |
| EXPANSION OPPORTUNITIES INC | | 35 LYMAN ST STE 4 | | | NORTHBOROUGH | MA | 01532-2076 | |
| Experian Information Solutions Inc | Data Access | 475 Anton Boulevard | | | Costa Mesa | CA | 92626 | |
| Experian Information Solutions, Inc. | Data Access | 475 Anton Boulevard | | | Costa Mesa | CA | 92626 | |
| Experian Information Solutions, Inc. | | DEPARTMENT 1971 | | | LOS ANGELES | CA | 90088 | |
| Experian Information Solutions, Inc. | | DEPARTMENT 6133 | | | LOS ANGELES | CA | 90088 | |
| EXPERIAN | | DEPARTMENT 1971 | | | LOS ANGELES | CA | 90088 | |
| EXPERIAN | | DEPARTMENT 1971 | | | LOS ANGELES | CA | 90088-1971 | |
| EXPERIAN | | DEPARTMENT 6133 | | | LOS ANGELES | CA | 90088 | |
| EXPERIAN | | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | |
| EXPERIENCE ROOFING | | 1718 WALNUT CIR | | | EGAN | MN | 55122 | |
| EXPERT CONTRACTING LLC | | 3346 W CATALINA DR | | | PHOENIX | AZ | 85017 | |
| EXPERT PROPERTY SERVICE | | 800 WESTPOINT PKWY STE 1220 | | | WESTLAKE | OH | 44145 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXPERT ROOFING DBA ABC ROOFING | | 4745 136TH ST | | | OLATHE | KS | 66224 | |
| EXPERT ROOFING INC | | 171 ERICK ST STE Y1 | | | CRYSTAL LAKE | IL | 60014-4539 | |
| EXPLORER INS CO | | | | | LEXINGTON | KY | 40583 | |
| EXPLORER INS CO | | PO BOX 12754 | | | LEXINGTON | KY | 40583 | |
| EXPLORERS AT THE VILLAGES OF THE | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| EXPORT BORO WSTMOR | | 5951 JOHNSON AVE | T C OF EXPORT BORO | | EXPORT | PA | 15632 | |
| EXPORT BORO | | 5951 JOHNSON | EXPORT BORO TAX COLLECTOR | | EXPORT | PA | 15632 | |
| EXPRESS APPRAISAL SERVICE | | 324 FAIRFIELD RD | | | FAYETTEVILLE | NC | 28303 | |
| EXPRESS APPRAISAL SERVICES INC | | 3305 DENISON ST | | | BALTIMORE CITY | MD | 21216 | |
| EXPRESS APPRAISAL SERVICES INC | | 3305 DENISON STREET | | | BALTIMORE | MD | 21216-1440 | |
| EXPRESS APPRAISALS, INC. | | 8309 W. 144TH PLACE | | | OVERLAND PARK | KS | 66223 | |
| EXPRESS APPRAISALS | | 24955 TARA LYNN DR | | | NORTH OLMSTED | OH | 44070 | |
| EXPRESS CAPITAL LENDING | | 400 WESTERLY PL 2ND FL | | | NEWPORT BEACH | CA | 92660 | |
| EXPRESS LAW LEGAL CENTER | | 9 EXCHANGE PL STE 300 | | | SALT LAKE CITY | UT | 84111 | |
| EXPRESS ONE MORTGAGE | | 3489 BASELINE | | | GILBERT | AZ | 85234 | |
| EXTEN, GERALD M | | PO BOX 400 | | | OCEAN VIEW | DE | 19970 | |
| EXTENSION INC | | 1330 MEDICAL PARK DRIVE | | | FORT WAYNE | IN | 46825 | |
| EXTERIOR CONSTRUCTION SPECIALISTS | | 1703 GATEWAY PL | | | NEENAH | WI | 54956 | |
| EXTERIOR CONTRACTING PLUS | | 2429 COLUMBUS DR W | | | HAMILTON | OH | 45013 | |
| EXTERIOR DESIGN AND HOME IMPROVEMENT | | 215 DURHAM CT | | | FAIRLESS HILLS | PA | 19030 | |
| EXTERIOR DESIGN AND HOME IMPROVEMENTT | | 215 DURHAM CT | | | FAIRLESS HILLS | PA | 19030 | |
| EXTERIOR HOME SOLUTIONS LLC | | 707 BROOKRIDGE CIR | AND TABITHA AND BRANDON INGLE | | KNOXVILLE | TN | 37920 | |
| EXTERIOR SOLUTIONS INC | | 28366 N MAIN ST | | | NORRISTOWN | PA | 19403 | |
| EXTERIORS, A Z | | PO BOX 451 | | | SWEETHER | IN | 46987 | |
| EXTRACO MORTGAGE CORPORATION | | 7503 BOSQUE BLVD | | | WACO | TX | 76712 | |
| Extraco Mortgage Corporation | | PO Box 7595 | | | Waco | TX | 76714-7595 | |
| EXTREME BUILDERS AND THOMAS | | 1576 LOCUST ST | CUNNINGHAM | | DUBUQUE | IA | 52001 | |
| EXTREME RESTORATION | | 632 HAMPTON HWY | | | YORKTOWN | VA | 23693-4100 | |
| EXTREME ROOFING AND CONSTRUCTION | | 313 W FM 120 | | | POTTSBORO | TX | 75076 | |
| EXXON MOBIL | | PROCESSING CENTER | PO BOX 688938 | | DES MOINES | IA | 50368-8938 | |
| EYAL AND LEE SIGLER AND EYES SERVICES | | 1801 FIELDWOOD DR | MUSICK LOSS MANAGEMENT INC | | NORTHBROOK | IL | 60062 | |
| | | PO BOX 33 | | | CHURCHVILLE | VA | 24421 | |
| Eyoum, France | | PO BOX 311602 | | | Atlanta | GA | 31131 | |
| EZ HOMES | | 1006 W ADAMS | | | PHOENIX | AZ | 85007 | |
| EZ VEST REALTY | | 13313 WARWICK BLVD | | | NEWPORT NEWS | VA | 23602-5652 | |
| EZEIGBO, JULIE | | 113510 W COLTER ST | | | LITCHFIELD PARK | AZ | 85340 | |
| EZELL REAL ESTATE SERVICES INC | | 8002 TEA GARDEN RD SE | | | HUNTSVILLE | AL | 35802 | |
| EZELL, CHANCEY & RAIFORD | U.S BANK, N.A., AS TRUSTEE FOR RASC 2005-KS10 V. STEVE WILSON | PO Drawer 2500 | | | Phenix City | AL | 36868 | |
| EZELL, STEPHEN | | 3948 LEGACY DRIVE SUITE 106-174 | | | PLANO | TX | 75023 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EZER LAW GROUP | | 2131 THE ALAMEDA STE B | | | SAN JOSE | CA | 95126-1142 | |
| EZRA AND MARY LOU BUNNELL AND | FRUGE AND ARCENEAUX | 11023 FORREST VALLEY DR | | | HOUSTON | TX | 77065-2923 | |
| EZRA AND MILLIE THOMAS AND WF | | 4391 FORD RD | MILLIE R AND MI JOI SVCS | | MEMPHIS | TN | 38109 | |
| EZRA MITTEN | | 185 HUNTINGDON DRIVE | | | SOUTHAMPTON | NJ | 08088 | |
| EZRA N GOLDMAN ATT AT LAW | | 39520 WOODWARD AVE STE 205 | | | BLOOMFIELD HILLS | MI | 48304 | |
| EZRA STILLMAN | | 34 CYPRESS ST | | | BROOKLINE | MA | 02445 | |
| EZRINE CASTRO AND STAVISKY PA | | 1206 SAINT PAUL ST | | | BALTIMORE | MD | 21202 | |
| EZZELL, DAVID S | | 129 MEDFORD LN | | | LAKE CITY | TN | 37769 | |
| F & R INVESTMENT INC | | 6505 WEST PARK BLVD | STE 306 - 158 | | PLANO | TX | 75093 | |
| F & S SIGNS LTD | | 19520 WEST HIGHWAY 22 | | | LONG GROVE | IL | 60047 | |
| F A PEABODY COMPANY | | 29 N ST | | | HOULTON | ME | 04730 | |
| F ADRIAN MUNOZ ATT AT LAW | | 4443 MAINE AVE | | | BALDWIN PARK | CA | 91706-2669 | |
| F ALEXANDER MIDDLETON III | | 103 SPINNAKER CT | | | DEL MAR | CA | 92014 | |
| F AND C INS OF CT | | 9 FARM SPRINGS DR | | | FARMINGTON | CT | 06032 | |
| F AND C INS OF CT | | | | | FARMINGTON | CT | 06032 | |
| F AND E MASINO AND ELLERMAN | | 4022 PIERCE ST | CONSTRUCTION SYSTEMS INC | | HOLLYWOOD | FL | 33021 | |
| F AND G SPECIALITY INSURANCE | | PO BOX 4020 | | | FAIRFIELD | CA | 94533 | |
| F AND J INS SERVICES INC | | 539 BLOOMFIELD AVE | | | NEWARK | NJ | 07107 | |
| F AND M BANK | | 2081 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| F AND M IOWA REALTY | | 108 S FRANKLIN ST | | | MANCHESTER | IA | 52057 | |
| F AND R FINANCIAL SERVICES INC | | PO BOX 1593 | | | ELIZABETH CITY | NC | 27906 | |
| F B TAYLOR INSURANCE AGENCY | | PO BOX 1346 | | | NEDERLAND | TX | 77627 | |
| F BRYANT MCOMBER | | 2421 GREER RD | | | PALO ALTO | CA | 94303-3513 | |
| F CHRIS CAWOOD ATT AT LAW | | 4032 SUTHERLAND AVE | | | KNOXVILLE | TN | 37919 | |
| F CHRIS CAWOOD ATT AT LAW | | PO BOX 124 | | | KINGSTON | TN | 37763 | |
| F D GIBSON III ATT AT LAW | | 222 ELLIS AVE | | | MARYVILLE | TN | 37804-5911 | |
| F DANA KELLEY LAW OFFICE | | 925 W MONTGOMERY AVE | | | SPOKANE | WA | 99205 | |
| F E MASSEY REALTOR INSURANCE INC | | PO BOX 231 | | | CENTRAL CITY | KY | 42330-0231 | |
| F Eric Pschorr Jr | | 788 Foothill Court | | | Toms River | NJ | 08753 | |
| F J DELLA FERA AGENCY | | 208 FIRST AVE | | | NEWARK | NJ | 07107 | |
| F J ORTEGA AND | | RUTH ORTEGA | 2801 PLANZ RD | | BAKERSFIELD | CA | 93304 | |
| F J WILLIAMS REALTY AND APPRAISERS | | 7825 S WESTERN AVE | | | CHICAGO | IL | 60620 | |
| F JAMES AND TRUDY KNOTEK | | 16849 S HIGHLAND RIDGE DR | | | BOLTON | MO | 64012 | |
| F JOHN BROOK JR | | 2520 NINTH ST N | | | ST PETERSBURG | FL | 33704 | |
| F JOHN GIST ATT AT LAW | | 5151 N PALM AVE STE 820 | | | FRESNO | CA | 93704-2221 | |
| F KELLY CAWLEY ATT AT LAW | | 808 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| F KELLY SMITH ATT AT LAW | | 216 16TH ST STE 1210 | | | DENVER | CO | 80202 | |
| F KIM WALPOLE ATT AT LAW | | 2661 WASHINGTON BLVD STE 203 | | | OGDEN | UT | 84401 | |
| F L DONALDSON ESTATE AND | | 1033 E DORSET ST | EVA DONALDSON | | PHILADELPHIA | PA | 19150 | |
| F L SCHECK ATT AT LAW | | 106 E WYANDOT AVE | | | UPPER SANDUSKY | OH | 43351 | |
| F LEE LAW CENTER | | 1800 JFK BLVD STE 300 | | | PHILADELPHIA | PA | 19103 | |
| F LEE SMITH LEWIS ATT AT LAW | | PO BOX 29267 | | | PHILADELPHIA | PA | 19125 | |
| F M MORTGAGE CORP | | 801 10TH ST S | | | FARGO | ND | 58103 | |
| F M MORTGAGE CORPORATION | | 801 10TH STREET SOUTH | SUITE 100 | | FARGO | ND | 58103 | |
| F MESANKO AND SON | | 121 WASHINGTON ST | | | TOMS RIVER | NJ | 08753 | |
| F MICHAEL KOVACH ATT AT LAW | | 11415 SE 67TH PL | | | BELLEVUE | WA | 98006 | |
| F MORRIS CHRISTIAN AND MORRIS | | 79 SUNSET DR | CHRISTIAN | | DALLAS | GA | 30132 | |
| F PAULETTE RAUGHLEY | | PO BOX 371 | | | ARROYO SECO | NM | 87514 | |
| F STEPHEN JONES ATT AT LAW | | 30343 CANWOOD ST STE 20 | | | AGOURA HILLS | CA | 91301 | |
| F THOMAS ABSTRACT INC | | 1728 MAIN ST 214 | | | COLUMBIA | SC | 29201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| F TROY WILLIAMS CO INC | | PO BOX 38138 | | | SHREVEORT | LA | 71133 | |
| F. DRUCILLA BROOKSHIRE | | PO BOX 12364 | | | COLUMBIA | SC | 29211-2364 | |
| F. St. Hill Dodson | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2007EMX1 VS WINSOME JORDAN TAMARA RICHARDSON MRTG ELECTRONIC REGISTRATION SYS ET AL | 203 Utica Avenue | | | Brooklyn | NY | 11213 | |
| F1REHOUSE CONDOMINIUM TRUST | | PO BOX 2098 | C O ESSEX MGMT GROUP | | HAVERHILL | MA | 01831 | |
| FA HOME IMPROVEMENT INC | | 1021 NW 1ST ST | | | FT LAUDERDALE | FL | 33311 | |
| FA PISZKIN AND NORTH ISLAND | | 2128 CREST DR | FINANCIAL CREDIT UNION | | EL CAJON | CA | 92021 | |
| FAACS | | 3 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FAACS | | FILE NUMBER 50137 | | | LOS ANGELES | CA | 90074 | |
| FAARRAGUT LAW FIRM | | PO BOX 1543 | | | PASCAGOULA | MS | 39568 | |
| FAATZ, DAVID W | | P.O. BOX 328 | | | PETERBOUGH | NH | 03458-0328 | |
| FABBRO MOORE AND ASSOCIATES INC | | PO BOX 489 | | | REDWOOD CITY | CA | 94064 | |
| FABELLO, RICHARD L & FABELLO, ELAINE | | 124 EMPIRE ST | | | LYNN | MA | 01902 | |
| FABELO, PEDRO | | 11729 SW 184 ST | ROMMEL HERNANDEZ | | MIAMI | FL | 33177 | |
| FABER AND GITLITZ | | 1570 MADRUGI AVE STE 300 | | | CORAL GABLES | FL | 33146 | |
| FABER AND GITLITZ | | 9830 SW 77TH AVE SECOND FL | | | MIAMI | FL | 33156 | |
| FABIAN AND CLENDENIN | | 215 S STATE ST STE 1200 | | | SALT LAKE CITY | UT | 84111 | |
| FABIAN AND CLENDENIN | | 215 S STATE ST | | | SALT LAKE CITY | UT | 84111-2319 | |
| FABIAN CORIA | | 14 MAPLE STREET SUITE B | | | SALINAS | CA | 93901 | |
| FABIAN, DAVID A & FABIAN, GERALDINE D | | 17074 ALBERT AVE | | | SAN DIEGO | CA | 92127-2837 | |
| FABISCH LAW LLC | | 875 CENTERVILLE RD BLDG 1 | | | WARWICK | RI | 02886-4366 | |
| FABIUS POMPEY C S COMBINED TOWNS | | 1211 MILL STREET PO BOX 161 | SCHOOL TAX COLLECTOR | | FABIUS | NY | 13063 | |
| FABIUS POMPEY C S COMBINED TOWNS | | PO BOX 161 | SCHOOL TAX COLLECTOR | | FABIUS | NY | 13063 | |
| FABIUS POMPEY CEN SCHOOL | | MAIN ST | | | FABIUS | NY | 13063 | |
| FABIUS POMPEY CEN SCHOOL | | MAIN ST | TAX COLLECTOR | | FABIUS | NY | 13063 | |
| FABIUS POMPEY CS TN LAFAYETTE | | MAIN ST | TAX COLLECTOR | | FABIUS | NY | 13063 | |
| FABIUS POMPEY CS TN POMPEY | | MAIN ST | TAX COLLECTOR | | FABIUS | NY | 13063 | |
| FABIUS TOWN | | 7830 MAIN ST | TAX COLLECTOR | | FABIUS | NY | 13063 | |
| FABIUS TOWNSHIP TAX COLLECTOR | | PO BOX 87 | | | THREE RIVERS | MI | 49093 | |
| FABIUS TOWNSHIP | | 15220 GLEASON RD | TREASURER FABIUS TWP | | THREE RIVERS | MI | 49093 | |
| FABIUS TOWNSHIP | | PO BOX 87 | TREASURER FABIUS TWP | | THREE RIVERS | MI | 49093 | |
| FABIUS VILLAGE | | PO BOX 102 | VILLAGE CLERK | | FABIUS | NY | 13063 | |
| Fabricant Lipman & Frishberg, PLLC | PAMELA A WALKER & MARGARET KAMEKA VS VELMORLYN WILLIAMS, GLADSTONE WILLIAMS, DEUTSCHE BANK TRUST CO AMERICAS, & THE CIT ET AL | One Harriman Square P.O. Box 60 | | | Goshen | NY | 10924 | |
| FABRIZIO AND BROOK PC | | 888 W BIG BEAVER RD STE 1470 | | | TROY | MI | 48084 | |
| FABRYK, CHRIS & SEGUI, MARIA | | 93 KENT AVE UNIT E2 | | | BROOKLYN | NY | 11249 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FACEMYER LAW FIRM PC | | 2155 N FREEDOM BLVD | | | PROVO | UT | 84604 | |
| Facifiline Watters | | 4750 Haverwood Lane | Apt. 3102 | | Dallas | TX | 75287 | |
| FACILITY MAINTENANCE SERVICES | | 1227 JEANNA ST | AND PHILLIP C AND SHANDELL FINN | | SUMMERVILLE | SC | 29483 | |
| FACIMILE, AREA | | 303 E HWY 24 | | | SALISBURY | MO | 65281 | |
| FACIONE, JASON C | | 34682 E BEACON STREET | | | LIVONIA | MI | 48150 | |
| FACQUIER COUNTY CLERK | | 29 ASHBY ST | | | WARRENTON | VA | 20186 | |
| FACTEAU, NIKKI M & FACTEAU, NATHANIEL M | | 7708 HEMING PL | | | SPRINGFIELD | VA | 22151-2709 | |
| FACTORY EXPO HOME CENTER | | 201 KUBES RANCH LN | | | DAYTON | TX | 77535 | |
| FACTORY MUTUAL INS FM GLOBAL GRP | | | | | JOHNSTON | RI | 02919 | |
| FACTORY MUTUAL INS FM GLOBAL GRP | | PO BOX 7500 | | | JOHNSTON | RI | 02919 | |
| FACTORY, LENDING | | 1416 STATE ST | | | BAY CITY | MI | 48706-3686 | |
| FACTORYVILLE BORO WYOMNG | | 17 DONNA DR | T C OF FACTORYVILLE BOROUGH | | FACTORYVILLE | PA | 18419 | |
| FACTORYVILLE BOROUGH | | 17 DONNA DRIVE PO BOX 112 | LINDA WOZNIAK TAX COLLECTOR | | FACTORYVILLE | PA | 18419 | |
| FACUNDO, NORMA | | 9355 SW 193 DR | ALL DADE PUBLIC ADJ LLC | | MIAMI | FL | 33157 | |
| FADEN APPRAISAL | | 1640 S 58TH ST | | | LINCOLN | NE | 68506 | |
| FADER, JACLYN S | | 361 N JACKSON ST | | | CASPER | WY | 82601-2205 | |
| FADER, MAURICE | | 6317 PARK HEIGHTS AVE APT 404 | | | BALTIMORE | MD | 21215 | |
| FADI AMER ATT AT LAW | | 11410 BURBANK BLVD STE 10 | | | NORTH HOLLYWOOD | CA | 91601 | |
| FADI AMER ATT AT LAW | | 11410 BURBANK BLVD | | | NORTH HOLLYWOOD | CA | 91601 | |
| FADLOVICH, MICHAEL | | 331 2ND AVE S | RM 540 | | MINNEAPOLIS | MN | 55401 | |
| Fadrilan, Edgar | GMAC MORTGAGE, LLC V. INDYMAC BANK | 2069 Silence Drive | | | San Jose | CA | 95148 | |
| FAEGRE & BENSON LLP | | 2200 WELLS FARGO CENTER | 90 S SEVENTH STREET | | MINNEAPOLIS | MN | 55402-3901 | |
| FAEGRE AND BENSON | | 2200 WELLS FARGO CTR | 90 S SEVENTH ST | | LAKE ELMO | MN | 55042 | |
| FAEGRE BAKER DANIELS LLP- PRIMARY | | 2200 Wells Fargo Center 90 South Seventh Street | | | Minneapolis | MN | 55402-3901 | |
| FAEGRE BAKER DANIELS LLP- PRIMARY | | 2200 Wells Fargo Center | 90 South Seventh Street | | Minneapolis | MN | 55402 | |
| FAFAR INVESTMENTS LLC | | 262 N CRESCENT DR #3F | | | BEVERLY HILLS | CA | 90210 | |
| FAFARMAN, DAVID S & FAFARMAN, MELISSA T | | 4330 JANA VISTA RD | | | EL SOBRANTE | CA | 94803 | |
| FAGAN AND GOLDRICK PC | | 26 DEAN ST | | | TAUNTON | MA | 02780 | |
| FAGAN JR, JAMES W & BLYTHE, SHERRY L | | 506 EAST ROOSEVELT AVE | | | NEW CASTLE | DE | 19720 | |
| FAGAN, BURTON H | | 206 COMM EXCH BLDG 2535 TECH DR | | | BETTENDORF | IA | 52722 | |
| FAGAN, BURTON H | | 2535 TECH DR STE 206 | | | BETTENDORF | IA | 52722 | |
| FAGAN, WILLIAM N & FAGAN, PHYLLIS M | | 31 HERITAGE VALE ST | | | AMESBURY | MA | 01913-2927 | |
| FAGENSON AND PUGLISI | | 450 7TH AVE STE 3302 | | | NEW YORK | NY | 10123 | |
| FAGERLIE APPRAISAL INC. | | PO BOX 1390 | | | WILLMAR | MN | 56201 | |
| FAGERLIE APPRAISAL INC | | PO BOX 1390 | | | WILLMAR | MN | 56201 | |
| FAGO, TINA M | | 7006 NORTHVIEW DR | | | LOCKPORT | NY | 14094 | |
| FAHED SAYEGH PLC AND THANG NGUYEN | | 5895 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| FAHEY, ALICE S | | 18 VACATION LANE | | | WEST YARMOUTH | MA | 02673 | |
| FAHEY, CATHERINE M & SABATINI, JOHN P | | 139 ASHLEY COURT | | | CHERRY HILL | NJ | 08003 | |
| FAHEY, RESIDENTIAL | | PO BOX 1443 | | | SAN LUIS OBISPO | CA | 93406 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAHNER, STEVEN K & FAHNER, MICHELLE A | | 3223 WOODVIEW CIR | | | LAKE ORION | MI | 48362-2068 | |
| FAHNERT JR, ROGER & FAHNERT, MELISSA | | 822 DENVER | | | DALHART | TX | 79022-0000 | |
| FAHRENHEIT MECHANICAL SERVICES | | 56 DEPOT STREET | | | BROAD BROOK | CT | 06016 | |
| FAHRNI REALTY INC | | 98 277 KAM HWY | | | AIEA | HI | 96701 | |
| FAHRNI REALTY | | 98 277 KAM HWY | | | AIEA | HI | 96701 | |
| FAIA, RONALD | | 323 MARINE AVE #1B | | | BROOKLYN | NY | 11209 | |
| FAILOR, PENNY | | 2775 HOWARD DR | | | REDDING | CA | 96001 | |
| Faina Bren | | 200 Woodside cir | | | Dresher | PA | 19025 | |
| FAINA LEZNIK AND HI TECK | | 5034 DANTES VIEW DR | CONSTRUCTION | | AGOURA HILLS | CA | 91301 | |
| FAINER, AMY | | 2208 SE 1ST ST | | | CAPE CORAL | FL | 33990 | |
| FAIOR, PENNY | | 2120 CHURN CREEK | | | REDDING | CA | 96002 | |
| FAIR BLUFF TOWN | | 1175 MAIN ST | | | FAIR BLUFF | NC | 28439 | |
| FAIR BLUFF TOWN | | 125 WASHINGTON ST STE A | TREASURER | | WHITEVILLE | NC | 28472 | |
| FAIR CLAIMS ROOFING AND HOME SERVICES | | 1117 BURNETT CT | | | GARLAND | TX | 75044 | |
| FAIR CLAIMS ROOFING AND HOME SERVICES | | 20770 US HWY 281 N | | | SAN ANTONIO | TX | 78258 | |
| FAIR CREDIT LAW GROUP LLC | | 5371 NW 33RD AVE STE 205 | | | FORT LAUDERDALE | FL | 33309-6346 | |
| FAIR HAVEN BORO | | 748 RIVER RD | FAIR HAVEN BORO TAX COLLECTOR | | FAIR HAVEN | NJ | 07704 | |
| FAIR HAVEN BORO | | 748 RIVER RD | | | FAIR HAVEN | NJ | 07704 | |
| FAIR HAVEN BORO | | 748 RIVER RD | TAX COLLECTOR | | FAIR HAVEN | NJ | 07704 | |
| FAIR HAVEN TOWN | | 3 N PARK PL | FAIR HAVEN TOWN TAX COLLECTOR | | FAIR HAVEN | VT | 05743 | |
| FAIR HAVEN TOWN | | 3 N PARK PL | | | FAIR HAVEN | VT | 05743 | |
| FAIR HAVEN TOWN | | 3 N PARK PL | TOWN OF FAIR HAVEN | | FAIR HAVEN | VT | 05743 | |
| FAIR HAVEN TOWNSHIP | | 684 N UNIONVILLE RD | TREASURER FAIR HAVEN TWP | | BAY PORT | MI | 48720 | |
| FAIR HAVEN TOWNSHIP | | 9871 POPLAR PO BOX 245 | TREASURER FAIR HAVEN TWP | | BAY PORT | MI | 48720 | |
| FAIR HOUSING OF MARIN | | 615 B STREET | | | SAN RAFAEL | CA | 94901 | |
| FAIR LAWN BORO | | 8 01 FAIR LAWN AVE | FAIR LAWN BORO TAX COLLECTOR | | FAIR LAWN | NJ | 07410 | |
| FAIR LAWN BORO | | 8 01 FAIR LAWN AVE | TAX COLLECTOR | | FAIR LAWN | NJ | 07410 | |
| FAIR OAKS COUNTRY PLACE OA | | PO BOX 997 | | | ORANGEVALE | CA | 95662 | |
| FAIR OAKS RANCH HOMEOWNERS | | 7286 DIETZ ELKHORN | | | BOERNE | TX | 78015 | |
| FAIR OAKS WATER DISTRICT | | 10317 FAIR OAKS BLVD | | | FAIR OAKS | CA | 95628 | |
| FAIR, BENJAMIN M & FAIR, MARLENE P | | 904 WEST OAK HILL ROAD | | | CHESTERTON | IN | 46304 | |
| FAIR, BRYCE A | | 76122 ROSENBERG RD | | | ECHO | OR | 97826-9012 | |
| FAIR, WILLIAM L & FAIR, CASEY M | | 117 S FRANCISCO ST | | | ANAHEIM | CA | 92807-3916 | |
| FAIRA SR, DAVID J & FARIA, SALLY A | | 1120 BAY VIEW FARM RD | | | PINOLE | CA | 94564-1915 | |
| FAIRALL, RICHARD M & FAIRALL, PATRICIA A | | 5130 DREDGER WAY | | | ORANGEVALE | CA | 95662 | |
| FAIRBAIRN REALTY INCORPORATED | | 7569 US 31 | | | ALANSON | MI | 49706 | |
| FAIRBANKS CAPITAL CORP, | | | | | | | | |
| FAIRBANKS CAPITAL CORPORATION FLOO | | | | | PHOENIX | AZ | 85062 | |
| FAIRBANKS CAPITAL CORPORATION FLOO | | PO BOX 79157 | | | PHOENIX | AZ | 85062 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRBANKS CAPITAL CORPORATION HAZA | | | | | PHOENIX | AZ | 85062 | |
| FAIRBANKS CAPITAL CORPORATION HAZA | | PO BOX 79157 | | | PHOENIX | AZ | 85062 | |
| FAIRBANKS CAPITAL | | 3815 S W TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| FAIRBANKS FUEL | | PO BOX 70510 | 412 E VAN HORN RD | | FAIRBANKS | AK | 99707 | |
| FAIRBANKS NORTH STAR BOROUGH | | 809 PIONEER RD | FAIRBANKS N STAR BOROUGH | | FAIRBANKS | AK | 99701 | |
| FAIRBANKS NORTH STAR BOROUGH | | 809 PIONEER ROAD | | | FAIRBANKS | AK | 99701 | |
| FAIRBANKS NORTH STAR BOROUGH | FAIRBANKS N STAR BOROUGH | PO BOX 71320 | 809 PIONEER DR | | FAIRBANKS | AK | 99707 | |
| FAIRBANKS NORTH STAR BOROUGH | | PO BOX 71320 | 809 PIONEER DR | | FAIRBANKS | AK | 99707 | |
| FAIRBANKS PROPERTIES LLC | | 11C 600 THIRD STRT STE 102 | | | FAIRBANKS | AK | 99701 | |
| FAIRBANKS PUMPING AND THAWING | | 1948 BADGER RD | | | NORTH POLE | AK | 99705 | |
| FAIRBANKS TOWN | | N4806 SPIEGEL RD | FAIRBANKS TOWN TREASURER | | TIGERTON | WI | 54486 | |
| FAIRBANKS TOWN | | N4806 SPIEGEL RD | TREASURER FAIRBANKS TOWNSHIP | | TIGERTON | WI | 54486 | |
| FAIRBANKS TOWN | | R 2 | | | TIGERTON | WI | 54486 | |
| FAIRBANKS TOWNSHIP | | 2809 II RD | TAX COLLECTOR | | GARDEN | MI | 49835 | |
| FAIRBANKS TOWNSHIP | | 3597 II RD | TREASURER FAIRBANKS TWP | | GARDEN | MI | 49835 | |
| FAIRBAULT COUNTY | | 415 N MAIN | BOX 130 | | BLUE EARTH | MN | 56013 | |
| FAIRBROOK CONDO ASSOCIATION | | 22725 GREATER MACK AVE | | | ST CLAIR SHORES | MI | 48080 | |
| FAIRBROTHER, BETSY J | | 2294 E GLENEAGLE DR | | | CHANDLER | AZ | 85249 | |
| FAIRBURN CITY | | 56 MALONE ST | | | FAIRBURN | GA | 30213 | |
| FAIRBURN CITY | | 56 MALONE ST | TAX COLLECTOR | | FAIRBURN | GA | 30213 | |
| FAIRCHANCE BORO FAYETT | | 31 33 N MORGANTOWN ST | T C OF FAIRCHANCE BORO | | FAIRCHANCE | PA | 15436 | |
| FAIRCHANCE BORO | | 93 W CHURCH ST | | | FAIRCHANCE | PA | 15436 | |
| FAIRCHILD AND GREEN REALTY | | 274 LAKE GEORGE AVE | BOX 178 | | LAKE GEORGE | MI | 48633 | |
| FAIRCHILD FARMERS UNION CO OP | | 303 N ST | BOX 147 | | FAIRCHILD | WI | 54741 | |
| FAIRCHILD REAL ESTATE | | PO BOX 46 | | | COLLINS | MS | 39428 | |
| FAIRCHILD TOWN | | ROUTE 1 | TREASURER | | FAIRCHILD | WI | 54741 | |
| FAIRCHILD TOWN | | RT 1 | | | FAIRCHILD | WI | 54741 | |
| FAIRCHILD TOWN | | S13099 COUNTY RD H | TREASURER FAIRCHILD TOWN | | FAIRCHILD | WI | 54741 | |
| FAIRCHILD VILLAGE | | 111 N HILL ST | TREASURER VILLAGE OF FAIRCHILD | | FAIRCHILD | WI | 54741 | |
| FAIRCHILD VILLAGE | | 310 N ST | | | FAIRCHILD | WI | 54741 | |
| FAIRCHILD, DENISE | | 16677 MOUNT ALLYSON CIRCLE | | | FOUNTIAN VALLEY | CA | 92708 | |
| Fairchild, Fred A | | 315 North Broadway | | | Skiatook | OK | 74070 | |
| FAIRCHILD, SHANE & FAIRCHILD, JANNA K | | 6247 38TH ST EAST | | | BRADENTON | FL | 34203 | |
| FAIRCHILD, WILLIAM G & FAIRCHILD, PATRICIA | | PO BOX 422 | | | CORNING | CA | 96021 | |
| FAIRCREST 14 MAINTENANCE | | 8211 W BROWARD BLVD PH 1 | C O GOLDMAN JUDA AND ESKEW PA | | FORT LAUDERDALE | FL | 33324 | |
| FAIRFAX CITY TREASURER | | 10455 ARMSTRONG ST STE 208 | | | FAIRFAX | VA | 22030 | |
| FAIRFAX CITY | | 10455 ARMSTRONG ST RM 234 | TREASURER CITY OF FAIRFAX | | FAIRFAX | VA | 22030 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRFAX CITY | | 10455 ARMSTRONG ST STE 208 | TREASURER CITY OF FAIRFAX | | FAIRFAX | VA | 22030 | |
| FAIRFAX CITY | TREASURER CITY OF FAIRFAX | 10455 ARMSTRONG ST RM 234 | | | FAIRFAX | VA | 22030 | |
| FAIRFAX CLERK OF CIRCUIT COURT | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY CIRCUIT COURT | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY CLERK OF THE CIRCUIT | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY CLERK OF THE CIRCUIT | | 4110 CHAIN BRIDGE RD | PUBLIC SERVICES STE 116 | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY WATER AUTHORITY | | PO BOX 699 | | | MERRIFIELD | VA | 22116 | |
| FAIRFAX COUNTY WATERSHED | | 12000 GOVERNMENT CNTR PRKWY RM 223 | TAX COLLECTOR | | FAIRFAX | VA | 22035 | |
| FAIRFAX COUNTY WATERSHED | | 12000 GOVERNMENT CNTR PRKWY RM 223 | TAX COLLECTOR | | FAIRFAX | VA | 22035 | |
| FAIRFAX COUNTY | | 12000 GOVT CTR PKWY RM 223 | | | FAIRFAX | VA | 22035 | |
| FAIRFAX COUNTY | | 12000 GOVT CTR PKWY RM 223 | TREASURER FAIRFAX COUNTY | | FAIRFAX | VA | 22035 | |
| FAIRFAX COUNTY | TREASURER FAIRFAX COUNTY | 12000 GOVT CENTER PKWY ROOM 223 | | | FAIRFAX | VA | 22035 | |
| FAIRFAX DEVELOPMENT INC | | 3390 DOZER LN | | | KNOXVILLE | TN | 37920 | |
| FAIRFAX MORTGAGE CORP | | PO BOX 17349 | GROUND RENT | | BALTIMORE | MD | 21297-1349 | |
| FAIRFAX SAVINGS BANK | | 7133 RUTHERFORD RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21244 | |
| FAIRFAX SAVINGS BANK | | 7133 RUTHERFORD RD | GROUND RENT COLLECTOR | | WINDSOR MILL | MD | 21244 | |
| FAIRFAX SAVINGS BANK | | PO BOX 17340 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21297-0433 | |
| FAIRFAX TOWN CLERK | | PO BOX 27 | | | FAIRFAX | VT | 05454 | |
| FAIRFAX TOWN | | 67 HUNT ST | TOWN OF FAIRFAX | | FAIRFAX | VT | 05454 | |
| FAIRFAX TOWN | | DRAWER 8 | CITY CLERK | | FAIRFAX | SC | 29827 | |
| FAIRFAX TOWN | | P O DRAWER 8 | TAX COLLECTOR | | FAIRFAX | SC | 29827 | |
| FAIRFAX TOWN | TOWN OF FAIRFAX | PO BOX 27 | HUNT ST | | FAIRFAX | VT | 05454 | |
| FAIRFIELD BORO SCHOOL DISTRICT | | TAX COLLECTOR | | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD BORO | | 208 E MAIN ST | BORO OF FAIRFIELD | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD BOROUGH | | TAX COLLECTOR | | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD CLERK OF COURT | | 101 S CONGRESS ST COURTHOUSE | | | WINNSBORO | SC | 29180 | |
| FAIRFIELD COUNTY MOBILE HOMES | | 101 S CONGRESS ST | TAX COLLECTOR | | WINNSBORO | SC | 29180 | |
| FAIRFIELD COUNTY RECORDER | | 210 E MAIN ST | | | LANCASTER | OH | 43130 | |
| FAIRFIELD COUNTY RECORDER | | PO BOX 2420 | | | LANCASTER | OH | 43130 | |
| FAIRFIELD COUNTY RMC | | PO DRAWER 299 | CONGRESS ST | | WINNSBORO | SC | 29180 | |
| FAIRFIELD COUNTY UTILITIES | | PO BOX 2221210 | E MAIN ROOM302 | | LANCASTER | OH | 43130 | |
| FAIRFIELD COUNTY | | 210 MAIN ST E RM 206 | FAIRFIELD COUNTY TREASURER | | LANCASTER | OH | 43130 | |
| FAIRFIELD COUNTY | | CORNER OF CONGRESS AND WASHINGTON | TAX COLLECTOR | | WINNSBORO | SC | 29180 | |
| FAIRFIELD COUNTY | FAIRFIELD COUNTY TREASURER | 210 MAIN STREET EAST ROOM 206 | | | LANCASTER | OH | 43130 | |
| FAIRFIELD COUNTY | | PO BOX 7 | TAX COLLECTOR | | WINNSBORO | SC | 29180 | |
| FAIRFIELD FINANCIAL MORTGAGE GROUP | | 2 NATIONAL PL | | | DANBURY | CT | 06810 | |
| FAIRFIELD INS | | PO BOX 10350 | | | STAMFORD | CT | 06904 | |

**Exhibit E**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRFIELD INS | | | | | STAMFORD | CT | 06904 | |
| FAIRFIELD PLANTATION POA INC | | 265 FAIRFIELD RD | | | VILLA RICA | GA | 30180 | |
| FAIRFIELD PLANTATION PROPERTY | | 265 FAIRFIELD RD | | | FAIRFIELD | GA | 30180 | |
| FAIRFIELD PLANTATION PROPERTY | | 265 FAIRFIELD RD | | | VILLA RICA | GA | 30180 | |
| FAIRFIELD SD CARROLL VALLEY BORO | | 40 TOMS CREEK TRL | TAX COLLECTOR FAIRFIELD SCHOOL DIST | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD SD CARROLL VALLEY BORO | | 7 DONNA TRAIL | TAX COLLECTOR FAIRFIELD SCHOOL DIST | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD SD FAIRFIELD TWP | T C OF FAIRFIELD SD | PO BOX 692 | 131 W MAIN ST | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD SD HAMILTONBAN TWP | | 25 MOUNTAIN LANE PO BOX 647 | | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD SD HAMILTONBAN TWP | | 25 MOUNTAIN LANE PO BOX 647 | TAX COLLECTOR FAIRFIELD AREA SD | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD SD HAMILTONBAN TWP | | PO BOX 183 | TAX COLLECTOR FAIRFIELD AREA SD | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD SD LIBERTY TWP | | 2A SKYLINE TRAIL | NATILE WILLIAMS TAX COLLECTOR | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD SD LIBERTY TWP | | 3 SKYLINE TRAIL | T C OF FAIRFIELD SCHOOL DIST | | FAIRFIELD | PA | 17320 | |
| FAIRFIELD TOWN CLERK | | 611 OLD POST RD | | | FAIRFIELD | CT | 06824 | |
| FAIRFIELD TOWN CLERK | | 611 OLD POST RD | | | FAIRFIELD | CT | 06824-6646 | |
| FAIRFIELD TOWN CLERK | | PO BOX 5 | | | FAIRFIELD | VT | 05455 | |
| FAIRFIELD TOWN | | 19 LAWRENCE AVE | FAIRFIELD TOWN TAX COLLECTOR | | FAIRFIELD | ME | 04937 | |
| FAIRFIELD TOWN | | 19 LAWRENCE AVE | PO BOX 149 | | FAIRFIELD | ME | 04937 | |
| FAIRFIELD TOWN | | 19 LAWRENCE | TOWN OF FAIRFIELD | | FAIRFIELD | ME | 04937 | |
| FAIRFIELD TOWN | | 611 OLD POST RD PO BOX 638 | TAX COLLECTOR OF FAIRFIELD TOWN | | FAIRFIELD | CT | 06824-0638 | |
| FAIRFIELD TOWN | | 611 OLD POST RD | TAX COLLECTOR OF FAIRFIELD TOWN | | FAIRFIELD | CT | 06824 | |
| FAIRFIELD TOWN | | 734 STATE ROUTE 29 PO BOX 162 | TAX COLLECTOR | | MIDDLEVILLE | NY | 13406 | |
| FAIRFIELD TOWN | | E11938 SHADY LN RD | | | BARABOO | WI | 53913 | |
| FAIRFIELD TOWN | | E11938 SHADY LN RD | TREASURER FAIRFIELD TWP | | BARABOO | WI | 53913 | |
| FAIRFIELD TOWN | HENRIEETA BILLOW TREASURER | PO BOX 5 | 75 N RD | | FAIRFIELD | VT | 05455 | |
| FAIRFIELD TOWN | | PO BOX 158 | TAX COLLECTOR | | NEWPORT | NY | 13416 | |
| FAIRFIELD TOWN | | PO BOX 5 | 75 N RD | | FAIRFIELD | VT | 05455 | |
| FAIRFIELD TOWN | | S11938 SHADY LN RD | FAIRFIELD TOWN TREASURER | | BARABOO | WI | 53913 | |
| FAIRFIELD TOWNSHIP CRWFRD | | 5712 TOWNHALL RD | T C OF FAIRFIELD TOWNSHIP | | COCHRANTON | PA | 16314 | |
| FAIRFIELD TOWNSHIP LYCOMG CO | | 174 SHICK RD | TAX COLLECTOR OF FAIRFIELD TOWNSHIP | | MONTOURSVILLE | PA | 17754 | |
| FAIRFIELD TOWNSHIP LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| FAIRFIELD TOWNSHIP TAX COLLECTOR | | 230 FAIRFIELD RD | | | FAIRFIELD | NJ | 07004 | |
| FAIRFIELD TOWNSHIP TAX COLLECTOR | | 70 FAIRTON GOULDTOWN RD | | | FAIRTON | NJ | 08320 | |
| FAIRFIELD TOWNSHIP | | 1509 CODLING RD | | | ADRIAN | MI | 49221 | |
| FAIRFIELD TOWNSHIP | | 1509 CODLING RD | TREASURER FAIRFIELD TWP | | ADRIAN | MI | 49221 | |
| FAIRFIELD TOWNSHIP | | 1509 CODLING RD | TREASURER | | ADRIAN | MI | 49221 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRFIELD TOWNSHIP | | 230 FAIRFIELD RD | FAIRFIELD TWP COLLECTOR | | FAIRFIELD | NJ | 07004 | |
| FAIRFIELD TOWNSHIP | | 4447 N VINCENT RD | TREASURER FAIRFIELD | | ELSIE | MI | 48831 | |
| FAIRFIELD TOWNSHIP | | 4447 VINCENT RD | TREASURER FAIRFIELD TWP | | ELSIE | MI | 48831 | |
| FAIRFIELD TOWNSHIP | | 4510 W MULBERRY | TREASURER FAIRFIELD TWP | | MORENCI | MI | 49256 | |
| FAIRFIELD TOWNSHIP | | 4510 W MULBERRY | TREASURER | | MORENCI | MI | 49256 | |
| FAIRFIELD TOWNSHIP | FAIRFIELD TWP-COLLECTOR | 230 FAIRFIELD RD | | | FAIRFIELD | NJ | 07004 | |
| FAIRFIELD TOWN | TAX COLLECTOR OF FAIRFIELD TOWN | 611 OLD POST RD | | | FAIRFIELD | CT | 06824 | |
| FAIRFIELD TWP WSTMOR | | 755 ROSS MOUNTAIN RD | DARLA HALL TAX COLLECTOR | | NEW FLORENCE | PA | 15944 | |
| FAIRFIELD TWP WSTMOR | | RR 1 BOX 196A | T C OF FAIRFIELD TOWNSHIP | | NEW FLORENCE | PA | 15944 | |
| FAIRFIELD TWP | | 70 FAIRTON GOULDTOWN RD POB 240 | TAX COLLECTOR | | FAIRTON | NJ | 08320 | |
| FAIRFIELD TWP | | POB 240 | FAIRFIELD TWP COLLECTOR | | FAIRTON | NJ | 08320 | |
| FAIRFIELD TWP | | RD 2 BOX 310 | | | COCHRANTON | PA | 16314 | |
| FAIRFIELD VILLAGE COMMUNITY | | 5295 HOLLISTER ST | | | HOUSTON | TX | 77040 | |
| FAIRFIELD VILLAGES PHASE IV CONDO | | 1908 WRIGHT BLVD | | | SCHAUMBURG | IL | 60193 | |
| FAIRFIELD | | NULL | | | HORSHAM | PA | 19044 | |
| FAIRFLIED COUNTY UTILITIES | | PO BOX 2221210 | E MAIN ROMM302 | | LANCASTER | OH | 43130 | |
| FAIRGREEN CAPITAL LP | | 6065 ROSWELL RD STE 900 | | | ATLANTA | GA | 30328 | |
| FAIRGREEN UNIT 1 B HOMEOWNERS ASSOC | | 205 FAIRGREEN AVE | | | NEW SMYRNA BEACH | FL | 32168 | |
| FAIRGROVE TOWNSHIP | | 5752 W DECKERVILLE RD | TREASURER FAIRGROVE TWP | | FAIRGROVE | MI | 48733 | |
| FAIRGROVE TOWNSHIP | TREASURER FAIRGROVE TWP | 5752 DECKERVILLE RD | | | FAIRGROVE | MI | 48733-9761 | |
| FAIRGROVE VILLAGE | | PO BOX 142 | TREASURER | | FAIRGROVE | MI | 48733 | |
| FAIRGROVE VILLAGE | | PO BOX 227 | TREASURER | | FAIRGROVE | MI | 48733 | |
| FAIRHAVEN TOWN CLERK | | 3 N PARK PL | | | FAIR HAVEN | VT | 05743 | |
| FAIRHAVEN TOWN | | 40 CENTRE ST | FAIRHAVEN TOWN TAX COLLECTOR | | FAIRHAVEN | MA | 02719 | |
| FAIRHAVEN TOWN | | 40 CENTRE ST | TAX COLLECTOR | | FAIRHAVEN | MA | 02719 | |
| FAIRHAVEN TOWN | | 40 CENTRE ST | TOWN OF FAIRHAVEN | | FAIRHAVEN | MA | 02719 | |
| FAIRHAVEN VILLAGE | | PO BOX 614 | VILLAGE CLERK | | FAIRHAVEN | NY | 13064 | |
| FAIRHAVEN VILLAGE | | PO DRAWER N | VILLAGE CLERK | | FAIR HAVEN | NY | 13064 | |
| FAIRHOPE SINGLE TAX CORP | | 336 FAIRHOPE AVE | FAIRHOPE SINGLE TAX CORP | | FAIRHOPE | AL | 36532 | |
| FAIRHOPE SINGLE TAX CORP | | 336 FAIRHOPE AVE | | | FAIRHOPE | AL | 36532 | |
| FAIRHOPE TWP | | R D 1 | | | FAIRHOPE | PA | 15538 | |
| FAIRHURST, JACQULINE E | | 1843 WILLOWBORRK CIR | ACE ADJUSTING INC RC CONSTRUCTION | | FLINT | MI | 48507 | |
| FAIRLANE EAST TOWNHOUSES | | 38525 WOODWARD AVENUESUITE 2000 | C O DICKINSON WRIGHT PLLC | | BLOOMFIELD HILLS | MI | 48304 | |
| FAIRLEE TOWN CLERK | | PO BOX 95 | | | FAIRLEE | VT | 05045 | |
| FAIRLEE TOWN | | PO BOX 95 | TOWN OF FAIRLEE | | FAIRLEE | VT | 05045 | |
| FAIRLEE, WEST | | 870 ROUTE 113 | TOWN OF W FAIRLEE | | WEST FAIRLEE | VT | 05083 | |
| FAIRLEY MULLINS | | 847 UPPER CAN ROAD | | | PINETOP | KY | 41843 | |
| FAIRMEADE CITY | | 121 FAIRMEADE RD | TREASURER | | LOUISVILLE | KY | 40207 | |
| FAIRMONT FARMERS MUTUAL | | 1285 HWY 15 S | | | FAIRMONT | MN | 56031 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRMONT FARMERS MUTUAL | | | | | FAIRMONT | MN | 56031 | |
| FAIRMONT FUNDING LTD | | 1333 60TH STREET | | | BROOKLYN | NY | 11219 | |
| FAIRMONT FUNDING | | 1333 60TH ST 2ND FL | | | BROOKLYN | NY | 11219 | |
| FAIRMONT HILL COMMUNITY ASSOCIATION | | 2 CORPORATE PARK STE 200 | | | IRVINE | CA | 92606 | |
| FAIRMONT INSURANCE COMPANY | | 733 BISHOP ST | | | HONOLULU | HI | 96813 | |
| FAIRMONT NATIONAL AGENCY INC | | 120 W 1ST ST | | | FAIRMONT | MN | 56031 | |
| FAIRMONT PARK EAST | | NULL | | | HORSHAM | PA | 19044 | |
| FAIRMONT PARK HOMEOWNERS ASSOC | | 710 E MAIN ST STE 2B | MOORESTOWN TIMES SQUARE | | MOORESTOWN | NJ | 08057 | |
| FAIRMONT PUBLIC UTILITIES | | PO BOX 751 | | | FAIRMONT | MN | 56031 | |
| FAIRMONT ROYAL YORK HOTEL | | 100 FRONT STREET WEST | | | TORONTO | ON | M5J 1E3 | Canada |
| FAIRMONT SPECIALTY | | PO BOX 2807 | | | HOUSTON | TX | 77252 | |
| FAIRMONT TOWN | | 321 S MAIN ST | TAX DEPT | | FAIRMONT | NC | 28340 | |
| FAIRMONT TOWN | | 421 S MAIN ST | TREASURER | | FAIRMONT | NC | 28340 | |
| FAIRMONT TOWNSHIP LUZRN | | 308 OLD TIOGA TURNPIKE | T C OF FAIRMONT TOWNSHIP | | BENTON | PA | 17814 | |
| FAIRMONT TOWN | TREASURER | 421 S. MAIN ST. | | | FAIRMONT | NC | 28340 | |
| FAIRMONT VIEW I AND II | | 532 E MARYLAND AVE STE F | C O THE OSSELAER COMPANY | | PHOENIX | AZ | 85012 | |
| FAIRMOUNT CITY | COLLECTOR | 2265 HIGHWAY 411 SE | | | FAIRMOUNT | GA | 30139-2911 | |
| FAIRMOUNT CITY | COLLECTOR | PO BOX 705 | 2657 HWY 411 | | FAIRMOUNT | GA | 30139 | |
| FAIRMOUNT PARK HOA | | PO BOX 239 | | | MOORESTOWN | NJ | 08057 | |
| FAIRMOUNT TOWNSHIP LUZRNE | | 17 MARANSKY RD | T C OF FAIRMONT TOWNSHIP | | SWEET VALLEY | PA | 18656 | |
| FAIRPLAINS TOWN | | PO BOX 531 | TREASURER FAIRPLAINS TWP | | GREENVILLE | MI | 48838 | |
| FAIRPLAINS TOWNSHIP | | PO BOX 531 | TREASURER FAIRPLAINS TWP | | GREENVILLE | MI | 48838 | |
| FAIRPLAY FORECLOSURES | | NORTHWEST | 205 LAKE ST S #100 | | KIRKLAND | WA | 98033 | |
| FAIRPLAY FUNDING LLC | | 205 LAKE ST S #100 | | | KIRKLAND | WA | 98033 | |
| FAIRPLAY FUNDING N W LLC | | 205 LAKE ST SOUTH ST #100 | | | KIRKLAND | WA | 98033 | |
| FAIRPOINT COMMUNICATIONS INC | | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | |
| FAIRPOINT COMMUNICATIONS INC | | PO BOX 1 | | | WORCESTER | MA | 01654-0001 | |
| FAIRPOINT COMMUNICATIONS | | PO BOX 11021 | | | LEWISTON | ME | 04243-9472 | |
| FAIRPORT CEN SCH TN OF PERINTON | | 1350 TURK HILL RD | RECEIVER OF TAXES | | FAIRPORT | NY | 14450 | |
| FAIRPORT VILLAGE | | 31 S MAIN ST | VILLAGE CLERK | | FAIRPORT | NY | 14450 | |
| FAIRPORT VILLAGE | | MUNICIPAL BUILDING 31 S MAIN | VILLAGE CLERK | | FAIRPORT | NY | 14450 | |
| FAIRVIEW BORO | | 121 S FAIRVIEW MAIN ST | TAX COLLECTOR | | PETROLIA | PA | 16050 | |
| FAIRVIEW BORO | | 59 ANDERSON AVE | FAIRVIEW BORO TAX COLLECTOR | | FAIRVIEW | NJ | 07022 | |
| FAIRVIEW BORO | | 59 ANDERSON AVE | TAX COLLECTOR | | FAIRVIEW | NJ | 07022 | |
| FAIRVIEW BOROUGH | | 7391 CHESTNUT ST PO BOX 514 | TAX COLLECTOR | | FAIRVIEW | PA | 16415 | |
| FAIRVIEW CITY | | 1874 FAIRVIEW | TAX COLLECTOR | | FAIRVIEW | TN | 37062 | |
| FAIRVIEW CITY | | 231 FAIRVIEW BLVD E PO BOX 69 | | | FAIRVIEW | TN | 37062 | |
| FAIRVIEW CITY | | 231 FAIRVIEW BLVD E PO BOX 69 | TAX COLLECTOR | | FAIRVIEW | TN | 37062 | |
| FAIRVIEW CITY | | 7100 CITY CTR CIR | TAX COLLECTOR | | FAIRVIEW | TN | 37062 | |
| FAIRVIEW CITY | | 8349 DECOURSEY PIKE | TAX COLLECTOR | | FAIRVIEW | KY | 41015 | |
| FAIRVIEW CITY | | 8349 DECOURSEY PIKE | TAX COLLECTOR | | LATONIA | KY | 41015 | |
| FAIRVIEW CONDO ASSOC | | 30 MAIL ST STE 204 | | | DANBURY | CT | 06810 | |
| FAIRVIEW CONDOMINIUM ASSOCIATION II | | 222 FAIRVIEW DR | | | MANHATTAN | IL | 60442 | |
| FAIRVIEW MEADOWS COMMUNITY | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MANAGEMENT | | MESA | AZ | 85204 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRVIEW TERRACE OWNERS ASSOCIATION | | 2105 SE 9TH | | | PORTLAND | OR | 97214 | |
| FAIRVIEW TITLE COMPANY | | 9310 N ARMENIA AVE | | | TAMPA | FL | 33612 | |
| FAIRVIEW TOWNSHIP BUTLER | | 109 PINE RD | TC OF FAIRVIEW TWP | | KARNS CITY | PA | 16041 | |
| FAIRVIEW TOWNSHIP BUTLER | | 1303 KITTANNING PIKE | TC OF FAIRVIEW TWP | | KARNS CITY | PA | 16041 | |
| FAIRVIEW TOWNSHIP ERIE | | 8460 LUTHER RD | T C OF FAIRVIEW TOWNSHIP | | GIRARD | PA | 16417 | |
| FAIRVIEW TOWNSHIP ERIE | | PO BOX 90 | T C OF FAIRVIEW TOWNSHIP | | FAIRVIEW | PA | 16415 | |
| FAIRVIEW TOWNSHIP LUZRNE | | 21 CHESTNUT ST | T C OF FAIRVIEW TOWNSHIP | | MOUNTAIN TOP | PA | 18707 | |
| FAIRVIEW TOWNSHIP LUZRNE | | 68 N MAIN ST | T C OF FAIRVIEW TOWNSHIP | | MOUNTAINTOP | PA | 18707 | |
| FAIRVIEW TOWNSHIP MERCER | | 1290 AIRPORT RD | T C OF FAIRVIEW TOWNSHIP | | STONEBORO | PA | 16153 | |
| FAIRVIEW TOWNSHIP YORK | | 495 SPRUCE RD | T C OF FAIRVIEW TOWNSHIP | | NEW CUMBERLAND | PA | 17070 | |
| FAIRVIEW TOWNSHIP YORK | | 599 LEWISBERRY RD | | | NEW CUMBERLAND | PA | 17070 | |
| FAIRVIEW TOWNSHIP YORK | | 599 LEWISBERRY RD | T C OF FAIRVIEW TOWNSHIP | | NEW CUMBERLAND | PA | 17070 | |
| FAIRVIEW TOWNSHIP | | 204 S 3RD | SUSAN WITHERSPOON COLLECTOR | | DEEPWATER | MO | 64740 | |
| FAIRVIEW TOWNSHIP | | 49 STONEBORO DR | TAX COLLECTOR | | MERCER | PA | 16137 | |
| FAIRVIEW TOWN | TOWN OF FAIRVIEW | 7400 CONCORD HWY | | | MONROE | NC | 28110-6927 | |
| FAIRVIEW TWP SCHOOL DISTRICT | | PO BOX 90 | T C OF FAIRVIEW TWP SCH DIST | | FAIRVIEW | PA | 16415 | |
| FAIRVIEW TWP | | 1290 AIRPORT RD | SUSAN PEARS | | STONE BOROUGH | PA | 16153 | |
| FAIRVIEW TWP | | 1290 AIRPORT RD | SUSAN PEARS | | STONEBORO | PA | 16153 | |
| FAIRWATER VILLAGE | | BOX 94 | | | FAIRWATER | WI | 53931 | |
| FAIRWATER VILLAGE | | PO BOX 111 | TREASURER VILLAGE OF FAIRWATER | | FAIRWATER | WI | 53931 | |
| FAIRWAY APPRAISALS LLC | | 6 HIGH POINTE DR | | | GULFPORT | MS | 39507-4265 | |
| FAIRWAY CANYON COMMUNITY ASSOC | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| FAIRWAY CANYON COMMUNITY | | 1 POLARIS WAY STE 100 | C O MERIT PROPERTY MANAGEMENT | | ALISO VIEJO | CA | 92656 | |
| FAIRWAY GLENN CONDOMINIUM TRUST | | 53 LANCASTER RD | | | CLINTON | MA | 01510 | |
| FAIRWAY INDEPENDENT MORTGAGE CORP | | 2445 DARWIN RD STE 102 | | | MADISON | WI | 53704 | |
| FAIRWAY INDEPENDENT MORTGAGE CORP | | 605 W MAIN ST | | | MADISON | WI | 53703 | |
| FAIRWAY INDEPENDENT MORTGAGE CORP | | 6652 PINECREST DR STE 200 | | | PLANO | TX | 75024-2941 | |
| FAIRWAY INDEPENDENT MORTGAGE CORP | | 771 LOIS DRIVE | | | SUN PRAIRIE | WI | 53590 | |
| FAIRWAY INDEPENDENT MORTGAGE CORP | | 771 LOIS DR | | | SUN PRAIRIE | WI | 53590 | |
| FAIRWAY MEADOWS MANOR HOMES ASSN | | 7100 MADISON AVE W | | | GOLDEN VALLEY | MN | 55427 | |
| FAIRWAY OF COUNTRY LAKES | | 50 E COMMERCE DR STE 110 | VANGUARD COMMUNITY MANAGEMENT | | SCHAUMBURG | IL | 60173 | |
| FAIRWAY PARK TOWNHOMES | | 158 E 3RD ST | | | PITTSBURG | CA | 94565 | |
| FAIRWAY REAL ESTATE | | 1329 N UNIVERSITY STE 84 | | | NACOGDOHES | TX | 75961 | |
| FAIRWAY VILLAGE AT WAIKELE | | 711 KAPIOLANI BLVD 700 | C O HAWAIIANA MANAGEMENT CO LTD | | HONOLULU | HI | 96813 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRWAY VILLAGE SOUTH HOA | | PO BOX 731733 | | | PUYALLUP | WA | 98373 | |
| FAIRWAY WOODS LLC | | 28 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| FAIRWAY WOODS LLC | | 28 E 25TH ST | GROUND RENT | | BALTIMORE | MD | 21218 | |
| FAIRWAYS AT GRAND HARBOR | | PO BOX 650429 | | | VERO BEACH | FL | 32965 | |
| FAIRWAYS AT SOUTH SHORE HARBOR HOA | | 5295 HOLLISTER ST | | | HOUSTON | TX | 77040 | |
| FAIRWAYS AT SOUTH SHORE HARBOR | | 630 TRADE CTR DR 206 | | | LAS VEGAS | NV | 89119-3712 | |
| FAIRWAYS AT SPRINGS RANCH HOA | | PO BOX 1711 | C O MANAGMENT ADVANTAGE | | COLORADO SPRINGS | CO | 80901 | |
| FAIRWAYS HOA | | 3131 PROFESSIONAL DR | | | ANN ARBOR | MI | 48104 | |
| FAIRWAYS HOMEOWNERS ASSOCIATION | | 5955 TYRONE RD STE 1 | | | RENO | NV | 89502 | |
| FAIRWAYS OF CAPRI CONDOMINIUM | | 16 CHURCH ST | | | OSPREY | FL | 34229 | |
| FAIRWAYS OF SUNRISE HOA | | 10112 USA TODAY WAY | C O ASSOCIATION SERVICES OF FLORIDA | | HOLLYWOOD | FL | 33025 | |
| FAIRWAYS, FRISCO | | 5000 QUORUM DR STE 175 | | | DALLAS | TX | 75254 | |
| FAIRWEATHER POINT A 203 | | PO BOX 1577 | C O LAW OFFICE OF KRIS J SUNDBERG | | MERCER ISLAND | WA | 98040 | |
| FAIRWEATHER POINTE | | 18551 AURORA AVE N STE 200 | | | SHORELINE | WA | 98133 | |
| FAIRWOOD GREENS HOMEOWNERS | | PO BOX 58053 | | | RENTON | WA | 98058 | |
| FAIRWOOD VILLAS CONDOMINIUM | | 1130 TIENKEN CT STE 102 | | | ROCHESTER | MI | 48306 | |
| FAIRWOOD WEST HOA | | PO BOX 58042 | | | RENTON | WA | 98058 | |
| FAISAL AND LINDA ALI AND | | 8 SWORDFISH DR | | | SOUTH YARMOUTH | MA | 02664 | |
| FAISON TOWN | | 101 N E CTR ST | TOWN OF FAISON | | FAISON | NC | 28341 | |
| FAISON TOWN | | 101 NE CTR ST | | | FAISON | NC | 28341 | |
| FAISON, DIANE S | | 205 E 30TH ST | | | WINSTON SALEM | NC | 27105-0000 | |
| FAIST JR, LEON & FAIST, LINDA A | | 17432 LES CHENIER BLVD | | | PRAIRIEVILLE | LA | 70769 | |
| FAIST, CHARLES | | 4004 W STATE RD 46 | | | SANFORD | FL | 32771 | |
| FAIT, KATHY | | 2831 ST ROSE PKWY STE 100 | | | HENDERSON | NV | 89052 | |
| FAITH A BURNS ATT AT LAW | | 116 N MAIN ST STE 2 | | | GREENSBURG | PA | 15601 | |
| FAITH A BURNS ATT AT LAW | | RR 1 BOX 240 | | | GREENSBURG | PA | 15601 | |
| FAITH A FORD ATT AT LAW | | 7100 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | |
| FAITH CREMINS AND | | DANIEL CREMINS | 21276 WHITE PINE DRIVE, #59 | | TEHASHOPEI | CA | 93561 | |
| FAITH ELLIOT AND MICHAEL BRETZ | | 125 PRALLE LN | | | SAINT CHARLES | MO | 63303 | |
| FAITH GOODWIN | | 8 BLUTTS DR | | | PENACOOK | NH | 03303 | |
| Faith Hilsenbeck | | 1226 Langley Road, #4 | | | Waterloo | IA | 50702 | |
| FAITH JOHNSON | | 143 DESCHLER BLVD | | | CLAYTON | NJ | 08312 | |
| FAITH LEDYARD AND NICKEL PLC | | 919 N DYSART RD STE F | | | AVONDALE | AZ | 85323 | |
| FAITH OSBORNE | | 6113 BLUE WHALE COURT | | | WALDORF | MD | 20603 | |
| FAITH PROMISE INC | | 6711 FOREST PARK DR | | | SAVANNAH | GA | 31406 | |
| FAITH REALTY | | 1420 W 6TH AVE | | | EL DORADO | KS | 67042 | |
| Faith Saulsberry | | 609 Silvertop Road | | | Arlington | TX | 76002 | |
| FAITH SMITH AND DONALD JOHNSON | | 5732 ST THOMAS ST | | | LITHONIA | GA | 30058 | |
| FAITH YOUNG AND BRIAN GRANT | | 1238 TO LANI DR | | | STONE MOUNTAIN | GA | 30083 | |
| FAITH, JEREMY W | | 21550 OXNARD ST STE 830 | | | WOODLAND HLS | CA | 91367 | |
| FAITHORN TOWNSHIP | | N 14259 COUNTY RD 577 | TREASURER FAITHORN TOWNSHIP | | VULCAN | MI | 49892 | |
| FAIZULDEEN AND RAYAAZ ULLA | | 197 19 90TH AVE | | | HOLLIS | NY | 11423-2619 | |
| Fakhry, Faycal | | 3010 Columbia Pike | | | Arlington | VA | 22204 | |
| FALALEEVA, ANNA A | | 341 BLACKSMITH ROAD | | | DOUGLASSVILLE | PA | 19518 | |
| FALANA LAW LLC | | 4190 BELFORT RD STE 315 | | | JACKSONVILLE | FL | 32216-1460 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FALCA, TIMOTHY C & JACKSON, TRINA M | | 4725 ADAMS AVE | | | SAN DIEGO | CA | 92115 | |
| FALCO, PHILIP | | 730 17TH ST STE 670 | | | DENVER | CO | 80202 | |
| FALCO, RICHARD J & FALCO, CINDY | | 3603 NE 77TH TER | | | KANSAS CITY | MO | 64119 | |
| FALCON CITY | | TOWN HALL | | | FALCON | NC | 28342 | |
| FALCON CROSSING HOA INC | | 300 E SONTERRA BLVD STE 350 | C O PROCOMM | | SAN ANTONIO | TX | 78258 | |
| FALCON HEIGHTS CONDOMINIUM | | PO BOX 127 | | | KLAMATH FALLS | OR | 97601 | |
| FALCON LAKE PROPERTIES | | 35 688 CATHEDRAL CANYON DR | GROUND RENT BLDG 3 | | CATHEDRAL CITY | CA | 92234 | |
| FALCON LAKE PROPERTIES | | 35688 CATHEDRAL CANYON DR | | | CATHEDRAL CITY | CA | 92234 | |
| FALCON PARTNERS LP | | 600 TOWNSEND ST STE 120E | | | SAN FRANCISCO | CA | 94103 | |
| FALCON RIDGE HOA INC | | 1142 FALCON RIDGE LN | | | PALM HARBOR | FL | 34683 | |
| FALCON RIDGE HOA INC | | PO BOX 160207 | | | SPARTANBURG | SC | 29316 | |
| FALCON TRACE POA | | 14344 MANDOLIN DR | C O DWD PROPERTY MANAGEMENT INC | | ORLANDO | FL | 32837 | |
| FALCONE, MARGARET E | | 6446 COVE WOOD RD | | | LEE CENTER | NY | 13363 | |
| FALCONER APPRAISAL CO | | 32 W JAMES ST | | | FALCONER | NY | 14733 | |
| FALCONER C S TN OF ELLINGTON | | E AVE PO BOX 48 | TAX COLLECTOR | | FALCONER | NY | 14733 | |
| FALCONER CEN SCH COMBINED TWNS | | 215 S WORK ST | | | FALCONER | NY | 14733 | |
| FALCONER CEN SCH COMBINED TWNS | | 215 S WORK ST | SCHOOL TAX COLLECTOR | | FALCONER | NY | 14733 | |
| FALCONER CEN SCH COMBINED TWNS | SCHOOL TAX COLLECTOR | PO BOX 5011 | LOCKBOX | | BUFFALO | NY | 14240 | |
| FALCONER CEN SCH DIST POLAND TN | | PO BOX 48 | C O CHASE MANHATTAN BANK | | FALCONER | NY | 14733 | |
| FALCONER CEN SCH DIST POLAND | | PO BOX 48 | C O CHASE MANHATTAN BANK | | FALCONER | NY | 14733 | |
| FALCONER VILLAGE | | 215 S WORK ST | | | FALCONER | NY | 14733 | |
| FALCONER VILLAGE | | 215 S WORK ST | VILLAGE CLERK | | FALCONER | NY | 14733 | |
| FALCONGATE AT SOUTH BRUNSWICK CONDO | | 440 BECKERVILLE RD | C O IMPAC | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| FALCONS LANDING HOA | | NULL | | | HORSHAM | PA | 19044 | |
| FALDETTA, ANTONIO & FALDETTA, ROSARIA | | 10938 ROEBELINI PALM CT, APT . A | | | BOYNTON BEACH | FL | 33437 | |
| FALFURRIAS CITY | | P O DRAWER E | | | FALFURRIAS | TX | 78355 | |
| FALFURRIAS CITY | | PO DRAWER E | ASSESSOR COLLECTOR | | FALFURRIAS | TX | 78355 | |
| FALGIANI, AMIDEO | | 734 MT LAKE AVE | | | PEARISBURG | VA | 24134 | |
| FALITE BROS., INC. | | 9 BROADWAY | | | WAKEFIELD | MA | 01880 | |
| FALK AND FALK | | 445 3RD ST | | | NIAGARA FALLS | NY | 14301 | |
| FALK LAW OFFICE | | 110 GLENVIEW CT | | | JANESVILLE | WI | 53548 | |
| FALKNER, LEE | | 5886 SWEET BIRCH DR | STRAIGHT TO FAME LLC | | BEDFORD HEIGHTS | OH | 44146 | |
| FALL BROOK CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL | | WESTFORD | MA | 01886 | |
| FALL CREEK CONDO OWNERS ASSOCIATION | | 9 SCENIC CT 6 | | | BRANSON | MO | 65616 | |
| FALL CREEK HOA | | 15995 N BARKER LANDING STE 162 | | | HOUSTON | TX | 77079 | |
| FALL CREEK HOMEOWNERS ASSOCIATION | | 15995 BARKERS LANDING 162 | | | HOUSTON | TX | 77079 | |
| FALL CREEK MUTUAL INS | | 140 S STATE ST | | | FALL CREEK | WI | 54742 | |
| FALL CREEK MUTUAL INS | | | | | FALL CREEK | WI | 54742 | |
| FALL CREEK REGIONAL WASTE DISTRICT | | PO BOX 59 | | | PENDLETON | IN | 46064 | |
| FALL CREEK VILLAGE | | 112 N STATE ST | | | FALL CREEK | WI | 54742 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FALL CREEK VILLAGE | FALL CREEK VILLAGE TREASURER | PO BOX 156 | 112 N STATE ST | | FALL CREEK | WI | 54742 | |
| FALL CREEK VILLAGE | FALL CREEK VILLAGE TREASURER | PO BOX 156 | 122 E LINCOLN AVE | | FALL CREEK | WI | 54742 | |
| FALL RIVER CITY | | 1 GOVERNMENT CTR | BETTY CLARK TC | | FALL RIVER | MA | 02722 | |
| FALL RIVER CITY | | 1 GOVERNMENT CTR | CITY OF FALL RIVER | | FALL RIVER | MA | 02722 | |
| FALL RIVER CITY | | 1 GOVERNMENT CTR | FALL RIVER CITY TAX COLLECTO | | FALL RIVER | MA | 02722 | |
| FALL RIVER CITY | FALL RIVER CITY -TAX COLLECTO | 1 GOVERNMENT CENTER | | | FALL RIVER | MA | 02722 | |
| FALL RIVER COUNTY | | 906 N RIVER COURTHOUSE | TREASURER | | HOT SPRINGS | SD | 57747 | |
| FALL RIVER COUNTY | | 906 N RIVER ST | FALL RIVER COUNTY TREASURER | | HOT SPRINGS | SD | 57747 | |
| FALL RIVER DISTRICT NORTH REG DEEDS | | 11 CT ST | | | TAUNTON | MA | 02780 | |
| FALL RIVER DISTRICT SOUTH REG DEEDS | | 25 N 6TH ST | | | NEW BEDFORD | MA | 02740 | |
| FALL RIVER REGISTER OF DEEDS | | 25 N 6TH ST | | | NEW BEDFORD | MA | 02740 | |
| FALL RIVER REGISTER OF DEEDS | | 906 N RIVER ST | COUNTY COURTHOUSE | | HOT SPRINGS | SD | 57747 | |
| FALL RIVER REGISTRY OF DEEDS | | 441 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| FALL RIVER VILLAGE | | 641 S MAIN ST | TREASURER VILLAGE FALL RIVER | | FALL RIVER | WI | 53932 | |
| FALL RIVER VILLAGE | | BOX 37 641 S MAIN ST | TREASURER FALL RIVER VILLAGE | | FALL RIVER | WI | 53932 | |
| FALL RIVER VILLAGE | | BOX 37 641 S MAIN ST | TREASURER VILLAGE OF FALL RIVER | | FALL RIVER | WI | 53932 | |
| FALL RIVER VILLAGE | | PO BOX 37 | 641 S MAIN ST | | FALL RIVER | WI | 53932 | |
| FALL RIVER VILLAGE | | PO BOX 37 | | | FALL RIVER | WI | 53932 | |
| FALL RIVER VILLAGE | | TAX COLLECTOR | | | FALL RIVER | WI | 53932 | |
| FALL RIVER VILLAGE | TREASURER FALL RIVER VILLAGE | PO BOX 37 | 641 S MAIN ST | | FALL RIVER | WI | 53932 | |
| FALLBROOK HOMEOWNERS ASSOCIATION | | 1717 BRIAROAKS DR | | | FLOWER MOUND | TX | 75028 | |
| FALLBROOK PUBLIC UTILITY DISTRICT | | 990 E MISSION RD | | | FALLBROOK | CA | 92028-2232 | |
| FALLBROOK UD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FALLBROOK UD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FALLERT, HAROLD G | | 9449 CADDYSHACK CIR | | | SAINT LOUIS | MO | 63127-1937 | |
| FALLIGANT HORNE, INGLESBY | | 17 W MCDONOUGH ST | | | SAVANNAH | GA | 31401 | |
| FALLING WATER CONDOMINIUM | | 12265 W BAVAUD AVE STE 110 | C O ASSOCIATION AND COMMUNNITY MNGMNT | | LAKEWOOD | CO | 80228 | |
| FALLING WATER | | 12265 W BAVAUD AVE STE 110 | | | LAKEWOOD | CO | 80228 | |
| FALLON COUNTY RECORDER | | PO BOX 846 | | | BAKER | MT | 59313 | |
| FALLON COUNTY | FALLON COUNTY TREASURER | PO BOX 787 | COURTHOUSE | | BAKER | MT | 59313 | |
| FALLOWFIELD TOWNSHIP MUNICIPAL | | PO BOX 139 | | | CHARLEROI | PA | 15022 | |
| FALLOWFIELD TOWNSHIP WASHTN WAYNE | | 9 MEMORIAL DR | | | CHARLEROI | PA | 15022 | |
| FALLOWFIELD TOWNSHIP WASHTN | | 9 MEMORIAL DR | TAX COLLECTOR OF FALLOWFIELD TWP | | CHARLEROI | PA | 15022 | |
| FALLOWFIELD TOWNSHIP WASHTN | | 9 MEMORIAL DR | WAYNE E RAY TAX COLLECTOR | | CHARLEROI | PA | 15022 | |
| FALLS AT LEGEND TRAIL HOA | | 13959 LEGEND TRAIL 103 | | | BLOOMFIELD | CO | 80023-8265 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FALLS BRIDGE MEADOWS CONDO ASSOC | | 12 FURLER ST | C O GEM PROPERTY MGMT INC | | TOTOWA | NJ | 07512 | |
| FALLS CHURCH CITY | | 1425 N COURTHOUSE RD 6700 | | | ARLINGTON | VA | 22201 | |
| FALLS CHURCH CITY | | 300 PARK AVE HARRY E WELLS BLDG | FALLS CHURCH CITY TREASURER | | FALLS CHURCH | VA | 22046 | |
| FALLS CHURCH CITY | | 300 PARK AVE HARRY E WELLS BLDG | | | FALLS CHURCH | VA | 22046 | |
| FALLS CHURCH CITY | | 300 PARK AVE STE 103E | FALLS CHURCH CITY TREASURER | | FALLS CHURCH | VA | 22046 | |
| FALLS CITY UTILITY DEPT | | 1820 TOWLE ST | | | FALLS CITY | NE | 68355 | |
| FALLS COUNTY CLERK | | PO BOX 458 | | | MARLIN | TX | 76661 | |
| FALLS COUNTY TAX OFFICE | | 125 BRIDGE ST | | | MARLIN | TX | 76661 | |
| FALLS COUNTY TITLE | | 112 BRIDGE ST | PO BOX 270 | | MARLIN | TX | 76661 | |
| FALLS COUNTY | | 125 BRIDGE STREET PO BOX 59 | ASSESSOR COLLECTOR | | MARLIN | TX | 76661 | |
| FALLS COUNTY | | BOX 59 | ASSESSOR COLLECTOR | | MARLIN | TX | 76661 | |
| FALLS CREEK BORO JEFFER | | 236 REED ST | TAX COLLECTOR | | FALLS CREEK | PA | 15840 | |
| FALLS CREEK BORO SCHOOL DISTRICT | | 236 REED ST | T C OF FALLS CREEK BORO SD | | FALLS CREEK | PA | 15840 | |
| FALLS CREEK BORO | | 124 HOLLY DR | TAX COLLECTOR | | FALLS CREEK | PA | 15840 | |
| FALLS OF BEAVER CREEK COMMUNITY | | PO BOX 68 | | | ARCOLA | IN | 46704 | |
| FALLS TOWNSHIP BUCKS | | 188 LINCOLN HWY STE 108 | TAX COLLECTOR OF FALLS TOWNSHIP | | FAIRLESS HILLS | PA | 19030 | |
| FALLS TOWNSHIP WYOMNG | | 2207 SR 307 | TAX COLLECTOR OF FALLS TOWNSHIP | | DALTON | PA | 18414 | |
| FALLS TOWNSHIP WYOMNG | | RR 2 BOX 179 | TAX COLLECTOR OF FALLS TOWNSHIP | | DALTON | PA | 18414 | |
| FALLS, J T & LAMBERT- FALLS, ROSEMARY | | 2503 FEATHER RUN COURT | | | WEST COLUMBIA | SC | 29169 | |
| FALLS, QUIVIRA | | 3401 COLLEGE BLVD SU 250 | | | SHAWNEE MISSION | KS | 66211 | |
| FALLS, SPRINGLAKE | | 1100 NORTHMEADOW PKWY STE 117 | | | ROSWELL | GA | 30076 | |
| FALLSBURG TOWN | | 6 RAILROAD PLZ CATSKILL HUDSON BK | TAX COLLECTOR | | S FALLSBURGH | NY | 12779-5721 | |
| FALLSBURG TOWN | TAX COLLECTOR | PO BOX 830 | 19 RAILROAD PLZ | | SOUTH FALLSBURG | NY | 12779 | |
| FALLSBURGH C S COMBINED TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117062 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| FALLSBURGH C S COMBINED TOWNS | | PO BOX 5358 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| FALLSBURGH C S TN WARWARSING | | TAX COLLECTOR | | | S FALLSBURG | NY | 12779 | |
| FALLSBURGH C S TN WARWARSING | | TAX COLLECTOR | | | SOUTH FALLSBURG | NY | 12779 | |
| FALLSBURGH CENT SCH MAMAKATING | | FALLSBURGH CSD | | | SOUTH FALLSBURGH | NY | 12779 | |
| FALLSBURGH CENT SCH MAMAKATING | | FALLSBURGH CSD | | | SOUTH FALLSBURG | NY | 12779 | |
| FALLSBURGH CENT SCH THOMPSON | | FALLSBURGH CSD | | | SOUTH FALLSBURGH | NY | 12779 | |
| FALLSBURGH CENT SCH THOMPSON | | FALLSBURGH CSD | | | SOUTH FALLSBURG | NY | 12779 | |
| FALLSTON BORO BEAVER | | 88 1 2 BEAVER ST | T C OF FALLSTON BOROUGH | | FALLSTON | PA | 15066 | |
| FALLSTON BORO | | 88 1 2 BEAVER ST | | | NEW BRIGHTON | PA | 15066 | |
| Failynn Richardson | | 704 E WARING ST APT 255 | | | DAYTON | TX | 77535-1868 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FALMOUTH CITY | | 212 MAIN ST | FALMOUTH CITY COLLECTOR | | FALMOUTH | KY | 41040 | |
| FALMOUTH CITY | | 230 MAIN ST | FALMOUTH CITY COLLECTOR | | FALMOUTH | KY | 41040 | |
| FALMOUTH ON THE GREEN | | ONE CITY CTR | C O DIRIGO MGMT COMPANY | | PORTLAND | ME | 04101 | |
| FALMOUTH PUBLISHING CO., INC. | | 50 DEPOT AVENUE | | | FALMOUTH | MA | 02540 | |
| FALMOUTH TOWN | | 271 FALMOUTH RD | FALMOUTH TOWN TAXCOLLECTOR | | FALMOUTH | ME | 04105 | |
| FALMOUTH TOWN | | 271 FALMOUTH RD | LOUISE MCLEAN TC | | FALMOUTH | ME | 04105 | |
| FALMOUTH TOWN | | 59 TOWN HALL SQ COLLECTORS OFFICE | FALMOUTH TOWN TAX COLLECTOR | | FALMOUTH | MA | 02540 | |
| FALMOUTH TOWN | | 59 TOWN HALL SQUARE | PATRICIA OCONNELL TC | | FALMOUTH | MA | 02540 | |
| FALMOUTH TOWN | | 59 TOWN HALL SQUARE | TOWN OF FALMOUTH | | FALMOUTH | MA | 02540 | |
| FALMOUTH TOWN | FALMOUTH TOWN - TAX COLLECTOR | 59 TOWN HALL SQ - COLLECTORS OFFICE | | | FALMOUTH | MA | 02540 | |
| FALS, RODOLFO | | 3310 SW 87TH CT | MARIA DEL PILAR FALS AND REMEDIATION GROUP | | MIAMI | FL | 33165 | |
| FALTINOW, LORRAINE K | | 1030 SERABELLA GRV | | | COLORADO SPRINGS | CO | 80906-3930 | |
| Falvey, Victor | JORGE MAESE AND GRISELDA MAESE V. GMAC AS TRUSTEE OF GMAC | 8732 Alameda | | | El Paso | TX | 79907 | |
| FAMICOS FOUNDATION | | 1325 ANSEL RD | | | CLEVELAND | OH | 44106 | |
| FAMIGLIETTI LAW FIRM | | 127 CHURCH ST NE STE 205 | | | MARIETTA | GA | 30060 | |
| FAMILY BANK | | C O BANKNORTH GROUP INC | ATTN MORTGAGE LOAN ACCOUNTING | | LEWISTON | ME | 04240 | |
| FAMILY CARPET INC | | 7812 CENTRAL AVE | | | LANDOVER | MD | 20785 | |
| FAMILY CHAPMAN LIVING TRUST | | 2969 BIMINI PL | | | COSTA MESA | CA | 92626-3705 | |
| FAMILY HOA | | NULL | | | HORSHAM | PA | 19044 | |
| FAMILY HOME AND BUILDING CO | | PO BOX 8065 | | | PUEBLE | CO | 81008 | |
| FAMILY HOME AND BUILDING CORP | | 1143 S MOUNTAINSIDE CT | AND JASON AND BRENNA GACNIK | | PUEBLO | CO | 81007 | |
| FAMILY HOME AND BUILDING CORP | | PO BOX 8065 | | | PUEBLO | CO | 81008 | |
| FAMILY LAW CENTER OF WEST MICHIG | | 8 W WALTON AVE | | | MUSKEGON | MI | 49440 | |
| FAMILY LEGAL CENTERS | | PO BOX 8209 | | | LAKELAND | FL | 33802 | |
| FAMILY LEGAL CTRS OF CHAWK AND A | | PO BOX 8209 | | | LAKELAND | FL | 33802 | |
| FAMILY LEGAL SERVICES PC | | 141 AIRPORT RD | | | CONCORD | NH | 03301 | |
| FAMILY LEGAL SERVICES | | 456 CENTRAL AVE | | | DOVER | NH | 03820 | |
| FAMILY LENDING SERVICES | | 18581 TELLER AVE 100 | | | IRVINE | CA | 92612 | |
| FAMILY LIFE INSURANCE COMPANY | | PO BOX 149138 | | | AUSTIN | TX | 78714 | |
| FAMILY MAINTENANCE SERVICES | | 2517 CAPLIN ST | | | HOUSTON | TX | 77026 | |
| FAMILY MUTUAL INSURANCE COMPANY | | PO BOX 668 | | | CANDO | ND | 58324 | |
| FAMILY ONE MORTGAGE LLC | | 225 RIVERVIEW AVE STE 101 | | | NEWTON | MA | 02466 | |
| FAMILY, LIPITZ | | 515 FAIRMOUNT AVE STE 900 | GROUND RENT | | TOWSON | MD | 21286 | |
| FAMOUS SERVICES LLC T A REO REAL | | 5031 BACKLICK RD | | | ANNANDALE | VA | 22003 | |
| FAMOUS SERVICES LLC | | 10 PIDGEON HILL DR STE 100 | | | STERLING | VA | 20165 | |
| FAMOUS SERVICES LLC | | 108 POWERS CT STE 105 | | | STERLING | VA | 20166 | |
| FAMULARI, LISA F | | 6037 DELAWARE AVE | | | NEW PORT RICHEY | FL | 34653 | |

Residential Capital, LLC
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAMVEST LTD | | 2434 LILLIAN MILLER | | | DENTON | TX | 76205 | |
| FANCES OELS | | 8401 ROOSEVALT AVE APT C324 | | | PHILADELPHIA | PA | 19152 | |
| FANCY CREEK TOWNSHIP | | 27 GEORGETOWN RD PO BOX 288 | FANCY TOWNSHIP TREASURER | | SHERMAN | IL | 62684 | |
| FANCY CREEK TOWNSHIP | | PO BOX 288 | TREASURER | | SHERMAN | IL | 62684 | |
| FANG ENTERPRISES INC | | 19911 NORTHRIDGE RD | | | CHATSWORTH | CA | 91311 | |
| FANG ENTERPRISES INC | | 21333 OXNARD ST 2ND FL | | | WOODLAND HILLS | CA | 91367 | |
| FANG ENTERPRISES | | 19911 NORTHRIDGE RD | | | CHATSWORTH | CA | 91311 | |
| Fann, Jeffrey | | 6 Blackwatch Way | | | Greer | SC | 29650 | |
| Fannelli, Joseph | | 109 Timberlane Dr | | | Summerville | SC | 29485 | |
| FANNET METAL SCH DIST FANNETT TWP | | 16062 MT GREEN RD | T C OF FANNETT METAL SCH DIST | | SPRING RUN | PA | 17262 | |
| FANNET METAL SCH DIST METAL TWP | | 18882 HILL RD BOX 198 | T C OF FANNETT METAL SCH DIST | | WILLOW HILL | PA | 17271 | |
| FANNETT METAL SD TOBOYNE TWP | | RR 1 BOX 655 | T C OF TOBOYNE TWP SCHOOL DIST | | BLAIN | PA | 17006 | |
| FANNETT TOWNSHIP FRNKLN | | 16062 MT GREEN RD | T C OF FANNETT TOWNSHIP | | SPRING RUN | PA | 17262 | |
| FANNIE AND MICHAEL PARDUE | | 1101 TALLEY RD | | | CHATTANOOGA | TN | 37411 | |
| FANNIE BOYET AND SULLIVAN | | RT 3 BOX 6815 | ELE AND CONTRACTING | | RINGGOLD | LA | 71068 | |
| FANNIE MAE ACCOUNTING DEPARTMENT | | 14221 DALLAS PKWY | | | DALLAS | TX | 75254-2942 | |
| FANNIE MAE WACHOVIA NON REPORTING | | 13150 WORLDGATE DR | | | HERNDON | VA | 20170 | |
| FANNIE MAE, | | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | |
| Fannie Mae | | 13150 Worldgate Drive | | | Herndon | VA | 20170 | |
| Fannie Mae | | 1835 MARKET STREET | SUITE 2300 | | PHILADELPHIA | PA | 19103 | |
| FANNIE MAE | | 3900 WISCONSIN AVENUE NW | MAIL STOP H8-708 | | WASHINGTON | DC | 20016 | |
| Fannie Mae | | 3900 WISCONSIN AVENUE NW | | | Washington | DC | 20016 | |
| Fannie Mae | | 6000 FELDWOOD DRIVE | ATTN LOCKBOX 403207 | | COLLEGE PARK | GA | 30349 | |
| Fannie Mae | Attn John S. Forlines, VP, Credit Risk Management | 3900 Wisconsin Avenue, NW | MAILSTOP 8H-504 | | Washington | DC | 20016 | |
| FANNIE MAE | | C/O AMERISPHERE MULTIFAMILY FINACE L.L. C., ONE PACIFIC PLACE SUITE 130, | 1125 SOUTH 103RD STREET | | Washington | DC | 20016 | |
| Fannie Mae | Catherine Lasher | 950 East Paces Ferry Road | Suite 1900 | | Atlanta | GA | 30326 | |
| Fannie Mae | | INTERNATIONAL PLAZA | 14221 DALLAS PARKWAY | | DALLAS | TX | 75254-2916 | |
| FANNIE MAE | SHERYL COURT, NATIONAL SERVICING ORGANIZATION | 14221 DALLAS PARKWAY STE 1000 | MAILSTOP SW-AC/03C | | DALLAS | TX | 75254 | |
| FANNIE T JONES | | 3008 GRAYLAND AVENUE | | | RICHMOND | VA | 23221-3526 | |
| FANNIN CLERK OF SUPERIOR COURT | | PO BOX 1300 | 420 W MAIN ST | | BLUE RIDGE | GA | 30513 | |
| FANNIN COUNTY APPR DISTRICT | | 831 W STATE HWY 56 | ASSESSOR COLLECTOR | | BONHAM | TX | 75418 | |
| FANNIN COUNTY APPR DISTRICT | | 831 W STATE HWY 56 | | | BONHAM | TX | 75418 | |
| FANNIN COUNTY APPR DISTRICT | ASSESSOR COLLECTOR | 831 W STATE HWY 56 | | | BONHAM | TX | 75418 | |
| FANNIN COUNTY APPR DISTRICT | | RT 4 BOX 366 | | | BONHAM | TX | 75418 | |
| FANNIN COUNTY APPR DISTRICT | | RT 5 BOX 366 | ASSESSOR COLLECTOR | | BONHAM | TX | 75418 | |
| FANNIN COUNTY CLERK OF THE SUPERIOR | | 400 W MAIN ST STE 205 | | | BLUE RIDGE | GA | 30513 | |
| FANNIN COUNTY CLERK | | 101 E SAM RAYBURN DR COURTHOUSE S | | | BONHAM | TX | 75418 | |
| FANNIN COUNTY CLERK | | 101 E SAM RAYBURN DR STE 102 | | | BONHAM | TX | 75418 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FANNIN COUNTY CLERK | | 101 E SAM RAYBURN DR | COURTHOUSE STE 102 | | BONHAM | TX | 75418 | |
| FANNIN COUNTY CLERK | | 101 E SAM RAYBURN DR | | | BONHAM | TX | 75418 | |
| FANNIN COUNTY CLERK | | 101 SAM RAYBURN STE 102 | | | BONHAM | TX | 75418 | |
| FANNIN COUNTY | | 400 W MAIN ST RM 103 | | | BLUE RIDGE | GA | 30513 | |
| FANNIN COUNTY | | 400 W MAIN ST STE 103 | TAX COMMISSIONER | | BLUE RIDGE | GA | 30513 | |
| FANNIN COUNTY | | 420 W MAIN ST STE 1 | | | BLUE RIDGE | GA | 30513 | |
| FANNIN COUNTY | | 420 W MAIN ST STE 1 | TAX COMMISSIONER | | BLUE RIDGE | GA | 30513 | |
| FANNIN COUNTY | TAX COMMISSIONER | 400 WEST MAIN ST - ROOM 103 | | | BLUE RIDGE | GA | 30513 | |
| FANNIN, JACK | | PO BOX 150 | | | RIDLEY PARK | PA | 19078 | |
| FANNING, TOBY | | 12121 SOUTHWICK CIR | LESLIE SILVERA | | KNOXVILLE | TN | 37934 | |
| FANNING, WINNIFRED H | | PO BOX 470 | | | CRESCENT | GA | 31304 | |
| FANNY CHERNG ATT AT LAW | | 1975 5TH AVE STE B | | | SAN DIEGO | CA | 92101 | |
| FANSHAW AT CENTURY VILLAGE | | 6300 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| FANSIN, FRED | | 1624 JUNE DR | | | ST LOUIS | MO | 63138 | |
| FANT, CHARLES P & FANT, CATHY U | | 851 HAMPTON GRACE AVE | | | LANCASTER | SC | 29720 | |
| FANT, GRACIE & FANT, PRINCIE | | 4122 CEDARWOOD COVE | | | MEMPHIS | TN | 38118 | |
| FANTASIA, KRISTINA | | 556 WINDSOR AVE | SAMUEL FANTASIA AND J AND R HOME RENOVATIONS LLC | | STRAFORD | CT | 06614 | |
| FANTASTIC SERVICES | | 303 E MAIN ST | | | JACKSON | TN | 38301 | |
| FANTOM, JASON E | | 240 WALLINGFORD ROAD | | | STRASBURG | PA | 17579 | |
| FANTON, IVAN B | | 1809 CLAINBORNE PLACE | | | VIRGINIA BEACH | VA | 23454 | |
| FANWOOD BORO | | 75 N MARTINE AVE | FANWOOD BORO TAXCOLLECTOR | | FANWOOD | NJ | 07023 | |
| FANWOOD BORO | | 75 N MARTINE AVE | TAX COLLECTOR | | FANWOOD | NJ | 07023 | |
| FAR HILLS ASSOCIATION | | 13 BLUEBERRY RD | | | ASHBURNHAM | MA | 01430 | |
| FAR HILLS BORO | | 6 PROSPECT ST PO BOX 249 | TAX COLLECTOR | | FAR HILLS | NJ | 07931 | |
| FAR HILLS BORO | | PO BOX 249 | FAR HILLS BORO TAX COLLECTOR | | FAR HILLS | NJ | 07931 | |
| FAR HILLS MUD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| FAR HILLS UD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| FAR WEST INSURANCE CO | | 2500 NW 79TH AVE | | | MIAMI | FL | 33122 | |
| FAR WEST INSURANCE CO | | 500 ALA MOANA BLVD | | | HONOLULU | HI | 96813 | |
| FAR WEST INSURANCE CO | | | | | HONOLULU | HI | 96813 | |
| FAR WEST INSURANCE CO | | | | | MIAMI | FL | 33122 | |
| Farabaugh, Ted F. & Farabaugh, Jeanne C | | 7906 Tabor Ave | | | Philadelphia | PA | 19111 | |
| FARACA, TONJA | | 13516 E 30TH AVE | | | SPOKANE VALLEY | WA | 99216-0210 | |
| FARACI AND LANGE LLP | | 2300 RIDGE RD W | | | ROCHESTER | NY | 14626 | |
| FARAG, KAMEEL D | | 2051 WOODCUTTER LANE | | | NEWBURY PARK | CA | 91320-0000 | |
| FARBER, PAUL M & FARBER, MAURA | | 25 BARRETT STREET | | | NEEDHAM | MA | 02492 | |
| FARBER, ROBERT | | 2241 HIBISCUS ST | ODI A STOREY FARBER AND DIMITRY YANNI INC | | SARASOTA | FL | 34239 | |
| FARES LLC | | PO BOX 671023 | | | DALLAS | TX | 75267-1023 | |
| FARESE, ANTHONY | | 13843 ARDEN DR | MAUREEN OCONNOR AND ELIZABETH A SCHUMACHER PA | | HUDSON | FL | 34667 | |
| FARGO, TIMOTHY K | | 1785 HAWTHORNE RIDGE | | | COMMERCE TOWNSHIP | MI | 48390 | |
| FARGO, WELLS | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| FARGO, WELLS | | 3065 KIMBALL AVE | | | WATERLOO | IA | 50702 | |
| FARGO, WELLS | | 3065 KIMBALL AVE | WELLS FARGO | | WATERLOO | IA | 50702 | |
| FARGO, WELLS | | 3065 KIMBALL | WELLS FARGO | | WATERLOO | IA | 50702 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARGO, WELLS | | 4101 MILE OF CARS WAY | | | NATIONAL CITY | CA | 91950 | |
| FARGO, WELLS | | 9062 OLD ANNAPOLIS RD | | | COLUMBIA | MD | 21045 | |
| FARGO, WELLS | | 9062 OLD ANNAPOLS RD | | | COLUMBIA | MD | 21045 | |
| FARHAD MANAVI | | 713 NORTH CAMDEN DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| FARHAD SHARIFIE | | 4804 GRANITE DR #F3125 | | | ROCKLIN | CA | 95677 | |
| FARHAD SHARIFIE | | PO BOX 387 | | | FOLSOM | CA | 95763 | |
| FARIAS, LUIS | | 330 OAKLAND STREET | | | BRISTOL | CT | 06010 | |
| FARIAS, PAUL R & MEDEIROS, AMELIA | | 100 SANFORD ST | | | E PROVIDENCE | RI | 02914 | |
| FARIBAULT COUNTY RECORDER | | PO BOX 130 | 415 N MAIN ST | | BLUE EARTH | MN | 56013 | |
| FARIBAULT COUNTY | | 415 N MAIN PO BOX 130 | FARIBAULT COUNTY TREASURER | | BLUE EARTH | MN | 56013 | |
| FARIBAULT COUNTY | | 415 N MAIN | PO BOX 130 | | BLUE EARTH | MN | 56013 | |
| FARIBAULT COUNTY | | PO BOX 130 | FARIBAULT COUNTY TREASURER | | BLUE EARTH | MN | 56013 | |
| FARID MIR | | 9631 OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90212 | |
| FARID, RAMYAR M | | 7783 GRACE CHURCH LANE | | | LORTON | VA | 22079 | |
| Farida Chapman | | 2904 HARBINGER LN | | | DALLAS | TX | 75287-5907 | |
| FARIN D WHITFORD | | 1250 W MARSHALL | | | SAINT JOHNS | MI | 48879 | |
| Farina Khan | | 2311 BUNNY RUN LANE #915 | | | Arlington | TX | 76006 | |
| FARINA, PHILLIP | | 53 W JACKSON BLVD STE 601 | | | CHICAGO | IL | 60604 | |
| FARINACCI, GIOVANNI | | 3909 STEVENSON BLVD | | | FREMONT | CA | 94538 | |
| FARINACCI, PALMA | PALMA FARINACCI | 13101 SANFIELD RD | | | BALDWIN | MD | 21013-9326 | |
| FARINASH, JERROLD D | | 320 N HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 | |
| FARINHOLT III, Luther & Farinholt, Cindy H | | 3337 Poplar Drive | | | Smithfield | VA | 23430 | |
| Farkas, Janos | JANOS FARKAS VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE AND DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE | 21331 Claretfield Court | | | Humble | TX | 77338 | |
| FARLAND JR, MELVIN S | | 5625 SHINFIELD DR | | | VIRGINIA BEACH | VA | 23464 | |
| FARLAND, LANCE | | 13360 ASTORIA DR | | | EL PASO | TX | 79928-2502 | |
| FARLEY & MYRTLE MARROW | | 6035 CHAMERSBURG RD | | | HUBER HEIGHTS | OH | 45424 | |
| FARLEY AND FERRY REALTY INC | | 5215 ATLANTIC AVE | | | VENTNOR CITY | NJ | 08406 | |
| FARLEY AND HOLMES | | 9401 W THUNDERBIRD RD STE 145 | | | PEORIA | AZ | 85381 | |
| FARLEY AND KUMP LAW OFFICES | | PO BOX 268 | | | CARPINTERIA | CA | 93014 | |
| FARLEY G HOLT ATT AT LAW | | 34 N QUEEN ST | | | YORK | PA | 17403 | |
| FARLEY K BANKS ATT AT LAW | | PO BOX 363 | | | LIMA | OH | 45802 | |
| FARLEY K BANKS | | PO BOX 363 | | | LIMA | OH | 45802 | |
| FARLEY, JAMES E | | 31 MARSHALL PL | | | JANESVILLE | WI | 53545 | |
| FARLEY, MICHAEL D & FARLEY, ALYCE C | | LYNN DRIVE | | | LA GRANGE | NC | 28551 | |
| FARLEY, PJ | | 221 E BELVEDERE AVE | | | BALTIMORE | MD | 21212 | |
| FARLOW, CHRIS D & FARLOW, DEBORA L | | 12523 COLLINS RD | | | BISHOPVILLE | MD | 21813 | |
| FARM & HOME OIL COMPANY, | | 210 LEVITTOWN PARKWAY | | | LEVITTOWN | PA | 19054 | |
| FARM AND HOME MUTUAL INSURANCE | | | | | CONWAY | AR | 72033 | |
| FARM AND HOME MUTUAL INSURANCE | | PO BOX 860 | | | BRYANT | AR | 72089-0860 | |
| FARM AND HOME OIL COMPANY | | 3115 STATE ROAD | | | TELFORD | PA | 18969 | |
| FARM AND HOME REALTORS | | 525 MAIN ST | PO BOX 1774 | | DANVILLE | AR | 72833 | |
| FARM AND TOWN REALTY | | 2000 N MAIN | | | LEWISTOWN | IL | 61542 | |
| FARM BUREAU COLORADO | | PO BOX 173861 | | | DENVER | CO | 80217 | |
| FARM BUREAU INS CO | | | | | LITTLE ROCK | AR | 72203 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARM BUREAU INS CO | | PO BOX 31 | | | LITTLE ROCK | AR | 72203 | |
| FARM BUREAU INS KS FARM BUREAU GRP | | | | | MANHATTAN | KS | 66505 | |
| FARM BUREAU INS KS FARM BUREAU GRP | | PO BOX 5000 | | | MANHATTAN | KS | 66505 | |
| FARM BUREAU INS NE | | 5225 S 16TH ST | | | LINCOLN | NE | 68512-1275 | |
| FARM BUREAU INS NE | | | | | LINCOLN | NE | 68501 | |
| FARM BUREAU INS OF MICHIGAN | | | | | LANSING | MI | 48909 | |
| FARM BUREAU INS OF MICHIGAN | | PO BOX 30400 | | | LANSING | MI | 48909 | |
| FARM BUREAU INSURANCE | | PO BOX 6460 | | | CAROL STREAM | IL | 60197 | |
| FARM BUREAU MUT | | | | | INDIANAPOLIS | IN | 46206 | |
| FARM BUREAU MUT | | PO BOX 1250 | | | INDIANAPOLIS | IN | 46206 | |
| FARM BUREAU MUTUAL INS OF IDAHO | | PO BOX 4848 | | | POCATELLO | ID | 83205 | |
| FARM BUREAU MUTUAL INS OF IDAHO | | | | | POCATELLO | ID | 83205 | |
| FARM BUREAU MUTUAL INS | | 5400 UNIVERSITY AVE | | | WEST DES MOINES | IA | 50266 | |
| FARM BUREAU MUTUAL INS | | | | | LAS CRUCES | NM | 88004 | |
| FARM BUREAU MUTUAL INS | | | | | PHOENIX | AZ | 85036 | |
| FARM BUREAU MUTUAL INS | | PO BOX 20004 | | | LAS CRUCES | NM | 88004 | |
| FARM BUREAU MUTUAL INS | | PO BOX 20180 | | | PHOENIX | AZ | 85036 | |
| FARM BUREAU MUTUAL INS | | | | | WEST DES MOINES | IA | 50266 | |
| FARM BUREAU MUTUAL OF MICHIGAN | | | | | LANSING | MI | 48909 | |
| FARM BUREAU MUTUAL OF MICHIGAN | | PO BOX 30400 | | | LANSING | MI | 48909 | |
| FARM BUREAU OF DARE COUNTY | | | | | MANTEO | NC | 27954 | |
| FARM BUREAU OF RICHLAND COUNTY | | PO BOX 2064 | | | CAYCE | SC | 29171 | |
| FARM BUREAU OF RICHLAND COUNTY | | | | | WEST COLUMBIA | SC | 29171 | |
| FARM BUREAU TOWN AND COUNTRY | | | | | JEFFERSON CITY | MO | 65102 | |
| FARM BUREAU TOWN AND COUNTRY | | PO BOX 658 | | | JEFFERSON CITY | MO | 65102 | |
| FARM FAMILY CASUALTY INS CO | | | | | ALBANY | NY | 12201 | |
| FARM FAMILY CASUALTY INS CO | | PO BOX 10787 | | | SPRINGFIELD | MO | 65808 | |
| FARM MUTUAL FIRE INS CO WA CNTY | | 640 W MAIN ST | | | ABINGDON | VA | 24210-2559 | |
| FARM MUTUAL FIRE INS CO WA CNTY | | | | | ABINGDON | VA | 24212 | |
| FARM MUTUAL INS CO OF CLAY COUNTY | | 32329 471ST AVE | | | ELK POINT | SD | 57025-6714 | |
| FARM MUTUAL INS OF DUEL COUNTY | | | | | BRANDT | SD | 57218 | |
| FARM MUTUAL INS OF DUEL COUNTY | | ROUTE 1 BOX 200 | | | BRANDT | SD | 57218 | |
| FARM MUTUAL INS OF LINCOLN COUNTY | | | | | CANTON | SD | 57013 | |
| FARM MUTUAL INS OF LINCOLN COUNTY | | PO BOX 276 | | | CANTON | SD | 57013 | |
| FARM MUTUAL INSURANCE | | 117 3RD ST | | | BALATON | MN | 56115 | |
| FARM MUTUAL INSURANCE | | 32329 471ST AVE | | | ELK POINT | SD | 57025-6714 | |
| FARM MUTUAL INSURANCE | | | | | BALATON | MN | 56115 | |
| FARM, REYNOLDS | | PO BOX 1004 | | | LONGMONT | CO | 80502 | |
| FARM, WHITEGATE | | 11340 MONTGOMERY RD | | | CINCINNATI | OH | 45249 | |
| FARMASSURE | | PO BOX 7234 | | | EDMOND | OK | 73083 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMCO PROPERTIES LLC | | 10120 BUECHE RD | FARMCO PROPERTIES LLC | | BUECHE | LA | 70729-2131 | |
| FARMER AND READY | | 1254 MARSH ST | POB 1443 | | SAN LUIS OBISPO | CA | 93406 | |
| FARMER HIERS BUSHNELL AND DRYE | | 990 HAMMOND DR NE | | | ATLANTA | GA | 30328 | |
| FARMER ROOFING SYSTEMS INC | | 2022 W NW HWY STE 100 | | | GRAPEVINE | TX | 76051 | |
| FARMER ROOFING SYSTEMS | | 2022 W NW HWY | | | GRAPEVINE | TX | 76051 | |
| Farmer, Barry & Farmer, | | 1334 East 156th St | | | South Holland | IL | 60473 | |
| FARMER, BARRY | | 1334 East 156th St | | | South Holland | IL | 60473 | |
| FARMER, DAVID C | | 225 QUEEN ST STE 15A | | | HONOLULU | HI | 96813 | |
| FARMER, DAVID | | 1254 MARSH ST | BOX 1443 | | SAN LUIS OBISPO | CA | 93401-3326 | |
| FARMER, DAVID | | BOX 1443 | | | SAN LUIS OBISPO | CA | 93406 | |
| Farmer, Dawn M | | 6741 West Condon Road | | | Janesville | WI | 53548 | |
| FARMER, DEAN B | | 617 MAIN ST | | | KNOXVILLE | TN | 37902-2602 | |
| FARMER, DEAN B | | PO BOX 869 | | | KNOXVILLE | TN | 37901 | |
| FARMER, DENISE | | 5634 NORTH 10TH ST | | | PHILADELPHIA | PA | 19141 | |
| FARMER, HAROLD L & FARMER, ANNADEANE | | 5755 BONDSOR LANE | | | RICHMOND | VA | 23225 | |
| FARMER, JOHN A & FARMER, FRANCES M | | 816 PORTLAND AVE. | | | ROLLINSFORD | NH | 03869 | |
| FARMER, KIM E & FARMER, TRACIE R | | 5511 DANLEY LANE | | | RICHMOND | VA | 23228 | |
| FARMER, KIT M | | 90 N SAN MARCOS RD | | | SANTABARBAR | CA | 93111 | |
| FARMER, LARRY W & FARMER, WILMA R | | 906 MASON HEADLEY ROAD | | | LEXINGTON | KY | 40504 | |
| FARMER, MARC | | 980 BROOKCREST DR | | | MASON | OH | 45040-1405 | |
| FARMER, MISTI D & FARMER, CHRISTOPHER L | | 2078 PINECREST DR | | | MORGANTOWN | WV | 26505-8031 | |
| FARMER, WILEY | | 197 HOWARD AVE | JORDANS HEATING AND COOLING LLC | | NEW HAVEN | CT | 06519 | |
| FARMERS & MECHANICS SAVINGS & LOAN | CATHERINE MARSHALL | 3 SUNSET ROAD | PO BOX 397 | | BURLINGTON | NJ | 08016 | |
| FARMERS AID ASSOC NO AFFILIATES | | | | | | | 99999 | |
| FARMERS AID ASSOC NO AFFILIATES | | XXX | | | | | 99999 | |
| FARMERS ALBION MUTUAL INS | | | | | ALBION | IL | 62806 | |
| FARMERS ALBION MUTUAL INS | | PO BOX 186 | | | ALBION | IL | 62806 | |
| FARMERS ALLIANCE AND INDUSTRIAL INS | | PO BOX 640 | | | SHINGLEHOUSE | PA | 16748 | |
| FARMERS ALLIANCE AND INDUSTRIAL INS | | | | | SHINGLEHOUSE | PA | 16748 | |
| FARMERS ALLIANCE MUTUAL INS CO | | | | | MCPHERSON | KS | 67460 | |
| FARMERS ALLIANCE MUTUAL INS CO | | PO BOX 1286 | | | MCPHERSON | KS | 67460 | |
| FARMERS AND LABORERS COOP INS ASSN | | 1005 W MONROE ST PO BOX 37 | | | MEXICO | MO | 65265 | |
| FARMERS AND LABORERS COOP INS ASSN | | | | | MEXICO | MO | 65265 | |
| FARMERS AND LABORERS MUTUAL INS | | 232 S STURGEON | | | MONTGOMERY CITY | MO | 63361 | |
| FARMERS AND LABORERS MUTUAL INS | | | | | MONTGOMERY CITY | MO | 63361 | |
| FARMERS AND MECHANICS MUTUAL INS | | | | | FORKSVILLE | PA | 18616 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMERS AND MECHANICS MUTUAL INS | | PO BOX 71 | | | FORKSVILLE | PA | 18616 | |
| FARMERS AND MECHANICS SAVINGS AND LOAN | | 3 SUNSET RD | LOAN SERVICING | | BURLINGTON | NJ | 08016 | |
| FARMERS AND MECHANICS | | 169 OLD ZION RD | | | NORTH EAST | MD | 21901 | |
| FARMERS AND MECHANICS | | | | | MARTINSBURG | WV | 25401 | |
| FARMERS AND MECHANICS | | | | | NORTH EAST | MD | 21901 | |
| FARMERS AND MECHANICS | | PO BOX 1917 | | | MARTINSBURG | WV | 25402-1917 | |
| FARMERS AND MERCHANTS BANK | | 15226 HANOVER ROAD | | | UPPERCO | MD | 21155 | |
| FARMERS AND MERCHANTS | | | | | CALUMET | MI | 49913 | |
| FARMERS AND MERCHANTS | | | | | PHILADELPHIA | PA | 19101 | |
| FARMERS AND MERCHANTS | | PO BOX 509 | | | CALUMET | MI | 49913 | |
| FARMERS AND MERCHANTS | | PO BOX 7569 | | | PHILADELPHIA | PA | 19101 | |
| FARMERS AUTOMOBILE INS ASSOC | | 2505 CT ST | | | PEKIN | IL | 61558 | |
| FARMERS BANK AND SAVINGS | | 424 SECOND ST | | | MASON | WV | 25260 | |
| FARMERS CASUALTY COMPANY MUTUAL | | PO BOX 182738 | | | COLUMBUS | OH | 43218 | |
| FARMERS CASUALTY COMPANY MUTUAL | | | | | WEST DES MOINES | IA | 50265 | |
| FARMERS CO OPERATIVE INS CO | | 604 SECOND ST | | | VANCEBURG | KY | 41179 | |
| FARMERS CO OP | | PO BOX 261 | | | FREDERIKA | IA | 50631 | |
| FARMERS COOP ASSOCIATION | | PO BOX 128 | | | MINNEOTA | MN | 56264 | |
| FARMERS COOP INS ASSN | | 142 SECOND ST | | | VANCEBURG | KY | 41179 | |
| FARMERS COOP INS ASSN | | | | | ROME | GA | 30162 | |
| FARMERS COOPERATIVE INS | | BOX 10 | | | TINA | MO | 64682 | |
| FARMERS COOPERATIVE INS | | | | | TINA | MO | 64682 | |
| FARMERS FIRE INS CO | | | | | CONWAY | AR | 72033 | |
| FARMERS FIRE INS CO | | PO BOX 20189 | | | YORK | PA | 17402 | |
| FARMERS FIRE INS CO | | PO BOX 429 | | | CONWAY | AR | 72033 | |
| FARMERS FIRE INS CO | | | | | YORK | PA | 17402 | |
| FARMERS HOME FIRE INS OF WV INC | | DRAWER 589 | | | LEWISBURG | WV | 24901 | |
| FARMERS HOME FIRE INS OF WV INC | | | | | LEWISBURG | WV | 24901 | |
| FARMERS HOME INS CO KNOX COUNTY | | 1115 WEED LN | | | VINCENNES | IN | 47591 | |
| FARMERS HOME INSURANCE | | PO BOX 377 | | | RICHMOND | MO | 64085 | |
| FARMERS HOME INSURANCE | | | | | RICHMOND | MO | 64085 | |
| FARMERS HOME MUT | | | | | PARAGOULD | AR | 72451 | |
| FARMERS HOME MUT | | PO BOX 1546 | | | PARAGOULD | AR | 72451 | |
| FARMERS HOME MUTUAL AID | | 108 CT SQUARE | | | FLEMINGSBURG | KY | 41041 | |
| FARMERS HOME MUTUAL | | | | | MINNEAPOLIS | MN | 55480 | |
| FARMERS HOME MUTUAL | | PO BOX 9108 | | | MINNEAPOLIS | MN | 55480 | |
| FARMERS INS GROUP | | | | | AURORA | IL | 60507 | |
| FARMERS INS GROUP | | | | | AUSTIN | TX | 78714 | |
| FARMERS INS GROUP | | | | | CARLSBAD | CA | 92018 | |
| FARMERS INS GROUP | | | | | COLUMBUS | OH | 43216 | |
| FARMERS INS GROUP | | | | | PLEASANTON | CA | 94566 | |
| FARMERS INS GROUP | | PO BOX 149044 | | | AUSTIN | TX | 78714 | |
| FARMERS INS GROUP | | PO BOX 149290 | | | AUSTIN | TX | 78714 | |
| FARMERS INS GROUP | | PO BOX 1527 | | | AURORA | IL | 60507 | |
| FARMERS INS GROUP | | PO BOX 16709 | | | COLUMBUS | OH | 43216 | |
| FARMERS INS GROUP | | PO BOX 1897 | | | PLEASANTON | CA | 94566 | |
| FARMERS INS GROUP | | PO BOX 23152 | | | TIGARD | OR | 97281 | |
| FARMERS INS GROUP | | PO BOX 25023 | | | SANTA ANA | CA | 92799 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMERS INS GROUP | | PO BOX 29207 | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INS GROUP | | PO BOX 33063 | | | ST PETERSBURG | FL | 33733 | |
| FARMERS INS GROUP | | PO BOX 4820 | | | POCATELLO | ID | 83205 | |
| FARMERS INS GROUP | | PO BOX 9012 | | | CARLSBAD | CA | 92018 | |
| FARMERS INS GROUP | | PO BOX 9033 | | | PLEASANTON | CA | 94566 | |
| FARMERS INS GROUP | | PO BOX 9073 | | | VAN NUYS | CA | 91409 | |
| FARMERS INS GROUP | | PO BOX 913 | C O CITIBANK LOCKBOX | | CAROL STREAM | IL | 60132 | |
| FARMERS INS GROUP | | | | | POCATELLO | ID | 83205 | |
| FARMERS INS GROUP | | | | | PORTLAND | OR | 97281 | |
| FARMERS INS GROUP | | | | | SAINT PETERSBURG | FL | 33733 | |
| FARMERS INS GROUP | | | | | SANTA ANA | CA | 92799 | |
| FARMERS INS GROUP | | | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INS GROUP | | | | | VAN NUYS | CA | 91409 | |
| FARMERS INS OF FLEMINGTON | | PO BOX 452 | | | THREE BRIDGES | NJ | 08887 | |
| FARMERS INS OF FLEMINGTON | | | | | THREE BRIDGES | NJ | 08887 | |
| FARMERS INS OF JEFFERSON COUNTY | | 4243 FO4EST VIEW DR | | | IMPERIAL | MO | 63052 | |
| FARMERS INS OF JEFFERSON COUNTY | | | | | IMPERIAL | MO | 63052 | |
| FARMERS INSURANCE EDI | | PO BOX 913 | C O CITIBANK LOCKBOX OPERATIONS | | CAROL STREAM | IL | 60132 | |
| FARMERS INSURANCE EDI | | | | | POCATELLO | ID | 83201 | |
| FARMERS INSURANCE FLOOD PROCESSING | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| FARMERS INSURANCE HAWAII INC | | 500 ALA MOANA BLVD 3RD FL | | | HONOLULU | HI | 96813 | |
| FARMERS INSURANCE OF AZ | | PO BOX 29207 | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INSURANCE OF AZ | | PO BOX 33063 | | | ST PETERSBURG | FL | 33733 | |
| FARMERS INSURANCE OF AZ | | | | | SAINT PETERSBURG | FL | 33733 | |
| FARMERS INSURANCE OF AZ | | | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INSURANCE OF COLUMBUS | | PO BOX 29207 | | | SHAWNEE | KS | 66201 | |
| FARMERS INSURANCE OF COLUMBUS | | PO BOX 33063 | | | ST PETERSBURG | FL | 33733 | |
| FARMERS INSURANCE OF COLUMBUS | | | | | SAINT PETERSBURG | FL | 33733 | |
| FARMERS INSURANCE OF COLUMBUS | | | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INSURANCE OF ID | | PO BOX 29207 | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INSURANCE OF ID | | | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INSURANCE OF OR | | PO BOX 29207 | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INSURANCE OF OR | | | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INSURANCE OF WA | | PO BOX 29207 | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INSURANCE OF WA | | PO BOX 33063 | | | ST PETERSBURG | FL | 33733 | |
| FARMERS INSURANCE OF WA | | | | | SAINT PETERSBURG | FL | 33733 | |
| FARMERS INSURANCE OF WA | | | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INSURANCE | | FLOOD INS | | | ST PETERSBURG | FL | 33733 | |
| FARMERS INSURANCE | | PO BOX 29207 | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS INSURANCE | | | | | SAINT PETERSBURG | FL | 33733 | |
| FARMERS INSURANCE | | | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS MTL FIRE OF LINCOLN GASTON | | 227 E WATER ST | | | LINCOLNTON | NC | 28092 | |
| FARMERS MTL FIRE OF LINCOLN GASTON | | | | | LINCOLNTON | NC | 28092 | |

**Exhibit F**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMERS MTL PROTECTIVE ASSOC OF TX | | PO BOX 6106 | | | TEMPLE | TX | 76503 | |
| FARMERS MTL PROTECTIVE ASSOC OF TX | | | | | TEMPLE | TX | 76503 | |
| FARMERS MUT AID ASSOC OF VAN WERT | | 201 W CANAL ST | | | VAN WERT | OH | 45891 | |
| FARMERS MUT AID ASSOC OF VAN WERT | | PO BOX 1037 | | | BUCYRUS | OH | 44820-1037 | |
| FARMERS MUT AID ASSOC OF WA COUNTY | | 104 W VULCAN | | | BRENHAM | TX | 77833-3148 | |
| FARMERS MUT AID ASSOC OF WA COUNTY | | | | | BRENHAM | TX | 77834 | |
| FARMERS MUT FIRE AND AID ASSN | | PO BOX 736 | 2982 CYPRESS CREEK RD | | COMFORT | TX | 78013 | |
| FARMERS MUT FIRE INS ASSN SEWARD | | 1856 HOLDREGE RD | | | PLEASANT DALE | NE | 68423 | |
| FARMERS MUT FIRE INS ASSOCIATION OF | | 116 N DIVISION | | | STUART | IA | 50250 | |
| FARMERS MUT FIRE INS ASSOCIATION OF | | | | | STUART | IA | 50250 | |
| FARMERS MUT FIRE INS OF DEKALB CNTY | | | | | MAYSVILLE | MO | 64469 | |
| FARMERS MUT FIRE INS OF DEKALB CNTY | | PO BOX 126 | | | MAYSVILLE | MO | 64469 | |
| FARMERS MUT FIRE INS OF GENTRY CNTY | | | | | ALBANY | MO | 64402 | |
| FARMERS MUT FIRE INS OF GENTRY CNTY | | PO BOX 157 | | | ALBANY | MO | 64402 | |
| FARMERS MUT FIRE INS OF SALEM CNTY | | PO BOX 263 | DIRECT BILL | | SALEM | NJ | 08079 | |
| FARMERS MUT FIRE INS OF SALEM CNTY | | | | | SALEM | NJ | 08079 | |
| FARMERS MUT FIRE INS OF SEVIER CNTY | | 144 W MAIN ST | | | SEVIERVILLE | TN | 37862 | |
| FARMERS MUT FIRE INS OF SEVIER CNTY | | | | | SEVIERVILLE | TN | 37862 | |
| FARMERS MUT FIRE NC | | 5 B TERRACE WAY | | | GREENSBORO | NC | 27403 | |
| FARMERS MUT FIRE NC | | | | | GREENSBORO | NC | 27403 | |
| FARMERS MUT FIRE OF SCHUYLKILL CNTY | | | | | | | 99999 | |
| FARMERS MUT FIRE OF SCHUYLKILL CNTY | | X | | | | | 99999 | |
| FARMERS MUT FIRE OF | | 1109 A STE GENEVIEVE AVE | | | FARMINGTON | MO | 63640-1125 | |
| FARMERS MUT FIRE OF | | | | | GENEVA | AL | 36340 | |
| FARMERS MUT HOME INS | | BOX 4 | | | HOOPER | NE | 68031 | |
| FARMERS MUT HOME INS | | | | | HOOPER | NE | 68031 | |
| FARMERS MUT INS ASOCIATION ROSELLE | | 207 W 4TH ST | | | CARROLL | IA | 51401 | |
| FARMERS MUT INS ASSN OF WHITLEY CT | | 518 BRANCH CT | | | COLUMBIA CITY | IN | 46725 | |
| FARMERS MUT INS ASSN OF WHITLEY CTY | | 518 BRANCH CT | | | COLUMBIA CITY | IN | 46725 | |
| FARMERS MUT INS ASSN OF WHITLEY CTY | | | | | COLUMBIA CITY | IN | 46725 | |
| FARMERS MUT INS ASSOC OF OBRIEN | | | | | HARTLEY | IA | 51346 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMERS MUT INS ASSOC OF OBRIEN | | PO BOX 168 | | | HARTLEY | IA | 51346 | |
| FARMERS MUT INS ASSOC OF SENECA CTY | | 39 MADISON | | | TIFFIN | OH | 44883 | |
| FARMERS MUT INS ASSOC OF SENECA CTY | | | | | TIFFIN | OH | 44883 | |
| FARMERS MUT INS CO ADAIR CNTY | | 1312 N BALTIMORE ST | | | KIRKSVILLE | MO | 63501 | |
| FARMERS MUT INS CO CLAY COUNTY | | 11 N WATER ST | | | LIBERTY | MO | 64068 | |
| FARMERS MUT INS CO GILES CNTY | | 212 W MADISON ST | PO BOX 732 | | PULASKI | TN | 38478 | |
| FARMERS MUT INS CO MOUND CITY MO | | PO BOX 206 | | | MOUND CITY | MO | 64470 | |
| FARMERS MUT INS CO NE | | | | | LINCOLN | NE | 68501 | |
| FARMERS MUT INS CO NE | | PO BOX 81529 | | | LINCOLN | NE | 68501 | |
| FARMERS MUT INS CO OF ADAIR COUNTY | | 1312 N BALTIMORE | | | KIRKSVILLE | MO | 63501 | |
| FARMERS MUT INS CO OF ADAIR COUNTY | | | | | KIRKSVILLE | MO | 63501 | |
| FARMERS MUT INS CO OF HICKORY CNTY | | | | | HERMITAGE | MO | 65668 | |
| FARMERS MUT INS CO OF HICKORY CNTY | | PO BOX 132 | | | HERMITAGE | MO | 65668 | |
| FARMERS MUT INS CO OF WINCHESTER | | PO BOX 116 | 1616 TRI CNTY | | WINCHESTER | OH | 45697 | |
| FARMERS MUT INS CO OF WINCHESTER | | | | | WINCHESTER | OH | 45697 | |
| FARMERS MUT INS CO PETTIS CTY | | 401 S LAMINE AV | | | SEDALIA | MO | 65301 | |
| FARMERS MUT INS OF GRANT AND BLKFORD | | 2125 S WESTERN AVE | | | MARION | IN | 46953 | |
| FARMERS MUT INS OF GRANT AND BLKFORD | | | | | MARION | IN | 46953 | |
| FARMERS MUT INS OF GRANVILLE PERSON | | | | | OXFORD | NC | 27565 | |
| FARMERS MUT INS OF GRANVILLE PERSON | | PO BOX 188 | | | OXFORD | NC | 27565 | |
| FARMERS MUT INS OF JEFFERSON COUNTY | | 113 ELM ST | | | WASHINGTON | MO | 63090 | |
| FARMERS MUT INS OF JEFFERSON COUNTY | | 4243 FOREST VIEW DR | | | IMPERIAL | MO | 63052 | |
| FARMERS MUT INS OF JEFFERSON COUNTY | | | | | IMPERIAL | MO | 63052 | |
| FARMERS MUT INS OF JEFFERSON COUNTY | | | | | WASHINGTON | MO | 63090 | |
| FARMERS MUT INS OF JOHNSON AND SHELBY | | 1924 LONGEST DR BOX 452 | | | FRANKLIN | IN | 46131 | |
| FARMERS MUT INS OF JOHNSON AND SHELBY | | | | | FRANKLIN | IN | 46131 | |
| FARMERS MUT INS OF LIVINGSTON CNTY | | 821 WASHINGTON | | | CHILLICOTHE | MO | 64601 | |
| FARMERS MUT INS OF LIVINGSTON CNTY | | | | | CHILLICOTHE | MO | 64601 | |
| FARMERS MUT INS OF NEWTON COUNTY MO | | | | | MONETT | MO | 65708 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMERS MUT INS OF NEWTON COUNTY MO | | PO BOX 14 | | | MONETT | MO | 65708 | |
| FARMERS MUT INS | | BOX 65 | | | MANCHESTER | MN | 56007-0065 | |
| FARMERS MUT INS | | | | | ELLINWOOD | KS | 67526 | |
| FARMERS MUT INS | | | | | MANCHESTER | MN | 56064 | |
| FARMERS MUT INS | | PO BOX 396 | | | ELLINWOOD | KS | 67526 | |
| FARMERS MUT UNION FIRE BRADLEY | | | | | CLEVELAND | TN | 37364 | |
| FARMERS MUT UNION FIRE BRADLEY | | PO BOX 1016 | | | CLEVELAND | TN | 37364 | |
| FARMERS MUTUAL AID ASSOCIATION | | 201 W CANAL ST | PO BOX 157 | | OTTOVILLE | OH | 45876 | |
| FARMERS MUTUAL AID ASSOCIATION | | 519 PROFESSIONAL WAY | | | KENDALLVILLE | IN | 46755 | |
| FARMERS MUTUAL AID ASSOCIATION | | | | | KENDALLVILLE | IN | 46755 | |
| FARMERS MUTUAL AID SOCIETY OF | | 11423 US 50 | FARMERS RETREAT | | DILLSBORO | IN | 47018 | |
| FARMERS MUTUAL ELECTRIC CO | | PO BOX 43 | | | GENESEO | IL | 61254 | |
| FARMERS MUTUAL FIRE AND LIGHTNING | | 204 E CORRINE | | | GALLATIN | MO | 64640 | |
| FARMERS MUTUAL FIRE ASSOC OF NJ | | PO BOX 452 | | | THREE BRIDGES | NJ | 08887 | |
| FARMERS MUTUAL FIRE ASSOC OF NJ | | | | | THREE BRIDGES | NJ | 08887 | |
| FARMERS MUTUAL FIRE ASSUR OF NJ | | | | | FLEMINGTON | NJ | 08822 | |
| FARMERS MUTUAL FIRE ASSUR OF NJ | | PO BOX 148 | | | FLEMINGTON | NJ | 08822 | |
| FARMERS MUTUAL FIRE INS CO | | 305 S MAIN | PO BOX 128 | | BERRYVILLE | AR | 72616 | |
| FARMERS MUTUAL FIRE INS COMPANY | | BOX 84 | | | MARBLE | PA | 16334 | |
| FARMERS MUTUAL FIRE INS COMPANY | | | | | MARBLE | PA | 16334 | |
| FARMERS MUTUAL FIRE INS CO | | PO BOX 294 | OF WARREN COUNTY TN | | MCMINNVILLE | TN | 37111 | |
| FARMERS MUTUAL FIRE INS CO | | PO BOX 328 | | | BLOUNTVILLE | TN | 37617 | |
| FARMERS MUTUAL FIRE INS CO | | PO BOX 436 | | | JONESBORO | TN | 37659 | |
| FARMERS MUTUAL FIRE INS OF COMAL | | 309 E SAN ANTONIO ST | | | NEW BRAUNFELS | TX | 78130 | |
| FARMERS MUTUAL FIRE INS OF RANDOLF | | | | | MOBERLY | MO | 65270 | |
| FARMERS MUTUAL FIRE INS OF RANDOLF | | PO BOX 575 | | | MOBERLY | MO | 65270-0575 | |
| FARMERS MUTUAL FIRE INS PLATTE CTY | | PO BOX 2480 | THIRD AND MAIN ST | | PLATTE CITY | MO | 64079 | |
| FARMERS MUTUAL FIRE INSURANCE CO | | 572 W FIRST AVE | | | PLENTYWOOD | MT | 59254 | |
| FARMERS MUTUAL FIRE OF BOONE CO | | | | | BURLINGTON | KY | 41005 | |
| FARMERS MUTUAL FIRE OF BOONE CO | | PO BOX 88 | | | VERONA | KY | 41092 | |
| FARMERS MUTUAL FIRE OF DUG HILL | | PO BOX 587 | | | EPHRATA | PA | 17522 | |
| FARMERS MUTUAL FIRE OF NC | | | | | OXFORD | NC | 27565 | |
| FARMERS MUTUAL FIRE OF NC | | PO BOX 188 | | | OXFORD | NC | 27565 | |
| FARMERS MUTUAL FIRE TX | | PO BOX 17 | | | RED BUD | IL | 62278 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMERS MUTUAL FIRE | | 10925 PERRY HWY | | | WEXFORD | PA | 15090 | |
| FARMERS MUTUAL FIRE | | 309 E SAN ANTONIO ST | | | NEW BRAUNFELS | TX | 78130 | |
| FARMERS MUTUAL FIRE | | | | | ABINGDON | VA | 24210 | |
| FARMERS MUTUAL FIRE | | | | | COLDWATER | MI | 49036 | |
| FARMERS MUTUAL FIRE | | | | | GONVICK | MN | 56644 | |
| FARMERS MUTUAL FIRE | INS CO OF RANDOLPH CO | PO BOX 40 | | | BILLINGS | MO | 65610-0040 | |
| FARMERS MUTUAL FIRE | | | | | NEW BRAUNFELS | TX | 78130 | |
| FARMERS MUTUAL FIRE | | OF BRANCH COUNTY | | | COLDWATER | MI | 49036 | |
| FARMERS MUTUAL FIRE | | OFFICE OF SECRETARY | | | GONVICK | MN | 56644 | |
| FARMERS MUTUAL FIRE | | | | | OKARCHE | OK | 73762 | |
| FARMERS MUTUAL FIRE | | | | | ORWIGSBURG | PA | 17961 | |
| FARMERS MUTUAL FIRE | | PO BOX 379 | | | ORWIGSBURG | PA | 17961 | |
| FARMERS MUTUAL FIRE | | PO BOX 827 | | | ABINGDON | VA | 24212-0827 | |
| FARMERS MUTUAL FIRE | | PO BOX 9 | | | OKARCHE | OK | 73762 | |
| FARMERS MUTUAL FIRE | | | | | WEXFORD | PA | 15090 | |
| FARMERS MUTUAL HAIL OF IOWA | | 6785 WESTOWN PRKWY | | | WEST DES MOINES | IA | 50266 | |
| FARMERS MUTUAL HAIL OF IOWA | | | | | DES MOINES | IA | 50312 | |
| FARMERS MUTUAL INS ASSN ERATH CTY | | PO BOX 1114 | | | GRANBURY | TX | 76048 | |
| FARMERS MUTUAL INS ASSN OSAGE IA | | 708 CHASE ST | PO BOX 148 | | OSAGE | IA | 50461 | |
| FARMERS MUTUAL INS ASSN TRAER | | 540 2ND ST | | | TRAER | IA | 50675 | |
| FARMERS MUTUAL INS ASSOC GARNAVILLO | | | | | GARNAVILLO | IA | 52049 | |
| FARMERS MUTUAL INS ASSOC GARNAVILLO | | PO BOX 39 | | | GARNAVILLO | IA | 52049 | |
| FARMERS MUTUAL INS ASSOC | | 135 S MAIN ST PO BOX 246 | | | FAYETTE | IA | 52142 | |
| FARMERS MUTUAL INS ASSOC | | | | | EMMETSBURG | IA | 50536 | |
| FARMERS MUTUAL INS ASSOC | | | | | FAYETTE | IA | 52142 | |
| FARMERS MUTUAL INS ASSOCIATION | | 108 N VINE | PO BOX 390 | | JEFFERSON | IA | 50129 | |
| FARMERS MUTUAL INS ASSOC | | | | | NEWBERRY | SC | 29108 | |
| FARMERS MUTUAL INS ASSOC | | PO BOX 333 | | | EMMETSBURG | IA | 50536 | |
| FARMERS MUTUAL INS ASSOC | | PO BOX 40 | | | SCHLESWIG | IA | 51461 | |
| FARMERS MUTUAL INS ASSOC | | PO BOX 533 | | | NEWBERRY | SC | 29108 | |
| FARMERS MUTUAL INS ASSOC | | | | | SCHLESWIG | IA | 51461 | |
| FARMERS MUTUAL INS BENTON CNTY | | PO BOX 675 | | | WARSAW | MO | 65355 | |
| FARMERS MUTUAL INS BENTON CNTY | | | | | WARSAW | MO | 65355 | |
| FARMERS MUTUAL INS CO GRUNDY CNTY | | 1818 E 9TH ST | | | TRENTON | MO | 64683 | |
| FARMERS MUTUAL INS CO HARRISON | | 148 S MAIN ST | | | CADIZ | OH | 43907 | |
| FARMERS MUTUAL INS CO MACON CTY | | 114 S SMITH | | | ALBANY | MO | 64402 | |
| FARMERS MUTUAL INS CO OF DUG HILL | | | | | MANCHESTER | MD | 21102 | |
| FARMERS MUTUAL INS CO OF DUG HILL | | PO BOX 587 | | | EPHRATA | PA | 17522 | |
| FARMERS MUTUAL INS CO OF HOWARD C | | | | | FAYETTE | MO | 65248 | |
| FARMERS MUTUAL INS CO OF HOWARD C | | PO BOX 430 | | | FAYETTE | MO | 65248 | |
| FARMERS MUTUAL INS CO OF LINN CNTY | | | | | MEADVILLE | MO | 64659 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMERS MUTUAL INS CO OF LINN CNTY | | PO BOX 218 | | | MEADVILLE | MO | 64659 | |
| FARMERS MUTUAL INS CO OF | | | | | ELIZABETHTOWN | PA | 17022 | |
| FARMERS MUTUAL INS CO SANDUSKY | | PO BOX 1317 | | | FREEMONT | OH | 43420 | |
| FARMERS MUTUAL INS CO | | BOX 398 | | | DANDRIDGE | TN | 37725 | |
| FARMERS MUTUAL INS CO | | | | | DANDRIDGE | TN | 37725 | |
| FARMERS MUTUAL INS CO | | PO BOX 273 | | | SIBLEY | IA | 51249 | |
| FARMERS MUTUAL INS CO | | PO BOX 29 | | | VELVA | ND | 58790 | |
| FARMERS MUTUAL INS CO | | | | | SIBLEY | IA | 51249 | |
| FARMERS MUTUAL INS CO | | | | | VELVA | ND | 58790 | |
| FARMERS MUTUAL INS OF CALLAWAY CNT | | PO BOX 316 | | | FULTON | MO | 65251 | |
| FARMERS MUTUAL INS OF CALLAWAY CNTY | | | | | FULTON | MO | 65251 | |
| FARMERS MUTUAL INS OF CALLAWAY CNTY | | PO BOX 316 | | | FULTON | MO | 65251 | |
| FARMERS MUTUAL INS OF COLE CAMP | | | | | COLE CAMP | MO | 65325 | |
| FARMERS MUTUAL INS OF COLE CAMP | | PO BOX 157 | | | COLE CAMP | MO | 65325 | |
| FARMERS MUTUAL INS OF HARRISON CNTY | | | | | BETHANY | MO | 64424 | |
| FARMERS MUTUAL INS OF HARRISON CNTY | | PO BOX 206 | | | BETHANY | MO | 64424 | |
| FARMERS MUTUAL INS OF LEES SUMMIT | | | | | KANSAS CITY | MO | 64138 | |
| FARMERS MUTUAL INS OF LEES SUMMIT | | PO BOX 11771 | | | KANSAS CITY | MO | 64138 | |
| FARMERS MUTUAL INS OF MARION COUNTY | | 621 S MAIN | | | PALMYRA | MO | 63461 | |
| FARMERS MUTUAL INS OF NOBLE COUNTY | | | | | AVILLA | IN | 46710 | |
| FARMERS MUTUAL INS OF NOBLE COUNTY | | PO BOX 147 | | | AVILLA | IN | 46710 | |
| FARMERS MUTUAL INS OF NODAWAY CNTY | | | | | BURLINGTON JUNCTION | MO | 64428 | |
| FARMERS MUTUAL INS OF NODAWAY CNTY | | PO BOX 165 | | | BURLINGTON JUNCTION | MO | 64428 | |
| FARMERS MUTUAL INS OF PETTIS COUNTY | | 401 S LAMINE | | | SEDALIA | MO | 65301 | |
| FARMERS MUTUAL INS OF PETTIS COUNTY | | | | | SEDALIA | MO | 65301 | |
| FARMERS MUTUAL INS OF RANDOLPH CNTY | | 179 E SALISBURY ST | | | ASHEBORO | NC | 27203 | |
| FARMERS MUTUAL INS OF RANDOLPH CNTY | | | | | ASHEBORO | NC | 27203 | |
| FARMERS MUTUAL INS OF ROCK PORT | | 409 S MAIN | | | ROCK PORT | MO | 64482 | |
| FARMERS MUTUAL INS OF ROCK PORT | | | | | ROCK PORT | MO | 64482 | |
| FARMERS MUTUAL INS OF SCOTT COUNTY | | PO BOX 631 | | | SIKESTON | MO | 63801 | |
| FARMERS MUTUAL INS OF SCOTT COUNTY | | | | | SIKESTON | MO | 63801 | |
| FARMERS MUTUAL INS OF SHELBY CNTY | | PO BOX 106 | | | SHELBINA | MO | 63468 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMERS MUTUAL INS OF SHELBY CNTY | | | | | SHELBINA | MO | 63468 | |
| FARMERS MUTUAL INS OF THAYER COUNTY | | | | | DESHLER | NE | 68340 | |
| FARMERS MUTUAL INS OF THAYER COUNTY | | PO BOX 644 | | | DESHLER | NE | 68340 | |
| FARMERS MUTUAL INS OF TIPTON CO | | 101 E JEFFERESON ST | | | TIPTON | IN | 46072-1940 | |
| FARMERS MUTUAL INS OF TIPTON CO | | | | | ANDREWS | IN | 46702 | |
| FARMERS MUTUAL INS OF TRAILL CNTY | | PO BOX 188 | | | PORTLAND | ND | 58274 | |
| FARMERS MUTUAL INS OF TRAILL CNTY | | | | | PORTLAND | ND | 58274 | |
| FARMERS MUTUAL INS OF WARREN COUNTY | | PO BOX 448 | | | WARRENTON | MO | 63383 | |
| FARMERS MUTUAL INS OF WARREN COUNTY | | | | | WARRENTON | MO | 63383 | |
| FARMERS MUTUAL INS | | 14 E LIBERTY ST PO BOX 5 | | | YORK | SC | 29745 | |
| FARMERS MUTUAL INSCO | | 119 N MAIN ST | NOBLE COUNTY | | AVILLA | IN | 46710 | |
| FARMERS MUTUAL INS | | | | | HULL | IA | 51239 | |
| FARMERS MUTUAL INS | | PO BOX 812 | | | HULL | IA | 51239 | |
| FARMERS MUTUAL INSUARNCE COMPANY | | PO BOX 127 | | | WINTERSET | IA | 50273 | |
| FARMERS MUTUAL INSUARNCE COMPANY | | | | | WINTERSET | IA | 50273 | |
| FARMERS MUTUAL INSURANCE ASSN OSAGE | | 708 CHASE ST | PO BOX 148 | | OSAGE | IA | 50461 | |
| FARMERS MUTUAL INSURANCE ASSOC | | 518 BRANCH CT | | | COLUMBIA | IN | 46725 | |
| FARMERS MUTUAL INSURANCE ASSOC | | | | | COLUMBIA CITY | IN | 46725 | |
| FARMERS MUTUAL INSURANCE ASSOC | | PO BOX 90 | | | WASHINGTON | IA | 52353 | |
| FARMERS MUTUAL INSURANCE ASSOC | | | | | WASHINGTON | IA | 52353 | |
| FARMERS MUTUAL INSURANCE COMPANY | | 1011 E 8TH ST | | | TRAVERSE CITY | MI | 49686-2751 | |
| FARMERS MUTUAL INSURANCE COMPANY | | 40 MORAN CIR | | | WHITE HALL | WV | 26554 | |
| FARMERS MUTUAL INSURANCE COMPANY | | 615 CROGHAN ST | | | FREMONT | OH | 43420 | |
| FARMERS MUTUAL INSURANCE COMPANY | | 703 W POPLAR | | | ROGERS | AR | 72756 | |
| FARMERS MUTUAL INSURANCE COMPANY | | BOX 565 | | | MOVILLE | IA | 51039 | |
| FARMERS MUTUAL INSURANCE COMPANY | | | | | FRANKLIN | IN | 46131 | |
| FARMERS MUTUAL INSURANCE COMPANY | | | | | FREMONT | OH | 43420 | |
| FARMERS MUTUAL INSURANCE COMPANY | | | | | GENTRY | AR | 72734 | |
| FARMERS MUTUAL INSURANCE COMPANY | | | | | KNOXVILLE | TN | 37917 | |
| FARMERS MUTUAL INSURANCE COMPANY | | | | | MACON | MO | 63552 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMERS MUTUAL INSURANCE COMPANY | | | | | MARSHFIELD | MO | 65706 | |
| FARMERS MUTUAL INSURANCE COMPANY | | | | | MOVILLE | IA | 51039 | |
| FARMERS MUTUAL INSURANCE COMPANY | | | | | NEWTON | NC | 28658 | |
| FARMERS MUTUAL INSURANCE COMPANY | | PO BOX 1029 | | | NEWTON | NC | 28658 | |
| FARMERS MUTUAL INSURANCE COMPANY | | PO BOX 129 | | | GENTRY | AR | 72734 | |
| FARMERS MUTUAL INSURANCE COMPANY | | PO BOX 1317 | | | FREMONT | OH | 43420 | |
| FARMERS MUTUAL INSURANCE COMPANY | | PO BOX 3428 | | | KNOXVILLE | TN | 37927-3428 | |
| FARMERS MUTUAL INSURANCE COMPANY | | PO BOX 36 | | | MANCON | MO | 63552 | |
| FARMERS MUTUAL INSURANCE COMPANY | | PO BOX 379 | | | BILLINGS | MO | 65610-0379 | |
| FARMERS MUTUAL INSURANCE COMPANY | | PO BOX 452 | | | FRANKLIN | IN | 46131 | |
| FARMERS MUTUAL INSURANCE COMPANY | | | | | ROGERS | AR | 72756 | |
| FARMERS MUTUAL INSURANCE OF AR | | | | | GENTRY | AR | 72734 | |
| FARMERS MUTUAL INSURANCE OF AR | | PO BOX 129 | | | GENTRY | AR | 72734 | |
| FARMERS MUTUAL INSURANCE OF MT | | PO BOX 363 | | | WIBAUX | MT | 59353 | |
| FARMERS MUTUAL INSURANCE OF MT | | | | | WIBAUX | MT | 59353 | |
| FARMERS MUTUAL INSURANCE | | 20 MORAN CIR | | | FAIRMONT | WV | 26554 | |
| FARMERS MUTUAL INSURANCE | | | | | FAIRMONT | WV | 26554 | |
| FARMERS MUTUAL INSURANCE | | PO BOX 166 | | | WASHINGTON | KY | 41096 | |
| FARMERS MUTUAL INSURANCE | | | | | WASHINGTON | KY | 41096 | |
| FARMERS MUTUAL INS | | | | | YORK | SC | 29745 | |
| FARMERS MUTUAL OF BENTON COUNTY | | PO BOX 675 | | | WARSAW | MO | 65355 | |
| FARMERS MUTUAL OF CLINTON COUNTY | | 202 MAPLE ST | | | PLATTSBURG | MO | 64477 | |
| FARMERS MUTUAL OF CLINTON COUNTY | | | | | PLATTSBURG | MO | 64477 | |
| FARMERS MUTUAL OF FLEMINGTON | | PO BOX 452 | | | THREE BRIDGES | NJ | 08887 | |
| FARMERS MUTUAL OF FLEMINGTON | | | | | THREE BRIDGES | NJ | 08887 | |
| FARMERS MUTUAL OF SHELBY | | 1117 7TH ST | COUNTY | | HARLAN | IA | 51537 | |
| FARMERS MUTUAL OF ST JOSEPH | | 440 E JEFFERSON | | | PLYMOUTH | IN | 46563 | |
| FARMERS MUTUAL OF ST JOSEPH | | | | | PLYMOUTH | IN | 46563 | |
| FARMERS MUTUAL PROTECTIVE ASSOC | | | | | LINCOLN | MO | 65338 | |
| FARMERS MUTUAL PROTECTIVE ASSOC | | PO BOX 11 | | | LINCOLN | MO | 65338 | |
| FARMERS MUTUAL RELIEF ASSOC | | 118 W MARKET ST | | | WARSAW | IN | 46580 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMERS MUTUAL RELIEF ASSOCIATION | | 247 TARHE TRL | | | UPPER SANDUSKY | OH | 43351-8700 | |
| FARMERS MUTUAL RELIEF ASSOCIATION | | | | | UPPER SANDUSKY | OH | 43351 | |
| FARMERS MUTUAL RELIEF ASSOC | | | | | WARSAW | IN | 46580 | |
| FARMERS MUTUAL UNITED | | 502 N LINDEN ST | | | WAHOO | NE | 68066 | |
| FARMERS MUTUAL UNITED | | | | | WAHOO | NE | 68066 | |
| FARMERS MUTUAL | | | | | LOCKWOOD | MO | 65682 | |
| FARMERS MUTUAL | | PO BOX 236 | | | LOCKWOOD | MO | 65682 | |
| FARMERS NATIONAL COMPANY | | 319 NELSON | | | CAMBRIDGE | NE | 69022 | |
| FARMERS NEW CENTURY INS | | | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS NEW CENTURY INS | | PO BOX 29207 | | | SHAWNEE MISSION | KS | 66201 | |
| FARMERS NUTUAL INS OF NODAWAY CITY | | | | | BURLINGTON JUNCTION | MO | 64428 | |
| FARMERS NUTUAL INS OF NODAWAY CITY | | PO BOX 165 | | | BURLINGTON JUNCTION | MO | 64428 | |
| FARMERS PIONEER MTL FIRE AND LIGHTNG | | | | | ONARGA | IL | 60955 | |
| FARMERS PIONEER MTL FIRE AND LIGHTNG | | PO BOX 127 | | | ONARGA | IL | 60955 | |
| FARMERS PIONEER MUTUAL INSURANCE | | | | | ONARGA | IL | 60955 | |
| FARMERS PIONEER MUTUAL INSURANCE | | PO BOX 127 | | | ONARGA | IL | 60955 | |
| FARMERS PROTECTIVE INS | | PO BOX 677 | | | STUTTGART | AR | 72160 | |
| FARMERS PROTECTIVE INS | | | | | STUTTGART | AR | 72160 | |
| FARMERS REALTY | | 111 1 2 N MAIN ST | | | PEEBLES | OH | 45660 | |
| FARMERS ROOFING | | 2022 W NW HWY STE 100 | | | GRAPEVINE | TX | 76051 | |
| FARMERS TOWN MUTUAL INS | | PO BOX 234 | | | WILTON | WI | 54670-0234 | |
| FARMERS TOWN MUTUAL INS | | | | | TOMAH | WI | 54660 | |
| FARMERS UNION CO OP INSURANCE CO | | 6785 WESTOWN PKWY | | | WEST DES MOINES | IA | 50266 | |
| FARMERS UNION CO OP INSURANCE CO | | | | | OMAHA | NE | 68154 | |
| FARMERS UNION INS | | PO BOX 2020 | | | JAMESTOWN | ND | 58402 | |
| FARMERS UNION INS | | | | | JAMESTOWN | ND | 58402 | |
| FARMERS UNION INSURANCE | | 755 NORTH AVE STE A | | | GRAND JUNCTION | CO | 81501-3112 | |
| FARMERS UNION MUT INS | | | | | JAMESTOWN | ND | 58402 | |
| FARMERS UNION MUT INS | | PO BOX 2020 | | | JAMESTOWN | ND | 58402 | |
| FARMERS UNION MUTUAL FIRE | | PO BOX 1016 | 915 25TH ST NW | | CLEVELAND | TN | 37364 | |
| FARMERS UNION MUTUAL INS CO | | 2215 N REYNOLDS RD | | | BRYANT | AR | 72022-2533 | |
| FARMERS UNION MUTUAL INS CO | | | | | BRYANT | AR | 72089 | |
| FARMERS UNION MUTUAL INS | | 11900 E CORNELL AVE | | | AROURA | CO | 80014 | |
| FARMERS UNION MUTUAL INS | | | | | AURORA | CO | 80014 | |
| FARMERS UNION MUTUAL | | | | | GREAT FALLS | MT | 59403 | |
| FARMERS UNION MUTUAL | | PO BOX 2169 | | | GREAT FALLS | MT | 59403 | |
| FARMERS UNION OIL COMPANY | | PO BOX 429 | | | GARRISON | ND | 58540 | |
| FARMERS UNION | | PO BOX 44 | | | WARROAD | MN | 56763 | |
| FARMERSVILLE TOWN | | 8963 LAKE AVE | FARMERSVILLE TOWN | | FRANKLINVILLE | NY | 14737 | |
| FARMERSVILLE TOWN | | 9790 CHURCH ST | | | FARMERSVILLE STATION | NY | 14060 | |
| FARMERVILLE TOWN | | 301 S WASHINGTON PO BOX 427 | TAX COLLECTOR | | FARMERVILLE | LA | 71241 | |
| FARMERVILLE TOWN | | PO BOX 427 | TAX COLLECTOR | | FARMERVILLE | LA | 71241 | |
| FARMIN ROTHROCK AND PARROTT INC | | 2110 N WASHINGTON STE 5 | | | SPOKANE | WA | 99205 | |
| FARMINGBURY REAL ESTATE INC | | 33 WOLCOTT RD | | | WOLCOTT | CT | 06716 | |
| FARMINGBURY REAL ESTATE | | 33 WOLCOTT RD | | | WOLCOTT | CT | 06716 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMINGDALE BORO | | 11 ASBURY AVE | FARMINGDALE BORO COLLECTOR | | FARMINGDALE | NJ | 07727 | |
| FARMINGDALE BORO | TAX COLLECTOR | 11 ASBURY AVE | | | FARMINGDALE | NJ | 07727-1202 | |
| FARMINGDALE CONDOMINIUMS INC | | 4300 MONTGOMERY AVE STE 205 | | | BETHESDA | MD | 20814 | |
| FARMINGDALE TOWN | | 175 MAINE AVE | TAX COLLECTOR | | FARMINGDALE | ME | 04344 | |
| FARMINGDALE TOWN | | 289 MAINE AVE | TOWN OF FARMINGDALE | | FARMINGDALE | ME | 04344 | |
| FARMINGDALE VILLAGE | | 361 MAIN ST | RECEIVER OF TAXES | | FARMINGDALE | NY | 11735 | |
| FARMINGTON BORO | | RR 3 BOX 3235 | TAX COLLECTOR | | RUSSELL | PA | 16345 | |
| FARMINGTON C O MANAGEMENT | | 390 INTERLOCKEN CRESCENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| FARMINGTON CASUALTY | | CL REMITTANCE CTR | | | HARTFORD | CT | 06183 | |
| FARMINGTON CASUALTY | | | | | HARTFORD | CT | 06183 | |
| FARMINGTON CASUALTY | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| FARMINGTON CHASE ASSOCIATION | | 635 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| FARMINGTON CITY | | 23600 LIBERTY ST PO BOX 9002 | FARMINGTON CITY TREASURER | | FARMINGTON | MI | 48335 | |
| FARMINGTON CITY | | 23600 LIBERTY ST | FARMINGTON CITY TREASURER | | FARMINGTON | MI | 48335 | |
| FARMINGTON CITY | | 23600 LIBERTY ST | | | FARMINGTON | MI | 48335 | |
| FARMINGTON CROSSING HOA | | 5250 S WINDROCK LN | | | HERRIMAN | UT | 84096 | |
| FARMINGTON FIELDS HOMEOWNERS | | 1400 E SOUTHERN AVE STE 640 | | | TEMPE | AZ | 85282 | |
| FARMINGTON HILLS CITY | | 31555 ELEVEN MILE RD | FARMINGTON HILLS TREASURER | | FARMINGTON HILLS | MI | 48336 | |
| FARMINGTON HILLS CITY | | 31555 ELEVEN MILE RD | FARMINGTON HILLS TREASURER | | FARMINGTON | MI | 48336 | |
| FARMINGTON HILLS CITY | | 31555 ELEVEN MILE RD | TREASURER | | FARMINGTON HILLS | MI | 48336 | |
| FARMINGTON HILLS CITY | | 31555 ELEVEN MILE RD | TREASURER | | FARMINGTON | MI | 48336 | |
| FARMINGTON MUTUAL INSURANCE | | 264 STATE RD 35 | | | OSCEOLA | WI | 54020 | |
| FARMINGTON MUTUAL INSURANCE | | | | | OSCEOLA | WI | 54020 | |
| FARMINGTON PARK HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| FARMINGTON SQUARE CONDOMINIUMS | | 950 CORPORATE OFFICE DR STE 100 | | | MILFORD | MI | 48381 | |
| FARMINGTON TOWN CLERK | | 1 MONTEITH DR | | | FARMINGTON | CT | 06032 | |
| FARMINGTON TOWN TAX COLLECTOR | | 356 MAIN ST | | | FARMINGTON | NH | 03835 | |
| FARMINGTON TOWN | | 1 MONTEITH DR TOWN HALL | TAX COLLECTOR OF FARMINGTON TOWN | | FARMINGTON | CT | 06032 | |
| FARMINGTON TOWN | | 1 MONTEITH DR TOWN HALL | TAX COLLECTOR | | FARMINGTON | CT | 06032 | |
| FARMINGTON TOWN | | 1 MONTEITH DR | TOWN HALL | | FARMINGTON | CT | 06032 | |
| FARMINGTON TOWN | | 1000 COUNTY RD 8 | TAX COLLECTOR | | FARMINGTON | NY | 14425 | |
| FARMINGTON TOWN | | 1420 SCENIC DR | | | KEWASKUM | WI | 53040 | |
| FARMINGTON TOWN | | 1420 SCENIC DR | TREASURER FARMINGTON TOWNSHIP | | KEWASKUM | WI | 53040 | |
| FARMINGTON TOWN | | 153 FARMINGTON FALLS RD | TOWN OF FARMINGTON | | FARMINGTON | ME | 04938 | |
| FARMINGTON TOWN | | 304 STATE RD 35 | TREASURER FARMINGTON TOWN | | OSCEOLA | WI | 54020 | |
| FARMINGTON TOWN | | 304 STATE RD 35 | TREASURER | | OSCEOLA | WI | 54020 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMINGTON TOWN | | 356 MAIN ST | TOWN OF FARMINGTON | | FARMINGTON | NH | 03835 | |
| FARMINGTON TOWN | | 41S MAIN ST | | | FARMINGTON | NH | 03835 | |
| FARMINGTON TOWN | | 715 CANTERBERRY CT 104 | TREASURER FARMINGTON TWP | | KEWASKUM | WI | 53040 | |
| FARMINGTON TOWN | | 7555 FOREST VIEW | FARMINGTON TOWN TREASURER | | WEST BEND | WI | 53090 | |
| FARMINGTON TOWN | | E 2710 RICHARD ST | TREASURER | | WAUPACA | WI | 54981 | |
| FARMINGTON TOWN | | E685 GRENILE RD PO BOX 264 | TOWNSHIP TREASURER | | WAUPACA | WI | 54981 | |
| FARMINGTON TOWN | | E685 GRENILE RD PO BOX 264 | TREASURER FARMINGTON TOWN | | WAUPACA | WI | 54981 | |
| FARMINGTON TOWN | | N4605 COUNTY RD Q | TREASURER SANDY MOAK | | WAUPACA | WI | 54981 | |
| FARMINGTON TOWN | | N8296 CHURCH ST | TREASURER FARMINGTON TOWNSHIP | | MINDORO | WI | 54644 | |
| FARMINGTON TOWN | | N8296 CHURCH ST | TREASURER | | MINDORO | WI | 54644 | |
| FARMINGTON TOWN | | PO BOX 115 | TAX COLLECTOR | | MINDORO | WI | 54644 | |
| FARMINGTON TOWN | | ROUTE 3 BOX 116 | TAX COLLECTOR | | WATERTOWN | WI | 53094 | |
| FARMINGTON TOWN | | RT 3 BOX 116 | | | WATERTOWN | WI | 53094 | |
| FARMINGTON TOWNSHIP CLARIO | | 32691 SR66 PO BOX 319 | T C OF FARMINGTON TOWNSHIP | | LEEPER | PA | 16233 | |
| FARMINGTON TOWNSHIP TIOGA | | RD 2 BOX 778 | TAX COLLECTOR URSULA WERNER | | LAWRENCEVILLE | PA | 16929 | |
| FARMINGTON TOWNSHIP WARRE | | RR 3 BOX 139 | T C OF FARMINGTON TOWNSHIP | | SUGAR GROVE | PA | 16350 | |
| FARMINGTON TOWNSHIP | | R D 1 BOX 96 | | | TIOGA | PA | 16946 | |
| FARMINGTON TOWN | T C OF FARMINGTON TOWN | PO BOX 293 | 98 SCHOOL ST 19950 | | FARMINGTON | DE | 19950-0293 | |
| FARMINGTON TOWN | TREASURER FARMINGTON TOWNSHIP | PO BOX 111 | N8215 STATE RD 108 | | MINDORO | WI | 54644 | |
| FARMINGTON TOWN | | W 2804 COUNTY HWY B | TREASURER FARMINGTON TOWNSHIP | | WATERTOWN | WI | 53094 | |
| FARMINGTON TOWN | | W2804 CTH B | FARMINGTON TOWN TREASURER | | WATERTOWN | WI | 53094 | |
| FARMINGTON TOWN | | W2804 CTH B | TREASURER | | WATERTOWN | WI | 53094 | |
| FARMINGTON TWP SCHOOL DISTRICT | | R D 1 BOX 96 | TAX COLLECTOR | | TIOGA | PA | 16946 | |
| FARMINGTON TWP | | 32691 ROUTE 66 | T C OF FARMINGTON TOWNSHIP | | LEEPER | PA | 16233 | |
| FARMINGTONS GLENVIEW TOWNHOME | | 3300 EDINBOROUGH WAY STE 600 | | | EDINA | MN | 55435 | |
| FARMINTON CROSSING HOA | | 5250 S WINDROCK LN | | | HERRIMAN | UT | 84096 | |
| FARMLAND INVEST DBA BARNES REALTY | | 18156 HWY 59 | | | MOUND CITY | MO | 64470 | |
| FARMLAND MUTUAL INS | | 1963 BELL AVE | | | DES MOINES | IA | 50315 | |
| FARMLAND MUTUAL INS | | | | | DES MOINES | IA | 50315 | |
| FARMS, KNOLLWOOD | | 5208 COMMERCE SQUARE DR STE D | | | INDIANAPOLIS | IN | 46237 | |
| FARMS, NEELY | | PO BOX 62883 | | | PHOENIX | AZ | 85082-2883 | |
| FARMS, SCOTT | | 9054 COTTER ST | | | LEWIS CENTER | OH | 43035 | |
| FARMS, SHEELY | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| FARMS, SMITH | | 777 A DEARBORN PARK LN | | | COLUMBUS | OH | 43085 | |
| FARMVILLE CITY | | CITY HALL | | | FARMVILLE | NC | 27828 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARMVILLE TOWN | | 116 N MAIN ST | TOWN OF FARMVILLE | | FARMVILLE | VA | 23901 | |
| FARMVILLE TOWN | | 200 N MAIN PO BOX 86 | | | FARMVILLE | NC | 27828 | |
| FARMVILLE TOWN | | 200 N MAIN PO BOX 86 | TAX COLLECTOR | | FARMVILLE | NC | 27828 | |
| FARMVILLE TOWN | | 3675 N MAIN ST | TAX COLLECTOR | | FARMVILLE | NC | 27828 | |
| FARMVILLE TOWN | | DRAWER 368 116 N MAIN ST | TOWN OF FARMVILLE | | FARMVILLE | VA | 23901 | |
| FARNAM INSURANCE AND REAL ESTATE | | 326 E RANDOLPH ST | | | HAVANA | IL | 62644 | |
| FARNELL, BRANDON S & FARNELL, FRANCES L | | 2020 WHITEWOOD AVE | | | SPRING HILL | FL | 34609-6087 | |
| FARNHAM REALTY INC | | PO BOX 522 | | | WAYNESVILLE | MO | 65583 | |
| FARNHAM REALTY | | 200 N LYNN ST | PO BOX 522 | | WAYNESVILLE | MO | 65583 | |
| FARNHAM VILLAGE | | 526 COMMERCIAL ST VILLAGE HALL | VILLAGE CLERK | | FARNHAM | NY | 14061 | |
| FARNOUSH YOUSEFZADEH | | 249 S OAKHURST DR | | | BEVERLY HILLS | CA | 90212 | |
| FARNSWORTH LAW OFFICES INC | | 1837 S MESA DR STE A 103 | | | MESA | AZ | 85210 | |
| FARNSWORTH-HILL, INC. | | 705 CHURCH STREET | SUITE 211 | | EVANSTON | IL | 60201-3840 | |
| FARNUM, THOMAS H | | 906 GRAND STE 1040 | | | KANSAS CITY | MO | 64106 | |
| FARO AND CROWDER PA ATT AT LAW | | 503 N ORLANDO AVE STE 201 | | | COCOA BEACH | FL | 32931-3171 | |
| FARR BURKE GAMBACORTA AND WRIGHT | | 211 BENIGNO BLVD | | | BELLMAWR | NJ | 08031-2513 | |
| FARR BURKE GAMBACORTA AND WRIGHT | | PO BOX 669 | | | MOUNT LAUREL | NJ | 08054 | |
| FARR, GAIL H | | BOX 4844 | | | ANNAPOLIS | MD | 21403 | |
| FARR, GAIL | | PO BOX 4844 | | | ANNAPOLIS | MD | 21403 | |
| FARR, PATRICIA A | | 3201 TEASLEY LN 401 | | | DENTON | TX | 76210 | |
| FARRA EMMERY AND COMCOR | | 635 N SKYLINE DR | CONSTRUCTION CORP | | TACOMA | WA | 98406 | |
| Farrah Tolbert | | 7417 Todd Circle | | | McKinney | TX | 75070 | |
| FARRAJ, BARHAM A & FARRAJ, ABLA B | | 10601 COLUMBUS AVE | | | MISSION HILLS | CA | 91345-2009 | |
| Farrar II, Charles E | | PO Box 328 | | | Linden | NC | 28356 | |
| FARRAR LAW FIRM | | 109 N PALAFOX ST | | | PENSACOLA | FL | 32502 | |
| FARRAR, GARY | | 1801 H ST STE B5 335 | | | MODESTO | CA | 95354 | |
| FARRAR, KEITH | | PO BOX 487 | | | CENTER CONWAY | NH | 03813 | |
| FARREL REALTORS BETTER HOMES | | 3646 GEORGE F HWY | | | ENDWELL | NY | 13760-5947 | |
| FARRELL AND TIFFANY DARBONNE | | 1143 S SMOKEY CV RD | | | SINGER | LA | 70660 | |
| FARRELL AREA SCHOOL DISTRICT | | 500 ROEMER BLVD CITY BLDG | TREASURER OF FARREL AREA SD | | FARRELL | PA | 16121 | |
| FARRELL AREA SCHOOL DISTRICT | | 500 ROEMER BLVD | TREASURER OF FARREL AREA SD | | FARRELL | PA | 16121 | |
| FARRELL CITY CITY BILL MERCER | | 500 ROEMER BLVD | TREASURER OF FARRELL CITY | | FARRELL | PA | 16121 | |
| FARRELL CITY CNTY CITY BILL | | 500 ROEMER BLVD CITY BLDG | TREASURER OF FARRELL CITY | | FARRELL | PA | 16121 | |
| FARRELL CITY COUNTY BILL MERCER | | 500 ROEMER BLVD | TREASURER OF FARRELL CITY | | FARRELL | PA | 16121 | |
| FARRELL CITY COUNTY BILL | | 500 ROEMER BLVD | TREASURER OF FARRELL CITY | | FARREL | PA | 16121 | |
| FARRELL CITY SCHOOL DISTRICT | | BOROUGH BUILDING PO BOX 631 | T C OF FARRELL AREA SCH DIST | | WHEATLAND | PA | 16161 | |
| FARRELL CITY SCHOOL DISTRICT | | PO BOX 631 | T C OF FARRELL AREA SCH DIST | | WHEATLAND | PA | 16161 | |
| FARRELL HUNTER HAMILTON AND JULI | | 1310 DADRIAN PROFESSIONAL PARK | | | GODFREY | IL | 62035 | |
| FARRELL KIBBEY AND APPLE | | PO BOX 7964 | | | LOUISVILLE | KY | 40257-0964 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARRELL LAW FIRM | | 1 TANGLEWOOD TRL | | | BALLWIN | MO | 63021-5872 | |
| FARRELL LAW OFFICE | | 8 SHASTA TER | | | BEACON FALLS | CT | 06403 | |
| FARRELL LAW, LLC | | THREE First National Plaze | 70 West Madison Street, Suite 1400 | | Chicago | IL | 60602 | |
| FARRELL MARTIN AND BARNELL LLP | | 44 OSWEGO ST | | | BALDWINSVILLE | NY | 13027 | |
| FARRELL MAX CHANDLER & ROMONA JEAN CHAND | | LER | 102 LANCE DRIVE | | ALBERTVILLE | AL | 35951 | |
| FARRELL REALTORS BH AND G | | 3646 GEORGE F HWY | | | ENDWELL | NY | 13760 | |
| FARRELL ROSENBLATT AND RUSSELL | | 61 MAIN ST | | | BANGOR | ME | 04401 | |
| FARRELL YOUNG AND DAVIS INC | | 18 E MAIN ST | | | NEW PALATINE | IN | 46163 | |
| FARRELL, ARTHUR | | 8111 LAKE PLEASANT RD | | | ERIE | PA | 16509-6325 | |
| FARRELL, DARREN | | 1521 SPANISH OAKS DR | DEMETRIS FARRELL | | HARVEY | LA | 70058 | |
| FARRELL, JOYCE B | | 1010 C 3RD AV NE | | | BUFFALO | MN | 55313 | |
| FARRELL, MICHAEL J | | BOX 519 | | | BARNESVILLE | MN | 56514 | |
| FARRELL, MICHAEL J | | PO BOX 519 | | | BARNESVILLE | MN | 56514 | |
| FARRELL, RICHARD T & CERWIN, DEANNA L | | 5 PURNELL AVE | | | CINNAMINSON | NJ | 08077-2746 | |
| FARRELL, ROBERT T | | 4521 EL CAPITAN PLACE | | | CAMARILLO | CA | 93012 | |
| FARRELL, TERESA | | 730 WATERFALL WAY | | | CLOVER | SC | 29710 | |
| FARRELL, THOMAS J | | 274 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| FARREN, MARK A & FARREN, SHANNON W | | 6134 WICKLOW DR | | | BURKE | VA | 22015-3820 | |
| FARRICE, CHRISTINE | | 5138 CHARLESTOWN CROSSING WAY | | | NEW ALBANY | IN | 47150 | |
| FARRINGTON LAW OFFICE | | 68B FELI WAY | | | CRAWFORDVILLE | FL | 32327 | |
| FARRINGTON, BRAIN T | | 3733 WHARTON DR | | | FORT WORTH | TX | 76133 | |
| FARRIS AND ASSOCIATES | | PO BOX 490 | | | BRANSON | MO | 65615 | |
| FARRIS AND GORDON | | 616 ARCH ADAMS ST | | | FORT WORTH | TX | 76107 | |
| FARRIS AND UTLEY | | 189 N MAIN ST | | | ST GEORGE | UT | 84770 | |
| FARRIS ENTERPRISES LLC | | 94 1506 LANIKUHANA AVE 577 | | | MILIANI | HI | 96789 | |
| FARRIS MORTAGE COMPANY | | 1350 E BRADFORD PKWY | | | SPRINGFIELD | MO | 65804 | |
| FARRIS RILEY AND PITT | | 2025 3RD AVE N STE 200 | | | BIRMINGHAM | AL | 35203 | |
| FARRIS, CODY | | 5810 LONDON LN | | | DALLAS | TX | 75252-5009 | |
| FARRIS, LEAH | | 42136 ROSCOMMON ST | | | NORTHVILLE | MI | 48167-2416 | |
| FARROKHYAR, HAMID & KASHANI, SHIVA | | P.O BOX 901 | | | SAFETY HARBOR | FL | 34695-0901 | |
| Farrow Law PA | THE BANK OF NEW YORK MELLON TRUST COMPANY VS GUILLERMO A ALONSO | 4801 S. University Drive, Ste. 265 | | | Davie | FL | 33328 | |
| FARRS CLEANING SPECIALIST INC | | 35560 GRAND RIVER STE 191 | | | ROCHESTER HILLS | MI | 48335 | |
| FARRSIAR, SHELLEY S | | 428 J ST 280 | | | SACRAMENTO | CA | 95814 | |
| FARRWOOD GREEN CONDO V HOMEOWNERS | | 200 SUTTON ST STE 95 | | | NORTH ANDOVER | MA | 01845-1665 | |
| FARRWOOD GREEN CONDOMINIUM | | 44 SCHOOL ST 9TH FL | C O BERLUTI AND MCLAUGHLIN LLC | | BOSTON | MA | 02108 | |
| FARRWOOD GREEN VI HOMEOWNERS | | PO BOX 488 | C O PROPERTY MANAGEMENT OF ANDOVER | | ANDOVER | MA | 01810 | |
| FARSAD LAW OFFICES | | 2905 STENDER WAY STE 76B | | | SANTA CLARA | CA | 95054 | |
| FARUQI & FARUQI LLP | ELIZABETH CRONK VS GMAC MORTGAGE, LLC | 101 Greenwood Ave, Suite 600 | | | Jenkinstown | PA | 19046 | |
| FARWELL AND FARWELL | | 176 N ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| FARWELL VILLAGE | | 109 S HALL PO BOX 374 | VILLAGE OF FAREWELL | | FARWELL | MI | 48622 | |
| FARWELL, MARY | | 2013 PINECREST DR | JAMES CROSIER | | GREENVILLE | NC | 27858-5220 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARZANFAR, CAMERON E & DUVALL, BRADLEY | | 310 RINGGOLD VALLEY CIRCLE | | | COCKEYSVILLE | MD | 21030 | |
| FAS FINANCIAL ASSET SERVICES INC | | 18022 COWAN STE 185 | | | IRVINE | CA | 92614-6848 | |
| FAS INC | | 210 ANITA DR | | | PICKERINGTON | OH | 43147 | |
| FAS PROPERTY HOLDING LLC | | 5000 PARKWAY CALABASAS | | | CALABASAS | CA | 91302 | |
| FASANO IPPOLITO AND LEE | | 388 ORANGE ST | | | NEW HAVEN | CT | 06511 | |
| FASB | | 401 MERRITT 7 | PO BOX 5116 | | NORWALK | CT | 06856 | |
| FASB | | ATTN ACCOUNTS RECEIVABLE | PO BOX 30816 | | HARTFORD | CT | 06150 | |
| FASHION CARPETS SHERMAN OAKS | | 13544 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| FASHION REMODELING AND DAVID AND MARY | | 8026 BEECH AVE | DAL COROBBO | | NUNSTER | IN | 46321 | |
| Fasika Haile | | 536 Suffolk Drive | | | Grand Prairie | TX | 75052 | |
| FASLO SOLUTIONS LLC | | PO BOX 202166 | | | DALLAS | TX | 75320 | |
| FASLO SOLUTIONS | | 8313 WHITLEY RD | | | WATAUGA | TX | 76148-2483 | |
| FASOLINO HOME IMPROVEMENTS INC | | 164 MAIN ST | | | MEDWAY | MA | 02053 | |
| FASOLINO, MICHAEL | | 236 MAIN ST | FASOLINO HOME IMPROVEMENTS INC | | MEDWAY | MA | 02053 | |
| FASSETT, GEVONNA | | 4700 NORRIS RD | MELTON SYSTEMS | | FORT WORTH | TX | 76105 | |
| FAST APPRAISALLLC | | 2511 E 46TH ST STE P 2 | | | INDIANAPOLIS | IN | 46205 | |
| FAST APPRAISALS | | 38 LAKEVIEW DR | | | LAKE BARRINGTON | IL | 60010 | |
| FAST APPRAISERS INC | | PO BOX 4265 | | | DALLAS | TX | 75208 | |
| FAST CASH HOME BUYERS LLC | | 14012 SE 25TH CIRCLE | | | VANCOUVER | WA | 98683 | |
| FAST CASH HOUSE BUYER LLC | | PO BOX 66406 | | | PORTLAND | OR | 97290-6406 | |
| FAST CASH HOUSE BUYERS LLC | | 10570 SE WASHINGTON ST STE 203 | | | PORTLAND | OR | 97216 | |
| FAST CASH HOUSE BUYERS LLC | | PO BOX 66406 | | | PORTLAND | OR | 97290-6406 | |
| FAST COMMERCIAL APPLIANCES SERV AND PARTS | | 2010 38 WHEATSHEAF LANE | | | PHILADELPHIA | PA | 19124 | |
| FAST CONSULTING GROUP INC | | 28882 MOUNTAIN VIEW LN | | | TRABUCO CANYON | CA | 92679 | |
| FAST QUOTES INS | | 161 42 128 AVE | | | JAMAICA | NY | 11434 | |
| FAST TRACK APPRAISALS INC | | 7150 KENOWA AVE SW | | | BYRON CENTER | MI | 49315 | |
| FAST TRACK BUILDERS INC | | 816 A PHILIP RANDOLPH BLVD | | | JACKSONVILLE | FL | 32206 | |
| FAST TRACK REALTY LLC | | 5575 POPLAR AVE STE 720 | | | MEMPHIS | TN | 38119 | |
| FASTHOLD CAPITAL INC | | 30372 ESPERANZA | | | RANCHO SANTA MARGARITA | CA | 92688-2180 | |
| FASTSIGN OF NORTH PONN | | PO BOX 528 | | | MONTGOMERYVILLE | PA | 18936 | |
| FASTSIGNS | | 1019A EASTON RD | REGENCY SQUARE | | WILLOW GROVE | PA | 19090 | |
| FASULA KAPLAN AGENCY | | 3101 W PEORIA STE A 203 | | | PHOENIX | AZ | 85029 | |
| FATCO APPLE VALLEY MN | | 17685 JUNIPER PATH 210 | | | LAKEVILLE | MN | 55044 | |
| FATCO APPLE VALLEY MN | | 7235 OHMS LN | | | EDWIN | MN | 55439 | |
| FATCO ARIZONA 2 | | 2600 N CENTRUAL AVE STE 1900 | | | PHOENIX | AZ | 85004-3002 | |
| FATCO CASPER WY | | 120 N CTR ST | | | CASPER | WY | 82601 | |
| FATCO CITRUS HEIGHTS CA | | 5701 SUNRISE BLVD | | | CITRUS HEIGHTS | CA | 95610 | |
| FATCO CONTRA COSTA CA | | 1355 WILLOW WAY 100 | | | CONCORD | CA | 94520 | |
| FATCO EASTSIDE OR | | 10735 SE STARK 100 | | | PORTLAND | OR | 97216 | |
| FATCO FRESNO CA | | 7625 N PALM AV 101 | | | FRESNO | CA | 93711 | |
| FATCO HEFNER OK | | 10900 HEFNER POINTE DR 102 | | | OKLAHOMA CITY | OK | 73120 | |
| FATCO IBC TX | | 10103 W LOOP 1604 N STE 101 | | | SAN ANTONIO | TX | 78254 | |
| FATCO IMPERIAL CA | | 1425 W MAIN ST | | | EL CENTRO | CA | 92243 | |
| FATCO LAKEVILLE MN | | 17685 JUNIPER PATH STE 210 | | | LAKEVILLE | MN | 55044 | |
| FATCO LAS VEGAS NV 3 | | 7201 W LAKE MEAD STE 212 | | | LAS VEGAS | NV | 89128 | |
| FATCO LOS ALTOS CA | | 161 S SAN ANTONIO RD 5 | | | LOS ALTOS | CA | 94022 | |
| FATCO MODESTO CA | | 1300 SYLVAN AVE STE C 13 | | | MODESTO | CA | 95355 | |
| FATCO PLEASANTON CA | | 900 MAIN ST 202 | | | PLEASANTON | CA | 94566 | |
| FATCO REDWOOD CITY CA | | 555 MARSHALL ST | | | REDWOOD | CA | 94063 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FATCO RIVERSIDE CA | | 3625 14TH ST | | | RIVERSIDE | CA | 92501 | |
| FATCO SACRAMENTO CA | | 2425 FAIR OAKS BLVD STE 6 | | | SACRAMENTO | CA | 95825 | |
| FATCO SANTA ANA CA | | 2 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FATCO SANTA CRUZ | | 330 SOQUEL AVE | | | SANTA CRUZ | CA | 95062 | |
| FATCO SANTA FE NM | | 220 OTERO DRAWER S | | | SANTE FE | NM | 87501 | |
| FATCO SONOMA CA | | 101 SECOND ST 150 | | | PETALUMA | CA | 94952 | |
| FATCO STOCKTON CA | | 3255 W MARCH LN 200 | | | STOCKTON | CA | 95219 | |
| FATCO TRACY CA | | 3255 W MARCH LN STE 200 | | | TRACY | CA | 95377 | |
| FATCO TULARE CA | | 1850 S CENTRAL ST | | | VISALIA | CA | 93277 | |
| FATCO TULSA OK CANTON | | 6846 S CANTON AV 110 | | | CANTON | OK | 74136 | |
| FATCO WOODLAND CA | | 207 D ST | | | DAVIS | CA | 95616 | |
| FATCO | | 10900 HEFNER POINT DR 500 | | | OKLAHOMA CITY | OK | 73120 | |
| FATCO | | 1103 SUTTON WAY | | | GRASS VALLEY | CA | 95945 | |
| FATCO | | 1600 W ST | | | REDDING | CA | 96001 | |
| FATCO | | 2300 BOYNTON AVE 101 | | | FAIRFIELD | CA | 94533 | |
| FATCO | | 2425 FAIR OAKS BLVD 6 | | | SACRAMENTO | CA | 95825 | |
| FATCO | | 2829 TOWNSGATE RD 103 | | | WESTLAKE VILLAGE | CA | 91361 | |
| FATCO | | 3035 C ST | | | ANCHORAGE | AK | 99503 | |
| FATCO | | 511 E 19TH ST | | | CHEYENNE | WY | 82001 | |
| FATHEAD | | 20255 VICTOR PKWY SUITE 100 | | | LIVONIA | MI | 48152-7017 | |
| FATHER AND SON BUILDERS INC | | 2718 E ALLEGHENY AVE | | | PHILADELPHIA | PA | 19134 | |
| FATHER AND SON CONSTRUCTION | | 5032 ROCHESTER RD | | | TROY | MI | 48085 | |
| FATIMATA B LAFRAMBOISA AND CARY | | 118 ANTERBURY DR | RECONSTRUCTION CO | | APE | NC | 27502 | |
| FATTON, NANCY J | | 706 S. ANGLIN STREET | | | CLEBURNE | TX | 76031 | |
| FAUCHER, MELISSA | | 85 WOODS RD | MELISSA RICKERT AND ELLIS CONCRETEINC | | HUBBARDTON | VT | 05735 | |
| FAUCI AND FAUCI | | PO BOX 7 | | | ENDICOTT | NY | 13761-0007 | |
| FAUCI, MICHAEL S | | 6 WASHINGTON AVE | PO BOX 7 | | ENDICOTT | NY | 13761 | |
| FAUFAU NIU | | 655 D ST | | | CHULA VISTA | CA | 91910-1348 | |
| FAUK COUNTY | | 505 BROADWAY ST | TAX COLLECTOR | | BARABOO | WI | 53913 | |
| FAULHABER, MICHAEL C & FAULHABER, DEBORAH A | | 3076 PRESTWICKE DR | | | EDGEWOOD | KY | 41017 | |
| FAULK COUNTY | | BOX 309 COURTHOUSE | TAX COLLECTOR | | FAULKTON | SD | 57438 | |
| FAULK REGISTRAR OF DEEDS | | BOX 309 | COUNTY COURTHOUSE | | FAULKTON | SD | 57438 | |
| FAULK, IDA M | | 1832 W 14TH ST | | | JACKSONVILLE | FL | 32209-0000 | |
| FAULKEY GULLEY MUD A | | 5 OAK TREE | PO BOX 1368 | | FRIENDSWOOD | TX | 77549-1368 | |
| FAULKEY GULLEY MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FAULKEY GULLEY MUD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FAULKEY GULLEY MUD H | | 5 OAK TREE PO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | |
| FAULKNER APPRAISAL COMPANY INC | | 315 COMMERCIAL DR STE D 2 | | | SAVANNAH | GA | 31406 | |
| FAULKNER CONSTRUCTION | | 5390 PARK PL DR | | | HORN LAKE | MS | 38637 | |
| FAULKNER COUNTY CIRCUIT CLERK | | 801 LOCUST ST | | | CONWAY | AR | 72034-5330 | |
| FAULKNER COUNTY CIRCUIT CLERK | | PO BOX 9 | | | CONWAY | AR | 72033 | |
| FAULKNER COUNTY | | 806 FAULKNER ST | COLLECTOR | | CONWAY | AR | 72034 | |
| FAULKNER COUNTY | | 806 FAULKNER ST | COLLECTOR | | CONWAY | AR | 72034-5225 | |
| FAULKNER COUNTY | | 806 FAULKNER ST | | | CONWAY | AR | 72034 | |
| FAULKNER, CATHY L | | 4805 HIGHWOODS LN | | | ST LOUIS | MO | 63128 | |
| FAULKNER, FRED | | PO BOX 2326 | AND MARVIN SPYKER LAW OFFICE | | FRISCO | CO | 80443 | |

Exhibit 1
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Faulkner, Gregory A & Faulkner, Dwen M | | 491 Moye Road | | | Columbus | GA | 31907 | |
| FAULKNER, JEFFERY | | 7577 BRIAR CLIFF | ADJUSTERS GROUP 2000 INC | | LAKE WORTH | FL | 33467 | |
| FAULKNER, JESSIE | | 4075 ASHBOURNE LN | BROWNS ROOFING | | INDIANAPOLIS | IN | 46226 | |
| FAULKNER, JOHN | | 232 ARCHER DR | | | SANTA CRUZ | CA | 95060 | |
| FAULKNER, SHAUN F & FAULKNER, PATRICIA L | | 26900 E BRIARWOOD CIR | | | CENTENNIAL | CO | 80016-7507 | |
| FAULKS, WYLIE | | PO BOX 2576 | CHARLES D KITCHENS | | GRAY | GA | 31032 | |
| FAUNCE, ROBERT J & LANDRY, LUCIENNE A | | 175 MAIN ST | | | ASHUELOT | NH | 03441 | |
| FAUQUIER CLERK OF CIRCUIT COURT | | 10 HOTEL ST | COUNTY OFFICE BLDG | | WARRENTON | VA | 20186-3208 | |
| FAUQUIER CLERK OF CIRCUIT COURT | | 40 CULPEPER ST FIRST FL | | | WARRENTON | VA | 20186 | |
| FAUQUIER CLERK OF CIRCUIT COURT | | 40 CULPEPPER ST | | | BERRYVILLE | VA | 22611 | |
| FAUQUIER COUNTY TREASURER | | 29 ASHBY STREET | | | WARRENTON | VA | 20186 | |
| FAUQUIER COUNTY | | 29 ASHBY ST | TREASURER OF FAUQUIER COUNTY | | WARRENTON | VA | 20186 | |
| FAUQUIER COUNTY | | 40 CULPEPER ST | TREASURER OF FAUQUIER COUNTY | | WARRENTON | VA | 20186 | |
| FAUQUIER COUNTY | TREASURER OF FAUQUIER COUNTY | 29 ASHBY STREET | | | WARRENTON | VA | 20186 | |
| FAUST REAL ESTATE | | RD 1 BOX 41 SPRING RD | | | TOWER CITY | PA | 17980 | |
| FAUST, DONALD F | | 4027 BYRON | | | HOUSTON | TX | 77005 | |
| FAUSTINO CAMPOS CARMEN VASQUEZ AND | | 7416 LOCKMONT DR | TORRES CONSTRUCTION | | CHARLOTTE | NC | 28212 | |
| FAUVER LAW OFFICE PLLC | | 1752 FRANKFORT AVE | | | LOUISVILLE | KY | 40206-3149 | |
| FAVALE, PATRICK A & FAVALE, BARBARA J | | 219 OTTAWA AVE | | | SAN FRANCISCO | CA | 94112 | |
| FAVER AND ASSOCIATES | | PO BOX 687 | | | LUFKIN | TX | 75902 | |
| FAVEUR AND MARIE BEAUCHAMPS | | 55 IRVING ST | AND MIKE SANTIAGO | | EVERETT | MA | 02149 | |
| FAVINGER PLUMBING INC | | 1700 KENTUCKY ST | | | BELLINGHAM | WA | 98229 | |
| FAVORITE, HELEN | | 1740 ANZLE AVENUE | | | WINTER PARK | FL | 32789 | |
| FAWN GROVE BORO YORK | | 190 MILL ST | T C OF FAWN GROVE BORO | | FAWN GROVE | PA | 17321 | |
| FAWN GROVE BORO YORK | | 53 MILL ST | T C OF FAWN GROVE BORO | | FAWN GROVE | PA | 17321 | |
| FAWN LAKE MAINTENANCE COMMISSION | | 471 SE CRESCENT DR | | | SHELTON | WA | 98584 | |
| FAWN MEADOWS | | 2111 NEW RD STE 105 | EXECUTIVE PLZ | | NORTHFIELD | NJ | 08225 | |
| FAWN RIVER TOWNSHIP | | 30728 FAWN RIVER RD | TREASURER FAWN RIVER TWP | | STURGIS | MI | 49091 | |
| FAWN SINGLETARY ATT AT LAW | | 2600 LAKE WEIR AVE | | | OCALA | FL | 34471 | |
| FAWN SINGLETARY ATT AT LAW | | 2600 SE LAKE WEIR AVE | | | OCALA | FL | 34471 | |
| FAWN TOWNSHIP ALLEGH | | 3054 HOWES RUN RD | TAX COLLECTOR OF FAWN TOWNSHIP | | TARENTUM | PA | 15084 | |
| FAWN TOWNSHIP ALLEGH | | RD 2 BOX 5659 BULL CREEK RD | TAX COLLECTOR OF FAWN TOWNSHIP | | TARENTUM | PA | 15084 | |
| FAWN TOWNSHIP YORK | | 538 OWAD RD | TAX COLLECTOR OF FAWN TOWNSHIP | | AIRVILLE | PA | 17302 | |
| FAWN TOWNSHIP YORK | | 686 ALUM ROCK RD | TAX COLLECTOR OF FAWN TOWNSHIP | | NEW PARK | PA | 17352 | |
| FAWSON, DONALD E & FAWSON, BRENDA T | | 2618 HILLSIDE PINES CIR | | | SALT LAKE CITY | UT | 84109-4016 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAX CHASE HOA | | 47200 VAN DYKE AVE | | | SHELBY TWP | MI | 48317 | |
| FAY AND EDWARD SCHAAF AND FAY | | 6512 VRAIN ST | GALLEGOS AND GLACIER COMPANIES LLC | | ARVADA | CO | 80003 | |
| FAY AND WALTER BROWN AND BELDEN | | 1012 WESTCHESTER BLVD | TUCKPOINTING AND REMODELING | | WESTCHESTER | IL | 60154 | |
| FAY APPRAISALS | | PO BOX 7117 | | | WOODLAND PARK | CO | 80863 | |
| FAY CLIETT GILLHAM ATT AT LAW | | 118 N LBJ DR | | | SAN MARCOS | TX | 78666 | |
| FAY II, JAMES M & FAY, DIANNE K | | PO BOX 235 | | | WAYNETOWN | IN | 47990 | |
| FAY K BOLAND TAX COLLECTOR | | 3730 BROWNSVILLE RD | | | PITTSBURGH | PA | 15227 | |
| FAY KENNEDY | | PO BOX 1985 | | | POUGHKEEPSIE | NY | 12601 | |
| FAY LAW ASSOCIATES | | 917 RESERVOIR AVE | | | CRANSTON | RI | 02910 | |
| FAY MARIE WALDO ATT AT LAW | | 4110 N SCOTTSDALE RD STE | | | SCOTTSDALE | AZ | 85251 | |
| FAY MCKENZIE MIDDA GH LAW GROUP | | 920 NW 200 TERR | PL AND ANDREW ROOFING | | MIAMI | FL | 33169 | |
| FAY PROLMAN | | 210 MARSH GLEN POINT | | | ATLANTA | GA | 30328 | |
| FAY SCRUGGS BROWN AND WALTER | | 1012 WESTCHESTER BLVD | BROWN & BELDEN TUCKPOINTING & J & F GENERAL CONTRA | | WESTCHESTER | IL | 60154 | |
| FAY SERVICING LLC | | PO BOX 3187 | | | CAROL STREAM | IL | 60132 | |
| FAY W GARNER | Cobblestone Realty | 3904 Central Ave | | | Hot Springs | AR | 71913 | |
| FAY WILLIAMS, VERNON | | 1462 PULASKI RD | | | CALUMET CITY | IL | 60409 | |
| FAY, RONALD F | | 3833 SUNBURSTRIDGE LN | | | CINCINNATI | OH | 45248 | |
| FAYE AND LESLIE BEER | | 708 PARIS AVE | | | ROCKFORD | IL | 61107 | |
| FAYE AND MARK VOISARD AND | | 310 BRANDE WAY | BELFOR USA GROUP INC | | CARSON CITY | NV | 89704 | |
| FAYE CRAVEN, LINDA | | 2921 DRESDEN DR | | | GASTONIA | NC | 28056 | |
| Faye Graham | | 1522 Shady Lane | | | Waterloo | IA | 50701 | |
| FAYE HAUGEN | | 24994 214TH STREET | | | GLENWOOD | MN | 56334 | |
| Faye Johnson | | 8630 Vincent Ave S | | | Minneapolis | MN | 55431 | |
| FAYE L FISHER AND IE CONSTRUCTION | | 15 HIGHPOINT PL | | | PRINCETON JUNCTION | NJ | 08550-5238 | |
| FAYE MCCOY, KATRINA | | 3560 MURRELL DR | | | SULPHUR | LA | 70663-0240 | |
| Faye Menzel | | 1905 W 4th Street | | | Waterloo | IA | 50701 | |
| FAYE PAIGE AND E AND B HOME | | 501 WHEELING CIR | REPAIR | | DURHAM | NC | 27713 | |
| Faye Sherrieff | | 2500 SPRINGVIEW ROAD | | | East Norriton | PA | 19401 | |
| FAYE TSCHIDA | | 317 RANDALL STREET | | | WATERLOO | IA | 50701 | |
| FAYE, ED | | 340 E MAIN ST STE 101 | | | BOWLING GREEN | KY | 42101-2143 | |
| FAYETTA AND BILLIE COOPER | | 474 N 29TH ST | AND ARVEL COOPER | | LOUISVLLE | KY | 40212 | |
| FAYETTE CITY | | CITY HALL | | | FAYETTE | MO | 65248 | |
| FAYETTE CIYT BORO | | 237 MAIN ST | | | FAYETTE CITY | PA | 15438 | |
| FAYETTE CLERK OF SUPERIOR COURT | | 145 JOHNSON AVE | PO BOX 130 | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE CLERK OF SUPERIOR COURT | | ONE CTR DR | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE CLERK OF SUPERIOR COURT | | PO BOX 130 | ONE CTR DR | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE COUNTY ATTORNEY | | 110 W VINE ST 6TH FL | DELINQUENT PROPERTY TAXES | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY C O APPR DISTRICT | | 111 S VAIL PO BOX 836 | ASSESSOR COLLECTOR | | LA GRANGE | TX | 78945 | |
| FAYETTE COUNTY C O APPR DISTRICT | | 111 S VAIL | PO BOX 836 | | LA GRANGE | TX | 78945 | |
| FAYETTE COUNTY C O APPR DISTRICT | | PO BOX 836 | ASSESSOR COLLECTOR | | LA GRANGE | TX | 78945 | |
| FAYETTE COUNTY CLERK OF SUPERIOR CO | | ONE CTR DR | | | FAYETTEVILLE | GA | 30214 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAYETTE COUNTY CLERK | | 100 CT ST COURTHOUSE | | | FAYETTEVILLE | WV | 25840 | |
| FAYETTE COUNTY CLERK | | 100 CT ST | FAYETTE COUNTY CLERK | | FAYETTEVILLE | WV | 25840 | |
| FAYETTE COUNTY CLERK | | 151 N WASHINGTON | | | LA GRANGE | TX | 78945 | |
| FAYETTE COUNTY CLERK | | 162 E MAIN ST | COUNTY CLERK | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY CLERK | | 162 E MAIN ST | | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY CLERK | | 162 E MAIN ST | RM 132 | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY CLERK | | 162 MAIN ST RM 132 | | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY CLERK | | PO BOX 569 | | | FAYETTEVILLE | WV | 25840 | |
| FAYETTE COUNTY CONSOLIDATED TAX | | 61 E MAIN ST COURTHOUSE | | | UNIONTOWN | PA | 15401 | |
| FAYETTE COUNTY CONSOLIDATED | | 61 E MAIN ST CO COURTHOUSE | TREASURER ROBERT F DANKO | | UNIONTOWN | PA | 15401 | |
| FAYETTE COUNTY CONSOLIDATED | | 61 E MAIN ST COURTHOUSE | TREASURER ROBERT F DANKO | | UNIONTOWN | PA | 15401 | |
| FAYETTE COUNTY GEORGIA | | 140 STONEWALL AVE W STE 101 | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE COUNTY IL RECORDER | | 221 S 7TH ST RM 106 | | | VANDALIA | IL | 62471 | |
| FAYETTE COUNTY JUDGE OF PROBA | | 113 N TEMPLE AVE | PO BOX 509 | | FAYETTE | AL | 35555 | |
| FAYETTE COUNTY JUDGE OF PROBATE | | 113 TEMPLE AVE N | | | FAYETTE | AL | 35555 | |
| FAYETTE COUNTY RECORDER OF DEEDS | | 61 E MAIN ST COURTHOUSE | | | UNIONTOWN | PA | 15401 | |
| FAYETTE COUNTY RECORDER | | 113 N TEMPLE AVE | PO BOX 670 | | FAYETTE | AL | 35555 | |
| FAYETTE COUNTY RECORDER | | 114 N VINE ST | PO BOX 226 | | WEST UNION | IA | 52175 | |
| FAYETTE COUNTY RECORDER | | 114 N VINE ST | | | WEST UNION | IA | 52175 | |
| FAYETTE COUNTY RECORDER | | 133 S MAIN ST STE 305 | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| FAYETTE COUNTY RECORDER | | 133 S MAIN ST | SUIT 305 | | WASHINGTON COURT HOUSE | OH | 43160 | |
| FAYETTE COUNTY RECORDERS OFFICE | | 401 CENTRAL AVE | | | CONNERSVILLE | IN | 47331 | |
| FAYETTE COUNTY RECORDERS OFFICE | | PO BOX 401 | 221 S 7TH ST | | VANDALIA | IL | 62471 | |
| FAYETTE COUNTY REGISTER OF DEED | | PO BOX 99 | COUNTY COURTHOUSE | | SOMERVILLE | TN | 38068 | |
| FAYETTE COUNTY REGISTER OF DEEDS | | 1 CT SQUARE COURTHOUSE | | | SOMERVILLE | TN | 38068 | |
| FAYETTE COUNTY REGISTER OF DEEDS | | PO BOX 99 | HWY 64 STE 108 | | SOMERVILLE | TN | 38068 | |
| FAYETTE COUNTY SHERIFF | | 100 CHURCH ST | FAYETTE COUNTY SHERIFF | | FAYETTEVILLE | WV | 25840 | |
| FAYETTE COUNTY SHERIFF | | 150 N LIMESTONE ST STE 265 | FAYETTE COUNTY SHERIFF | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY SHERIFF | | 150 N LIMESTONE ST STE 265 | | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY SHERIFF | | 150 N LIMESTONE ST, SUITE 265 | | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY TAX CLAIM BUREAU | | COUNTY COURTHOUSE | | | UNIONTOWN | PA | 15401 | |
| FAYETTE COUNTY | | 100 CHURCH ST | PO BOX 509 | | FAYETTEVILLE | WV | 25840 | |
| FAYETTE COUNTY | | 100 CHURCH STREET PO BOX 509 | FAYETTE COUNTY SHERIFF | | FAYETTEVILLE | WV | 25840 | |
| FAYETTE COUNTY | | 113 N TEMPLE AVE PO BOX 366 | | | FAYETTE | AL | 35555 | |
| FAYETTE COUNTY | | 113 N TEMPLE AVE PO BOX 366 | REVENUE COMMISSIONER | | FAYETTE | AL | 35555 | |
| FAYETTE COUNTY | | 114 N VINE ST PO BOX 273 | FAYETTE COUNTY TREASURER | | WEST UNION | IA | 52175 | |
| FAYETTE COUNTY | | 114 N VINE ST PO BOX 273 | | | WEST UNION | IA | 52175 | |
| FAYETTE COUNTY | | 133 S MAIN ST STE 304 | FAYETTE COUNTY TREASURER | | WASHINGTON CH | OH | 43160 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAYETTE COUNTY | | 133 S MAIN ST STE 304 | FAYETTE COUNTY TREASURER | | WASHINGTON COURT HOUSE | OH | 43160 | |
| FAYETTE COUNTY | | 133 S MAIN ST STE304 | FAYETTE COUNTY TREASURER | | WASHINGTON | OH | 43160 | |
| FAYETTE COUNTY | | 140 W STONEWALL AVE RM 110 | TAX COMMISSIONER | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE COUNTY | | 16755 HWY 64 RM 104 PO BOX 340 | BARBRA PARKER TRUSTEE | | SOMERVILLE | TN | 38068 | |
| FAYETTE COUNTY | | 16755 HWY 64 RM 105 | PO BOX 340 | | SOMERVILLE | TN | 38068 | |
| FAYETTE COUNTY | | 200 E MAIN ST 206 | LEX FAYETTE URBAN COUNTY GOVT | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY | | 200 E MAIN ST 206 | | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY | | 211 S 7TH ST | FAYETTE COUNTY TREASURER | | VANDALIA | IL | 62471 | |
| FAYETTE COUNTY | | 211 S 7TH ST | | | VANDALIA | IL | 62471 | |
| FAYETTE COUNTY | | 221 S 7TH ST | FAYETTE COUNTY TREASURER | | VANDALIA | IL | 62471 | |
| FAYETTE COUNTY | | 401 CENTRAL AVE | FAYETTE COUNTY TREASURER | | CONNERSVILLE | IN | 47331 | |
| FAYETTE COUNTY | BARBRA PARKER, TRUSTEE | PO BOX 340 | | | SOMERVILLE | TN | 38068 | |
| FAYETTE COUNTY | | COUNTY COURTHOUSE DRAWER 273 | FAYETTE COUNTY TREASURER | | WEST UNION | IA | 52175 | |
| FAYETTE COUNTY | | COUNTY COURTHOUSE PO BOX 340 | BARBARA PARKER TRUSTEE | | SOMERVILLE | TN | 38068 | |
| FAYETTE COUNTY | | COUNTY COURTHOUSE PO BOX 340 | TAX COLLECTOR | | SOMERVILLE | TN | 38068 | |
| FAYETTE COUNTY | FAYETTE COUNTY TREASURER | 133 SOUTH MAIN STREET SUITE 304 | | | WASHINGTON CH | OH | 43160 | |
| FAYETTE COUNTY | | PO BOX 337 | REVENUE COMMISSIONER | | FAYETTE | AL | 35555 | |
| FAYETTE COUNTY | | PO BOX 340 | BARBRA PARKER TRUSTEE | | SOMERVILLE | TN | 38068 | |
| FAYETTE COUNTY | | PO BOX 34148 | 150 N LIMESTONE ST 265 | | LEXINGTON | KY | 40588-4148 | |
| FAYETTE COUNTY | | PO BOX 70 | 140 W STONEWALL AVE 110 | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE COUNTY | TAX COMMISSIONER | 140 W. STONEWALL AVE - RM 110 | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE COUNTY | TAX COMMISSIONER | PO BOX 70 | 140 W STONEWALL AVE 110 | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE RECORDER OF DEEDS | | 61 E MAIN ST | | | UNIONTOWN | PA | 15401 | |
| FAYETTE SEWER ASSESSMENT | | 200 E MAIN ST 206 | LEX FAYETTE SEWER ASSESSMENT | | LEXINGTON | KY | 40507 | |
| FAYETTE TOWN | | 1 MAPLE LN | BARBARA J TRICKLER COLLECTOR | | WATERLOO | NY | 13165 | |
| FAYETTE TOWN | | 1439 YELLOW TAVERN RD | TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| FAYETTE TOWN | | 19008 COUNTY RD D | FAYETTE TOWN TREASURER | | DARLINGTON | WI | 53530 | |
| FAYETTE TOWN | | 19008 COUNTY RD D | FAYETTE TOWN TREASURER | | DARLINTON | WI | 53530 | |
| FAYETTE TOWN | | 2589 MAIN ST | FAYETTE TOWN TAX COLLECTOR | | FAYETTE | ME | 04349 | |
| FAYETTE TOWN | | RR 1 BOX 2180 | TOWN OF FAYETTE | | KENTS HILL | ME | 04349 | |
| FAYETTE TOWN | | RT 2 | | | DARLINGTON | WI | 53530 | |
| FAYETTE TOWNSHIP JUNIAT | | 144 RED BANK RD | TC OF FAYETTE TOWNSHIP | | MCALISTERVILLE | PA | 17049 | |
| FAYETTE TOWNSHIP JUNIAT | | RR 2 BOX 2515 | TC OF FAYETTE TOWNSHIP | | MC ALISTERVILLE | PA | 17049 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAYETTE TOWNSHIP | | 211 N ST | TREASURER | | JONESVILLE | MI | 49250 | |
| FAYETTEVILLE CITY | | 110 S ELK AVE | TAX COLLECTOR | | FAYETTEVILLE | TN | 37334 | |
| FAYETTEVILLE FINANCE DEPT | | 433 HAY ST | PO DRAWER D | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE MANILIUS CS CMBD TNS | | 8199 E SENECA TURNPIKE BOX 652 | SCHOOL TAX COLLECTOR | | MANLIUS | NY | 13104 | |
| FAYETTEVILLE MANILIUS CS CMBD TNS | | PO BOX 652 | SCHOOL TAX COLLECTOR | | MANLIUS | NY | 13104 | |
| FAYETTEVILLE MANLIUS C S SULLI | | 107 PLEASANT ST | | | MANLIUS | NY | 13104 | |
| FAYETTEVILLE MANLIUS C S SULLIVAN | | 107 PLEASANT ST | | | MANLIUS | NY | 13104 | |
| FAYETTEVILLE MANLIUS C S T AZNOVA | | 107 PLEASANT ST | | | MANLIUS | NY | 13104 | |
| FAYETTEVILLE MANLIUS CS DEWITT TN | | 5400 BUTTERNUT DR PO BOX 159 | RECEIVER OF TAXES | | SYRACUSE | NY | 13214 | |
| FAYETTEVILLE MANLIUS CS DEWITT TN | | 5400 BUTTERNUT DR | RECEIVER OF TAXES | | EAST SYRACUSE | NY | 13057 | |
| FAYETTEVILLE MANLIUS CS MANLIUS TN | | 301 BROOKLEA DR | | | FAYETTEVILLE | NY | 13066 | |
| FAYETTEVILLE MANLIUS CS MANLIUS TN | | 301 BROOKLEA DR | RECEIVER OF TAXES | | FAYETTEVILLE | NY | 13066 | |
| FAYETTEVILLE PUBLIC WORKS COMMISSIO | | 955 OLD WILMINGTON RD | FAYETTEVILLE PUBLIC WORKS COMMISSIO | | FAYETTEVILLE | NC | 28301 | |
| FAYETTEVILLE VILLAGE | | 425 E GENESEE ST | MARTIN LYNCH | | FAYETTEVILLE | NY | 13066 | |
| FAYETTEVILLE VILLAGE | | 425 E GENESEE ST | TAX COLLECTOR | | FAYETTEVILLE | NY | 13066 | |
| FAYHEE REAL ESTATE | | 146 E BARNES ST | | | BUSHNELL | IL | 61422 | |
| FAYSTON TOWN CLERK | | 866 N FAYSTON RD | ATTN REAL ESTATE RECORDING | | MORETOWN | VT | 05660 | |
| FAYSTON TOWN CLERK | | RR1 BOX 1594 | | | MORETOWN | VT | 05660 | |
| FAYSTON TOWN | | 866 N FAYSTON RD | | | MORETOWN | VT | 05660 | |
| FAYSTON TOWN | | 866 N FAYSTON RD | TOWN OF FAYSTON | | MORETOWN | VT | 05660 | |
| FAYSTON TOWN | | 866 N FAYSTON RD | TOWN OF FAYSTON | | NORTH FAYSTON | VT | 05660 | |
| FAZ ROOFING INC AND | | 2524 BURNING TREE LN | SANJUANA AND ALFREDO CASTANEDA | | IRVING | TX | 75062 | |
| FAZ ROOFING INC | | 4541 ERL THORNTON FLOY | | | DALLAS | TX | 75223 | |
| FAZANDE, OKLEY | | 5821 LACOMBE DR | AZELEA FAZANDE | | MARRERO | LA | 70072 | |
| FAZIO II, FRANK V & FAZIO, DEBRA J | | 33 WREN DR | | | MT CLARE | WV | 26408 | |
| FAZIO, CHARLES & FAZIO, PATRICIA | | 12426 SAN FERNANDO RD | | | SYLMAR | CA | 91342 | |
| FAZIO, LINDA D | | 3719 NEWROCK DRIVE | | | SAN ANTONIO | TX | 78230 | |
| FAZIO, ROSS E & FAZIO, JOAN L | | 1942 WILLIAM PENN HWY | | | PITTSBURGH | PA | 15221-2500 | |
| FAZZONE AND BAILLE LLC | | PO BOX 785 | | | CHESHIRE | CT | 06410 | |
| FBC MORTGAGE LLC | | 189 S ORANGE AVE STE 970 | | | ORLANDO | FL | 32801 | |
| FBC MORTGAGE LLC | | 189 SOUTH ORANGE AVE | SUITE 970 | | ORLANDO | FL | 32801 | |
| FBCMUD 6 | | 12818 CENTURY DR 200 | TAX COLLECTOR | | STAFFORD | TX | 77477 | |
| FBCS | | 2200 DYBERRY RD STE 120 | DEPT PP 7456 | | HATBORO | PA | 19040 | |
| FC TUCKER BROWN COUNTY | | PO BOX 726 | | | NASHVILLE | IN | 47448 | |
| FC TUCKER CO INC | | 9279 N MERIDIAN | STE 201 | | INDIANAPOLIS | IN | 46260 | |
| FC TUCKER EMGE REALTORS | | 2202 US HIGHWAY 41 N STE A | | | HENDERSON | KY | 42420-2399 | |
| FC TUCKER EMGE REALTORS | | 2202 US HWY 41 N | PO BOX 803 | | HENDERSON | KY | 42420 | |
| FC TUCKER HUBER RE | | 4841 E VIRGINIA AVE | | | EVANSVILLE | IN | 47715 | |
| FC TUCKER OCCLARK REALTORS | | 309 W 11TH ST | | | ANDERSON | IN | 46016 | |
| FCCI INSURANCE COMPANY | | PO BOX 58008 | | | SARASOTA | FL | 34232 | |
| FCI LENDER SERVICES INC | | 8180 EAST KAISER BLVD | | | ANAHEIM HILLS | CA | 92808 | |
| FCI LENDER SERVICES INC | | PO BOX 27370 | | | ANAHEIM | CA | 92809-0112 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FCI LENDER SERVICES | | 8180 E KAISER BLVD | LOAN INTAKE SPECIALTYLOANSERVICING | | ANAHEIM HILLS | CA | 92808 | |
| FD, EASTON | | 375 CTR R | COLLECTOR OF TAXES | | EASTON | CT | 06612 | |
| FD, EASTON | | PO BOX 73 | COLLECTOR OF TAXES | | EASTON | CT | 06612 | |
| FDE ANDRADE CONSTRUCTION LLC | | 148 ONEIL RD | | | OXFORD | CT | 06478 | |
| FDIC 550 LSBO FIELD FINANCE CTR | | PO BOX 802603 | ATTN LSBO GROUP | | DALLAS | TX | 75380 | |
| FDIC AS RECEIVER FOR FRANKLIN BANK | | 9800 RICHMOND STE 680 | | | HOUSTON | TX | 77042 | |
| FDIC | Attn Michael H. Krimminger, General Counsel | 3501 N. Fairfax Drive | MB-3038 | | Arlington | VA | 22226 | |
| FDIC | Attn Michael H. Krimminger, General Counsel | 550 17th Street, NW | MB-3038 | | Washington | DC | 20429 | |
| FDIC | | PO BOX 71366 | | | PHILADELPHIA | PA | 19176 | |
| FDT LLC | | 1022 BETHEL ST | | | HONOLULU | HI | 96813 | |
| FDT LLC | | UNION MALL | UNION PLZ STE 303 | | HONOLULU | HI | 96813 | |
| FEAR, PETER L | | PO BOX 28490 | | | FRESNO | CA | 93729 | |
| FEARON FINANCIAL LLC | | 30 NORTHWOODS BLVD STE200 | | | COLUMBUS | OH | 43235 | |
| FEARON FINANCIAL LLC | | 9482 WEDGEWOOD BLVD STE 200 | | | POWELL | OH | 43065-7265 | |
| FEARON, DIANE F | | 11268 RISING RIDGE AVE | | | LAS VEGAS | NV | 89135 | |
| FEARON, RANSFORD | | 4760 NW 43RD ST | | | LAUDERDALE LAKE | FL | 33319-0000 | |
| FEARONCE G LA LANDE ATT AT LAW | | 207 01 HILLSIDE AVE | | | QUEENS VILLAGE | NY | 11427 | |
| FEARS AND NACHAWATI LAW FIRM | | 4925 GREENVILLE AVE STE 715 | | | DALLAS | TX | 75206 | |
| FEARS LAW FIRM | | 4925 GREENVILLE AVE STE 715 | | | DALLAS | TX | 75206 | |
| FEARS LAWRENCE AND TURNER PC | | 372 E 3RD ST | | | JACKSON | GA | 30233 | |
| FEASIBILITY INC | | 1724 VIRGINIA AVE | | | COLLEGE PARK | GA | 30337 | |
| FEASTER, RUBY L | | 1161 WYLIE RD | | | CHESTER | SC | 29706 | |
| FEATHER NEST HOA ASSOC INC | | 9601 W STATE ST 203 | C O DEVELOPMENT SERVICE INC | | BOISE | ID | 83714 | |
| FEATHERSTON ROMERO INC | | 272 W VISALIA RD | | | FARMERSVILLS | CA | 93223 | |
| FEATHERSTONE AND HEGJI | | 7465 W LAKE MEAD BLVD STE 100 | | | LAS VEGAS | NV | 89128-1033 | |
| FEAUTO AUCTION AND REALTY | | 214 REED ST | | | AKRON | IA | 51001 | |
| FEAUTO AUCTION AND REALTY | | 214 REED ST | PO BOX 204 | | AKRON | IA | 51001 | |
| FEAZEL ROOFING | | 5855 CHANDLER CT | | | WESTERVILLE | OH | 43082 | |
| FECCI, WILLIAM M & FECCI, ELIZABETH A | | 8327 WATCHTOWER STREET | | | SAN ANTONIO | TX | 78254 | |
| FECTEAU HOMES | | 460 BARRE MONTPELIER RD | | | BARRE | VT | 05641 | |
| FEDCHENKO, RICHARD A & FEDCHENKO, MARILYN A | | 5042 OLD BARN LANE | | | CLIO | MI | 48420-0000 | |
| FEDE INSURANCE AGENCY | | 391 BROAD ST | | | BLOOMFIELD | NJ | 07003 | |
| FEDENICO AND CALFONDA ORR | | 2680 FIELDSTONE DR SE | HUNTER AND PETES PAINT AND REPAIR | | CONYERS | GA | 30013 | |
| FEDER, ANDRE J | | 2627 STONE DR | | | LILBURN | GA | 30047 | |
| FEDERAL ASSOCIATES | | PO BOX 11840 | | | BALTIMORE | MD | 21207 | |
| FEDERAL ASSOCIATES | | PO BOX 11840 | | | GWYNN OAK | MD | 21207 | |
| FEDERAL CLEANING CONTRACTORS | | PO BOX 518 | | | MANASQUAN | NJ | 08736-0518 | |
| FEDERAL DEPOSIT INSURANCE CORPORATION | | 1665 WEST ALAMEDA DR | | | TEMPE | AZ | 85282 | |
| FEDERAL DEPOSIT INSURANCE CORPORATI | | PO BOX 71360 | | | PHILADELPHIA | PA | 19176-1360 | |
| FEDERAL DEPOSIT INSURANCE | | PO BOX 71360 | | | PHILADELPHIA | PA | 19176-1360 | |

EXH C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | | 4103 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FEDERAL EXPRESS CORPORATION | | P.O.BOX 1140 DEPT A | | | MEMPHIS | TN | 38101-1140 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 371461 | | | PITTSBURGH | PA | 15250 | |
| FEDERAL FUNDING MORTGAGE CORP, | | 1577 SPRING HILL ROAD | SUITE 400 | | VIENNA | VA | 22182 | |
| FEDERAL FUNDING MORTGAGE CORP | | 6430 ROCKLEDGE DR STE 505 | | | BETHESDA | MD | 20817 | |
| Federal Home Loan Bank of Boston | c/o Keller Rohrback LLP | 1201 Third Avenue, Suite 3200 | | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Chicago | c/o Keller Rohrback LLP | 1201 Third Avenue, Suite 3200 | | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Indianapolis | c/o Keller Rohrback LLP | 1201 Third Avenue, Suite 3200 | | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Indianapolis | FEDERAL HOME LOAN BANK OF INDIANAPOLIS V BANC OF AMERICA MRTG SECURITIES INC, RESIDENTIAL FUNDING MRTG SECURITIES I INC ET AL | C/O CANTRELL, STRENSKI & MEHRINGER, LLP | 2400 Market Tower | 10 W. Market Street | Indianapolis | IN | 46204 | |
| FEDERAL HOME LOAN BANK OF NEW YORK | | 30 MONTGOMERY ST 3RD FL | | | JERSEY CITY | NJ | 07302 | |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | | 601 GRANT STREET | | | PITTSBURGH | PA | 15219-4455 | |
| FEDERAL HOME LOAN CORP | | 5000 PLANO PRAKWAY | | | PLANO | TX | 75093-5009 | |
| FEDERAL HOME LOAN MORTGAGE CORP | | ATTN FREDDIE MAC | BANK ONE 1 BANK PLZ | | CHICAGO | IL | 60670 | |
| FEDERAL HOME LOAN MORTGAGE CORP | | MORGAN CHASE131 S DEARBORN 6TH FLR | FREDDIE MAC LOCKBOX 93434 JP | | CHICAGO | IL | 60603 | |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | | FREDDIE MAC/LOCKBOX 93434 | JP MORGAN CHASE | | CHICAGO | IL | 60603 | |
| FEDERAL HOME LOAN MORTGAGE CORP | | PO BOX 93434 | | | CHICAGO | IL | 60673 | |
| FEDERAL HOME LOAN MORTGAGE | | ATTN FREDDIE MAC | BANK ONE 1 BANK ONE PLZ | | CHICAGO | IL | 60670 | |
| FEDERAL HOME REALTY | | 2108 N FEDERAL HWY | | | BOCA RATON | FL | 33431 | |
| Federal Housing Finance Agency | c/o Alfred Pollard | 400 Seventh Street, SW | | | Washington | DC | 20024 | |
| FEDERAL INS CHUBB GROUP | | | | | PHILADELPHIA | PA | 19170 | |
| FEDERAL INS CHUBB GROUP | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| FEDERAL MEDICAL BANK | | 671 N GLEBE RD | | | ARLINGTON | VA | 22203-2120 | |
| FEDERAL RESERVE | | FEDERAL RESERVE BOARD | PUBLICATION FULFILMENT | | WASHINGTON | DC | 20551 | |
| Federal Trust Bank | | 1101 1ST ST S FL 1 | | | WINTER HAVEN | FL | 33880-3999 | |
| FEDERAL TRUST BANK | | 1501 WOODFIELD RD | C O DOVENMUEHLE MORTGAGE | | SCHAUMBURG | IL | 60173 | |
| FEDERAL TRUST BANK | c/o DOVENMUEHLE MORTGAGE | MASTER SERVICING DEPT | 1501 WOODFIELD ROAD | | SCHAUMBURG | IL | 60173 | |
| FEDERAL WARRANTY SERVICE CORP | | 14025 RIVEREDGE DR STE 400 | | | TAMPA | FL | 33637 | |
| FEDERATED AMER INS FEDERATED GROUP | | PO BOX 55399 | | | SEATTLE | WA | 98155 | |
| FEDERATED AMER INS FEDERATED GROUP | | | | | SEATTLE | WA | 98155 | |
| FEDERATED CO OP | | 502 S 2ND ST | | | PRINCETON | MN | 55371 | |
| FEDERATED INS OF CANADA | | | | | | | 99999 | |
| FEDERATED INS OF CANADA | | X | | | | | 99999 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEDERATED LENDING CORP | | 301 OXFORD VALLEY RD | | | YARDLEY | PA | 19067 | |
| FEDERATED LENDING CORP | | 301 OXFORD VALLEY ROAD | | | YARDLEY | PA | 19067 | |
| FEDERATED MUTUAL INSURANCE | | | | | OWATONNA | MN | 55060 | |
| FEDERATED MUTUAL INSURANCE | | PO BOX 328 | | | OWATONNA | MN | 55060 | |
| FEDERATED NATIONAL INS CO FLOOD | | PO BOX 2507 | | | SPOKANE | WA | 99220-2507 | |
| FEDERATED NATIONAL INS CO | | 14050 NW 14TH ST STE 180 | | | SUNRISE | FL | 33323 | |
| FEDERATED NATIONAL INS CO | | | | | FORT LAUDERDALE | FL | 33310 | |
| FEDERATED SERVICE INS | | | | | OWATONNA | MN | 55060 | |
| FEDERATED SERVICE INS | | PO BOX 328 | | | OWATONNA | MN | 55060 | |
| FEDERICO AND YOLANDA MELENDEZ AND | | 5524 DOWLING AVE | GW BURKE AND ASSOCIATES | | PICO RIVERA | CA | 90660 | |
| FEDERICO LAW OFFICES | | 20 W WALNUT ST | | | HAGERSTOWN | IN | 47346 | |
| FEDERICO SANTOS AND | | ANA M SANTOS | 2217 SOUTH 59TH COURT | | CICERO | IL | 60804 | |
| FEDERICO TOVAR | | 3026 CORK DRIVE | | | EL PASO | TX | 79925 | |
| FEDERICO, GILBERT D | | 3744 HILLWAY DR | | | GLENDALE | CA | 91208 | |
| FEDERMAN AND PHELAN LLP | | 1617 JFK BLVD STE 1400 | | | PHILADELPHIA | PA | 19103 | |
| FEDERMAN AND PHELAN PC | | 51 HADDONFIELD RD STE 210 | | | CHERRY HILL | NJ | 08002 | |
| FEDERMAN AND PHELAN | | 1317 JOHN F KENNEDY 1400 | | | PHILADELPHIA | PA | 19103 | |
| FEDERMAN AND PHELAN | | NULL | | | NULL | PA | 19044 | |
| FEDERMAN AND PHELANPC | | 1617 JFK BLVD | ATTN BANKRUPTCY DEPARTMENT | | PHILADELPHIA | PA | 19103 | |
| FEDERMAN AND PHELAN | | PO BOX 58400 | | | PHILADELPHIA | PA | 19102 | |
| FEDERSPIEL, SCOTT W | | 108 N MAIN ST STE 625 | | | SOUTH BEND | IN | 46601 | |
| FEDEX ERS | | PO BOX 371741 | | | PITTSBURGH | PA | 15250-7741 | |
| FEDEX FREIGHT | | 2200 FORWARD DRIVE PO BOX 840 | | | HARRISON | AR | 72601 | |
| FEDEX OFFICE | | CUSTOMER ADMINISTRATIVE SERVICES | PO BOX 672085 | | DALLAS | TX | 75267-2085 | |
| FEDEX OFFICE | | LOCKBOX 841198 | | | DALLAS | TX | 75284-1198 | |
| FEDEX | | DEPT CH, PO BOX 10306 | | | PALATINE | IL | 60055-0306 | |
| FEDEX | | PO BOX 223125 | | | PITTSBURGH | PA | 15250-2125 | |
| FEDEX | | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDOR, CRAIG L | | 120 LAKE STREET | | | EAST WEYMOUTH | MA | 02189-0000 | |
| FEDORAK, MICHAEL | | 608 3RD AVE | CONSTANCE FEDORAK AND HEROUX CONSTRUCTION | | WOONSOCKET | RI | 02895 | |
| FEDORAK, MICHAEL | | 608 3RD AVE | CONSTANCE FEDORAK HEROUX CONSTRUCTION | | WOONSOCKET | RI | 02895 | |
| FEDORAK, MICHAEL | | 608 3RD AVE | CONSTRANCE FEDORAK AND HEROUX CONSTRUCTION | | WOONSOCKET | RI | 02895 | |
| FEDORENKO, ALEKSEY | | 14524 STONEBRIAR WAY | ANDRE KNIAZEFF DBA AFA HOMES INC | | ORLANDO | FL | 32826 | |
| FEDRICK AND SANDRA CULLEN AND | | 564 FAWNHILL DR | YOUNG ADJUSTMENT CO | | LANGHORN | PA | 19047 | |
| FEDRICK, WOODIE | | 3373 E WILLIS ST | DORTZELLA FEDRICK | | DETROIT | MI | 48207 | |
| FEEGEL, ROBERT E & FEEGEL, JEAN P | | 39 CRUMMET HILL RD | | | BARRINGTON | NH | 03825 | |
| FEELEY REALTY LLC, RYAN TOLE | | 2037 LEMANS DRIVE | | | CARROLLTON | TX | 75006 | |
| FEFFER, BETTY | | 330 PARADISE RD # JRC | | | SWAMPSCOTT | MA | 01907-2941 | |
| FEHER, JUDAH & FEHER, SATOKO | | 701 SANTANA ROAD | | | NOVATO | CA | 94945 | |
| FEHINTOLA OGUNTEBI ATT AT LAW | | 109 N ARMENIA AVE | | | TAMPA | FL | 33609 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEHRENBACHER REAL ESTATE | | 4148 STERLINGVIEW DR | | | MOONPARK | CA | 93021 | |
| FEHRIBACH, GREGORY S | | 50 S MERIDIAN ST STE 700 | | | INDIANAPOLIS | IN | 46204 | |
| Feighert, Rebecca J | | 7934 N W 74th St | | | Kansas City | MO | 64152 | |
| FEIN AND MELONI ATTORNEYS AT LAW | | 900 SW 40TH AVE | | | PLANTATION | FL | 33317 | |
| FEIN AND MELONI | | 900 SW 40TH AVE | | | FORT LAUDERDALE | FL | 33317 | |
| FEIN LAW OFFICE | | 25 BRAINTREE HILL OFFICE PARK STE 403 | | | BRAINTREE | MA | 02184 | |
| FEIN LAW OFFICE | | 25 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| FEIN SUCH AND CRANE LLP | | 1800 FIRST FEDERAL PLZ | | | ROCHESTER | NY | 14614-1936 | |
| FEIN SUCH AND CRANE LLP | | 28 E MAIN ST STE 1800 | | | ROCHESTER | NY | 14614 | |
| FEIN SUCH AND CRANE LLP | | 7 CENTURY DR STE 201 | | | PARSIPPANY | NJ | 07054 | |
| FEIN SUCH AND KAHN | | NULL | | | NULL | PA | 19044 | |
| FEIN SUCH KAHN & SHEPARD PC | | 7 Century Drive Suite 201 | | | Parsippany | NJ | 07054- | |
| FEIN SUCH KAHN & SHEPARD PC | | 7 CENTURY DRIVE | | | PARSIPPANY | NJ | 07054 | |
| FEIN SUCH KAHN & SHEPARD PC | | 7 CENTURY DRIVE | Suite 201 | | PARSIPPANY | NJ | 07054- | |
| FEIN SUCH KAHN AND SHEPARD PC | | 7 CENTURY DR STE 201 | | | PARSIPPANY | NJ | 07054 | |
| FEIN SUCH KAHN AND SHEPARD | | 7 CENTURY DR STE 201 | | | PARSIPPANY | NJ | 07054 | |
| FEIN SUCH KAHN AND SHERPARD PC | | 7 CENTURY DR STE 201 | | | PARSIPPANY | NJ | 07054 | |
| FEIN, SUCH & CRANE, LLP | | 28 EAST MAIN STREET | SUITE 1800 | | ROCHESTER | NY | 14614 | |
| FEIN, SUCH & CRANE, LLP | Mario Serra | 28 East Main Street | Suite 1800 | | ROCHESTER | NY | 14614- | |
| FEIN, SUCH, KAHN & SHEPARD, P.C. | Mario Serra | 7 CENTURY DRIVE SUITE 201 | | | PARSIPPANY | NJ | 07054-0000 | |
| FEINBERG ISAAK AND SMITH PA | | PO BOX 172239 | | | TAMPA | FL | 33672 | |
| FEINBERG, WENDY | | 11939 WEDDINGTON STREET 215 | | | NORTH HOLLYWOOD | CA | 91607 | |
| FEINBURG, GUILA | | 90 MERRICK AVE | | | EAST MEADOW | NY | 11554 | |
| FEINSTEIN AND NISNEWITZ PC | | 425 PARK AVE STE 502 | | | NEW YORK | NY | 10022-3525 | |
| FEINSTEIN, HARLEY A | | 619 S VULCAN AVE STE 102 | | | ENCINITAS | CA | 92024 | |
| FEINSUCH AND CRANE | | 1800 FIRST FEDERAL PLZ STE 1800 | | | ROCHESTER | NY | 14614 | |
| FEIST, JOSEPH | | 25 CADILLAC DR 200 | | | SACRAMENTO | CA | 95825 | |
| FEIT, ELLIOT H | | 420 MADISON AVE | 1010 OHIO BLDG | | TOLEDO | OH | 43604 | |
| FEITLIN YOUNGMAN KARAS AND YOU | | 9 10 SADDLE RIVER RD | | | FAIR LAWN | NJ | 07410 | |
| FEITLIN YOUNGMAN KARAS AND YOUNGMAN | | 9 10 SADDLE RIVER RD | | | FAIR LAWN | NJ | 07410 | |
| FEIWELL & HANNOY PC | | 251 N. Illinois St., | Suite 1700, | | Indianapolis | IN | 46204 | |
| FEIWELL & HANNOY PC | | 251 N. ILLINOIS | | | INDIANAOPOLIS | IL | 46204 | |
| FEIWELL & HANNOY PC | Mike Feiwel | P.O. Box 7232 | Dept.-167 | | INDIANAPOLIS | IN | 46207-7232 | |
| FEIWELL & HANNOY PC | | P.O. Box 7232, | Dept.167 | | INDIANAPOLIS | IN | 46207-7232 | |
| FEIWELL AND HANNOY - PRIMARY | | PO Box 7232 | Dept 167 | | Indianapolis | IN | 46207-7232 | |
| FEIWELL AND HANNOY PC | | 251 N ILLINOIS | | | INDIANAPOLIS | IN | 46204 | |
| FEIWELL AND HANNOY PC | | PO BOX 7232 | DEPT 167 | | INDIANAPOLIS | IN | 46207-7232 | |
| FEIWELL AND HANNOY | | | | | | | 00000 | |
| FEIWELL AND HANNOY | | 251 N ILLINOIS ST STE 1700 | | | INDIANAPOLIS | IN | 46204 | |
| FEIWELL AND HANNOY | | 251 NORTH LLLINOIS STREET | SUITE 1700 | | INDIANAPOLIS | IN | 46204 | |
| FEIWELL AND HANNOY | | PO BOX 1937 | DEPT L 172 | | INDIANAPOLIS | IN | 46206 | |
| FEIWELL AND HANNOY | | PO BOX 7232 Dept 167 | | | Indianapolis | IN | 46207-7232 | |
| FEIWELL AND HANNOY | | PO BOX 7232 | DEPT 167 | | INDIANAPOLIS | IN | 46207-7232 | |
| FEIWELL AND HANOY PC | | PO BOX 7232 | DEPT 167 | | INDIANAPOLIS | IN | 46207-7232 | |
| FELCH TOWNSHIP | | W5803 GROVELAND MINE RD | | | FELCH | MI | 49831 | |
| FELCH TOWNSHIP | | W5803 GROVELAND MINE RD | TREASURER FELCH TWP | | FELCH | MI | 49831 | |
| FELD AND KORRUB LLC | | 29 S LASALLE ST STE 328 | | | CHICAGO | IL | 60603 | |
| FELD AND KORRUB | | 4777 E STATE ST | | | ROCKFORD | IL | 61108 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELD APPRAISALS INC | | 20 BROAD HOLLOW RD STE 2008 | | | MELVILLE | NY | 11747 | |
| FELD APPRAISALS, INC. | | 534 OLD COUNTRY ROAD | | | PLAINVIEW | NY | 11803 | |
| FELD, DAVID A | | 44 FARRWOOD DR | | | ANDOVER | MA | 01810-5219 | |
| FELDER, KATHY | | 401 ARLINGTON CIR NW | B AND B SCOTTS ROOFING | | LENOIR | NC | 28645 | |
| FELDHAUS, MARTIN R | | 1340 SAINT GREGORY LANE | | | SAINT CHARLES | MO | 63304-0000 | |
| FELDMAN KRAMER AND MONACO PC | | 330 MOTOR PKWY | | | HAUPPAUGE | NY | 11788 | |
| FELDMAN LAW OFFICES | | 221 N CEDAR CREST BLVD | | | ALLENTOWN | PA | 18104 | |
| FELDMAN, BEN | | 1420 N GREENFIELD RD 100 | | | GILBERT | AZ | 85234 | |
| FELDMAN, LYNN | | 221 N CEDAR CREST BLVD | | | ALLENTOWN | PA | 18104 | |
| FELDMAN, ROBERT A | | 3275 W HILLSBORO BLVD 210 | | | DEERFIELD BEACH | FL | 33442 | |
| FELDMAN, ROBERT | | 618 E OAK ST | AMERILOSS PUBLIC ADJUSTING GROUP | | ARCADIA | FL | 34266 | |
| FELDMAN, RONALD B & FELDMAN, DIANA L | | 1015 WEST HIGHLAND AVE | | | REDLANDS | CA | 92373 | |
| FELDMAN, RUTH | | 137 LAKE SUSAN DR | GROUND RENT COLLECTOR | | WEST PALM BEACH | FL | 33411 | |
| FELDMANMCCORMICK, HEISLER | | 1145 MAIN ST STE 508 | | | SPRINGFIELD | MA | 01103 | |
| Felecia Foster | | 1000 E Pleasant Run #4611 | | | Cedar Hill, Texas | TX | 75104 | |
| FELECITA VILLAS | | PO BOX 30990 | | | LOS ANGELES | CA | 90030 | |
| FELHABER LARSON FENLON & VOGT - PRIMARY | | 220 SOUTH 6TH STREET, STE 2200 | | | MINNEAPOLIS | MN | 55402-4504 | |
| FELHABER LARSON FENLON & VOGT | | 220 SOUTH 6TH STREET, STE 2200 | | | Minneapolis | MN | 55402 | |
| FELHABER LARSON FENLON & VOGT | | 220 South 6th Street, Suite 2200 | | | Minneapolis | MN | 55402-4504 | |
| FELHABER LARSON FENLON & VOGT | | SDS-12-2718 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2718 | |
| FELHABER LARSON FENLON AND VOGT | | 220 S 6TH ST STE 2200 | | | MINNEAPOLIS | MN | 55402 | |
| FELICE AND CURTIS HUSKINS AND | | 4011 LUNAR DR | FELICE HUSKINS SCHILLING | | ANCHORAGE | AK | 99504 | |
| FELICE EILEEN TUTTLE AND | FELICE AND JERRY TUTTLE | 1889 HALYARD CT | | | WEST LAFAYETTE | IN | 47906-7146 | |
| FELICIA A HOWARD | | 2650 N. LINDEN | | | RIALTO | CA | 92377 | |
| FELICIA A MANNI PAQUETTE ATT AT | | 353 ARMISTICE BLVD | | | PAWTUCKET | RI | 02861 | |
| Felicia Austin | | 6624 Deseo Apt#250A | | | Irving | TX | 75039 | |
| FELICIA CORBIN JOHNSON ATT AT LA | | 200 JEFFERSON AVE STE 750 | | | MEMPHIS | TN | 38103 | |
| FELICIA HULIN | | 1598 STARGAZE DRIVE | | | CHULA VISTA | CA | 91915 | |
| Felicia Johnson | | 1531 Inspiration Drive | Apt 1049 | | Dallas | TX | 75207 | |
| Felicia Key-Foster | | 6951 Navigation Drive | | | Grand Prairie | TX | 75054 | |
| Felicia Morales | | 610 RIEHL ST | | | WATERLOO | IA | 50703-5842 | |
| FELICIA PRINGLE | | P O BOX 77544 | | | CORONA | CA | 92877 | |
| FELICIA R SCOTT AND | | 14707 RANCHO VISTA DR | JOSHUA SKINNER | | HOUSTON | TX | 77083 | |
| Felicia Ruffin | | 4500 Sojourn Drive | Apt 1204C | | Addison | TX | 75001 | |
| FELICIA S KNIPPA | | SOMMERGASSE, 35 | 4056 BASLE | | SWITZERLAND | | | |
| FELICIA SCOTT AND SKINNER | | 14707 RANCHO VISTA DR | CONSTRUCTION | | HOUSTON | TX | 77083 | |
| FELICIA WYNN | | 11301 LARDET | | | CLEVELAND | OH | 44104 | |
| FELICITAS AND REMIGIO CALUB | | 1185 BUTLER ST | FELICITAS ARENAS CALUB | | RENO | NV | 89512 | |
| FELICITAS DIAZ | | 3630 BONITA GLEN TERRACE | | | BONITA | CA | 91902 | |
| FELICITAS SAUCEDA | | 1019 MENANDS AVE | | | LAS VEGAS | NV | 89123-3865 | |
| FELIKS SHVAITSBURD | | 2258 36TH AVENUE | | | SAN FRANCISCO | CA | 94116 | |
| FELIPE AND MARTHA CACERES | | 517 MERIDIAN TERACE | | | LOS ANGELES | CA | 90042 | |

**Exhibit I**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELIPE AVALOS AND ROSA AMADOR AND | | 1308 S 4TH AVE | CHON INSULATION AND DRYWALL | | WALLA WALLA | WA | 99362 | |
| FELIPE AVALOS ROSA AMADOR AND | | 1308 S 4TH AVE | PINAS ROOFING | | WALLA WALLA | WA | 99362 | |
| FELIPE GOMEZ AND UNITED CLEANING AND | | 49 S THIRD ST | RESTORATION LLC | | MERIDEN | CT | 06450 | |
| FELIPE O VIZCARRONDO ESQ ATT AT | | 200 SE 6TH ST STE 306 | | | FT LAUDERDALE | FL | 33301 | |
| FELIPE P GAMA AND | | 6622 N 59TH DR | ROOFING SAVERS | | GLENDALE | AZ | 85301 | |
| FELIPE SOTOLONGO ESQ ATT AT LAW | | 2777 S CONGRESS AVE | | | PALM SPRINGS | FL | 33461 | |
| FELIX AND DELIA MIRANDA AND | | 15 UNION ST | M M CONTRACTOR | | SYDNEY | NY | 13838 | |
| FELIX AND DENA JACKSON | | 190 RIDGEWOOD DR | | | METAIRIE | LA | 70005 | |
| FELIX AND EDME SPENCER AND | | 5677 DESCARTES CIR | KING OF KITCHEN AND GRANITE | | BOYNTON BEACH | FL | 33472-2427 | |
| FELIX AND MARGARET MENDOZA | | 32803 COUPLES CT | | | MAGNOLIA | TX | 77354 | |
| FELIX AND MILA POLENDEY | | 48 BRITTANY LN | AND JENKINS RESTORATION | | STAFFORD | VA | 22554 | |
| FELIX B CLAYTON ATT AT LAW | | PO BOX 62529 | | | CHARLESTON | SC | 29419 | |
| FELIX FINLEY REAL ESTATE | | 206 E CEDAR ROCK ST | PO BOX 543 | | PICKENS | SC | 29671 | |
| FELIX FINLEY REAL ESTATE | | PO BOX 543 | | | PICKENS | SC | 29671 | |
| FELIX HUERTAS AND MADELINE RODRIGUEZ | | 9245 SW 149 | HUERTAS AND PALM ROOFING CORP | | MIAMI | FL | 33176 | |
| FELIX II, HENRY T & FELIX, SHERRIE K | | 8206 CASUALWOOD WAY | | | LOUISVILLE | KY | 40291-2810 | |
| FELIX L GARCIA ATT AT LAW | | 405 W 23RD ST | | | NEW YORK | NY | 10011 | |
| FELIX L GARCIA ATT AT LAW | | 840 PENN AVE NE | | | ATLANTA | GA | 30308 | |
| FELIX LAW OFFICE P A | | 200 E TRAVELERS TRL STE 215 | | | BURNSVILLE | MN | 55337 | |
| FELIX LIBERATO | | GLENNDA LIBERATO | 1925 SE 182ND AVENUE | | PORTLAND | OR | 97233 | |
| FELIX M ZENO GLORO ATT AT LAW | | PO BOX 1945 | | | ARECIBO | PR | 00613 | |
| FELIX MCKEON | | 271 E DELAMAR DRIVE | | | HENDERSON | NV | 89015 | |
| FELIX R CARRILLO ATT AT LAW | | 3676 SW 2ND ST | | | MIAMI | FL | 33135 | |
| FELIX RIVERA AND | BALERIA J RIVERA | 12031 GREVILLEA AVE APT 10 | | | HAWTHORNE | CA | 90250-0221 | |
| Felix Rosado | GMAC MORTGAGE, LLC VS. NEW YORK TITLE AND SETTLEMENT AGENCY AND DWAYNE ALEXIS SAMUELS | 58-41 78th Avenue | | | Glendale | NY | 11385 | |
| FELIX SOWADA ATT AT LAW | | 603 S GILLETTE AVE | | | GILLETTE | WY | 82716 | |
| FELIX TORRES AND ELEANOR PILOTTE | | 2455 WELDWOOD DR APT2112 | | | BATON ROUGE | LA | 70816 | |
| FELIX, MARK R & FELIX, KIMBERLY K | | 1816 CRESTVIEW DRIVE | | | NEW ALBANY | IN | 47150-5508 | |
| FELKER ALTFELD, LEONARD | | 250 N MEYER AVE | | | TUCSON | AZ | 85701 | |
| FELKINS, LINDA S | | 6319 VIKING WAY | | | PALMDALE | CA | 93552 | |
| FELL TWP LACKAW | | 109 DELAWARE ST | T C OF FELL TOWNSHIP | | SIMPSON | PA | 18407 | |
| FELL TWP LACKAW | | PO BOX 2 | JUNE BOROSKY TAX COLLECTOR | | CARBONDALE | PA | 18407 | |
| FELL, GREGORY A & FELL, JOYCE A | | 32046 CAMINO GUARDA | | | TEMECULA | CA | 92592-1029 | |
| FELLER AND FELLER ENTERPRISES | | 151 HOPEWELL PRINCETON RD | | | HOPEWELL | NJ | 08525 | |
| FELLER, BRENT & FELLER, STACY | | 5618 STAGECOACH DR | | | FONTANA | CA | 92336 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELLOWS JOHNSON AND LA BRIOLA | | 225 PEACHTREE ST NE STE 2300 S TOWER | | | ATLANTA | GA | 30303 | |
| FELLS TRUE VALUE HARDWARE | | 654 MAIN ST | | | WINCHESTER | MA | 01890 | |
| FELLUS INVESTMENTS LLC | | 500 W HARBOR DR | | | SAN DIEGO | CA | 92101 | |
| FELT EVANS LLP | | 46 N PARK ROW | | | CLINTON | NY | 13323 | |
| FELTEN, ROBERT E | | 112 W FOURTH STE 8 | | | SEDALIA | MO | 65301 | |
| FELTENBERGER, HARRY | | 117 N 4TH ST | HARRY FELTENBERGER III & PREMIERSIDING & ROOFING | | WRIGHTSVILLE | PA | 17368 | |
| FELTER STEWART INC | | 30 RIVEREDGE RD | | | TENAFLY | NJ | 07670 | |
| FELTMAN, JAMES S | | 1 BISCAYNE TOWER NO 2100 | | | MIAMI | FL | 33131 | |
| FELTON BORO YORK | | 89 MAIN ST | TAX COLLECTOR OF FELTON BORO | | FELTON | PA | 17322 | |
| FELTON BORO YORK | | 94 HIGH ST | TAX COLLECTOR OF FELTON BORO | | FELTON | PA | 17322 | |
| FELTON INS SVCS | | PO BOX 525 | | | FELTON | CA | 95018 | |
| FELTON LOVE M AND K | | 1310 LAKEBREEZE DR | CONSTRUCTION COMPANY | | GARLAND | TX | 75043 | |
| FELTON THORNTON | | 4508 W ASHLAN AVENUE | | | FRESNO | CA | 93722-4379 | |
| FELTON TOWN | | PO BOX 329 | | | FELTON | DE | 19943 | |
| FELTON TOWN | | PO BOX 329 | T C OF FELTON TOWN | | FELTON | DE | 19943 | |
| FELTON, JAMES R | | 16000 VENTURA BLVD STE 1000 | | | ENCINO | CA | 91436 | |
| Felty & Lembright Co., L.P.A. | | 1500 W 3rd Street, | Suite 400 | | Cleveland | OH | 44113 | |
| FELTY AND LEMBRIGHT CO LPA | | 1500 W 3RD ST STE 400 | | | CLEVELAND | OH | 44113 | |
| FEMA | | PO BOX 2965 | | | SHAWNEE MISSION | KS | 66201 | |
| FEMBI MORTGAGE | | 9300 S DADELAND BLVD FL 5 | | | MIAMI | FL | 33156-2748 | |
| FEMI BOGLE ASSEGAI AND | | 64 BROWN ST | RIDGID PLUMBING AND HEATING | | BLOOMFIELD | CT | 06002 | |
| FEMINO, JOHN | JOHN FEMINO V. ASC (AMERICAN SERVICING CO) WELLS FARGO HOME MORTGAGE US BANK NATIONAL ASSOC AS TRUSTEE GMAC TODAY REALTY | 60 Shore Drive | | | Plymouth | MA | 02360 | |
| FENA, ROBERT | | PO BOX 24542 | | | SAN JOSE | CA | 95154 | |
| FENCE TOWN | | PO BOX 46 | FENCE TOWNSHIP TREASURER | | FENCE | WI | 54120 | |
| FENCE TOWNSHIP | | ROUTE 1 | | | FENCE | WI | 54120 | |
| FENCE, CARDINAL | | 7272 N 90TH LN | | | GLENDALE | AZ | 85305 | |
| FENCES, PICKETT | | 38760 SKY CANYON DR C | | | MURRIETA | CA | 92563 | |
| FENCING, EDS | | PO BOX 341 | | | WILMINGTON | CA | 90748 | |
| FENG, CHIA W | | 2626 CARROLWOOD RD | | | NAPERVILLE | IL | 60540 | |
| FENG, HONGSHU | | 1555 DAHILL ROAD | | | BROOKLYN | NY | 11204 | |
| FENG, WEN B | | 2867 GLEN HAWKINS COURT | | | SAN JOSE | CA | 95148-0000 | |
| FENGYAN SHI AND | | XUANSONG LI | 415 KINROSS DRIVE | | NEWARK | DE | 19711-0000 | |
| FENICLE, ALAN | | 809 WILMORE AVE | | | CONCORD | CA | 94518 | |
| FENIX CONSTRUCTION AND REMODELING | | 2034 SIX ST | CHRISTINA ALI | | SLIDELL | LA | 70458 | |
| FENLON, THOMAS G & FENLON, KIM M | | 10 BRENDA LANE | | | BARDONIA | NY | 10954 | |
| FENMORE CONDOMINIUM TRUST | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fennacy Law | KATHLEEN E COOPER VS MRTG ELECTRONIC REGISTRATION SYS INC GMAC MRTG, LLC GREENPOINT MRTG FUNDING INC  ETS SVCS, LLC ET AL | P.O. Box 440 | | | Morro Bay | CA | 93443 | |
| FENNELL PROPERTY MANAGEMENT INC | | 9507 RAVENWOOD CIR | | | KNOXVILLE | TN | 37922 | |
| FENNELL REVOCABLE TRUST | | 4500 DONS CT | | | MABELTON | GA | 30126-1119 | |
| FENNELL, KENNETH J & FENNELL, KAREN L | | 2128 J RAVENGLASS PLACE | | | RALEIGH | NC | 27612 | |
| FENNELLY, PETER | | 1380 WISCONSIN AVE 24B | | | WHITEFISH | MT | 59937 | |
| FENNEMORE CRAIG PC | | 300 S 4TH ST STE 1400 | | | LAS VEGAS | NV | 89101 | |
| FENNER REAL ESTATE | | 132 E M 55 | | | CADILLAC | MI | 49601 | |
| FENNER TOWN | | 5400 NELSON RD SHARON LARKIN | TAX COLLECTOR | | CAZENOVIA | NY | 13035 | |
| FENNER TOWN | | 5400 NELSON RD | SHARON LARKIN | | CAZENOVIA | NY | 13035 | |
| FENNER, PATRICIA | | 229 S ROBINSON AVE | | | PEN ARGYL | PA | 18072 | |
| FENNIMORE CITY | | 845 LINCOLN AVE | | | FENNIMORE | WI | 53809 | |
| FENNIMORE CITY | | 860 LINCOLN AVE | | | FENNIMORE | WI | 53809 | |
| FENNIMORE CITY | | 860 LINCOLN AVE | TREASURER CITY OF FENNIMORE | | FENNIMORE | WI | 53809 | |
| FENNIMORE TOWN | GRANT COUNTY TREASURER | PO BOX 430 | 111 S JEFFERSON ST | | LANCASTER | WI | 53813 | |
| FENNIMORE TOWN | | RT 1 | | | FENNIMORE | WI | 53809 | |
| FENNVILLE CITY | | 222 S MAPLE PO BOX 666 | | | FENNVILLE | MI | 49408 | |
| FENNVILLE CITY | | 222 S MAPLE PO BOX 666 | TREASURER | | FENNVILLE | MI | 49408 | |
| FENNVILLE CITY | | PO BOX 666 | TREASURER | | FENNVILLE | MI | 49408 | |
| FENTON ALGARD CORPORATION | | 1045 INDUSTRIAL HWY | | | SOUTHAMPTON | PA | 18966 | |
| FENTON B CULLEY AND | | GRETCHEN R CULLEY | 8 BLUEBIRD LN | | MILL VALLEY | CA | 94941 | |
| FENTON CITY | | 301 S LEROY ST | TREASURER | | FENTON | MI | 48430 | |
| FENTON JR, DONALD W & FENTON, INHYE | | 4303 LRAACA PL APT B | | | KAPOLEI | HI | 96707-3626 | |
| FENTON ORCHARDS HOME ASSOCIATION | | 4312 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| FENTON TOWN | | 44 HAWLEY ST BING CSD REC OF TAXES | BROOME COUNTY RECVR OF TAXES | | BINGHAMTON | NY | 13901 | |
| FENTON TOWN | | 44 PARK ST | TAX COLLECTOR | | PORT CRANE | NY | 13833 | |
| FENTON TOWNSHIP | | 12060 MANTAWAUKA | TREASURER | | FENTON | MI | 48430 | |
| FENTON, ERNEST | GMAC MRTG, LLC VS EDWARD G WAMBUGU, SUSAN W WAMBUGU LAKEWOOD SPRINGS HOMEOWNERS ASSOC UNKNWN OWNERS & NON-RECORD CLAIMANTS | 18300 Dixie Highway, 2nd Floor | | | Homewood | IL | 60430 | |
| FENTON, GWENDOLYN | | 301 N OTH AVE | MGJ HAULING AND DUMPING LLC | | DILLON | SC | 29536 | |
| FENTON, TIMOTHY E & FENTON, ROBIN L | | 509 BURROUGHS AVENUE | | | COLLINSVILLE | IL | 62234 | |
| FENTRESS BUILDERS INC | | 6006 E 38TH ST | | | INDIANAPOLIS | IN | 46226 | |
| FENTRESS COUNTY REGISTER OF DEE | | PO BOX 341 | MAIN ST | | JAMESTOWN | TN | 38556 | |
| FENTRESS COUNTY | | COURTHOUSE SQUARE PO BOX 883 | TRUSTEE | | JAMESTOWN | TN | 38556 | |
| FENTRESS COUNTY | | PO BOX 883 | COURTHOUSE SQUARE | | JAMESTOWN | TN | 38556 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FENTRESS COUNTY | | PO BOX 883 | TRUSTEE | | JAMESTOWN | TN | 38556 | |
| FENTSOR, STEFAN | | 621 PATRICIA AVE | | | DUNEDIN | FL | 34698 | |
| FENTZ, EVELYN | | 407 RIDGE AVE | | | GREENDALE | IN | 47025 | |
| FENWICK COMMONS HOMEOWNERS ASSOC | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| FENWICK GARDEN VILLAGE HOA | | PO BOX 863 | | | EDMOND | OK | 73083 | |
| FENWICK ISLAND TOWN | | 800 COASTAL HWY TAX OFFICE | T C OF FENWICK ISLAND TOWN | | FENWICK ISLAND | DE | 19944 | |
| FENWICK ISLAND TOWN | | 800 COASTAL HWY | T C OF FENWICK ISLAND TOWN | | FENWICK ISLAND | DE | 19944 | |
| FENWOOD VILLAGE | | 407 GRANT ST | VILLAGE HALL | | WAUSAU | WI | 54403 | |
| FENWOOD VILLAGE | | 586 CAMERON ST | FENWOOD VILLAGE TREASURER | | FENWOOD | WI | 54426 | |
| FEOLA, HONG M & MINN, HIM | | 312 SUMNER AVENUE | | | WARWICK | RI | 02888-2501 | |
| FEPULEAI A. AFA RIPLEY, JR. | | American Samoa Govt, Exec. Ofc. Bldg | Utulei | | Pago Pago | AS | 96799 | Samoa |
| FERBER, LONNIE | | PO BOX 519 | | | ROSEBURG | OR | 97470 | |
| FERBER, STUART | | 5537 CONSTANT SPG TCE 215 | | | LAUDERHILL | FL | 33319 | |
| FERCODINI PROPERTIES INC | | 484 WOLCOTT RD | | | WOLCOTT | CT | 06716 | |
| FERDERER, STUART | | PO BOX 532057 | | | ORLANDO | FL | 32853 | |
| FERDINAND AND | | 12 STONE GATE DR | MARIA ANN CIGARAL | | EAST BRIDGEWATER | MA | 02333 | |
| FERDINAND CASIDO | | 1063 RINGWOOD AVE | | | MENLO PARK | | 94025 | |
| FERDINAND CASIDO | | 1063 RINGWOOD AVE | | | MENLO PARK | CA | 94025 | |
| FERDINAND FARMERS MUTUAL INS | | | | | FERDINAND | IN | 47532 | |
| FERDINAND FARMERS MUTUAL INS | | PO BOX 263 | | | FERDINAND | IN | 47532 | |
| FERDINAND J KIBLER ATT AT LAW | | 209C THOMAS MORE PKWY | | | CRESTVIEW HILLS | KY | 41017 | |
| FERDINAND J KIBLER ATT AT LAW | | 2493 DIXIE HWY | | | FORT MITCHELL | KY | 41017 | |
| FERDINAND, JEAN E | | 3811 MARSHALL ROAD | | | DREXEL HILL | PA | 19026 | |
| FERDOSIAN, FERESHTEH & ATEFI, HOUSHMAND | | 1240 TWIN CIRCLE DR | | | NASHVILLE | TN | 37217-4062 | |
| FERE CONTRACTORS | | 10711 HWY 365 | | | LITTLE ROCK | AR | 72206 | |
| FEREIDOON KHOSROWABADI | | 26007 BANCROFT ST | | | LOMA LINDA | CA | 92354 | |
| Fergoda, Michael R & Fergoda, Anu S | | 4917 Wawona Street | | | Los Angeles | CA | 90041 | |
| FERGUS COUNTY RECORDER | | 712 W MAIN ST STE 101 | | | LEWISTOWN | MT | 59457-2510 | |
| FERGUS COUNTY | FERGUS COUNTY TREASURER | 712 W MAIN ST STE 101 | | | LEWISTOWN | MT | 59457-2510 | |
| FERGUS COUNTY | FERGUS COUNTY TREASURER | PO BOX 980 | 712 W MAIN | | LEWISTOWN | MT | 59457 | |
| FERGUS FARM MUTUAL | | 224 W MAIN 503 | | | LEWISTOWN | MT | 59457 | |
| FERGUS FARM MUTUAL | | | | | LEWISTOWN | MT | 59457 | |
| FERGUS, JOSEPH | | 47 JACKSON ST | JOAQUIM TAVARES | | TAUNTON | MA | 02780 | |
| FERGUSON AND MAASSEL LLC ATT AT LAW | | 733 N PERRY ST STE 211 | | | NAPOLEON | OH | 43545 | |
| FERGUSON APPRAISAL SERVICES | | 5028 NW GREENHILLS RD | | | KANSAS CITY | MO | 64151 | |
| FERGUSON CITY | | PO BOX 222 | CITY OF FERGUSON | | FERGUSON | KY | 42533 | |
| FERGUSON ENTERPRISES, INC | | 12500 JEFFERSON AVENUE | | | NEWPORT NEWS | VA | 23602 | |
| FERGUSON REAL ESTATE | | 2020 E BLVD | | | KOKOMO | IN | 46902 | |
| FERGUSON REALTY | | 123 WESTOVER DR | | | HILLSBORO | OH | 45133-8536 | |
| FERGUSON ROOFING COMPANY INC | | 5814 GARFIELD AVE | | | ST LOUIS | MO | 63140-5010 | |
| FERGUSON TOWNSHIP CLRFLD | | 39 BEECH CREEK AVE | T C OF FERGUSON TOWNSHIP | | CURWENSVILLE | PA | 16833 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERGUSON TWP (TOWNSHIP BILL)CENTRE | T-C OF FERGUSON TOWNSHIP | 3147 RESEARCH DR | | | STATE COLLEGE | PA | 16801 | |
| FERGUSON TWP TOWNSHIP BILL CENTRE | | 3147 RESEARCH DR | T C OF FERGUSON TOWNSHIP | | STATE COLLEGE | PA | 16801 | |
| FERGUSON TWP | | RD 2 BOX 213 | JUDY DAVIS TAX COLLECTOR | | CURWENSVILLE | PA | 16833 | |
| FERGUSON, AMY R | | 5890 CR 1500 | | | ADA | OK | 74821 | |
| FERGUSON, AMY R | | PO BOX 2645 | | | ADA | OK | 74821 | |
| FERGUSON, ANNETTE | | 689 NORTH 100 EAST | | | LEHI | UT | 84043-0000 | |
| FERGUSON, BRUCE R & FERGUSON, DONNETTE W | | 15040 PINEHURST WAY | | | MAGALIA | CA | 95954-9716 | |
| FERGUSON, DARREL F | | 9311 PINE FOREST RD | PMB 116 | | PENSECOLA | FL | 32534 | |
| FERGUSON, GARVIN W | | 405 NATCHEZ DRIVE | | | RAEFORD | NC | 28376-0000 | |
| FERGUSON, GEORGE E & FERGUSON, JONITA | | 216 MOSS LAKE ROAD | | | BIG SPRING | TX | 79720 | |
| FERGUSON, GREGORY J & FERGUSON, NICOLE M | | 2226 ENGLISH STREET | | | MAPLEWOOD | MN | 55109-2534 | |
| FERGUSON, HEATHER V | | 400 SOUTHEAST 5TH COURT | | | POMPANO BEACH | FL | 33060 | |
| FERGUSON, JOHN C & FERGUSON, DEBORAH | | 7596 E VIA CORNUCOPIA | | | TUCSON | AZ | 85715-0000 | |
| FERGUSON, JOHN G | | PO BOX 385 | | | WHEATLAND | CA | 95692 | |
| FERGUSON, LAUREL | | 503 CANOE COURT | | | FAIR PLAY | SC | 29643-0000 | |
| FERGUSON, ROBERT | | 229 PAWNEE LN | STEPHANIE FERGUSON | | LUSBY | MD | 20657 | |
| FERGUSON, RONALD D | | PO BOX 80408 | | | GOLETA | CA | 93118-0408 | |
| FERGUSON, SCARBROUGH, HAYES, HAWKINS & DEMAY, P.A. | KENNETH L ANDREWS & LORA P ANDREWS VS GMAC MRTG LLC THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF N ET AL | 65 McCachern Blvd, SE, P.O. Box 444 | | | Concord | NC | 28026-0444 | |
| FERGUSON, SHAWN M & FERGUSON, ANDREW W | | 6861 CHOCTAW ROAD | | | COLLEGE GROVE | TN | 37046 | |
| FERGUSON, THERESA | | 1513 S SCHILLING | LYLE FERGUSON | | CHICAGO HEIGHTS | IL | 60411 | |
| FERGUSON, WILLIAM D & FERGUSON, TERESA A | | 171 BLUE JAY WAY | | | WILMINGTON | OH | 45177-8417 | |
| FERGY LLC | | 1211 RANDOLPH AVE STE 8 | | | ST PAUL | MN | 55105 | |
| FERIDA KBJIAN AND DREAM HOUSE | | 3152 HERMOSA AVE | CONSTRUCTION INC | | GLENDALE | CA | 91214 | |
| FERKANY, SUSAN T | | PO BOX 9022 | | | WARREN | MI | 48090-9022 | |
| FERKUL LAW OFFICE | | 220 S 6TH ST STE 2000 | | | MINNEAPOLIS | MN | 55402 | |
| FERLETTE REALTY AND BUILDERS INC | | 1650 MILL ST CONDO ASSN | 750 STRADFORD CIR | | BUFFALO GROVE | IL | 60089 | |
| FERLIN AND LISA BAISDEN AND | | 3837 BAY DR | PRIMIER BUILDERS | | BALTIMORE | MD | 21220 | |
| FERLMANN, STEPHEN C | | PO BOX 579375 | | | MODESTO | CA | 95357 | |
| FERMANAGH TOWNSHIP JUNIAT T C | | RR 1 BOX 951 | | | MIFFLINTOWN | PA | 17059 | |
| FERMANAGH TOWNSHIP JUNIAT | | 2806 ARCH ROCK RD | T C OF FERMANAGH TOWNSHIP | | MIFFLINTOWN | PA | 17059 | |
| FERMANAGH TOWNSHIP JUNIAT | | RR 1 BOX 1030 | T C OF FERMANAGH TOWNSHIP | | MIFFLINTOWN | PA | 17059 | |
| FERMIN ESPINOZA | | 1622 MOUNT TAMILPALS AVE | | | CHULA VISTA | CA | 91913 | |
| FERMIN VALENCIA ATT AT LAW | | 1502 N ROSS ST | | | SANTA ANA | CA | 92706 | |
| FERN BAKER | | 112 GWYNMONT DRIVE | | | NORTH WALES | PA | 19454 | |
| FERN HILL MANOR CONDOMINIUM | | 51656 ORO DR | | | SHELBY TWP | MI | 48315 | |
| FERN RIDGE CONDOMINIUM | | 500 N SKINKER BLVD | | | SAINT LOUIS | MO | 63130 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERN TOWNSHIP | | 2502 STATE HWY 101 | TREASURER FERN TOWN | | FLORENCE | WI | 54121 | |
| FERN TOWNSHIP | | ROUTE 1 BOX 238 | | | FLORENCE | WI | 54121 | |
| FERN WEIBRECHT AND LEROY | KENNON CONSTRUCTION LLC | 2411 W SAINT JOSEPH ST | | | PERRYVILLE | MO | 63775-1552 | |
| FERNANCO J PORTUONDO P A | | 2121 PONCE DE LEON BLVD 950 | ASSOC INC | | MIAMI | FL | 33134 | |
| FERNANCY J PORTUONDO PA | | 2121 PONCE DE LEON BLVD STE 950 | | | MIAMI | FL | 33134 | |
| FERNANDA BATISTA | | P. O. BOX 751282 | | | PETALUMA | CA | 94975 | |
| FERNANDES, RICHARD L & FERNANDES, LISA M | | 157 FALDO CV | | | RALEIGH | NC | 27603-5549 | |
| FERNANDES, ROQUE | | 2633 OCEAN AVE | | | SAN FRANCISCO | CA | 94132 | |
| FERNANDEZ AND FERNANDEZ ALP | | 12741 BELLFLOWER BLVD STE 209 | | | DOWNEY | CA | 90242 | |
| FERNANDEZ, ALFREDO & FERNANDEZ, BEATRIZ | | 417 S.W 195 AVE. | | | PEMBROKE | FL | 33029 | |
| FERNANDEZ, ANDRES | | 14 MAPLE ST D | | | SALINAS | CA | 93901 | |
| FERNANDEZ, ARMANDO & FERNANDEZ, PRISCILLA | | 6301 W 79TH ST | | | LOS ANGELES | CA | 90045 | |
| FERNANDEZ, CINDY | | 340 N PORTER RD STE B | | | PORTERSVILLE | CA | 93257 | |
| FERNANDEZ, CONSTANCE | | 306 N CENTRAL | | | BROWNSVILLE | TX | 78521 | |
| FERNANDEZ, FRANCISCA | | 5126 S HERMITAGE AVE | | | CHICAGO | IL | 60609-5748 | |
| FERNANDEZ, HEATHER | | 4703 SAHALEE LN | | | CHARLOTTE | NC | 28216-0000 | |
| FERNANDEZ, HILARIO | | 251 SW 62ND AVE | ZARABYSON CONSTRUCTION INC | | MIAMI | FL | 33144 | |
| FERNANDEZ, ISAURO | | 105 15 METROPOLITAN AVE | | | FOREST HILLS | NY | 11375 | |
| FERNANDEZ, JESSE | | 915 HIDDEN VALLEY DR | IGNACIO FLORES | | HOUSTON | TX | 77088 | |
| FERNANDEZ, LAZARO E | | 3600 LIME ST | | | RIVERSIDE | CA | 92501 | |
| FERNANDEZ, LOURDES | | 18111 NW 82 CT | ACCU CONSTRUCTION SERVICES INC | | HIALEAH | FL | 33015 | |
| FERNANDEZ, PAULA A | | 1838 CAPESTERRE DR | | | ORLANDO | FL | 32824 | |
| FERNANDEZ, RAMON | | 2608 BOWIE DR | RAQUEL JARDINES AND CANOPY CONSTRUCTION | | MESQUITE | TX | 75181 | |
| FERNANDEZ, RENE | | P O BOX 190837 | | | SAN JUAN PR | PR | 00919-0837 | |
| FERNANDEZ, TERESA | | 701 S AMSTUTZ AVE | | | ANAHEIM | CA | 92802 | |
| FERNANDO & MARY JEANNE CORTES | | 695 ARTHUR ST | | | BALWIN | NY | 11510 | |
| FERNANDO & NELIDA S ORTIZ | | 7218 PHARAOAH DR | | | CORPUS CHRISTI | TX | 78412 | |
| FERNANDO D GUTIERREZ JR ATT AT L | | 604 MATAMOROS ST | | | LAREDO | TX | 78040 | |
| FERNANDO GONZALEZ JR AND | | 313 S RICHARD CT | ZOILA GONZALEZ AND ZOILA SIERRA | | VERNON HILLS | IL | 60061 | |
| FERNANDO HERNANDEZ | | 18678 SHORE DR | | | MADERA | CA | 93638 | |
| FERNANDO J PORTUONDO ESQ ATT AT LA | | 2121 PONCE DE LEON BLVD STE 950 | | | CORAL GABLES | FL | 33134 | |
| FERNANDO LAVANCHY AND ALLCARE | | 2822 HIGHRIDGE RD | MIRACLE CLEANERS | | LA CRESCENTA | CA | 91214 | |
| FERNANDO LEAL | | 1425 MANZANITA LN | | | RENO | NV | 89509-5208 | |
| FERNANDO LEONE ATT AT LAW | | 207 N BROADWAY STE B7A | | | SANTA ANA | CA | 92701-4828 | |
| FERNANDO MARTINEZ AND CARMEN | | 733 LONG DISTANCE LN | RODRIGUEZ | | LEHIGH ACRES | FL | 33974-9523 | |
| FERNANDO MEDEL AND ALMA MEDEL | | 5032 N 62ND AVE | | | GLENDALE | AZ | 85301 | |
| Fernando Oliveira | | 2806 Disston Street | | | Philadelphia | PA | 19149 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDO R CARRANZA & ASSOCIATES, LTD | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK ET AL | 5714 W. Cermak Road | | | Cicero | IL | 60804 | |
| FERNANDO R CARRANZA AND ASSOCIATES | | 5814 W CERMAK RD | | | CICERO | IL | 60804 | |
| FERNANDO S CUNHA CLIENTS ACCOUNT | | 189 WICKENDEN ST | | | PROVIDENCE | RI | 02903 | |
| FERNANDO S CUNHA CLIENTS ACCT | | 189 WICKENDEN ST | | | PROVIDENCE | RI | 02903 | |
| FERNANDO URDANETA | | PO BOX 191114 | | | MIAMI BEACH | FL | 33119-1114 | |
| Fernando Valenciana | | 2955 Volga Ct | | | Fort Worth | TX | 76118 | |
| FERNDALE AREA SCHOOL DISTRICT | | 1006 LEMON ST | BEVERLY HELD TAX COLLECTOR | | JOHNSTOWN | PA | 15902 | |
| FERNDALE AREA SCHOOL DISTRICT | | 236 WATERFALL DR | | | JOHNSTOWN | PA | 15906 | |
| FERNDALE AREA SCHOOL DISTRICT | | 335 HABICHT ST | TAX COLLECTOR | | JOHNSTOWN | PA | 15906 | |
| FERNDALE BORO CAMBRI | | 109 STATION ST | T C OF FERNDALE BORO | | JOHNSTOWN | PA | 15905 | |
| FERNDALE BORO SCHOOL DISTRICT | | 445 GREEN VALLEY ST | TAX COLLECTOR | | JOHNSTOWN | PA | 15902 | |
| FERNDALE CITY | | 300 E NINE MILE RD | TREASURER | | FERNDALE | MI | 48220 | |
| FERNDALE SD BROWNSTOWN BORO | | 96 ALBANY ST | T C OF FERNDALE SCHOOL DIST | | JOHNSTOWN | PA | 15906 | |
| FERNDALE SD DALE BORO | | 1006 LEMON ST | T C OF FERNDALE SCH DIST | | JOHNSTOWN | PA | 15902 | |
| FERNDALE SD FERNDALE BORO | | 109 STATION ST | T C OF FERNDALE AREA SCH DIST | | JOHNSTOWN | PA | 15905 | |
| FERNDALE SD LORAIN BORO | | 445 GREEN VALLEY ST | T C OF FERNDALE AREA SCH DIST | | JOHNSTOWN | PA | 15902 | |
| FERNDALE SD MIDDLE TAYLOR TWP | | 236 WATERFALL DR | T C OF FERNDALE AREA SCH DIST | | JOHNSTOWN | PA | 15906 | |
| FERNES, CHRISTOPHER | | 418 PASTELL LANE | | | CONSHOHOCKEN | PA | 19428 | |
| FERNEY GOMEZ FRANCIA E GOMEZ AND | | 16010 CLAYTON GREENS DR | JOSE NAVARRO | | HOUSTON | TX | 77082-4113 | |
| FERNHOLZ, JULIE | | 1508 NAKOMIS AVE | | | LACROSSE | WI | 54603 | |
| FERON, GERALDINE | | 94 NORMA ST | | | BELEN | NM | 87002 | |
| FERRANCO, CATALINO O | | 13930 TRUUMBALL ST | VIRGINIA G FERRANCO | | WHITTIER | CA | 90604 | |
| FERRANDO, CHERYL | | 15 DUNMOOR CT S | | | HAMILTON SQUARE | NJ | 08690 | |
| FERRANDOS PLUMBING, INC | | P O BOX 1636 | | | SONOMA | CA | 95476 | |
| FERRANTE, MARK | | 1440 JF KENNEDY CAUSEWAY STE 201 | AMERILOSS PUBLIC ADJUSTING | | NORTH BAY VILLAGE | FL | 33141 | |
| Ferrara Law Firm, PLLC | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE RALI2006QS18, PLAINTIFFS, VS JAMES RANDY CLEM, CHERYL CLEM, & MRTG ELECTRONI ET AL | 2300 Otranto Road | | | North Charleston | SC | 29406 | |
| FERRARA, STACY B | | 475 TIOGUE AVE STE 3 | | | COVENTRY | RI | 02816 | |
| FERRARA, STACY B | | 505 TIOGUE AVE STE B | | | COVENTRY | RI | 02816 | |
| FERRARA, STACY B | | 55 PINE ST | | | PROVIDENCE | RI | 02903 | |
| FERRARI LUND BENHAM REO | | 3700 LAKESIDE DR 100 | | | RENO | NV | 89509 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERREE, JOHN T & FERREE, SUSAN J | | 3401 BOX CANYON | | | GALLUP | NM | 87301 | |
| FERREIRA, DARIO C & FERREIRA, TITA S | | 19412 TRANSHIRE ROAD | | | MONTGOMERY VILLAGE | MD | 20886 | |
| FERREIRA, JOHNNY | | 19721 SW 119TH AVE | | | MIAMI | FL | 33177-4327 | |
| FERRELL, CHAD & FERRELL, WHITNEY | | 3212 WILD OAK TRAIL | | | GRAPEVINE | TX | 76051-0000 | |
| FERRELL, GERARD | | 1ST CHOICE CONSTRUCTION | 4117 GAMAY LN | | INDIANAPOLIS | IN | 46254 | |
| FERRELL, GREGORY A & FERRELL, TAMMY M | | 2803 ASTON AVE | | | PLANT CITY | FL | 33566-9571 | |
| FERRELL, KIMBERLY | | 630 KELKER ST | | | HARRISBURG | PA | 17102 | |
| FERRELL, REBECCA A & MILLER, JASON L | | 7731 MARYIANNA RD | | | RICHMOND | VA | 23231 | |
| FERRELL, SEAN | | 844 PINETREE LN | FERGUSON ROOFING | | SAINT LOUIS | MO | 63119 | |
| FERRELL, STEVEN | | 7326 OLD MONROE RD | JOSHUA BUFFINGTON CONSTRUCTION | | BASTROP | LA | 71220 | |
| FERRELLGAS | | 605 E HAMPDEN | | | FERGUS FALLS | MN | 56537 | |
| FERRELLGAS | | PO BOX 3069 | | | DES MOINES | IA | 50316 | |
| FERRELVIEW CITY | | 120 HEADY | CITY COLLETOR | | FERRELVIEW | MO | 64163 | |
| FERRELVIEW CITY | | 120 HEADY | CITY COLLETOR | | KANSAS CITY | MO | 64163 | |
| FERRER POIROT ET AL | | 3223 SMITH ST STE 900 | | | HOUSTON | TX | 77006 | |
| FERRER, DIEGO | | PO BOX 991 | | | SAINT JUST | PR | 00978 | |
| FERRER, ENRIQUE | EROD ENTERPRISES LLC | 1518 E 138TH AVE APT B | | | TAMPA | FL | 33613-3597 | |
| FERRER, MORAIMA & FERRER, JOSE R | | 8907 Northwest 173rd Terrace | | | Miami | FL | 33018 | |
| FERRERI AND FOGLE PLLC | | 333 GUTHRIE GRN STE 203 | | | LOUISVILLE | KY | 40202 | |
| FERRETTE AND SLATER | | 11440 W BERNARDO CT STE 100 | | | SAM DIEGO | CA | 92127 | |
| FERRETTE, VALARIA A | | 7413 NAVEL TREE COURT | | | ORLANDO | FL | 32818 | |
| FERREYRO SORACE AND ASSOC LLP | | PO BOX 2064 | | | GLENDALE | CA | 91209 | |
| FERRI, GILBERTO | | 31795 SW 189TH AVENUE | | | HOMESTEAD | FL | 33030 | |
| FERRIABOUGH, JAMES | ALFRED ROSE | 14 3RD ST APT 4 | | | MANCHESTER | NH | 03102-4583 | |
| FERRIABOUGH, JAMES | MAROTTO CONSTRUCTION | 14 3RD ST APT 4 | | | MANCHESTER | NH | 03102-4583 | |
| FERRICK AND KURZESA | | 621 SHREWSBURY AVE | | | SHREWSBURY | NJ | 07702 | |
| FERRIDAY TOWN | | 1116 2ND ST | TAX COLLECTOR | | FERRIDAY | LA | 71334 | |
| FERRIER, EDNA | | 312 TOWNSEND AVE | | | BALTIMORE | MD | 21225 | |
| FERRIER, EDNA | | 312 TOWNSEND AVE | | | BROOKLYN | MD | 21225 | |
| FERRIER, JOANNE | | 1849 CARDINAL LK | CLARK ENTERPRISES | | CHERRY HILL | NJ | 08003 | |
| FERRIOLA, FRANCEEN & FERRIOLA, JAMES | | 201 BRIDLE PATH | | | ASTON | PA | 19014 | |
| FERRIS CITY | | 100 TOWN PLZ | ASSESSOR COLLECTOR | | FERRIS | TX | 75125 | |
| FERRIS REALTY | | 223 TOMPKINS ST | | | CORTLAND | NY | 13045 | |
| FERRIS THOMPSON AND ZWIEG LTD | | 103 S GREENLEAF ST STE G | | | GURNEE | IL | 60031 | |
| FERRIS TOWNSHIP TREASURER | | 7518 CANNONSVILLE RD | | | VESTABURG | MI | 48891 | |
| FERRIS TOWNSHIP | | 3011 CRYSTAL RD | TREASURER FERRIS TWP | | VESTABURG | MI | 48891 | |
| FERRIS TOWNSHIP | | 7518 CANNONSVILLE RD | TREASURER FERRIS TWP | | VESTABURG | MI | 48891 | |
| Ferris, Justin M | | 7818 Green St | | | New Orleans | LA | 70118 | |
| Ferris, Justin | | 1517 Broadway Street | | | New Orleans | LA | 70118 | |
| FERRISBURG TOWN CLERK | | PO BOX 6 | | | FERRISBURG | VT | 05456 | |
| FERRISBURG TOWN | | 3279 ROUTE 7 | TAX COLLECTOR OF FERRISBURG | | FERRISBURGH | VT | 05456 | |
| FERRISBURG TOWN | | TOWN OFFICE RT 7 PO BOX 6 | TAX COLLECTOR OF FERRISBURG | | FERRISBURG | VT | 05456 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERRISBURGH TOWN CLERK | | PO BOX 6 | ATTN REAL ESTATE RECORDING | | FERRISBURG | VT | 05456 | |
| FERRO AND FERRO | | 31 E RIDGEWOOD AVE | | | RIDGEWOOD | NJ | 07450 | |
| FERRO AND JONES | | PO BOX 1051 | | | WILLMAR | MN | 56201 | |
| Ferrufino, Celestina B | | 6803 Westlawn Dr. | | | Falls Church | VA | 22042 | |
| FERRUGGIA AND CALISTO | | 150 MOTOR PKWY STE LL20 | | | HAUPPAUGE | NY | 11788 | |
| FERRY COUNTY AUDITOR | | 350 E DELAWARE NO 2 | | | REPUBLIC | WA | 99166 | |
| FERRY COUNTY TREASURER | | 350 E DELAWARE 13 | | | REPUBLIC | WA | 99166 | |
| FERRY COUNTY | | 350 E DELAWARE 13 | FERRY COUNTY TREASURER | | REPUBLIC | WA | 99166 | |
| FERRY COURT CONDOMINIUMS | | 205 FERRY ST | | | EVERETT | MA | 02149 | |
| FERRY HILL CONDOMINIUM ASSOCIATION | | 169 FERRY ST | | | LAWRENCE | MA | 01841 | |
| FERRY ST COURT CONDOS | | PO BOX 850252 | | | BRAINTREE | MA | 02185 | |
| FERRY STREET CONDO ASSOC | | 14 SPARHAWK CIR | C O SANDRA RIGGILLO TRUSTEE | | STONEHAM | MA | 02180 | |
| FERRY TOWNSHIP | | 2715 E WARREN | | | SHELBY | MI | 49455 | |
| FERRY TOWNSHIP | | 2715 E WARREN | TREASURER FERRY TWP | | SHELBY | MI | 49455 | |
| FERRY TOWNSHIP | | 3222 GREEN ST | TREASURER FERRY TWP | | SHELBY | MI | 49455 | |
| FERRY, GREGG | | 1328 32 W SHUNK ST | | | PHILADELPHIA | PA | 19148 | |
| FERRYMAN, FOSTER D | | 1659 HWY 64 W | | | ASHEBORO | NC | 27205 | |
| FERRYSBURG CITY | | 17290 ROOSEVELT RD | TREASURER | | FERRYSBURG | MI | 49409 | |
| FERRYSBURG CITY | | 408 5TH STREET PO BOX 38 | TREASURER | | FERRYSBURG | MI | 49409 | |
| FERRYVILLE VILLAGE | | TAX COLLECTOR | | | FERRYVILLE | WI | 54628 | |
| FESENMYER LAW OFFICE | | 610 S THIRD ST | | | COLUMBUS | OH | 43206 | |
| FESSENDEN LAUMER AND DEANGELO | | PO BOX 590 | | | JAMESTOWN | NY | 14702 | |
| FESSENDEN, PETER C | | PO BOX 429 | | | BRUNSWICK | ME | 04011 | |
| FESSLER, JOHN V | | 536 LONGWOOD LOOP | | | RIO RANCHO | NM | 87124 | |
| FESSLER, JOHN | | 2427 MADRUGADA DR | | | CHINO HILLS | CA | 91709 | |
| FEST, HARVEY C | | 27036 NEWBERRY LANE | | | ATHENS | AL | 35613 | |
| FESTIVAL FOOTHILLS COMMUNITY | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| FESTIVAL FOOTHILLS COMMUNITY | | 7740 N 16TH ST STE 300 | C O AAM LLC | | PHOENIX | AZ | 85020 | |
| FETSCH, RICHARD M | | 3131 NW LOOP 410 200 | | | SAN ANTONIO | TX | 78230 | |
| FETTERMAN, JANET | | 12518 MILLHOPPER RD | | | GAINESVILLE | FL | 32653-2417 | |
| FETTERS VIEIRA APPRAISAL CO | | 2520 BEVERLY PL STE 1 | | | STOCKTON | CA | 95204 | |
| FETTERS VIEIRA APPRAISAL COMPANY | | 2520 BEVERLY PLACE SUITE 1 | | | STOCKTON | CA | 95204 | |
| FETTING BUILDERS | | 3690 DENSMORE RD | | | CARO | MI | 48723 | |
| FEUCHT, FREDERIC N | | 100 W CRESCENT A | | | MAHWAH | NJ | 07430 | |
| Feyera Milkessa | | 3624 Bahama Dr | | | Plano | TX | 75074 | |
| FEYS CANYON FINANCIAL SERVICES | | 1001 S PALM CANYON DR POB 2849 | GREENHOUSE LAND LEASE | | PALM SPRINGS | CA | 92264 | |
| FEYS CANYON FINANIAL SERVICES | | 1001 S PALM CANYON DR POB 2849 | GREENHOUSE LAND LEASE | | PALM SPRINGS | CA | 92264 | |
| FGIC | | 125 Park Avenue | | | New York | NY | 10017 | |
| FGMC MORTGAGE | | 8180 GREENSBORO DR STE 500 | | | MCLEAN | VA | 22102 | |
| FGR APPRAISAL SERVICES | | 12055 STARCREST | | | SAN ANTONIO | TX | 78247 | |
| FHA | Carol J. Galante | 451 7th Street S.W. | | | Washington | DC | 20410 | |
| FHR LLC ROPER ROOFING AND RAINBOW | | PO BOX 1336 | | | PERRY | GA | 31069 | |
| FI REO COMPANY | | 9378 ARLINGTO EXPWWY 317 | | | JACKSONVILLE | FL | 32225 | |
| FIA CARD SERVICES | | 655 PAPER MILL RD | MAIL CODE DE5 011 03 01 | | NEWARK | DE | 19711-7500 | |
| FIACCO, RICHARD J | | 17 HIGHVIEW CIRCLE | | | BROCKPORT | NY | 14420 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIACHRA CAROLAN | | 56 JAYS LANE | | | HANOVER | MA | 02339 | |
| FICCADENTI AND WAGGONER CONSULTING | | 16969 VIN KARMAN AVE STE 240 | | | IRVINE | CA | 92606 | |
| FICCO, DEBORAH | | 6714 80TH TERRACE NORTH | | | PINELLAS PARK | FL | 33781 | |
| FICHTHORN, JOHN A | | 7 ALLWOOD ROAD | | | DARIEN | CT | 06820 | |
| FICKA & ASSOCIATES | | 11310 S.ORANGE BLOSSOM TRAIL # 137 | | | ORLANDO | FL | 32837 | |
| FICKEN, T P | | 7902 DEMPSEY | | | SAN ANTONIO | TX | 78242 | |
| FICKERT, AE | | 2908 SPRINGBORO W RD | | | DAYTON | OH | 45439 | |
| FICKES, ROBERT L | | 2910 N SANTA ROSA PL | | | TUCSON | AZ | 85712-1240 | |
| FICKLE, OLIVER B | | 5429 ALTON RD | | | MIAMI BEACH | FL | 33140 | |
| FICKLER, RONALD S & FICKLER, MONA Y | | 2026 BEMIS ST APT A | | | LITTLETON | CO | 80120 | |
| FIDDLER, DAVID | | 32 PONDEROSA TRAIL | | | DURANGO | CO | 81303-0000 | |
| FIDDLERS CREEK FOUNDATION INC | | 8156 FIDDLERS CREEK PKWY | | | NAPLES | FL | 34114 | |
| FIDEL A AND JANA SALDIVAR AND | | 3222 CIMMARON | DELEON ROOFING INC | | MIDLAND | TX | 79705 | |
| FIDEL AND YANET BESTART AND | | 3671 SHARONDALE DR | CONSULTANTS CLAIMS ADJUSTER &DDD & G HANDYMAN CORP | | SARASOTA | FL | 34232 | |
| FIDELIA, CELINE E | | 3812 SW 69TH WAY UNIT 1Q | | | MIRAMAR | FL | 33023 | |
| FIDELIS ONYIA & HOPE ODUAH | | 455 HAWTHORNE AVENUE | | | YONKERS | NY | 10705 | |
| FIDELIS, ELAINE | | 146 MCADOO AVENUE | | | JERSEY CITY | NJ | 07305 | |
| FIDELITY ADVANCED COMMUNICATIONS INC | | 49 WEBSTER ROAD | | | WESTON | MA | 02493 | |
| FIDELITY AND CASUALTY CO OF NEW YORK | | | | | CAPITOL HEIGHTS | MD | 20791 | |
| FIDELITY AND CASUALTY CO OF NEW YORK | | | | | DALLAS | TX | 75266 | |
| FIDELITY AND CASUALTY CO OF NEW YORK | | PO BOX 5252 | | | CAPITOL HEIGHTS | MD | 20791 | |
| FIDELITY AND CASUALTY CO OF NEW YORK | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| FIDELITY AND DEPOSIT CO OF MD | | 2815 COLBY AVE 200 | | | EVERETT | WA | 98201 | |
| FIDELITY AND DEPOSIT OF MD WYO FLOOD | | | | | DALLAS | TX | 75320 | |
| FIDELITY AND DEPOSIT OF MD WYO FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| FIDELITY AND DEPOSIT OF MD | | | | | BALTIMORE | MD | 21203 | |
| FIDELITY AND DEPOSIT OF MD | | | | | MARIETTA | GA | 30006 | |
| FIDELITY AND DEPOSIT OF MD | | PO BOX 1227 | | | BALTIMORE | MD | 21203 | |
| FIDELITY AND DEPOSIT OF MD | | PO BOX 673397 | | | MARIETTA | GA | 30006 | |
| FIDELITY AND GUARANTEE INSURANCE | | DEPT CH 90722 | | | PALATINE | IL | 60055 | |
| FIDELITY AND GUARANTEE INSURANCE | | | | | PALATINE | IL | 60055 | |
| FIDELITY AND GUARANTY INS U W | | DEPT CH 9072 | | | PALATINE | IL | 60055 | |
| FIDELITY AND GUARANTY INS U W | | | | | PALATINE | IL | 60055 | |
| FIDELITY AND GUARANTY INS UNDERWRIT | | PO BOX 59059 | | | KNOXVILLE | TN | 37950 | |
| FIDELITY AND TRUST MORTGAGE INC | | 11961 TECH RD LOWR | | | SILVER SPRING | MD | 20904-7867 | |
| FIDELITY ASSET MANAGEMENT LLC | | 5661 BEACH BLVD, SUITE 201 | | | BUENA PARK | CA | 90621 | |
| FIDELITY BANK | | 100 E ENGLISH | | | WICHITA | KS | 67202 | |
| Fidelity Bank | | 100 East English Street | | | Wichita | KS | 67202 | |
| FIDELITY BANK | CARLOS ARANGO | 85 BROAD STREET | 27TH FL | | NEW YORK | NY | 10004 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIDELITY BANK | GAIL TRENARY | 100 EAST ENGLISH | | | WICHITA | KS | 67202 | |
| FIDELITY BANK | ILENE SEVERNS | 100 EAST ENGLISH | | | WICHITA | KS | 67202 | |
| FIDELITY BOND AND MORTGAGE COMPANY | | 1777 SENTRY PKWY W STE 100 | | | BLUE BELL | PA | 19422 | |
| FIDELITY CASUALTY INS HEALTH INS | | | | | | | 00000 | |
| FIDELITY FIRE AND CASUALTY CO | | PO BOX 402045 | | | ATLANTA | GA | 30384 | |
| FIDELITY FIRE AND CASUALTY CO | | PO BOX 958405 | | | LAKE MARY | FL | 32795 | |
| FIDELITY FUNDING | | 911 E COUNTY LINE RD | | | LAKEWOOD | NJ | 08701 | |
| FIDELITY LAND RECORDS DIVISION | | 1525 WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | |
| FIDELITY MANAGEMENT INC | | 1600 KAPIOLANI BLVD STE 1311 | | | HONOLULU | HI | 96814 | |
| FIDELITY MANAGEMENT SERVICES INC. | | 9310 TOPANGA CANYON BLVD | SUITE 220-A | | CHATSWORTH | CA | 91311 | |
| FIDELITY MANAGEMENT SERVICES | | 9310 TOPANGA CANYON BLLVD STE | | | CHATSWORTH | CA | 91311 | |
| FIDELITY MARKET INTELLIGENCE | | 37 BIRCH ST | | | MILFORD | MA | 01757 | |
| FIDELITY MARKET INTELLIGENCE | | 37 BIRTH ST | | | MILFORD | MA | 01757 | |
| FIDELITY MOHAWK INSURANCE | | | | | BRANCHVILLE | NJ | 07826 | |
| FIDELITY MOHAWK INSURANCE | | PO BOX 400 | | | BRANCHVILLE | NJ | 07826 | |
| FIDELITY NATIONAL AGENCY SALES & POSTING | | P.O. BOX 276420 | | | SACRAMENTO | CA | 95827 | |
| Fidelity National Agency Sales and Posting | | 15661 RED HILL AVE, SUITE 200 | | | TUSTIN | CA | 92780 | |
| Fidelity National Agency Sales and Posting | | PO BOX 16697 | | | IRVINE | CA | 92623 | |
| Fidelity National Agency Sales and Posting | | PO BOX 276420 | | | SACRAMENTO | CA | 95827 | |
| FIDELITY NATIONAL AGENCY SALES AND POST | | PO BOX 16697 | | | IRVINE | CA | 92623 | |
| FIDELITY NATIONAL AGENCY SALES AND POST | | PO BOX 276420 | | | SACRAMENTO | CA | 95827 | |
| FIDELITY NATIONAL AGENCY SALES AND | | PO BOX 276420 | | | SACRAMENTO | CA | 95827 | |
| FIDELITY NATIONAL BANK | | 1415 KELLUM PLACE | | | GARDEN CITY | NY | 11530 | |
| FIDELITY NATIONAL DEFAULT SOLUTIONS | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602-1377 | |
| Fidelity National Default Solutions | | 601 Riverside Ave. | | | Jacksonville | FL | 32204 | |
| FIDELITY NATIONAL FIELD SERVICES IN | | 30825 AURORA RD STE 140 | | | SOLON | OH | 44139 | |
| FIDELITY NATIONAL FORECLOSURE | | 19732 MACARTHUR BLVD STE 100 | | | IRVINE | CA | 92612 | |
| Fidelity National Information Services, Inc. | | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | |
| FIDELITY NATIONAL INFORMATION SERVICES | | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | |
| FIDELITY NATIONAL INS CO | | PO BOX 45126 | | | JACKSONVILLE | FL | 32232 | |
| FIDELITY NATIONAL INSURANCE | | 3916 STATE ST STE 2B | | | SANTA BARBARA | CA | 93105 | |
| FIDELITY NATIONAL INSURANCE | | 3916 STATE ST STE 2 | | | SANTA BARBARA | CA | 93105 | |
| FIDELITY NATIONAL INSURANCE | | PO BOX 45126 | | | JACKSONVILLE | FL | 32232 | |
| FIDELITY NATIONAL INSURANCE | | | | | SANTA BARBARA | CA | 93105 | |
| FIDELITY NATIONAL PROP AND CAS | | PO BOX 33003 | | | ST PETERSBURG | FL | 33733 | |
| FIDELITY NATIONAL TILE CO | | 2550 N REDHILL AVE | | | SANTA ANA | CA | 92705 | |
| FIDELITY NATIONAL TITLE CO OF OR | | 900 SW FIFTH AVE | | | PORTLAND | OR | 97204 | |
| FIDELITY NATIONAL TITLE CO | | 134 C ST | | | DAVIS | CA | 95616 | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIDELITY NATIONAL TITLE CO | | 14570 MONO WAY STE F | | | SONORA | CA | 95370 | |
| FIDELITY NATIONAL TITLE CO | | 3425 COFFEE RD C 1 | | | MODESTO | CA | 95355 | |
| FIDELITY NATIONAL TITLE CO | | 451 E VANDERBILT WAY STE 350 | | | SAN BERNARDINO | CA | 92408-3614 | |
| FIDELITY NATIONAL TITLE CO | | 60 E RIO SALADO PKWY STE 1100 | | | TEMPE | AZ | 85281-9533 | |
| FIDELITY NATIONAL TITLE COMP | | 3200 FULTON ST | | | SAN FRANCISCO | CA | 94118 | |
| Fidelity National Title Company | | 120 NE 136TH AVE 120 | | | VANCOUVER | WA | 98684 | |
| Fidelity National Title Company | | 134 C ST | | | DAVIS | CA | 95616 | |
| Fidelity National Title Company | | 14570 MONO WAY STE F | | | SONORA | CA | 95370 | |
| Fidelity National Title Company | | 150 S PINE ISLAND RD STE 130 | | | PLANTATION | FL | 33324 | |
| Fidelity National Title Company | | 15611 NEW HAMPSHIRE CT STE B | | | FORT MEYERS | FL | 33908 | |
| Fidelity National Title Company | | 1610 ARDEN WAY STE 110 | | | SACRAMENTO | CA | 95815 | |
| Fidelity National Title Company | | 1945 WALNUT HILL LN | | | IRVING | TX | 75038 | |
| Fidelity National Title Company | | 2222 S BROADWAY STE G | | | SANTA MARIA | CA | 93454-7874 | |
| Fidelity National Title Company | | 2400 MAITLAND CENTER PKWY STE 200 | | | MAITLAND | FL | 32751-7442 | |
| Fidelity National Title Company | | 2480 HILLBORN RD | 101A | | FAIRFIELD | CA | 94534 | |
| Fidelity National Title Company | | 250 N WESTLAKE BLVD STE 150 | | | WESTLAKE VILLAGE | CA | 91362 | |
| Fidelity National Title Company | | 2680 S WHITE RD STE 115 | | | SAN JOSE | CA | 95148 | |
| Fidelity National Title Company | | 3200 FULTON ST | | | SAN FRANCISCO | CA | 94118 | |
| Fidelity National Title Company | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602-1377 | |
| Fidelity National Title Company | | 3300 DOUGLAS BLVD STE 360 | | | ROSEVILLE | CA | 95661 | |
| Fidelity National Title Company | | 3425 COFFEE RD C 1 | | | MODESTO | CA | 95355 | |
| Fidelity National Title Company | | 3633 E INLAND EMPIRE BLVD STE 875 | | | ONTARIO | CA | 91764 | |
| Fidelity National Title Company | | 3740 ELLISON NW STE 102 | | | ALBUQUERQUE | NM | 87114 | |
| Fidelity National Title Company | | 3815 S CAPITAL OF TEXAS HWY STE 140 | | | AUSTIN | TX | 78704 | |
| Fidelity National Title Company | | 39141 CIVIC CTR DR NO 100 | | | FREMONT | CA | 94538 | |
| Fidelity National Title Company | | 39533 WOODWARD AVE STE 333 | | | BLOOMFIELD HILLS | MI | 48304 | |
| Fidelity National Title Company | | 411 FARMERS LAND 5021693 DW | | | SANTA ROSA | CA | 95405 | |
| Fidelity National Title Company | | 451 E VANDERBILT WAY STE 350 | | | SAN BERNARDINO | CA | 92408-3614 | |
| Fidelity National Title Company | | 4540 FM 1960 W | | | HOUSTON | TX | 77069 | |
| Fidelity National Title Company | | 47040 WASHINGTON ST STE 3101 | | | LA QUINTA | CA | 92253 | |
| Fidelity National Title Company | | 500 N RAINBOW BLVD STE 100 | | | LAS VEGAS | NV | 89107 | |
| Fidelity National Title Company | | 5045 LORIMAR DR STE 160 | | | PLANO | TX | 75093 | |
| Fidelity National Title Company | | 60 E RIO SALADO PKWY STE 1100 | | | TEMPE | AZ | 85281-9533 | |
| Fidelity National Title Company | | 6060 SEPULVEDA BLVD | ATTN PAYOFF DEPT | | VAN NUYS | CA | 91411 | |
| Fidelity National Title Company | | 7344 MAGNOLIA AVE | | | RIVERSIDE | CA | 92504 | |
| Fidelity National Title Company | | 770 MASON ST STE 100 | | | VACAVILLE | CA | 95688-4648 | |
| Fidelity National Title Company | | 8050 SEMINOLE BLVD STE 1 | | | SEMINOLE | FL | 33772 | |
| Fidelity National Title Company | | 900 SW FIFTH AVE | | | PORTLAND | OR | 97204 | |
| Fidelity National Title Company | | ATTN MONICA BORREGO ESC 54509LH | | | ALBUQUERQUE | NM | 87109 | |
| Fidelity National Title Company | | LENDER UNIT 14 05 | | | LAS VEGAS | NV | 89107 | |
| Fidelity National Title Company | | PC 2500 W LOOP S 150 | | | HOUSTON | TX | 77027 | |
| Fidelity National Title Company | | PO BOX 32715 | | | PHOENIX | AZ | 85064 | |
| FIDELITY NATIONAL TITLE GROUP FLORI | | 5690 W CYPRESS ST STE A | | | TAMPA | FL | 33607-1724 | |
| FIDELITY NATIONAL TITLE INS CO | | 1340 TREAT BLVD STE 130 | | | WALNUT CREEK | CA | 94597-7590 | |
| FIDELITY NATIONAL TITLE INS CO | | 1707 S BASCOM AVE | | | CAMPBELL | CA | 95008 | |
| FIDELITY NATIONAL TITLE INS CO | | 1926 10TH AVE N STE 204 | | | LAKE WORTH | FL | 33461 | |
| FIDELITY NATIONAL TITLE INS | | 15561 RED HILL STE 201 | | | TUSTIN | CA | 92780 | |
| FIDELITY NATIONAL TITLE INS | | 2763 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | |
| FIDELITY NATIONAL TITLE INS | | 5810 W CYPRESS ST STE E | | | TAMPA | FL | 33607 | |
| FIDELITY NATIONAL TITLE INSUR CO | | 50 E FIFTH ST 300 | | | ST PAUL | MN | 55101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIDELITY NATIONAL TITLE INSUR CO | | 760 PASEO CAMARILLO | | | CAMARILLO | CA | 93010 | |
| Fidelity National Title Insurance Company | | 601 Riverside Ave. Bldg 5, 4th Floor | | | Jacksonville | FL | 32204-2901 | |
| FIDELITY NATIONAL TITLE INSURANCE | | 10010 SAN PEDRO STE 800 | | | SAN ANTONIO | TX | 78216 | |
| FIDELITY NATIONAL TITLE INSURANCE | | 2550 N HRDHILL AVE | | | SANTA ANA | CA | 92705 | |
| FIDELITY NATIONAL TITLE INSURANCE | | 333 N RANCHO STE 530 | | | LAS VEGAS | NV | 89106 | |
| FIDELITY NATIONAL TITLE INSURANCE | | 39055 HASTINGS ST 104 | | | FREMONT | CA | 94538-1518 | |
| FIDELITY NATIONAL TITLE INSURANCE | | 601 RIVERSIDE AVE | BUILDING FIVE FOURTH FL | | JACKSONVILLE | FL | 32204 | |
| FIDELITY NATIONAL TITLE INSURANCE | | 6011 COLUMBUS PIKE | | | LEWIS CENTER | OH | 43035 | |
| FIDELITY NATIONAL TITLE INSURANCE | | 7025 N SCOTSDALE RD NO 102 | | | SCOTSDALE | AZ | 85253 | |
| FIDELITY NATIONAL TITLE INSURANCE | | INLAND EMPIRE 33 01 | | | RIVERSIDE | CA | 92501 | |
| FIDELITY NATIONAL TITLE LAS VEGAS | | 500 N RAINBOW 203 | | | LAS VEGAS | NV | 89107 | |
| FIDELITY NATIONAL TITLE OF FLORIDA | | 500 MAPLEWOOD DR STE 5 | | | JUPITER | FL | 33458 | |
| FIDELITY NATIONAL TITLE OF NEVADA | | 500 N RAINBOW BLVD 100 | | | LAS VEGAS | NV | 89107 | |
| FIDELITY NATIONAL TITLE TROPHY CLUB | | 99 TROPHY CLUB DR | | | TROPHY CLUB | TX | 76262 | |
| FIDELITY NATIONAL TITLE | | 120 NE 136TH AVE 120 | | | VANCOUVER | WA | 98684 | |
| FIDELITY NATIONAL TITLE | | 150 S PINE ISLAND RD STE 130 | | | PLANTATION | FL | 33324 | |
| FIDELITY NATIONAL TITLE | | 15611 NEW HAMPSHIRE CT STE B | | | FORT MEYERS | FL | 33908 | |
| FIDELITY NATIONAL TITLE | | 1610 ARDEN WAY STE 110 | | | SACRAMENTO | CA | 95815 | |
| FIDELITY NATIONAL TITLE | | 1945 WALNUT HILL LN | | | IRVIG | TX | 75038 | |
| FIDELITY NATIONAL TITLE | | 1945 WALNUT HILL LN | | | IRVING | TX | 75038 | |
| FIDELITY NATIONAL TITLE | | 2400 MAITLAND CENTER PKWY STE 200 | | | MAITLAND | FL | 32751-7442 | |
| FIDELITY NATIONAL TITLE | | 250 N WESTLAKE BLVD STE 150 | | | WESTLAKE VILLAGE | CA | 91362 | |
| FIDELITY NATIONAL TITLE | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602-1377 | |
| FIDELITY NATIONAL TITLE | | 3300 DOUGLAS BLVD 360 | | | ROSEVILLE | CA | 95661 | |
| FIDELITY NATIONAL TITLE | | 3740 ELLISON NW STE 102 | | | ALBUQUERQUE | NM | 87114 | |
| FIDELITY NATIONAL TITLE | | 3815 S CAPITAL OF TEXAS HWY STE 140 | | | AUSTIN | TX | 78704 | |
| FIDELITY NATIONAL TITLE | | 39141 CIVIC CTR DR NO 100 | | | FREMONT | CA | 94538 | |
| FIDELITY NATIONAL TITLE | | 39533 WOODWARD AVE STE 333 | | | BLOOMFIELD HILLS | MI | 48304 | |
| FIDELITY NATIONAL TITLE | | 4540 FM 1960 W | | | HOUSTON | TX | 77069 | |
| FIDELITY NATIONAL TITLE | | 47040 WASHINGTON ST STE 3101 | | | LA QUINTA | CA | 92253 | |
| FIDELITY NATIONAL TITLE | | 500 N RAINBOW BLVD STE 100 | | | LAS VEGAS | NV | 89107 | |
| FIDELITY NATIONAL TITLE | | 5045 LORIMAR DR STE 160 | | | PLANO | TX | 75093 | |
| FIDELITY NATIONAL TITLE | | 6060 SEPULVEDA BLVD | ATTN PAYOFF DEPT | | VAN NUYS | CA | 91411 | |
| FIDELITY NATIONAL TITLE | | 770 MASON ST STE 100 | | | VACAVILLE | CA | 95688-4648 | |
| FIDELITY NATIONAL TITLE | | 8050 SEMINOLE BLVD STE 1 | | | SEMINOLE | FL | 33772 | |
| FIDELITY NATIONAL TITLE | | ATTN MONICA BORREGO ESC 54509LH | | | ALBUQUERQUE | NM | 87109 | |
| FIDELITY NATIONAL TITLE | | LENDER UNIT 14 05 | | | LAS VEGAS | NV | 89107 | |
| FIDELITY NATIONAL TITLE | | PC 2500 W LOOP S 150 | | | HOUSTON | TX | 77027 | |
| FIDELITY NATIONAL TITLE | | PO BOX 32715 | | | PHOENIX | AZ | 85064 | |
| FIDELITY NATIONAL | | 1116 G AVE | | | DOUGLAS | AZ | 85607 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIDELITY NATIONAL | | 19732 MACARTHUR BLVD STE 100 | | | IRVINE | CA | 92612 | |
| FIDELITY REALTY CO | | 7148 SW ST | | | MIAMI | FL | 33144 | |
| FIDELITY RESIDENTIAL SOLUTIONS | | 3227 E 31ST ST 106 | | | TULSA | OK | 74105 | |
| FIDELITY RESIDENTIAL SOLUTIONS | | 4 CORPORATE DR | | | SHELTON | CT | 06484 | |
| FIDELITY SOUTHERN INSURANCE | | | | | KEENE | NH | 03431 | |
| FIDELITY SOUTHERN INSURANCE | | PO BOX 507 | | | KEENE | NH | 03431 | |
| FIDELITY TITLE AGENCY OF ALASKA, LLC | | 3150 C STREET SUITE 220 | | | ANCHORAGE | AK | 99503 | |
| FIDELITY TITLE AGENCY | | 1368 A E KINGLEY | | | SPRINGFIELD | MO | 65804 | |
| FIDELITY TITLE COMPANY | | 406 N 2ND ST | PO BOX 1682 | | YAKIMA | WA | 98907 | |
| FIDELITY TITLE COMPANY | | 406 N SECOND ST | | | YAKIMA | WA | 98901-2337 | |
| Fidelity | | 100 E English | | | Wichita | KS | 67202-3706 | |
| FIDELITY | | 1001 WASHINGTON ST | FIDELITY | | FRANKLINTON | LA | 70438 | |
| FIDELITY | | 123 CUSTOMER ST | | | CALIFORNIA | CA | 92602 | |
| FIDELITY | | 5 TWIN CIR DR | | | HOUSTON | TX | 77042 | |
| FIDELMAN, JACK | | 3170 W SAHARA AVE STE D 21 | | | LAS VEGAS | NV | 89102 | |
| FIDLAR INC | | PO BOX 3333 | | | ROCK ISLAND | IL | 61204-3333 | |
| Fidler, Robert | ROBERT FIDLER VS HOMECOMINGS FINANCIAL,LLC, A CALIFORNIA LIMITED LIABILITY CORP ETS SERVICES,LLC DOES 1-100, INCLUSIVE | 15855 Mandan Rd. | | | Apple Valley | CA | 92307 | |
| FIECHTNER, LOUIS J | | 8401 CORPORATE DR STE 445 | | | LANDOVER | MD | 20785 | |
| FIECHTNER, LOUIS J | | 8401 CORPORATE DR | | | LANDOVER | MD | 20785 | |
| FIEDEL AND ROSALINA BALCAZAR AND | | 5329 S SPAULDING | MICHAELSON AND MESSINGER INC | | CHICAGO | IL | 60632 | |
| FIELD AND FIELD | | PO BOX 1641 | | | ANNISTON | AL | 36202 | |
| FIELD ASSET SERVICES INC | | 100 FARMERS CIR STE 400 | | | AUSTIN | TX | 78728 | |
| FIELD ASSET SERVICES INC | | 101 W LOUIS HENNA BLVD STE 400 | | | AUSTIN | TX | 78728 | |
| FIELD ASSET SERVICES LLC | | 101 W LOUIS HENNA BLVD 400 | | | AUSTIN | TX | 78728 | |
| FIELD ASSET SERVICES | | 5555 N LAMAR BLVD | | | AUSTIN | TX | 78751 | |
| FIELD CREST LTD PARTNERS | | 1498 M REISTERSTOWN RD 315 | | | BALTIMORE | MD | 21208 | |
| FIELD CREST LTD PARTNERS | | 1498 M REISTERSTOWN RD STE 315 | | | BALTIMORE | MD | 21208 | |
| FIELD CREST LTD PARTNERS | | 1498 M REISTERSTOWN RD STE 315 | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21208 | |
| FIELD CREST LTD PARTNERS | | 1498 M REISTERSTOWN RD | COLLECTOR OF GROUND RENT | | PIKESVILLE | MD | 21208 | |
| FIELD CREST LTD PARTNERS | | 1498 M REISTERSTOWN RD | | | PIKESVILLE | MD | 21208 | |
| FIELD TROJAN LONG AND SEDBROOK P | | 106 W RANDOLPH AVE | | | ENID | OK | 73701 | |
| FIELD, BEVERLY | | RR 2 BOX 260 | | | HOT SPRINGS | VA | 24445 | |
| FIELD, DANE S | | 4374 KUKUI GROVE ST STE 204 | | | HONOLULU | HI | 96812 | |
| FIELD, DANE S | | PO BOX 4198 | | | HONOLULU | HI | 96812 | |
| FIELD, EILEEN K | | 2211 CAREW TOWER | 441 VINE ST | | CINCINNATI | OH | 45202 | |
| FIELD, EILEEN K | | 36 E 4TH ST STE 1127 | | | CINCINNATI | OH | 45202 | |
| FIELD, EILEEN K | | 632 VINE ST STE 1010 | | | CINCINNATI | OH | 45202 | |
| FIELD, FREDERICK J & FIELD, JANICE L | | 1705 WEIL RD | | | LEBANON | IL | 62254 | |
| FIELD, JENNIFER L | | 405 N INDIAN HILL BLVD | | | CLAREMONT | CA | 91711 | |
| FIELD, SCOTT | | 11921 ROCKVILLE PIKE 3RD FLR | | | ROCKVILLE | MD | 20852 | |
| FIELD, SCOTT | | 4520 E W HWY STE 300 | | | BETHESDA | MD | 20814 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIELDCREST HOA | | 17505 N 79TH AVE STE 113 | | | GLENDALE | AZ | 85308 | |
| FIELDCREST LIMITED PARTERNERSHIP | | 1498 M REISTERSTOWN RD | | | PIKESVILLE | MD | 21208 | |
| FIELDCREST LIMITED PARTNERSHIP | | 1498 M REISTERSTOWN RD PMB 315 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| FIELDCREST LIMITED PARTNERSHIP | | 1498 M REISTERSTOWN RD STE 315 | | | BALTIMORE | MD | 21208 | |
| FIELDCREST LIMITED PARTNERSHIP | | 1498 M REISTERSTOWN RD STE 315 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| FIELDCREST LIMITED PARTNERSHIP | | 1498 M REISTERSTOWN RD | | | BALTIMORE | MD | 21208 | |
| FIELDCREST LIMITED PARTNERSHIP | | 1498 M REISTERSTOWN RD | | | PIKESVILLE | MD | 21208 | |
| FIELDCREST LTD PARTNERSH | | 1498M REISTERTOWN RD PMB 315 | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| FIELDCREST LTD PARTNERSH | | 1498M REISTERTOWN RD STE 315 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| FIELDCREST LTD PARTNERSHIP | | 1498 M REISTERSTOWN RD 315 | | | BALTIMORE | MD | 21208 | |
| FIELDCREST LTD PARTNERSHIP | | 1498 M REISTERSTOWN RD PMB 315 | | | PIKESVILLE | MD | 21208 | |
| FIELDCREST LTD PARTNERSHIP | | 1498 M REISTERSTOWN RD RM 315 | GROUND RENT COLLECT0R | | BALTIMORE | MD | 21208 | |
| FIELDCREST LTD PARTNERSHIP | | 1498 M REISTERSTOWN RD STE 315 | | | BALTIMORE | MD | 21208 | |
| FIELDCREST LTD PARTNERSHIP | | 1498 M REISTERTOWN RD PMB 315 | | | BALTIMORE | MD | 21208 | |
| FIELDCREST LTD PARTNERSHIP | | 1498 M REISTERTOWN RD PMB 315 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| FIELDCREST LTD PARTNERSHIP | | 1498 M REISTERSTOWN RD PMB 315 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| FIELDCREST LTD PARTNERSHIP | | 1498 M REISTERTOWN RD PMB 315 | | | PIKESVILLE | MD | 21208 | |
| FIELDCREST LTD PARTNERSHIP | | 1498 M REISTERSTOWN RD STE 315 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| FIELDCREST LTD PARTNERSHIP | | GROUND RENT COLLECT0R | | | PIKESVILLE | MD | 21208 | |
| FIELDER, JOCELYN B & FIELDER, SAM L | | 3606 ATWOOD CT | | | COLUMBIA | MO | 65202-4181 | |
| FIELDING INVESTMENTS INC | | 114 VISTA WAY | | | KENNEWICK | WA | 99336 | |
| FIELDS & ASSOCIATES INC | | PO BOX 1432 | | | KULPSVILLE | PA | 19443 | |
| FIELDS AT ALIANTE HOA | | 2655 S RAINBOW BLVD 200 | C O TERRA W PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89146 | |
| FIELDS AT OVERLAKE HOA | | 1363 S MAJOR ST | 2274 S 1300 E G8 125 | | SALT LAKE CITY | UT | 84115-5330 | |
| FIELDS AT OVERLAKE | | 1363 MAJOR ST | 2274 S 1300 E G8 125 | | SALT LAKE CITY | UT | 84115-5330 | |
| FIELDS CREEK TOWNSHIP | | 402 NW 500 RD | ALICE HUENEFELDT TWSP COLLECTOR | | CLINTON | MO | 64735 | |
| FIELDS OF DREAMS | | 3862 N SHERMAN BLVD | | | MILWAUKEE | WI | 53216 | |
| FIELDS POND PROPERTY OWNERS INC | | 6630 WESLEY TRAIL HOLLOW | | | CUMMING | GA | 30028 | |
| FIELDS, ALLEN E | | PO BOX 25836 | | | FORT LAUDERDALE | FL | 33320-5836 | |
| FIELDS, BEGLENDIA | | 7100 W VILLARD AVE | FIELDS OF DREAMS | | MILWAUKEE | WI | 53218 | |
| FIELDS, CRAIG | | 2804 E 26TH ST | | | SIOUX FALLS | SD | 57103 | |
| FIELDS, CRYSTAL M | | 661 CARRISA COURT NORTHWEST | | | LOS LUNAS | NM | 87031-6961 | |
| FIELDS, FARMINGTON | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| FIELDS, FARMINGTON | | NULL | | | HORSHAM | PA | 19044 | |
| FIELDS, GARRY L & FIELDS, VICKI L | | 216 VALLEY VIEW DR | | | SENECA | IL | 61360 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIELDS, RICHARD E & FIELDS, SANDRA R | | 7220 N BUTLER AVE | | | INDIANAPOLIS | IN | 46250 | |
| FIELDS, ROBERT | | 1219 N CORNELL | GUADALUPE SRREDONDO | | FLINT | MI | 48505 | |
| FIELDS, SARA | | 1912 W ASHLEY CIR | | | SIOUX FALLS | SD | 57104 | |
| FIELDS, STANLEY | | 3231 QUINCY LN | | | CLARKSVILLE | TN | 37043 | |
| FIELDS, STUART J | | 12064 S MARION ST | | | OLATHE | KS | 66061-5602 | |
| FIELDS, TINA | | 1309 N ROCHESTER | | | MESA | AZ | 85205 | |
| FIELDS, VERONICA D & FIELDS, KEION O | | 1943 CLEVELAND ST | | | GARY | IN | 46404 | |
| FIELDS, WILTON & FIELDS, ALMA M | | 11090 SHARON MEADOWS DR | | | CINCINNATI | OH | 45241 | |
| FIELDSBORO BORO | | 18 WASHINGTON ST | TAX COLLECTOR | | BORDENTOWN | NJ | 08505 | |
| FIELDSBORO BORO | | 204 WASHINGTON ST | FIELDSBORO BORO TAX COLLECTOR | | FIELDSBORO | NJ | 08505 | |
| FIELDSIDE GARDENS COA | | 144 BANK ST PO BOX 2320 | | | ATTLEBORO | MA | 02703 | |
| FIELDSIDE GARDENS COA | | 84 RICHARDSON AVE | | | NORTON | MA | 02766 | |
| FIELDSIDE GARDENS CONDO TRUST | | 144 BANK ST | | | ATTLEBORO | MA | 02703 | |
| FIELDSIDE GARDENS CONDOMINIUM TRUST | C O LORELL MGMT CORP | 84 RICHARDSON AVE | | | NORTON | MA | 02766-1034 | |
| FIELDSIDE GARDENS CONDOMINIUM TRUST | | PO BOX 320542 | C O THE STEFANELLI COMPANY | | WEST ROXBURY | MA | 02132 | |
| FIELDSIDE GARDENS | | 84 RICHARDSON AVE | | | NORTON | MA | 02766 | |
| FIELDSTONE CROSSING OWNERS | | 1404 NE 3RD ST STE 6 | | | BEND | OR | 97701-4278 | |
| FIELDSTONE MORTGAGE COMPANY | | 5094 DORSEY HALL DR STE 104 | | | ELLICOTT CITY | MD | 21042-7821 | |
| FIELDSTONE PARK HOA | | PO BOX 503 | | | HELENA | AL | 35080-0503 | |
| FIELDSTONE SERVICES INC | | 29 PLEASANT HILL RD | | | OWINGS MILLS | MD | 21117 | |
| FIELDSTONE VILLAGE CONDO | | 1150 WILDCAT RD | | | SAINT JOHNS | MI | 48879-8109 | |
| FIELDSTONE VILLAGE CONDOMINIUM | | 1719 TRADE CTR WAY 4 | | | NAPLES | FL | 34109 | |
| FIELDSTONE VILLAGE HOA | | 36801 WOODWARD AVE NO 301 | | | BIRMINGHAM | MI | 48009 | |
| FIELDSTONE VILLAGE HOMEOWNERS | | 36801 WOODWARD AVE STE 301 | | | BIRMINGHAM | MI | 48009 | |
| FIELSTONE CROSSING OWNERS | | 1404 NE 3RD ST STE 6 | | | BEND | OR | 97701-4278 | |
| FIERMAN, ROBERT E | | 678 MASSACHUSETTS AVE STE 600 | | | CAMBRIDGE | MA | 02139 | |
| FIERMAN, ROBERT E | | 678 MASSCHUSETTS AVE NO 600 | | | CAMBRIDGE | MA | 02139 | |
| FIESCHKO AND ASSOCIATES | | 2230 KOPPERS BUILDING | | | PITTSBURGH | PA | 15219 | |
| FIESTA DEL NORTE HOMEOWNERS | | PO BOX 12117 | C O CAMCO | | LAS VEGAS | NV | 89112 | |
| FIESTA DEL NORTE HOMEOWNERS | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| FIESTA PARK HOA | | 6655 S CIMARRON RD STE 200 | C O TERRA W | | LAS VEGAS | NV | 89113 | |
| FIESTA PARK VILLAGE | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| Fiewell & Hannoy | | 251 N ILLINOIS ST STE 1700 | | | INDIANAPOLIS | IN | 46204 | |
| Fiewell & Hannoy | Mike Feiwell | P.O. Box 7232 | Dept.-167 | | INDIANAPOLIS | IN | 46207-7232 | |
| Fiewell & Hannoy | | PO BOX 1937 | DEPT L 172 | | INDIANAPOLIS | IN | 46206 | |
| FIFE AND CESTA PLC | | 1811 S ALMA SCHOOL RD STE 270 | | | MESA | AZ | 85210 | |
| FIFE LAKE TOWNSHIP | | 9777 VANS LN | TREASURER FIFE LAKE TWP | | FIFE LAKE | MI | 49633 | |
| FIFE LAKE TOWNSHIP | TREASURER FIFE LAKE TWP | 9777 VANS LANE | | | FIFE LAKE | MI | 49633 | |
| FIFE LAKE VILLAGE | | 616 BATES RD PO BOX 298 | VILLAGE TREASURER | | FIFE LAKE | MI | 49633 | |
| FIFE LAKE VILLAGE | VILLAGE TREASURER | 616 BATES RD PO BOX 298 | | | FIFE LAKE | MI | 49633 | |

**Exhibit E**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIFE M WHITESIDE ATT AT LAW | | PO BOX 5383 | | | COLUMBUS | GA | 31906 | |
| FIFIELD TOWN | | PO BOX 241 | FIFIELD TOWN TREASURER | | FIFIELD | WI | 54524 | |
| FIFIELD TOWN | | PO BOX 241 | TAX COLLECTOR | | FIFIELD | WI | 54524 | |
| FIFIELD TOWN | | PO BOX 241 | TREASURER FIFIELD TOWNSHIP | | FIFIELD | WI | 54524 | |
| FIFIELD TOWN | | W 7123 TROUT POND RD | | | FIFIELD | WI | 54524 | |
| FIFIELD TOWN | | W 7123 TROUT POND RD | TAX COLLECTOR | | FIFIELD | WI | 54524 | |
| FIFTEEN HOMEOWNERS ASSOCIATION | | 12542 SETTLEMENT CI | | | BATON ROUGE | LA | 70816 | |
| FIFTH AND FIFTH CONSTRUCTION COMPANY | | 3400 S WHITE HORSE PIKE | | | HAMMONTON | NJ | 08037 | |
| FIFTH AND FIFTH CONSTRUCTION COMPANY | | 3400 S WHITE HOUSE | | | PIKE HAMMONTON | NJ | 08037 | |
| FIFTH AND FISHER LAW OFFICE | | 524 W FISHER AVE | | | PHILADELPHIA | PA | 19120 | |
| FIFTH THIRD BANK, Fifth Third Bank, formerly Old Kent Bank | | 5050 Kingsley Drive 1MOC2P | | | Cincinnati | OH | 45227 | |
| FIFTH THIRD BANK | | 1830 E PARIS SE | | | GRAND RAPIDS | MI | 49546 | |
| FIFTH THIRD BANK | | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45263 | |
| Fifth Third Bank | | 5050 Kingsley Drive 1MOC2P | | | Cincinnati | OH | 45227 | |
| FIFTH THIRD BANK | | 550 N SUMMIT ST | | | TOLEDO | OH | 43604-1569 | |
| FIFTH THIRD BANK | | MADISONVILLE OPS CTR | PO BOX 635171 | | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK | Michael Thomas | 222 South Riverside Plaza | 33rd Floor | | Chicago | IL | 60606 | |
| FIFTH THIRD NATIONAL BANK | | 18620 WOOD ST | FOR THE ACCOUNT OF ROBERTO AND NANCY RODRIGUEZ | | MELVINDALE | MI | 48122 | |
| FIGARO CONSTRUCTION CORP | | 6800 SW 40TH ST STE318 | | | MIAMI | FL | 33155 | |
| FIGEROUX AND ASSOCIATES | | 26 CT ST STE 701 | | | BROOKLYN | NY | 11242 | |
| FIGG APPRAISAL CORP | | 3323 S EDEN DR | | | BLOOMINGTON | IN | 47401-8743 | |
| FIGLIOLA AND FACCIOLA | | 1813 MARSH RD STE A | | | WILMINGTON | DE | 19810 | |
| FIGLIULO AND SILVERMAN PC | | 10 S LASALLE ST STE 3600 | | | CHICAGO | IL | 60603 | |
| FIGUERA-ARMENTEROS, OFELIA F | | 2530 SW 3RD AV APT #602 | | | MIAMI | FL | 33129 | |
| FIGUEREO, MARIA | | 25R MAYFIELD ST | TC SWEENEY CONSTRUCTION | | BOSTON | MA | 02125 | |
| FIGUEROA APPRAISAL SERVICES | | 624 E FOURTH AVE | | | YUMA | AZ | 85364 | |
| FIGUEROA JACKSON AND FRANKLIN LLC | | 2200 N MAYFAIR RD STE 205 | | | WAUWATOSA | WI | 53226 | |
| FIGUEROA, DAVID | | 5727 TRINITY RD | | | RICHMOND | TX | 77469 | |
| FIGUEROA, JOSE E & FIGUEROA, MARIA J | | S. AVENIDA 8&9 #76 | | | NORTH COLONIA | | 85747 | Mexico |
| FIGUEROA, MANUEL | | 1597 E 94TH ST | MAJOR LEAGUE CLEANING | | BROOKLYN | NY | 11236 | |
| FIGUEROA, MARIA | | 2252 LAMAR STREET | | | EDGEWATER | CO | 80214 | |
| FIGUEROA, RAUDEL & FIGUEROA, NORMA | | 2028 FILMORE AVENUE | | | MADERA | CA | 93637 | |
| FIGUEROA, RICARDO A | | PO BOX 8215 | | | RANCHO CUCAMONGA | CA | 91701 | |
| FIGUEROA, TRINIDAD & FIGUEROA, JOSEFINA | | 1670 DURFEE AVE | | | SOUTH EL MO | CA | 91733 | |
| FIKE, CHARLES L & FIKE, ANTOINETTE D | | 1261 SCENIC CR | | | HO LISTER | CA | 95023 | |
| FIKES, VICCI | | 153 E HWY 12 | | | VALLEY SPRINGS | CA | 95252 | |
| FIKES-RACZ, RACHEL | | 1201 W. ADAMS UNIT 401 | | | CHICAGO | IL | 60607 | |
| Fikisha Moore | | 1226 Yukon Drive | | | Glenn Heights | TX | 75154 | |
| FIL AM INSURANCE AGENCY | | PO BOX 29 | | | BLOOMFIELD | NJ | 07003 | |
| FILA VULAJ | | 1962 GRASMERE LN | | | WIXOM | MI | 48393 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FILA, ROBERT B | | 341 WOODLAKE DRIVE | | | MARLTON | NJ | 08053-0149 | |
| FILA, THOMAS | | 200 JEFFERSON STE 925 | | | MEMPHIS | TN | 38103 | |
| File Keepers (FKA Hamacks Records Mgmt Co) | | 6277 EAST SLAUSON AVENUE | | | LOS ANGELES | CA | 90040-3011 | |
| FILEKEEPERS LLC | | 6277 EAST SLAUSON AVENUE | | | CITY OF COMMERCE | CA | 90040 | |
| FILER REALTORS | | 584 VIA LA BARRANCA | | | ARROYO GRANDE | CA | 93420 | |
| FILER TOWNSHIP | | 2505 FILER CITY RD | TREASURER FILER TWP | | MANISTEE | MI | 49660 | |
| FILER TOWNSHIP | | 2685 GRANT HWY | TREASURER FILER TWP | | MANISTEE | MI | 49660 | |
| FILES, DAVID L & FILES, MARY C | | 105 WILLOW SPRING RD | | | DUNDALK | MD | 21222-4255 | |
| FILES, EUGENE H | | PO BOX 430 | | | JACKSON | CA | 95642 | |
| FILGO APPRAISAL SERVICE | | PO BOX 568 | | | MANTACHIE | MS | 38855-0568 | |
| FILIBERTO AND MYRNA GARCIA AND | | 4946 N LOWELL AVE | J GONZALEZ ROOFING CO | | CHICAGO | IL | 60630 | |
| FILIPINO-ASIAN BULLETIN | | PO BOX 1408 | | | HOBOKEN | NJ | 07030 | |
| FILIPOWICZ, MELISSA T & FILIPOWICZ, SHAWN R | | 271 OSCEOLA AVENUE | | | TALLMADGE | OH | 44278 | |
| FILIPPI, ROBERT | | 5379 BAYVIEW AVE | ROBERT FILIPPI SR | | ST LEONARD | MD | 20685 | |
| FILLINGIM, SEAN A | | 8905 FERGUSON AVENUE | | | SAVANNAH | GA | 31406 | |
| FILLMORE C S TN GENESEE FALLS | | 104 W MAIN ST BOX 177 | | | FILLMORE | NY | 14735 | |
| FILLMORE C S TN GENESEE FALLS | | 104 W MAIN ST BOX 177 | | | YORKSHIRE | NY | 14735 | |
| FILLMORE C S TN OF PIKE | | 104 W MAIN ST BOX 177 | | | FILLMORE | NY | 14735 | |
| FILLMORE CEN SCH TN OF ALLEN | | TAX COLLECTOR | | | FILLMORE | NY | 14735 | |
| FILLMORE CEN SCH TN OF BIRDSAL | | 104 W MAIN ST BOX 177 | | | FILLMORE | NY | 14735 | |
| FILLMORE CEN SCH TN OF BIRDSALL | | 104 W MAIN ST BOX 177 | | | FILLMORE | NY | 14735 | |
| FILLMORE CEN SCH TN OF CANEADE | | 104 W MAIN ST | | | FILLMORE | NY | 14735 | |
| FILLMORE CEN SCH TN OF CANEADEA | | 104 W MAIN ST | | | FILLMORE | NY | 14735 | |
| FILLMORE CEN SCH TN OF CANEADEA | | PO BOX 177 | TAX COLLECTOR | | FILLMORE | NY | 14735 | |
| FILLMORE CEN SCH TN OF CANEADE | | PO BOX 177 | TAX COLLECTOR | | FILLMORE | NY | 14735 | |
| FILLMORE CEN SCH TN OF GRANGER | | 104 W MAIN ST BOX 177 | | | FILLMORE | NY | 14735 | |
| FILLMORE COUNTY RECORDER | | 101 FILLMORE STREET PO BOX 465 | | | PRESTON | MN | 55965 | |
| FILLMORE COUNTY RECORDER | | PO BOX 465 | | | PRESTON | MN | 55965 | |
| FILLMORE COUNTY | | 101 FILLMORE ST PO BOX 627 | FILLMORE CO AUDITOR TREASURER | | PRESTON | MN | 55965 | |
| FILLMORE COUNTY | | 101 FILLMORE ST PO BOX 627 | FILLMORE COUNTY TREASURER | | PRESTON | MN | 55965 | |
| FILLMORE COUNTY | | 101 FILLMORE ST | | | PRESTON | MN | 55965 | |
| FILLMORE COUNTY | | 900 G ST | FILLMORE COUNTY TREASURER | | GENEVA | NE | 68361 | |
| FILLMORE COUNTY | FILLMORE CO AUDITOR-TREASURER | 101 FILLMORE ST/PO BOX 627 | | | PRESTON | MN | 55965 | |
| FILLMORE COUNTY | FILLMORE COUNTY TREASURER | PO BOX 229 | 900 G ST | | GENEVA | NE | 68361 | |
| FILLMORE CS COMBINED TNS | | HUME TOWN HALL PO BOX 302 | SONDRA MCEWAN COLLECTOR | | FILLMORE | NY | 14735 | |
| FILLMORE CS COMBINED TNS | | HUME TOWN HALL PO BOX 302 | TAX COLLECTOR | | FILLMORE | NY | 14735 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FILLMORE REAL ESTATE LTD | | 2990 AVE U | | | BROOKLYN | NY | 11229 | |
| FILLMORE REAL ESTATE | | 1856 FLATBUSH AVE | | | BROOKLYN | NY | 11210 | |
| FILLMORE REAL ESTATE | | 2990 AVE U | | | BROOKLYN | NY | 11229 | |
| FILLMORE REAL ESTATE | | 2990 AVENUE U | | | BROOKLYN | NY | 11229-5108 | |
| FILLMORE RECORDER OF DEEDS | | PO BOX 307 | | | GENEVA | NE | 68361 | |
| FILLMORE SPENCER LC | | 3301 N UNIVERSITY AVE | | | PROVO | UT | 84604 | |
| FILLMORE TOWNSHIP | | 4987 140TH AVE | TREASURER FILLMORE TWP | | HOLLAND | MI | 49423 | |
| FILLMORE TOWNSHIP | | A 4987 140TH AVE | TREASURER FILLMORE TWP | | HOLLAND | MI | 49423 | |
| FILLMORE VILLAGE | | VILLAGE OF FILLMORE | | | FILLMORE | NY | 14735 | |
| FILLMORE, MATTHEW & FILLMORE, JULIE | | 10510 KERRIGAN COURT | | | SANTEE | CA | 92071 | |
| FILORAMO, ERNEST | | 9858 GLADES RD 151 | MERLIN LAW GROUP | | BOCA RATON | FL | 33434 | |
| FILOSA AND FILOSA | | 501 MAIN ST PO DRAWER 391 | | | TRUTH OR CONSEQUENCES | NM | 87901 | |
| FILS, JONAS | | 7510 NW 41ST ST | PRO CLAIMS ADJUSTING INC | | CORAL SPRINGS | FL | 33065 | |
| FILTERFRESH CAMBRIDGE | | 234 BALLARDVALE ST | | | WILMINGTON | MA | 01887-1054 | |
| FILTERFRESH CHICAGO | | 1500 HIGGINS ROAD UNIT D | | | ELK GROVE VILLAGE | IL | 60007 | |
| FIMPLE, WM | | 3150 MERCEDES PL | | | ROSEVILLE | CA | 95747 | |
| FINAL COLL HOME IMPROVEMENTS | | 146 LEGEND CREEK DR | | | COMTON | GA | 30114 | |
| FINAL TOUCH RESTORATION INC | | 1523 MIDDLE COUNTRY RD | | | CENTEREASH | NY | 11720 | |
| FINAL TRAC LLC | | 56 ARBOR STREET | SUITE 105 | | HARTFORD | CT | 06106 | |
| FinalTrac, LLC | Antia T Kulakowski | 56 Arbor St Ste 105 | | | Hartford | CT | 06106 | |
| FINAMORE SERVICES INC | | PO BOX 396 | | | RIVA | MD | 21140 | |
| Financial & Insurance Regulation | | 611 W. Ottawa, Ottawa Building 3rd Floor | | | Lansing | MI | 48933-1070 | |
| FINANCIAL & INSURANCE REGULATION | | OTTAWA BUILDING, 3RD FLOOR, | 611 W. OTTAWA | | LANSING | MI | 48933-1070 | |
| FINANCIAL ACCOUNTING | | STANDARDS BOARD | PO BOX 30816 | | HARTFORD | CT | 06150 | |
| FINANCIAL ASSET MANA | | c/o Adams, Willie L & Adams, Mary L | 806 S Taylor Ave | | Oak Park | IL | 60304-1626 | |
| FINANCIAL ASSET MANAGEMENT SYSTEMS | | 3740 DAVINCI CT 420 | | | NORCROSS | GA | 30092 | |
| FINANCIAL ASSET MANA | | PO BOX 451409 | (678) 937-5100 | | ATLANTA | GA | 31145- | |
| FINANCIAL CAPITAL INC | | 1181 HILLTOP DR | | | REDDING | CA | 96003 | |
| FINANCIAL CASUALTY AND SURETY COMPANY | | 14180 DALLAS PKWY | | | DALLAS | TX | 75254-4341 | |
| FINANCIAL CASUALTY AND SURETY INC | | 3131 EASTSIDE STE 600 | | | HOUSTON | TX | 77098 | |
| FINANCIAL CENTER NORTHWEST | | 6243 IH 10 W STE 800 | | | SAN ANTONIO | TX | 78201 | |
| FINANCIAL CREDIT NET | | 1300 W MAINT | | | VISALIA | CA | 93291- | |
| FINANCIAL CREDIT NET | | c/o Bowling, David M & Bowling, Charmaine | 812 Kylewood Pl | | Ballwin | MO | 63021 | |
| FINANCIAL DEFAULT SERVICES | | 1434 3RD ST STE B | | | NAPA | CA | 94559 | |
| Financial Dimensions Inc | | PO BOX 76946 | | | CLEVELAND | OH | 44101-6500 | |
| Financial Guaranty Insurance Co. | c/o Jones Day | 222 East 41st Street | | | New York | NY | 10017-6702 | |
| Financial Guaranty Insurance Company | Attn John Dubel | 125 Park Ave | | | New York | NY | 10017 | |
| FINANCIAL INDEMNITY UNITRIN INC | | | | | DALLAS | TX | 75265 | |
| FINANCIAL INDEMNITY UNITRIN INC | | PO BOX 655028 | | | DALLAS | TX | 75265 | |
| Financial Institutions Division | | 2550 Cerrillos Road, 3rd Floor | | | Santa Fe | NM | 87505 | |
| FINANCIAL INSURANCE EXCHANGE | | 11222 QUAIL ROOST DR | | | MIAMI | FL | 33157 | |
| FINANCIAL INSURANCE EXCHANGE | | | | | MIAMI | FL | 33157 | |

F800
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINANCIAL LAW ASSOCIATES APC | | 7373 UNIVERSITY AVE STE 113 | | | LA MESA | CA | 91942-0523 | |
| FINANCIAL LAW ASSOCIATES APC | | 7373 UNIVERSITY AVE STE 113 | | | LE MESA | CA | 91942 | |
| FINANCIAL LAW GROUP CORPORATION | | 2161 SHATTUCK AVE STE 228 | | | BERKELEY | CA | 94704-1305 | |
| FINANCIAL LAW GROUP PC | | 29405 HOOVER RD | | | WARREN | MI | 48093 | |
| FINANCIAL LAW GROUP PC | | 29405 HOOVER | | | WARREN | MI | 48093 | |
| FINANCIAL LEGAL GROUP | GMAC MORTGAGE LLC VS. JENNIFER A. MELENDEZ, HERMINIO BRAVO, AND OSCAR A. RIVERA | 2655 S. Le Jeune Road, Suite 403 | | | Coral Gables | FL | 33134-5832 | |
| FINANCIAL LITIGATION LAW GROUP | | 4695 MACARTHUR CT # 11 | | | NEWPORT BEACH | CA | 92660-1882 | |
| FINANCIAL MORTGAGE INC | | 7925 JONES BRANCH DR STE 6200 | | | MC LEAN | VA | 22102-3376 | |
| FINANCIAL NETWORK INC | | 10670 GATEWAY BLVD | | | ST LOUIS | MO | 63132 | |
| FINANCIAL PACIFIC INS | | 8615 ELDER CK RD 400 | | | SACRAMENTO | CA | 95828 | |
| FINANCIAL PACIFIC INS | | | | | SACRAMENTO | CA | 95828 | |
| FINANCIAL PROFESSIONALS | | 4100 SPRING VALLEY RD SUITE 250 | | | DALLAS | TX | 75244 | |
| FINANCIAL PROTECTION LAW CENTER | | 272 N FRONT ST SUITE 342 | | | WILMINGTON | NC | 28401-4077 | |
| FINANCIAL RELIEF LAW CENTER | | 3330 HARBOR BLVD | | | COSTA MESA | CA | 92626 | |
| FINANCIAL RESOURCES | | 24201 WALDEN CTR DR STE 210 | | | BONITA SPRINGS | FL | 34134 | |
| FINANCIAL SERVICES LAW PRACTICE | | 123 NW 4TH ST STE 222 | | | EVANSVILLE | IN | 47708 | |
| FINANCIAL SERVICES LAW PRACTICE | | 123 NW 4TH ST STE 706 | | | EVANSVILLE | IN | 47708 | |
| FINANCIAL SERVICES LAW PRACTICE | | 2026 BROADWAY ST | | | MOUNT VERNON | IL | 62864 | |
| FINANCIAL SERVICES LAW PRACTICE | | 213 N SPRIGG ST | | | CAPE GIRARDEAU | MO | 63701 | |
| FINANCIAL SERVICES LAW PRACTICE | | 3685 W OUTER RD STE 2B | | | ARNOLD | MO | 63010 | |
| FINANCIAL SERVICES LAW PRACTICE | | 4144 LINDELL BLVD STE 124 | | | SAINT LOUIS | MO | 63108 | |
| FINANCIAL SERVICES LAW PRACTICE | | 6 EMERALD TER STE 3 | | | SWANSEA | IL | 62226 | |
| FINANCIAL SERVICES ROUNDTABLE | | DEPT 0504 | | | WASHINGTON | DC | 20073-0504 | |
| FINANCIAL STRATEGIES | | 695 PRO-MED LANE | | | CARMEL | IN | 46032 | |
| FINANCIALCAD CORPORATION | | CENTRAL CITY, STE 1750 | 13450 102ND AVENUE | | SURREY | BC | V3T 5X3 | Canada |
| FINCASTLE CITY | | PO BOX 22052 | CITY OF FINCASTLE | | LOUISVILLE | KY | 40252 | |
| FINCH, MICHAEL A | | 411 NEWBURGH COURT | | | ROSWELL | GA | 30075 | |
| FINCH, ROBERT L | | 555 E MAIN | | | FARMINGTON | NM | 87401 | |
| FINCH, ROBERT | | 555 E MAIN | | | FARMINGTON | NM | 87401 | |
| FINCHER CREEK | | 5725 N SCOTTDALE RD STE 100 | | | SCOTTSDALE | AZ | 85250 | |
| FINCHER FARMS HOME OWNER | | PO BOX 1847 | | | QUEEN CREEK | AZ | 85142 | |
| FINCHUM, CYNTHIA L | | 9873 N JUDSON DR | | | MOORESVILLE | IN | 46158 | |
| FINDA ROBINSON AND COPTIC | | 821 ASHLEY LN | CONSTRUCTION CO INC | | STONE MOUNTAIN | GA | 30087 | |
| FINDLATER, BARRINGTON M | | 106 WOLFWOOD LANE | | | PALATKA | FL | 32177 | |
| FINDLAY FARLEY, PAUL | | 1200 W TOKAY ST | | | LODI | CA | 95240 | |
| FINDLAY TOWNSHIP ALLEGH | DOROTHY MCULLOUGH | PO BOX 395 | RT 30 W | | CLINTON | PA | 15026 | |
| FINDLAY, ELLEN | | 17 LOST DUTCHMAN CT | GUARANTEED ROOFING AND REMODELING LLC | | ST PETERS | MO | 63376 | |
| FINDLEY APPRAISAL SERVICE | | PO BOX 466 | | | MARYVILLE | MO | 64468 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINDLEY TOWNSHIP MERCER | | 85 CRILL RD | T C OF FINDLEY TOWNSHIP | | MERCER | PA | 16137 | |
| FINDLEY TWP | | 85 CRILL RD | | | MERCER | PA | 16137 | |
| FINDLEY, LENWALL | | 1810 GARFIELD ST | DOUGLASS ROOFING | | HOLLYWOOD | FL | 33020 | |
| FINE GRZECH AND MACMEEKIN PA | | 1702 TAYLOR AVE STE C | | | BALTIMORE | MD | 21234 | |
| FINE TOWN | | 4078 STATE HWY 3 | TAX COLLECTOR | | STAR LAKE | NY | 13690 | |
| FINE TOWN | | STAR ROUTE BOX 1 | | | OSWEGATCHIE | NY | 13670 | |
| FINE, RICHARD F | | 1317 N UNIVERSITY DR | | | CORAL SPRINGS | FL | 33071 | |
| FINESTONE, ALAN E & FINESTONE, STEPHANYE | | 10170 CULVER BLVD | | | CULVER CITY | CA | 90232 | |
| FINGER LAKES FIRE AND CASUALTY | | PO BOX 550 | 6905 RTE 227 | | TRUMANSBURG | NY | 14886 | |
| FINGER LAKES FIRE AND CASUALTY | | PO BOX 550 | | | TRUMANSBURG | NY | 14886 | |
| FINGER LAKES FIRE AND CASUALTY | | | | | TRUMANSBURG | NY | 14886 | |
| FINGER LAKES SENECA COOP INS CO | | PO BOX 719 | | | TRUMANSBURG | NY | 14886 | |
| FINGER LAKES SENECA COOP INS CO | | | | | TRUMANSBURG | NY | 14886 | |
| FINGER, LAVERNE | | 2548 W DAWNVIEW DR | | | RIALTO | CA | 92377 | |
| FINGERPRINT, INC | | 2364 APPLEBY DRIVE | | | WHEATON | IL | 60189-8910 | |
| FINISHING, FINE | | 16615 JESSICA LN | | | ROMULUA | MI | 48174 | |
| FINISTERRA CONDOMINIUM ASSOC INC | | 4400 HWY 20 E STE 312 | C O BLUEWATER MANAGEMENT | | NICEVILLE | FL | 32578 | |
| FINK APPRAISAL SERVICES INC | | 2 BANYAN DR | | | OCALA | FL | 34472 | |
| FINK APPRAISALS SERVICES INC | | 2 BANYAN DR | | | OCALA | FL | 34472 | |
| FINK, GARY S | | 6600 W CHARLESTON BLVD STE 134 | | | LAS VEGAS | NV | 89146 | |
| FINK, LUCILLE | | 4001 OLD CT RD 502 | COLLECTOR | | BALTIMORE | MD | 21208 | |
| FINK, LUCILLE | | 4001 OLD CT RD 502 | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| FINK, RICHARD | | 818 GRAND BLVD STE 700 | | | KANSAS CITY | MO | 64106 | |
| FINKEL & ALTMAN LLC | | PO BOX 71727 | | | NORTH CHARLESTON | SC | 29415 | |
| FINKEL AND ALTMAN LLC | | PO BOX 1799 | | | COLUMBIA | SC | 29202 | |
| FINKEL AND ALTMAN LLC | | PO BOX 71727 | | | CHARLESTON | SC | 29415 | |
| FINKEL AND ALTMAN LLC | | PO BOX 71727 | | | NORTH CHARLESTON | SC | 29415 | |
| FINKEL LAW FIRM LLC - PRIMARY | | 1201 Main Street Suite 1800 | PO BOX 1799 | | Columbia | SC | 29202 | |
| Finkel Law Firm LLC | | 1201 Main Street, | Suite 1800 | | Columbia | SC | 29201-3294 | |
| Finkel Law Firm LLC | | 1201 Main Street | | | Columbia | SC | 29201-3294 | |
| FINKEL LAW FIRM LLC | | 3955 FABER PL DR STE 200 | | | NORTH CHARLESTON | SC | 29405 | |
| FINKEL LAW FIRM LLC | | 4000 FABER PL DR STE 450 | | | NORTH CHARLESTON | SC | 29405 | |
| Finkel Law Firm LLC | | 4000 Faber Place Drive, | Suite 450, | | North Chaleston | SC | 29405 | |
| Finkel Law Firm LLC | John Lee | 4000 FABER PLACE DRIVE | SUITE 450 | | NORTH CHARLESTON | SC | 29405-0000 | |
| FINKEL LAW FIRM LLC | | PO BOX 71727 | | | NORTH CHARLESTON | SC | 29415 | |
| FINKEL LAW FIRM | | 4000 FABER PL DR STE 450 | | | NORTH CHARLESTON | SC | 29405 | |
| FINKEL LAW FIRM | | PO BOX 1799 | | | COLUMBIA | SC | 29202 | |
| FINKEL, BONNIE B | | 37 MANNING LN | | | CHERRY HILL | NJ | 08003 | |
| FINKEL, BONNIE B | | PO BOX 1710 | | | CHERRY HILL | NJ | 08034 | |
| FINKENSTAEDT, EDWARD R | | 541 HANSELL ROAD | | | WYNNEWOOD | PA | 19096-0000 | |
| FINLAY AND ASSOCIATES | | PO BOX 240764 | | | MONTGOMERY | AL | 36124 | |
| FINLAY AND COMPANY | | PO BOX 240764 | | | MONTGOMERY | AL | 36124 | |
| FINLAYSON, CRAIG | | 12474 CENTRAL STE B | | | CHINO | CA | 91710 | |
| FINLEY APPRAISALS P A | | P O BOX 1972 | | | SALISBURY | MD | 21802-1972 | |
| FINLEY APPRAISALS | | PO BOX 1972 | | | SALISBURY | MD | 21802 | |
| FINLEY CONSTRUCTION | | 39670 GRAND AVE | | | CHERRY VALLEY | CA | 92223 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINLEY FARMS HOMEOWNERS ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| FINLEY FARMS SOUTH HOA | | 9633 S 48TH ST NO 150 | | | PHOENIX | AZ | 85044 | |
| FINLEY FIRE DEPARTMENT | | HWY 56 W PO BOX 216 | | | SCOTTSBURG | IN | 47170 | |
| FINLEY FIRE DEPARTMENT | | HWY 56 WEST PO BOX 216 | | | SCOTTSBURG | IN | 47170 | |
| FINLEY REAL ESTATE | | 126 E PALENTINE AVE | | | PALESTINE | TX | 75801 | |
| FINLEY TOWN | | R1 BOX 393 | | | MECEDAH | WI | 54646 | |
| FINLEY TOWN | | R1 BOX 393 | | | NECEDAH | WI | 54646 | |
| FINLEY, CONNIE | | PO BOX 453 | | | PICKENS | SC | 29671 | |
| FINLEY, MELINDA | | 9331 W KEITH DR | | | COLUMBUS | IN | 47203-8713 | |
| FINLEY, SHIRLEY A | | 411 F M 416 | | | STREETMAN | TX | 75859 | |
| FINLEY, SHIRLEY A | | 441 F M 416 | PO BOX 127 | | STREETMAN | TX | 75859 | |
| FINLEYVILLE BORO WASHTN | T C OF FINLEYVILLE BOROUGH | 3515 WASHINGTON AVE | | | FINLEYVILLE | PA | 15332-1327 | |
| FINLEYVILLE BORO | SHIRLEY FETCHKE TAX COLLECTOR | 3515 WASHINGTON AVE | | | FINLEYVILLE | PA | 15332-1327 | |
| FINN AND HURTT | | PO BOX 1304 | | | DALTON | GA | 30722 | |
| FINN REALTY | | 283 GROVE LN | | | FREEPORT | FL | 32439 | |
| FINN, DAVID & FINN, IVY | | 76 OCEAN AVENUE | | | SWAMPSCOTT | MA | 01907 | |
| FINN, DIANE J | | 18 PIMROSE ST | | | APTOS | CA | 95003 | |
| FINN, DONNA C | | 8348 VIA SONOMA G | | | LA JOLLA | CA | 92037 | |
| FINN, DOROTHY | | 5059 OLD 27 S | | | GAYLORD | MI | 49735 | |
| FINN, JOHN J & FINN, CYNTHIA L | | 1200 CAPAC | | | ALLENTON | MI | 48002 | |
| FINNEGAN, DANIEL J & FINNEGAN, SHEILA M | | 206B GARVIN BLVD | | | SHARON HILL | PA | 19079-1316 | |
| FINNEGAN, VALARIE L | | 388 E VERA LN | | | TEMPE | AZ | 85284-4036 | |
| FINNERAN AND NICHOLSON PC | | 44 MERRIMAC ST | | | NEWBURYPORT | MA | 01950 | |
| FINNERTY LAW OFFICES | | 1520 EUREKA RD STE 101 | | | ROSEVILLE | CA | 95661 | |
| FINNEY COUNTY REGISTER OF DEEDS | | 311 N 9TH PO BOX M | | | GARDEN CITY | KS | 67846 | |
| FINNEY COUNTY REGISTER OF DEEDS | | 311 N NINTH | | | GARDEN CITY | KS | 67846 | |
| FINNEY COUNTY | | 311 N 9TH | FINNEY COUNTY TREASURER | | GARDEN CITY | KS | 67846 | |
| FINNEY COUNTY | | 311 N NINTH STREET PO BOX M | RAYLENE DICK TREASURER | | GARDEN CITY | KS | 67846 | |
| FINNEY COUNTY | FINNEY COUNTY TREASURER | 311 N 9TH | | | GARDEN CITY | KS | 67846 | |
| FINNEY FINNEY & FINNEY | RALPH SLETAGER V GMAC MRTG GROUP, LLC, A DELAWARE LLC IDAHO FISH & WILDLIFE FOUNDATION INC, AN IDAHO CORP, PIONEER TIT ET AL | 120 East Lake Street, Suite 317 | | | Sandpoint | ID | 83864 | |
| FINNEY, GEORGE N | | PO BOX 14939 | | | NORTH PALM BEACH | FL | 33408 | |
| FINNEY, PATRICK J & FINNEY, EILEEN H | | P.O. BOX 297 | | | OSTEEN | FL | 32764 | |
| FINNTEK INC | | PO BOX 727 | DANIEL ZHERDETSKY | | GODFREY | IL | 62035-0727 | |
| FINOCCHIARO, ROBERT S | | 890 NORDIC AVENUE NORTH | | | STILLWATER | MN | 55082 | |
| FINSTON, JOHN F & ROBERTSON, LYNNE C | | 421 COLA BALLENA | | | ALAMEDA | CA | 94501-3608 | |
| FINWORTH MORTGAGE LLC AN INSBANK COMPANY | | 2505 21ST AVE SOUTH | SUITE 204 | | NASHVILLE | TN | 37212 | |
| FIOL MATTA, ANTONIO | | 1561 AVE AMERICO MIRANDA | URB CAPARRA TERRACE | | SAN JUAN | PR | 00921 | |
| FIONA J CLEARY | | 2861 WAKEFIELD RD | | | BERKLEY | MI | 48072 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fiore & Levine, PLLC | MARY O FUMENTO VS MICHAEL A FUMENTO, OLD REPUBLIC NATL TITLE INSURANCE CO, TRUSTEE, MRTG ELECTRONIC REGISTRATION SYS IN ET AL | Heritage Square, 5311 Lee Highway | | | Arlington | VA | 22207 | |
| FIORE AT THE GARDENS | | 100 MYRTLEWOOD DR | | | WEST PALM BEACH | FL | 33418 | |
| FIORE HOA | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| FIORE, PASQUALE & FIORE, KAREN | | 94 ROBIN HILL DRIVE | | | LITITZ | PA | 17543-0000 | |
| Fiorella Giusti-Barrera | | 672 Bourne Court | | | Danville | CA | 94506 | |
| FIORETTI, CARLO L & FIORETTI, ELIZABETH A | | 7725 JAMESTOWN NORTH DRIVE | | | FISHERS | IN | 46038 | |
| FIORI, ED | | 2910 JENNY LIND STE 6 | | | FORT SMITH | AR | 72901 | |
| FIORINI LAW PC | | 1150 W PENN AVE | | | WOMELSDORF | PA | 19567 | |
| FIORIO, BRIAN | | 45 AVE A | ALAINE MAJOR WACHOVIA BANK | | CORNWALL ON HUDSON | NY | 12520 | |
| FIR CHERRY CREEK SOUTH METROPOLITAN | | C O PCMS 70000 S YOSEMITE ST 150 | | | ENGLEWOOD | CO | 80112 | |
| FIR MEADOWS MANAGEMENT ASSN | | PO BOX 2 | | | SPANAWAY | WA | 98387 | |
| FIRE & SAFETY EQUIPMENT III | | P.O. BOX 176 | | | PLATTEVILLE | WI | 53818 | |
| FIRE AND FLOOD SERVICE INC | | 7821 ASCOT ST | | | ANCHORAGE | AK | 99502 | |
| FIRE INSURANCE EXCHANGE | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| FIRE INSURANCE EXCHANGE | | PO BOX 25023 | | | SANTA ANA | CA | 92799 | |
| FIRE INSURANCE EXCHANGE | | PO BOX 29124 | | | SHAWNEE MISSION | KS | 66201 | |
| FIRE INSURANCE EXCHANGE | | PO BOX 29128 | | | SHAWNEE MISSION | KS | 66201 | |
| FIRE INSURANCE EXCHANGE | | PO BOX 29207 | | | SHAWNEE MISSION | KS | 66201 | |
| FIRE INSURANCE EXCHANGE | | PO BOX 913 | C O CITIBANK LOCKBOX OPERATIONS | | CAROL STREAM | IL | 60132 | |
| FIRE INSURANCE EXCHANGE | | | | | SANTA ANA | CA | 92799 | |
| FIRE INSURANCE EXCHANGE | | | | | SHAWNEE MISSION | KS | 66201 | |
| FIRE KING FIRE PROTECTION | | 1559 LANDMARK DR | | | VALLEJO | CA | 94591 | |
| FIRE POLICE CITYCNTY FED CRDT UNION | | 6154 SAINT JOE RD | | | FORT WAYNE | IN | 46835 | |
| FIRE PRO INC AND FULASHADE | | 3177 DEERFIELD | OTUBAGA | | REX | GA | 30273 | |
| FIRE WORKS CLEANING AND | | 13136 ISLE OF MANN | THOMAS MILICI | | HIGHLAND | MD | 20777 | |
| FIRE, DANBY | | 982 RTE 7 | TAX COLL OF DANBY FIRE | | DANBY | VT | 05739 | |
| FIREDEX OF PITTSBURGH AND RUSMUR | | 4030 WILLIAM FLYNN HWY | | | ALLISON PARK | PA | 15101 | |
| FIRELANDS APPRAISAL COMPANY | | CITIZENS NATIONAL BANK BLDG STE 202 | | | NORWALK | OH | 44857 | |
| FIRELANDS ELECTRIC | | PO BOX 32 | | | NEW LONDON | OH | 44851 | |
| FIRELIGHT AT HIGHLANDS RANCH | | 5619 DTC PKWY STE 900 | C O HAMMERSMITH MGMT | | ENGLEWOOD | CO | 80111 | |
| FIRELIGHT MEADOWS HOA | | PO BOX 69 | | | BOZEMAN | MT | 59771 | |
| FIREMANS FUND INDEMNITY CORP | | | | | PALATINE | IL | 60055 | |
| FIREMANS FUND INDEMNITY CORP | | PO BOX 0162 | | | PALATINE | IL | 60078-0162 | |
| FIREMANS FUND INS OF GA | | | | | | | 00000 | |
| FIREMANS FUND INS OF GA | | AGENT PAY | | | | | 00000 | |
| FIREMANS FUND INS. COMPANIES | | PO BOX 68520 | | | INDIANAPOLIS | IN | 46268 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIREMANS FUND INS | | | | | DALLAS | TX | 75201 | |
| FIREMANS FUND INS | | | | | PALATINE | IL | 60055 | |
| FIREMANS FUND INS | | PO BOX 0162 | | | PALATINE | IL | 60078-0162 | |
| FIREMANS FUND INS | | PO BOX 2519 | | | DALLAS | TX | 75221-2519 | |
| FIREMANS FUND INSURANCE COMPANIES | | DALLAS CSC-30 | PO BOX 2519 | | DALLAS | TX | 75221 | |
| FIREMANS FUND INSURANCE HAWAII | | DEPT 1907 PO BOX 61000 | | | SAN FRANCISCO | CA | 94161 | |
| FIREMANS FUND INSURANCE HAWAII | | | | | PALATINE | IL | 60055 | |
| FIREMANS FUND INSURANCE HAWAII | | PO BOX 0162 | | | PALATINE | IL | 60078-0162 | |
| FIREMANS FUND INSURANCE HAWAII | | | | | SAN FRANCISCO | CA | 94161 | |
| FIREMANS FUND INSURANCE OF LA | | | | | PALATINE | IL | 60055 | |
| FIREMANS FUND INSURANCE OF LA | | PO BOX 0162 | | | PALATINE | IL | 60078-0162 | |
| FIREMANS FUND INSURANCE OF OH | | | | | PALATINE | IL | 60055 | |
| FIREMANS FUND INSURANCE OF OH | | PO BOX 0162 | | | PALATINE | IL | 60078-0162 | |
| FIREMANS FUND INSURANCE | | DEPT CH 10234 | | | PALATINE | IL | 60056 | |
| FIREMANS FUND INSURANCE | | | | | LEHIGH VALLEY | PA | 18002 | |
| FIREMANS FUND INSURANCE | | | | | MOUNT PROSPECT | IL | 60056 | |
| FIREMANS FUND INSURANCE | | | | | PALATINE | IL | 60055 | |
| FIREMANS FUND INSURANCE | | | | | PASADENA | CA | 91109 | |
| FIREMANS FUND INSURANCE | | | | | PITTSBURGH | PA | 15250 | |
| FIREMANS FUND INSURANCE | | PO BOX 0162 | | | PALATINE | IL | 60078-0162 | |
| FIREMANS FUND INSURANCE | | PO BOX 25251 | | | LEHIGH VALLEY | PA | 18002 | |
| FIREMANS FUND INSURANCE | | PO BOX 371448 | | | PITTSBURGH | PA | 15250 | |
| FIREMANS FUND INSURANCE | | PO BOX 7288 | | | PASADENA | CA | 91109 | |
| FIREMANS FUND INSURANCE | | PO BOX 7290 | | | PASADENA | CA | 91109 | |
| FIREMANS INS OF DC WR BERKLEY GRP | | | | | CHARLOTTE | NC | 28258 | |
| FIREMANS INS OF DC WR BERKLEY GRP | | PO BOX 61038 | | | RICHMOND | VA | 23261 | |
| FIREMANS INS OF DC | | PO BOX 61038 | WR BERKLEY GR | | RICHMOND | VA | 23261 | |
| FIREMARK INS AGCY LLC | | 11931 WICKCHESTER LN STE 350 | | | HOUSTON | TX | 77043 | |
| FIREMENS INS CNA | | | | | DALLAS | TX | 75266 | |
| FIREMENS INS CNA | | | | | DALLAS | TX | 75373 | |
| FIREMENS INS CNA | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| FIREMENS INS CNA | | PO BOX 730224 | | | DALLAS | TX | 75373 | |
| FIREMENS INSURANCE OF NEWARK NJ | | | | | DALLAS | TX | 75266 | |
| FIREMENS INSURANCE OF NEWARK NJ | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| FIRESIDE AT NORTERRA COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| FIRESIDE CONDOMINIUM | | 14904 NEW HAMPSHIRE AVE | PROCAM | | SILVER SPRING | MD | 20905 | |
| FIRESIDE DVLPMNT CO | | 1500 NEW AVE | | | SAN GABRIEL | CA | 91776 | |
| FIRESIDE HOMES | | 18350 AURORA AVE N | | | SEATTLE | WA | 98133 | |
| FIRESIDE INVESTMENTS | | 14340 OLD MARLBORO PIKE | | | UPPER MARLBORO | MD | 20772-2840 | |
| FIRESIDE REALTY | | 521 MARSH AVE | | | KINSLY | KS | 67547 | |
| FIRESTONE, KATHLEEN A | | 450 RED OAKS LN | | | HESPERUS | CO | 81326 | |
| FIRESTORM 24 7 | | 3101 W THOMAS RD | | | PHOENIX | AZ | 85017 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRETHORNE CAI INC | | 15995 N BARKERS LANDING NO 162 | | | HOUSTON | TX | 77079 | |
| FIRETHORNE HOMEOWNERS ASSOCIATION | | 1805 E BLVD | | | CHARLOTTE | NC | 28203 | |
| FIRETHORNE HOMEOWNERS ASSOCIATION | | 8508 PARK RD | PMB 118 | | CHARLOTTE | NC | 28210 | |
| FIRETTO, CAROL A | | 133 THOMAS DR | | | CLARK | NJ | 07066 | |
| FIREWORKS CLEANING | | 12210 CONWAY RD | | | BELTSVILLE | MD | 20705 | |
| FIRLEY, MARK J | | 554 NORTH FREDRICK AVE #209 | | | GAITHERSBURG | MD | 20877 | |
| FIRM OF DENNIS M BREEN III PLC | | 6818 N ORACLE RD STE 420 | | | TUCSON | AZ | 85704 | |
| FIRM OF JOHN MACKEY PC | | 14 NORWOOD ST | | | EVERETT | MA | 02149 | |
| FIROZ JOKHI AND JUI GHATE | | 14239 W 123RD ST | | | OLATHE | KS | 66062 | |
| FIRS TIER BANK | | 4600 SOUTH ULSTER STREET | SUITE 300 | | DENVER | CO | 80237 | |
| FIRS TRUST MORTGAGE INC | | 6710 W 121ST ST | | | LEAWOOD | KS | 66209-2002 | |
| FIRST ADVANTAGE | | PO BOX 402453 | | | ATLANTA | GA | 30384-2453 | |
| FIRST AEMRICXAN TAX SERVICE | | 1 FIRST AMERICAN WAY | | | WESTLAKE VILLAGE | TX | 76262 | |
| FIRST AMERCIAN TITLE COMPANY | | 3203 W MARCH LN STE 110 | | | STOCKTON | CA | 95219-2365 | |
| FIRST AMERICA TITLE | | 14551 COUNTY RD 11 STE 105 | | | BURNSVILLE | MN | 55337 | |
| FIRST AMERICA TITLE | | 475 N LAKE BLVD STE 203 | | | TAHOE CITY | CA | 95730 | |
| FIRST AMERICAN APPRAISAL SERVICES | | 3570 CAMINO DEL RIO STE 300 | | | SAN DIEGO | CA | 92108 | |
| FIRST AMERICAN ASSET CLOSING SERVICES | | FILE NO 50137 | | | LOS ANGELES | CA | 90074 | |
| FIRST AMERICAN ASSET CLOSING | | 1000 W TEMPLE ST | FILE NUMBER 50137 | | LOS ANGELES | CA | 90074 | |
| FIRST AMERICAN ASSET CLSNG SERVICE | | 3003 WAVERLY AVE | | | MEMPHIS | TN | 38111 | |
| FIRST AMERICAN CLOSING SERVICES | | 17685 JUNIOR PATH STE 210 | | | LAKEVILLE | MN | 55044 | |
| FIRST AMERICAN CORELOGIC INC | | 5601 E La Palma Avenue | | | Anaheim | CA | 92807 | |
| FIRST AMERICAN CORELOGIC INC | | P O BOX 847239 | | | DALLAS | TX | 75284-7239 | |
| FIRST AMERICAN CORELOGIC INC | | PO BOX 847239 | | | DALLAS | TX | 75284 | |
| FIRST AMERICAN CORELOGIC | | PO BOX 847239 | USE - 0001159807-001 | | DALLAS | TX | 75284-7239 | |
| First American CREDCO | | 12395 FIRST AMERICAN WAY | | | POWAY | CA | 92064 | |
| First American CREDCO | | PO BOX 509019 | ACCTS. RECEIVALBE DEPT. | | SAN DIEGO | CA | 92150 | |
| FIRST AMERICAN CREDCO | | PO BOX 509019 | ACCTS. RECEIVALBE DEPT. | | SAN DIEGO | CA | 92150-9019 | |
| FIRST AMERICAN DATATREE | | PO BOX 731211 | | | DALLAS | TX | 75373-1211 | |
| First American Default Management Solutions, LLC | Attn Joseph Cvelbar, Corporate Counsel | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707-5913 | |
| First American Default Management Solutions, LLC | Attn Michelle Fisser VP Client Services | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707-5913 | |
| First American Default Management Solutions, LLC | | P.O. BOX 202144 | | | DALLAS | TX | 75320 | |
| First American Default Technologies | Attn Joseph Cvelbar, Corporate Counsel | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707-5913 | |
| First American Default Technologies | Attn Michelle Fisser VP Client Services | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707-5913 | |
| FIRST AMERICAN DEFAULT TECHNOLOGIES | | P.O. BOX 202144 | | | DALLAS | TX | 75320 | |
| FIRST AMERICAN DOCUMENT SOLUTIONS | | PO BOX 849028 | | | DALLAS | TX | 75284-9028 | |
| FIRST AMERICAN DOCUMENT SOLUTIONS | | PO BOX 849710 | | | DALLAS | TX | 75284-9710 | |
| FIRST AMERICAN EXCHANGE CO | | 1737 N 1ST ST STE 400 | | | SAN JOSE | CA | 95112 | |
| FIRST AMERICAN FIELD SERVICE | | PO BOX 202057 | | | DALLAS | TX | 75320 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST AMERICAN FIELD SERVICES REO | | 1 FIRST AMERICAN WAY | | | WESTLAKE | TX | 76262-5310 | |
| FIRST AMERICAN FIELD SERVICES | | 1 FIRST AMERICAN WAY | ATTN DIS ACCTG MAIL CODE DFW 4 5 | | ROANOKE | TX | 76262 | |
| FIRST AMERICAN FIELD SERVICES | | 1 FIRST AMERICAN WAY | | | WESTLAKE | TX | 76262 | |
| First American Field Services | | 1125 Ocean Avenue | | | Lakewood | NJ | 08701 | |
| FIRST AMERICAN FIELD SERVICES | | 45240 BUSINESS CT | | | STERLING | VA | 20166 | |
| FIRST AMERICAN FIELD SERVICES | | P.O.BOX 202057 | | | DALLAS | TX | 75320-2057 | |
| FIRST AMERICAN FIELD SERVICES | | PO BOX 202057 | | | DALLAS | TX | 75320 | |
| FIRST AMERICAN FIELD SERVICES | | PO BOX 2057 | | | LAKEWOOD | NJ | 08701 | |
| FIRST AMERICAN FIELD SERVICES | | PO BOX 758859 | LOCK BOX 4415 | | BALTIMORE | MD | 21275 | |
| FIRST AMERICAN FIELD | | 1 FIRST AMERICAN WAY | MAIL CODE DFW4-5 | | WESTLAKE | TX | 76262 | |
| First American Financial Corporation | | 1 First American Way | | | Santa Ana | CA | 92707 | |
| First American Flood Data Services | | USE 0001001643 - 001 | 11902 BURNET ROAD | | AUSTIN | TX | 78758-2902 | |
| FIRST AMERICAN FLOOD DATA | | USE 0001001643 - 001 | 11902 BURNET ROAD | | AUSTIN | TX | 78758-2902 | |
| FIRST AMERICAN HERITAGE CO FAHTCO | | 330 GRAND AVE | | | GRAND JUNCTION | CO | 81501 | |
| FIRST AMERICAN HERITAGE CO | | 330 GRAND AVE | | | GRAND JUNCTION | CO | 81501 | |
| FIRST AMERICAN HERITAGE GREELEY CO | | 5586 W 19TH ST STE 1000 | | | GREELEY | CO | 80634 | |
| FIRST AMERICAN HERITAGE LOVELAND CO | | 4532 MCMURRY AVE UNIT 210 | | | FORT COLLINS | CO | 80525-8022 | |
| FIRST AMERICAN HERITAGE TITLE C | | 6005 N DELMONICO DR 150 | | | COLORADO SPRING | CO | 80919 | |
| FIRST AMERICAN HERITAGE TITLE CO | | 102 N GRAND AVE STE B | | | DEALTA | CO | 81416 | |
| FIRST AMERICAN HERITAGE TITLE CO | | 10375 E HARVARD AVE STE 230 | | | DENVER | CO | 80231-3966 | |
| FIRST AMERICAN HERITAGE TITLE CO | | 1541 OGDEN RD | | | MONTROSE | CO | 81401 | |
| FIRST AMERICAN HERITAGE TITLE CO | | 3673 PARKER BLVD 130 | | | PEUBLO | CO | 81008 | |
| FIRST AMERICAN HERITAGE TITLE COMPANY | | 3673 PARKER BOULEVARD #130 | | | PUEBLO | CO | 81008 | |
| FIRST AMERICAN HERITAGE TITLE | | 19751 E MAIN ST NO 365 | | | PARKER | CO | 80138-7378 | |
| FIRST AMERICAN HERITAGE TITLE | | 6805 CORPORATE DR NO 120 | | | COLORADO SPRINGS | CO | 80919 | |
| FIRST AMERICAN HERITAGE TITLE | | 9101 HARLAN ST UNIT 330 | | | WESTMINSTER | CO | 80031-2963 | |
| FIRST AMERICAN HOME BUYERS PROTECTION CORP | | DPT LA BOX 22748 | | | PASADENA | CA | 91185-2748 | |
| FIRST AMERICAN HOME BUYERS | | 7833 HASKELL AVE | | | VAN NUYS | CA | 91406 | |
| FIRST AMERICAN INSURANCE AGENCY | | 5384 POPLAR AVE STE 317 | | | MEMPHIS | TN | 38119 | |
| FIRST AMERICAN INSURANCE AGENCY | | 5384 POPLAR AVENUE 317 | | | MEMPHIS | TN | 38119 | |
| FIRST AMERICAN INSURANCE | | 624 E COMMERCIAL | | | ANACONDA | MT | 59711 | |
| FIRST AMERICAN INSURANCE | | | | | KALISPELL | MT | 59903 | |
| FIRST AMERICAN INSURANCE | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| FIRST AMERICAN LAS VEGAS | | 7201 W LAKE MEADE STE 212 | | | LAS VEGAS | NV | 89128 | |
| FIRST AMERICAN LENDER | | 3 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN LENDERS ADVANTAGE | | 1591 GALBRAITH AVE STE 200 | | | GRAND RAPIDS | MI | 49546 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST AMERICAN LENDERS ADVANTAGE | | 1591 GALBRAITH SE | | | GRAND RAPIDS | MI | 49546 | |
| FIRST AMERICAN LOANSTAR TRUSTEE | | 1 FIRST AMERICAN WAY | | | WESTLAKE | TX | 76262 | |
| FIRST AMERICAN LOANSTAR TRUSTEE | | PO BOX 671287 | | | DALLAS | TX | 75267 | |
| FIRST AMERICAN LONG AND MELONE TITLE | | 333 QUEEN ST STE 500 | | | HONOLULU | HI | 96813 | |
| FIRST AMERICAN LONG AND MELONE | | 333 QUEEN ST STE 500 | | | HONOLULU | HI | 96813 | |
| FIRST AMERICAN LOSS MITIGATION | | P O BOX 201724 | | | DALLAS | TX | 75320-1724 | |
| FIRST AMERICAN MORTGAGE CORP | | 95 WASHINGTON ST STE 592 | | | CANTON | MA | 02021 | |
| First American National Default Title Services | | 3 First American Way | | | Santa Ana | CA | 92707-5913 | |
| FIRST AMERICAN NATIONAL LENDERS ADV | | 1591 GALBRAITH AVENUE SE | SUITE 200 | | GRAND RAPIDS | MI | 49546 | |
| FIRST AMERICAN NATIONAL LENDERS | | 1591 GALBRAITH AVE STE 200 | ADVANTAGE | | GRAND RAPIDS | MI | 49546 | |
| FIRST AMERICAN NATIONAL | | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | |
| FIRST AMERICAN NATL LENDERS ADVTG | | 1801 LAKEPOINTE DR STE 111 | | | LEWISVILLE | TX | 75057 | |
| FIRST AMERICAN NDTS | | 3 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN P AND C INSURANCE | | PO BOX 1679 | | | SANTA ANA | CA | 92702 | |
| FIRST AMERICAN P AND C INSURANCE | | | | | SANTA ANA | CA | 92702 | |
| First American Real Estate Solutions LP | | PO BOX 847239 | | | DALLAS | TX | 75284-7239 | |
| First American Real Estate Solutions of Texas, L.P. | | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | |
| FIRST AMERICAN REAL ESTATE SOLUTIONS | | PO BOX 847239 | | | DALLAS | TX | 75284-7239 | |
| FIRST AMERICAN REAL ESTATE TAX SER | | 1 FIRST AMERICAN WAY | | | WESTLAKE | TX | 76262 | |
| FIRST AMERICAN REAL ESTATE TAX SER | | PO BOX 961230 | RECOVERY DEPARTMENT | | FORT WORTH | TX | 76161 | |
| FIRST AMERICAN REAL ESTATE TAX SERV | | 1 FIRST AMERICAN WAY | | | WESTLAKE | TX | 76262 | |
| FIRST AMERICAN REAL ESTATE TAX SERV | | 1201 ELM ST STE 400 | | | DALLAS | TX | 75270 | |
| FIRST AMERICAN REAL ESTATE TAX SERV | | 1721 MOON LAKE BLVD STE 400 | FIRST AMERICAN REAL ESTATE TAX SERV | | HOFFMAN ESTATES | IL | 60169-1073 | |
| FIRST AMERICAN REAL ESTATE TAX SERV | | 486 THOMAS JONES WAY STE 150 | FIRST AMERICAN REAL ESTATE TAX SERV | | EXTON | PA | 19341 | |
| FIRST AMERICAN REAL ESTATE TAX SERV | | 8435 STEMMONS FWY 6TH FL | | | DALLAS | TX | 75247 | |
| FIRST AMERICAN REAL ESTATE TAX SERV | | 95 METHODIST HILL RD STE 100 | | | ROCHESTER | NY | 14623 | |
| FIRST AMERICAN REAL ESTATE TAX SERV | | 95 METHODIST HILL STE 100 | | | ROCHESTER | NY | 14623 | |
| FIRST AMERICAN REAL ESTATE TAX SERVICES INC | | PO BOX 200079 | | | DALLAS | TX | 75320 | |
| FIRST AMERICAN REAL ESTATE TAX SERVICES INC | | PO BOX 200079 | | | DALLAS | TX | 75320-0079 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST AMERICAN REAL ESTATE TAX SERV | | PO BOX 961230 | FIRST AMERICAN REAL ESTATE TAX SERV | | FORT WORTH | TX | 76161 | |
| FIRST AMERICAN REAL ESTATE TAX SERV | | PO BOX 961230 | | | FORT WORTH | TX | 76161 | |
| FIRST AMERICAN REAL ESTATE TAX | | 3445 WINTON PL STE 219 | | | ROCHESTER | NY | 14623-2950 | |
| FIRST AMERICAN REAL ESTATE | | PO BOX 961230 | FIRST AMERICAN REAL ESTATE | | FORT WORTH | TX | 76161 | |
| FIRST AMERICAN REAL VALUE VIEW | | 150 W CIVIC CENTER DR STE 500 | | | SANDY | UT | 84070 | |
| FIRST AMERICAN REO SERVICES | | 700 SEVENTEENTH ST STE LL 100 | | | DENVER | CO | 80202 | |
| FIRST AMERICAN RESIDENTIAL VALUE VIEW | | 150 WEST CIVIC CENTER DR SUITE 500 | | | SANDY | UT | 84070 | |
| FIRST AMERICAN RESIDENTIAL VALUE | | 150 W CIVIC CTR DR STE NO 500 | | | SANDY | UT | 84070 | |
| FIRST AMERICAN RESIDENTIALVALUEVIEW | | 150 W CIVIC CTR DR STE 500 | | | SANDY | UT | 84070 | |
| FIRST AMERICAN RIVERSIDE | | 3400 CENTRAL AVE STE 100 | | | RIVERSIDE | CA | 92506-2161 | |
| FIRST AMERICAN SIGNATURE SERVICES | | 3355 MICHELSON DRIVE | SUITE 300 | | IRVINE | CA | 92612 | |
| FIRST AMERICAN SPECIALTY INS | | | | | IRVINE | CA | 92623 | |
| FIRST AMERICAN SPECIALTY INS | | PO BOX 1618 | | | SANTA ANA | CA | 92702 | |
| FIRST AMERICAN SPECIALTY INS | | PO BOX 17418 | | | IRVINE | CA | 92623 | |
| FIRST AMERICAN SPECIALTY INS | | | | | SANTA ANA | CA | 92702 | |
| FIRST AMERICAN SSSET CLOSING | | 3 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN SUBORDINATE LIEN | | OUTSOURCING | PO BOX 202486 | | DALLAS | TX | 95320 | |
| FIRST AMERICAN SUBORDINATE LIEN | | OUTSOURCING | PO BOX 202486 | | DALLAS | TX | 95320-2486 | |
| FIRST AMERICAN TAX OUTSOURCING | | GARY L COCHRAN JR | 1 FIRST AMERICAN WAY | | WESTLAKE | TX | 76262 | |
| FIRST AMERICAN TITLE AGENCY | | 600 W GURLEY ST | | | PRESCOTT | AZ | 86305 | |
| FIRST AMERICAN TITLE AND ABSTRACT | | 625 SOU DETROIT | | | TULSA | OK | 74120 | |
| FIRST AMERICAN TITLE AND TRUST CO | | 133 NW 8TH ST | | | OKLAHOMA CITY | OK | 73102 | |
| FIRST AMERICAN TITLE AND TRUST | | 10900 HEFNER PT DR STE 102 | | | OKLAHOMA CITY | OK | 73120 | |
| FIRST AMERICAN TITLE AND TRUST | | 8516 S PENN | | | OKLAHOMA CITY | OK | 73159 | |
| FIRST AMERICAN TITLE ASSET CLOSING | | 1 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN TITLE AUCTIONS | | 2 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN TITLE CO NATIONAL | | 3 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN TITLE CO OF IDAHO | | 7311 POTOMAC DR | | | BOISE | ID | 83704 | |
| FIRST AMERICAN TITLE CO OF LA | | 655 N CENTRAL AVE STE 800 | | | GLENDALE | CA | 91203-1430 | |
| FIRST AMERICAN TITLE CO OF NAPA | | 1700 SECOND ST STE 120 | | | NAPA | CA | 94559 | |
| FIRST AMERICAN TITLE CO OF NAPA | | PO BOX 388 | | | NAPA | CA | 94559 | |
| FIRST AMERICAN TITLE CO OF NEVADA | | 241 RIDGE ST | | | RENO | NV | 89501 | |
| FIRST AMERICAN TITLE CO OF SD | | 801 MT RUSHMORE RD ST 100 | | | RAPID CITY | SD | 57701 | |
| FIRST AMERICAN TITLE CO UT | | 6985 UNION PARK CTR STE 170 | | | MIDVALE | UT | 84047-5040 | |
| FIRST AMERICAN TITLE CO, | | 1438 KILAUEA AVE | 1 | | HILO | HI | 96720 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST AMERICAN TITLE CO | | 1006 W SUSSEX | | | MISSOULA | MT | 59801 | |
| FIRST AMERICAN TITLE CO | | 1506 H ST | | | MODESTO | CA | 95354 | |
| FIRST AMERICAN TITLE CO | | 1855 GATEWAY BLVD | STE 360 | | CONCORD | CA | 94520 | |
| FIRST AMERICAN TITLE CO | | 2425 FAIR OAKS BLVD STE 6 | | | SACRAMENTO | CA | 95825 | |
| FIRST AMERICAN TITLE CO | | 3760 PECOS MCLEOD STE 7 | | | LAS VEGAS | NV | 89121-4241 | |
| FIRST AMERICAN TITLE CO | | 6 CAMPUS CIRCLE | BLDG 6 FLOOR 3 | | WESTLAKE | TX | 76262 | |
| FIRST AMERICAN TITLE CO | | 634 S CHINA LAKE BLVD STE G | | | RIDGECREST | CA | 93555-5045 | |
| FIRST AMERICAN TITLE CO | | ATTN ACCOUNTING DEPARTMENT | FILE NUMBER 50124 | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN TITLE CO | | C/O JP MORGAN CHASE | 2710 MEDIA CENTER DR | | LOS ANGELES | CA | 90065 | |
| FIRST AMERICAN TITLE COMP OF LA | | PO BOX 29025 | | | GLENDALE | CA | 91209 | |
| FIRST AMERICAN TITLE COMPANY OF LA | | 655 N CENTRAL AVE STE 800 | | | GLENDALE | CA | 91203-1430 | |
| FIRST AMERICAN TITLE COMPANY | | 1591 GALBRAITH AVE | SUITE 200 | | GRAND RAPIDS | MI | 49546 | |
| FIRST AMERICAN TITLE COMPANY | | 1850 MT DIABLO BLVD STE 100 | | | WALNUT CREEK | CA | 94596 | |
| FIRST AMERICAN TITLE COMPANY | | 195 S BROADWAY | PO BOX 580 | | BLACKFOOT | ID | 83221 | |
| FIRST AMERICAN TITLE COMPANY | | 299 W PORTAL AVE | | | SAN FRANCISCO | CA | 94127 | |
| FIRST AMERICAN TITLE COMPANY | | 3080 M ST STE 5 | | | MERCED | CA | 95348-3225 | |
| FIRST AMERICAN TITLE COMPANY | | 3203 W MARCH LN STE 110 | | | STOCKTON | CA | 95219-2365 | |
| FIRST AMERICAN TITLE COMPANY | | 3400 CENTRAL AVE STE 100 | | | RIVERSIDE | CA | 92506 | |
| FIRST AMERICAN TITLE COMPANY | | 3834 SPICEWOOD SPRINGS RD | | | AUSTIN | TX | 78759 | |
| FIRST AMERICAN TITLE COMPANY | | 655 N CENTRAL AVE STE 800 | | | GLENDALE | CA | 91203-1430 | |
| FIRST AMERICAN TITLE COMPANY | | 9325 UPLAND LN N STE 200 | | | MAPLE GROVE | MN | 55369-4443 | |
| FIRST AMERICAN TITLE COMPANY | OF LOS ANGELES | 655 N CENTRAL AVE STE 800 | | | GLENDALE | CA | 91203-1430 | |
| FIRST AMERICAN TITLE CO | | NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | LOS ANGELES | CA | 90074-0124 | |
| FIRST AMERICAN TITLE COOF NEW MEXI | | 2601 LOUISIANA BLVD NE | | | ALBUQUERQUE | NM | 87110 | |
| FIRST AMERICAN TITLE GUARANTY CO. | | 1355 WILLOW WAY SUITE 100 | | | CONCORD | CA | 94520 | |
| FIRST AMERICAN TITLE GUARANTY CO | | 161 S SAN ANTONIO RD 5 | | | LOS ALTOS | CA | 94022 | |
| FIRST AMERICAN TITLE GUARANTY CO | | 455 N SANTA CRUZ AVE | | | LOS GATOS | CA | 95030-5312 | |
| FIRST AMERICAN TITLE INS AGNC INC | | 2213 STOCKTON HILL RD | | | KINGMAN | AZ | 86401-4664 | |
| FIRST AMERICAN TITLE INS CO OF | | 1225 CRATER LAKE AVE STE 101 | | | MEDFORD | OR | 97504 | |
| FIRST AMERICAN TITLE INS CO | | 111 W MONROE ST | | | PHOENIX | AZ | 85003 | |
| FIRST AMERICAN TITLE INS CO | | 1500 S DAIRY ASHFORD STE 300 | | | HOUSTON | TX | 77077 | |
| FIRST AMERICAN TITLE INS CO | | 1591 GALBRAITH AVE SUITE 200 | SEE 0001157763 - 001 | | GRAND RAPIDS | MI | 49546 | |
| FIRST AMERICAN TITLE INS CO | | 3600 RODEO RD STE A 1 | | | SANTA FE | NM | 87507 | |
| FIRST AMERICAN TITLE INS CO | | 40 E SPOKANE FALLS BLVD | | | SPOKANE | WA | 99202 | |
| FIRST AMERICAN TITLE INS CO | | 8740 ORION PL STE 310 | | | COLUMBUS | OH | 43240 | |
| FIRST AMERICAN TITLE INS CO | | 9400 HOLLY AVE NE | BLDG 1 | | ALBUQUERQUE | NM | 87122 | |
| FIRST AMERICAN TITLE INS CO | | FILE #50499 | | | LOS ANGELES | CA | 90074-0499 | |
| FIRST AMERICAN TITLE INS COMPANY | | PO BOX 15092 | | | SANTA ANA | CA | 92735 | |
| FIRST AMERICAN TITLE INS OF TEXAS | | 1500 S DAIRY ASHFORD STE 410 | | | HOUSTON | TX | 77077 | |
| First American Title Insurance Co | | 1 First American Way | | | Santa Ana | CA | 92707 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 1101 MIRANDA LN STE 101 | | | KISSIMMEE | FL | 34741 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 114 E FIFTH ST | | | SANTA ANA | CA | 92701 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 1515 E COMMERCE | | | MIDLAND | MI | 48642 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE CO | | 1801 K ST NW STE 200K-1 | | | WASHINGTON | DC | 20006 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 251 E OHIO ST STE 200 | | | INDIANAPOLIS | IN | 46204 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 2605 ENTERPRISE RD E STE 300 | ATTN ROBERTA SMALLWOOD | | CLEARWATER | FL | 33759 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 3 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 330 E 400 S | | | SALT LAKE CITY | UT | 84111 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 333 EARLE OVINGTON BLVD STE 300 | | | UNIONDALE | NY | 11553 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 3400 CENTRAL AVE STE 100 | | | RIVERSIDE | CA | 92506-2161 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 3600 W MINERAL KING AVE | | | VISALIA | CA | 93291 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 4170 GROSS RD | | | CAPITOLA | CA | 95010 | |
| FIRST AMERICAN TITLE INSURANCE CO | | 701 NORTHPOINT PKWY STE 100 | ATTN JAY REED | | WEST PALM BEACH | FL | 33407 | |
| FIRST AMERICAN TITLE INSURANCE COMP | | 1 FIRST AMERICAN WAY BUILDING 6 F | | | WESTLAKE | TX | 76262 | |
| FIRST AMERICAN TITLE INSURANCE COMP | | 1855 GATEWAY BLVD 360 | | | CONCORD | CA | 94520 | |
| FIRST AMERICAN TITLE INSURANCE COMP | | 200 E SANDPOINTE STE 830 | | | SANTA ANA | CA | 92707 | |
| First American Title Insurance Company | | 1 FIRST AMERICAN WAY BUILDING 6 F | | | WESTLAKE | TX | 76262 | |
| First American Title Insurance Company | | 109 W RICH AVE | D B A VOLUSIA TITLE SERVICES | | DELAND | FL | 32720 | |
| First American Title Insurance Company | | 1101 MIRANDA LN STE 101 | | | KISSIMMEE | FL | 34741 | |
| First American Title Insurance Company | | 114 E FIFTH ST | | | SANTA ANA | CA | 92701 | |
| First American Title Insurance Company | | 1393 OAKFIELD DR | | | BRANDON | FL | 33511-4862 | |
| First American Title Insurance Company | | 1515 E COMMERCE | | | MIDLAND | MI | 48642 | |
| First American Title Insurance Company | | 1535 HIGHLAND AVE S | ATTN PAM WRIGHT | | CLEARWATER | FL | 33756 | |
| First American Title Insurance Company | | 1591 GALBRAITH AVENUE SE | | | GRAND RAPIDS | MI | 49546 | |
| First American Title Insurance Company | | 1801 K ST NW STE 200K-1 | | | WASHINGTON | DC | 20006 | |
| First American Title Insurance Company | | 1855 GATEWAY BLVD 360 | | | CONCORD | CA | 94520 | |
| First American Title Insurance Company | | 1889 RICE AVENUE | | | OXNARD | CA | 93030 | |
| First American Title Insurance Company | | 19820 N 7TH ST NO 130 | | | PHOENIX | AZ | 85024 | |
| First American Title Insurance Company | | 200 E SANDPOINTE STE 830 | | | SANTA ANA | CA | 92707 | |
| First American Title Insurance Company | | 251 E OHIO ST STE 200 | | | INDIANAPOLIS | IN | 46204 | |
| First American Title Insurance Company | | 2605 ENTERPRISE RD E STE 300 | ATTN ROBERTA SMALLWOOD | | CLEARWATER | FL | 33759 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| First American Title Insurance Company | | 3 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| First American Title Insurance Company | | 330 E 400 S | | | SALT LAKE CITY | UT | 84111 | |
| First American Title Insurance Company | | 333 EARLE OVINGTON BLVD STE 300 | | | UNIONDALE | NY | 11553 | |
| First American Title Insurance Company | | 3400 CENTRAL AVE STE 100 | | | RIVERSIDE | CA | 92506-2161 | |
| First American Title Insurance Company | | 3600 W MINERAL KING AVE | | | VISALIA | CA | 93291 | |
| First American Title Insurance Company | | 4170 GROSS RD | | | CAPITOLA | CA | 95010 | |
| First American Title Insurance Company | | 701 NORTHPOINT PKWY STE 100 | ATTN JAY REED | | WEST PALM BEACH | FL | 33407 | |
| First American Title Insurance Company | | 735 MAIN ST | | | BARBOURSVILLE | WV | 25504 | |
| First American Title Insurance Company | | 889 HARRISON AVE | | | RIVERHEAD | NY | 11901 | |
| First American Title Insurance Company | | 9000 E PIMA CTR PKWY | | | SCOTTSDALE | AZ | 85258 | |
| First American Title Insurance Company | | 975 MORNING STAR DR B0X 338 | | | SONORA | CA | 95370 | |
| First American Title Insurance Company | | COMPANY OF NEW YORK | ACCOUNTS RECEIVABLE DEPARTEMNT | | SYRACUSE | NY | 13202-2012 | |
| First American Title Insurance Company | | FILE #50499 | | | LOS ANGELES | CA | 90074-0499 | |
| First American Title Insurance Company | MID-ATLANTIC LEGAL DEPARTMENT | 14150 NEWBROOK DR STE 250 | | | CHANTILLY | VA | 20151-2288 | |
| First American Title Insurance Company | | NATIONAL COMMERCIAL SERVICES | 200 SW MARKET STREET SUITE 250 | | PORTLAND | OR | 97201 | |
| First American Title Insurance Company | | PO BOX 15092 | | | SANTA ANA | CA | 92735 | |
| First American Title Insurance Company | | PO BOX 50056 | | | LOS ANGELES | OH | 90074-0056 | |
| First American Title Insurance Company | | REF-4053447 POLICY ACCOUNTING DEPT | P O BOX 29982 | | NEW YORK | NY | 10117-2538 | |
| FIRST AMERICAN TITLE INSURANCE CO | | NATIONAL COMMERCIAL SERVICES | 200 SW MARKET STREET SUITE 250 | | PORTLAND | OR | 97201 | |
| FIRST AMERICAN TITLE INSURANCE CO | | PO BOX 15092 | | | SANTA ANA | CA | 92735 | |
| FIRST AMERICAN TITLE INSURANCE | | 109 W RICH AVE | D B A VOLUSIA TITLE SERVICES | | DELAND | FL | 32720 | |
| FIRST AMERICAN TITLE INSURANCE | | 1393 OAKFIELD DR | | | BRANDON | FL | 33511-4862 | |
| FIRST AMERICAN TITLE INSURANCE | | 1535 HIGHLAND AVE S | ATTN PAM WRIGHT | | CLEARWATER | FL | 33756 | |
| FIRST AMERICAN TITLE INSURANCE | | 1591 GALBRAITH AVENUE SE | | | GRAND RAPIDS | MI | 49546 | |
| FIRST AMERICAN TITLE INSURANCE | | 19820 N 7TH ST NO 130 | | | PHOENIX | AZ | 85024 | |
| FIRST AMERICAN TITLE INSURANCE | | 735 MAIN ST | | | BARBOURSVILLE | WV | 25504 | |
| FIRST AMERICAN TITLE INSURANCE | | 889 HARRISON AVE | | | RIVERHEAD | NY | 11901 | |
| FIRST AMERICAN TITLE INSURANCE | | 9000 E PIMA CTR PKWY | | | SCOTTSDALE | AZ | 85258 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST AMERICAN TITLE INSURANCE | | 975 MORNING STAR DR B0X 338 | | | SONORA | CA | 95370 | |
| FIRST AMERICAN TITLE INSURANCE | | COMPANY OF NEW YORK | ACCOUNTS RECEIVABLE DEPARTEMNT | | SYRACUSE | NY | 13202-2012 | |
| FIRST AMERICAN TITLE INSURANCE | | FILE #50499 | | | LOS ANGELES | CA | 90074-0499 | |
| FIRST AMERICAN TITLE INSURANCE | | REF-4053447 POLICY ACCOUNTING DEPT | P O BOX 29982 | | NEW YORK | NY | 10117-2538 | |
| FIRST AMERICAN TITLE LENDERS ADVANTAGE | | | | | | | | |
| FIRST AMERICAN TITLE LENDERS ADVANTAGE | | 3 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN TITLE LOSS MIT | | PO BOX 27670 | | | SANTA ANA | CA | 92799 | |
| FIRST AMERICAN TITLE LOSS | | PO BOX 27670 | ACCTG DEPT MITIGATION TITLE SERVICES | | SANTA ANA | CA | 92799 | |
| FIRST AMERICAN TITLE MISSOURI | | 1653 LARKIN WILLIAMS RD | | | FENTON | MO | 63026 | |
| FIRST AMERICAN TITLE NDTS LMT | | FILE 50124 | | | LOS ANGELES | CA | 90074 | |
| FIRST AMERICAN TITLE NDTS | | FILE 50124 | | | LOS ANGELES | CA | 90074 | |
| FIRST AMERICAN TITLE OF MO | | 3723 BECK RD | | | SAINT JOSEPH | MO | 64506 | |
| FIRST AMERICAN TITLE | | 1 FIRST AMERICAN W SUITE 103 | | | WESTLAKE | TX | 76262-5310 | |
| FIRST AMERICAN TITLE | | 10735 SE STARK ST STE 100 | | | PORTLAND | OR | 97216 | |
| FIRST AMERICAN TITLE | | 11175 AZUSA COURT | | | RANCHO CUCAMUNGA | CA | 91730 | |
| FIRST AMERICAN TITLE | | 118 NE C ST | | | GRANTS PASS | OR | 97526 | |
| FIRST AMERICAN TITLE | | 13320 LINCOLN WAY | | | AUBURN | CA | 95603 | |
| FIRST AMERICAN TITLE | | 1515 COMMERCE | | | MIDLAND | MI | 48642 | |
| FIRST AMERICAN TITLE | | 1591 GALBRAITH AVE STE 200 | | | GRAND RAPIDS | MI | 49546 | |
| FIRST AMERICAN TITLE | | 200 S SPRING | | | INDEPENDENCE | MO | 64050 | |
| FIRST AMERICAN TITLE | | 2037 E SIMS WAY | | | PORT TOWNSEND | WA | 98368 | |
| FIRST AMERICAN TITLE | | 204 N KENDRICK AVE STE 205 | | | GLENDIVE | MT | 59330-1700 | |
| FIRST AMERICAN TITLE | | 2101 FOURTH AVE STE 800 | | | SEATTLE | WA | 98121 | |
| FIRST AMERICAN TITLE | | 2425 FAIR OAKS BLVD STE 6 | | | SACRAMENTO | CA | 95825 | |
| FIRST AMERICAN TITLE | | 2490 PASEO VERDE PKWY STE 100 | | | HENDERSON | NV | 89074 | |
| FIRST AMERICAN TITLE | | 2490 PASEO VERDE PKWY STE 100 | | | HENDERSON | NV | 89074-7124 | |
| FIRST AMERICAN TITLE | | 2500 HILBORN RD STE B | | | FAIRFIELD | CA | 94534-1097 | |
| FIRST AMERICAN TITLE | | 2850 MIDWEST DR STE 103 | | | ONALASKA | WI | 54650-6751 | |
| FIRST AMERICAN TITLE | | 3 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FIRST AMERICAN TITLE | | 3203 W MARCH LN STE 110 | | | STOCKTON | CA | 95219-2365 | |
| FIRST AMERICAN TITLE | | 3355 MICHELSON WAY STE 250 | | | IRVINE | CA | 92612 | |
| FIRST AMERICAN TITLE | | 40 E TRENT AVE | | | SPOKANE | WA | 99202 | |
| FIRST AMERICAN TITLE | | 40 SPOKANE FALLS BLVD E | | | SPOKANE | WA | 99202 | |
| FIRST AMERICAN TITLE | | 411 E BETTERVIA RD NO 100 | | | SANTA MARIA | CA | 93454 | |
| FIRST AMERICAN TITLE | | 4141 TAMIAMI TRAIL S STE 1 | ATTN LINDA LOMBARDI | | SARASOTA | FL | 34231 | |
| FIRST AMERICAN TITLE | | 520 POST OAK BLVD STE 100 | ATTN CHRISTY MAYES | | HOUSTON | TX | 77027 | |
| FIRST AMERICAN TITLE | | 537 W MAGNOLIA AVE | ATTN JUDY PARKER | | ORLANDO | FL | 32801 | |
| FIRST AMERICAN TITLE | | 5400 GATEWAY CTR STE A | | | FLINT | MI | 48507-3939 | |
| FIRST AMERICAN TITLE | | 5801 OSUNA BLVD STE 101 | | | ALBUQUERQUE | NM | 87109 | |
| FIRST AMERICAN TITLE | | 5910 TAHOE DR SE | | | GRAND RAPIDS | MI | 49546-7123 | |
| FIRST AMERICAN TITLE | | 6000 HELLYER AVE STE 100 | | | SAN JOSE | CA | 95138 | |
| FIRST AMERICAN TITLE | | 7625 N PALM AVE NO 101 | | | FRESNO | CA | 93711 | |
| FIRST AMERICAN TITLE | | 8406 W MAPLE | | | WICHITA | KS | 67209 | |
| FIRST AMERICAN TITLE | | 899 PACIFIC STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| FIRST AMERICAN TITLE | | 9400 HOLLY AVE NE BLDG 1 | | | ALBUQUERQUE | NM | 87122 | |
| FIRST AMERICAN TITLE | | ATTN ACCOUNTING DEPARTMENT | FILE NUMBER 50124 | | LOS ANGELES | CA | 90074 | |
| FIRST AMERICAN TITLE | | EQUITY DIVISION | FILE #050056 | | LOS ANGELES | CA | 90074 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST AMERICAN TITLE | | FILE NUMBER 50124 | NATIONAL DEFAULT TITLE SERVICES | | LOS ANGELES | CA | 90074 | |
| FIRST AMERICAN TITLE | | FILE NUMBER 50137 | | | LOS ANGELES | CA | 90074 | |
| FIRST AMERICAN TITLE | | NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | LOS ANGELES | CA | 90074-0124 | |
| FIRST AMERICAN TITLE | | PO BOX 3432 | | | IDAHO FALLS | ID | 83403 | |
| FIRST AMERICAN TRUST COMPANY | | 1591 GALBRAITH AVENUE | | | GRAND RAPIDS | MI | 49546 | |
| FIRST AMERICAN TRUST COMPANY | | PO BOX 267 | ATTN REAL ESTATE DESK | | SANTA ANA | CA | 92702 | |
| FIRST AMERICAN TRUSTEE SERVICING SOLUTIONS | | 6 CAMPUS CIRCLE MAILSTOP 6-2 | | | WESTLAKE | TX | 76262 | |
| FIRST AMERICAN | | 1 FIRST AMERICAN WAY | | | WESTLAKE | TX | 76262 | |
| FIRST AMERICAN | | 1 VILLAGE CIR | | | WESTLAKE | TX | 76262 | |
| FIRST AMERICAN | | 1855 GATEWAY BLVD STE 700 | | | CONCORD | CA | 94520 | |
| FIRST AMERICAN | | 520 POST OAK BLVD | | | HOUSTON | TX | 77027 | |
| FIRST AMERICAN | | 5701 SUNRISE BLVD | | | CITRUS HEIGHTS | CA | 95610 | |
| FIRST AMERICAN | | 7235 OHMS LN | | | EDINA | MN | 55439 | |
| FIRST AMERICAN | | PO BOX 0635 | | | CAROL STREAM | IL | 60132 | |
| FIRST APPRAISAL CO | | 16250 NORTHLAND DR NO 360 | | | SOUTHFIELD | MI | 48075 | |
| FIRST APPRAISAL CO | | 16250 NORTHLAND DR STE 360 | | | SOUTHFIELD | MI | 48075 | |
| FIRST APPRAISAL COMPANY OF DANVILLE | | 10 RIDGEVIEW RD | | | DANVILLE | IL | 61832 | |
| FIRST APPRAISAL NETWORK INC | | 500 S KRAEMER BLVD STE 175 | | | BREA | CA | 92821-1722 | |
| FIRST APPRAISAL NETWORK SERVICES | | 111 N CAUSEWAY BLVD STE 206 | | | MANDEVILLE | LA | 70448 | |
| FIRST APPRAISAL OF S.W. FLORIDA, INC. | | PO BOX 219 | | | LABELLE | FL | 33975-0219 | |
| FIRST APPRAISAL SERVICES INC | | 4004 N 7TH ST | | | PHOENIX | AZ | 85014 | |
| FIRST ATLANTIC RESTORATION INC | | 414 S PARLIAMENT DR | | | VIRGINIA BEACH | VA | 23462 | |
| FIRST BANK AND TRUST | | 2220 6TH ST | | | BROOKINGS | SD | 57006 | |
| FIRST BANK INC | | 9100 SHELBYVILLE RD | | | LOUISVILLE | KY | 40222 | |
| FIRST BANK MORTGAGE INC | | 1 FIRST MISSOURI CTR | | | ST LOUIS | MO | 63141 | |
| FIRST BANK MORTGAGE | | 1 FIRST MISSOURI CTR | FIRST BANK MORTGAGE | | ST LOUIS | MO | 63141 | |
| FIRST BANK MORTGAGE | | 1370 SO CALLEY VISTA STE 280 | | | DIAMOND BAR | CA | 91765 | |
| FIRST BANK OF BEVERLY HILLS | | 23901 CALABASAS RD | | | CALABASAS | CA | 91302 | |
| FIRST BANK OF HIGHLAND PARK | | 1835 FIRST STREET | | | HIGHLAND PARK | IL | 60035 | |
| FIRST BANK OF HIGHLAND PARK | | LEASE FINANCE GROUP | PO BOX 1005 | | HIGHLAND PARK | IL | 60035 | |
| FIRST BANK OF IDAHO FSB | | 111 MAIN SSTREET | P.O. BOX 3239 | | KETCHUM | ID | 83340 | |
| FIRST BANK OF IDAHO FSB | | 111 MAIN ST D529 | PO BOX 3239 | | KETCHUM | ID | 83340 | |
| FIRST BANK OF MANHATTAN | | 230 S STATE STREET | | | MANHATTAN | IL | 60442 | |
| FIRST BANK | | 1301 6TH AVE W | | | BRADENTON | FL | 34205 | |
| FIRST BANK | | 205 SE BROAD ST | | | SOUTHERN PINES | NC | 28387 | |
| FIRST BEECH HILLS CORPORATION | | 244 92 61ST AVE | | | DOUGLASTON | NY | 11362 | |
| FIRST BEECH HILS CORPORATION | | 245 39 62ND AVE | FIRST BEECH HILS CORPORATION | | DOUGLASTON | NY | 11362 | |
| FIRST BROKERS REAL ESTATE | | 1515 N WEBB RD | | | GRAND ISLAND | NE | 68803 | |
| FIRST BUILDERS OF MN AND | | 12378 94TH AVE | ROBERT AND LAURA WINGE | | MAPLE GROVE | MN | 55369 | |
| FIRST CALIFORNIA MORTGAGE CO | | 1435 N MCDOWELL BLVD STE 300 | | | PETALUMA | CA | 94954 | |
| FIRST CALIFORNIA MORTGAGE COMPANY | | 1435 N MCDOWELL BLVD STE 300 | | | PETALUMA | CA | 94954-6548 | |
| FIRST CAP HOLDINGS | | P.O. BOX 50401 | | | HENDERSON | NV | 89016 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST CAPITAL GROUP INC | | 7192 KALANIANAOLE HWY STE G 210 | | | HONOLULU | HI | 96825 | |
| FIRST CAPITAL GROUP | | 2405 MCCABE WAY STE 210 | | | IRVINE | CA | 92614 | |
| FIRST CAPITAL INSURANCE LTD | | 6 RAFFLES QUAY 21 00 | AGENCY BILLED CARRIER | | RAFFLES | | 048580 | SINGAPORE |
| FIRST CAPITAL PROPERTY AND CASUALTY | | 3510 BISCAYNE BLVD STE 200 | | | MIAMI | FL | 33137 | |
| FIRST CECILIAN BANCORPINC | | 1808 N DIXIE AVE | | | ELIZABETHTOWN | KY | 42701 | |
| FIRST CENTENNIAL MORTGAGE CORP | | 2471 W SULLIVAN RD | | | AURORA | IL | 60506 | |
| FIRST CENTENNIAL MORTGAGE CORPORATION | | 2471 W SULLIVAN ROAD | | | AURORA | IL | 60506 | |
| FIRST CENTENNIAL TITLE INC | | 14600 FARMINGTON RD 101 | | | LIVONIA | MI | 48154 | |
| FIRST CENTURY BANK NATIONAL ASSOCIATION | | 11660 ALPHARETTA HIGHWAY | | | ROSWELL | GA | 30076 | |
| FIRST CENTURY BANK NATIONAL ASSOCIATION | | 807 DORSEY STREET | | | GAINESVILLE | GA | 30501 | |
| FIRST CENTURY BANK | | 11660 ALPHARETTA HWY STE 225 | | | ROSWELL | GA | 30076 | |
| FIRST CHARTER COMPANY INC | | 204 N MAIN ST | PO BOX 1212 | | MARION | SC | 29571 | |
| FIRST CHARTER TITLE INC | | 51 0565230 | 127 W CHURCH AVE | | LONGWOOD | FL | 32765 | |
| FIRST CHARTER TITLE | | 127 W CHURCH AVE | | | LONGWOOD | FL | 32750-4105 | |
| FIRST CHOICE APPRAISERS INC | | 1050 E UNIVERSITY DR 10 | | | MESA | AZ | 85203 | |
| FIRST CHOICE BANK | | 1900 W STATE ST | | | GENEVA | IL | 60134 | |
| FIRST CHOICE BANK | | 1900 W. STATE STREET SUITE E | | | GENEVA | IL | 60134 | |
| FIRST CHOICE BANK | | 2000 W STATE ST | | | GENEVA | IL | 60134 | |
| FIRST CHOICE BANK | | 500 CAMPUS DR | MORTGAGE DIVISION | | MORGANVILLE | NJ | 07751 | |
| FIRST CHOICE BANK | | 669 WHITEHEAD ROAD | | | LAWRENCEVILLE | NJ | 08648 | |
| FIRST CHOICE BETTER HOMES AND LAND | | 1302 BRAGG RD | | | FREDERICKSBURG | VA | 22407 | |
| FIRST CHOICE INS LLC | | 3613 EASTERN BLVD STE 1G | | | MONTGOMERY | AL | 36116-1786 | |
| FIRST CHOICE MORTGAGE | | 1021 BRIARGATE CIR | EQUITY CORP OF LEXINGTON | | COLUMBIA | SC | 29210 | |
| FIRST CHOICE MORTGAGE | | W229 N1433 WESTWOOD DR STE 105 | | | WAUKESHA | WI | 53186 | |
| FIRST CHOICE PROPERTIES INC | | 5444 VICKERY ST | | | LAVONIA | GA | 30553-1535 | |
| FIRST CHOICE PROPERTY MGNT | | 527 N AVE | | | ROCK HILL | SC | 29732 | |
| FIRST CHOICE REAL ESTATE LLC REALT | | 2179 NATIONAL RD | | | WHEELING | WV | 26003 | |
| FIRST CHOICE REAL ESTATE | | 61 43 186TH ST | | | FRESH MEADOWS | NY | 11365 | |
| FIRST CHOICE REALTORS | | 2818 N CT RD | | | OTTUMWA | IA | 52501 | |
| FIRST CHOICE REALTY | | 120 WAUREGAN RD | | | DANIELSON | CT | 06239 | |
| FIRST CHOICE REALTY | | 1441 CREIGHTON RD | | | PENSACOLA | FL | 32504 | |
| FIRST CHOICE REALTY | | 1945 SCOTTSVILLE RD STE 110B | | | BOWLING GREEN | KY | 42104 | |
| FIRST CHOICE REALTY | | PO BOX 147 | | | WEST TAWAKONI | TX | 75474 | |
| FIRST CHOICE REALTY | | PO BOX 1783 | | | DUBUQUE | IA | 52004 | |
| FIRST CHOICE RELOCATION SERVICE | | 61 43 186TH ST | | | FRESH MEADOWS | NY | 11365 | |
| FIRST CHOICE RESTORATION INC | | 1310 N MONDEL DR STE 102 | | | GILBERT | AZ | 85233 | |
| FIRST CHOICE RESTORATION INC | | 9725 HWY 193 | | | WILLISTON | TN | 38076 | |
| FIRST CHOICE RESTORATION INC | | 220 1 2 E ALDER | | | WALA | WA | 99362 | |
| FIRST CHOICE ROOFING AND CONSTURCTION | | 213 OVERLOOK CT STE B | | | GEORGETOWN | TX | 78628 | |
| FIRST CHOICE SERVICES | | 2423 VERNA COURT | | | SAN LEANDRO | CA | 94577 | |
| FIRST CITIZENS BANK AND TRUST CO INC | | 1314 PARK ST | | | COLUMBIA | SC | 29201 | |
| FIRST CITIZENS BANK | | 100 E TRYON RD | DAC 54 | | RALEIGH | NC | 27603 | |
| First Citizens Bank | | 1380 Lawrence Street Suite 1410 | | | Denver | CO | 80204 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST CITIZENS BANK | | PO BOX 27131 | ATTN MARTHA MUSSER MAIL CODE DAC50 | | RALEIGH | NC | 27611 | |
| FIRST CITIZENS BANK | | PO BOX 27131 | MAIL CODE DAC50 | | RALEIGH | NC | 27611 | |
| FIRST CITIZENS NATIONAL BANK | | 200 CT ST | | | DYERSBURG | TN | 38024 | |
| FIRST CITY FINANCIAL GMACM | | 5445 DTC PKWY STE 100 | | | ENGLEWOOD | CO | 80111 | |
| FIRST CITY INC | | 2550 TRINITY MILLS RD STE 132 | | | CARROLLTON | TX | 75006 | |
| FIRST CLASS ATTORNEY SERVICE | | 1511 W BEVERLY BLVD | | | LOS ANGELES | CA | 90026 | |
| FIRST CLASS INS MARKET | | 4101 NW 9TH ST | | | MIAMI | FL | 33126-3631 | |
| FIRST CLASS REALTY | | 4424 VOGEL RD STE 300 | | | EVANSVILLE | IN | 47715 | |
| FIRST COAST LEGAL GROUP LLC | | 554 LOMAX ST | | | JACKSONVILLE | FL | 32204 | |
| FIRST COAST PROPERTIES OF JACKSONVI | | 5432 WELLER PL | | | JACKSONVILLE | FL | 32211 | |
| FIRST COLLATERAL SERVICES INC | | 1000 TECHNOLOGY DR | | | O FALLON | MO | 63368-2239 | |
| FIRST COLONIAL INS | | 1776 AMERICAN HERITAGE LIFE | | | JACKSONVILLE | FL | 32224 | |
| FIRST COLONIAL INS | | | | | JACKSONVILLE | FL | 32224 | |
| FIRST COLONY COMMUNITY ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| FIRST COLONY LID 2 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FIRST COLONY LID L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FIRST COLONY LID L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FIRST COLONY LID | | 11111 KATY FWY STE 725 | TAX COLLECTOR | | HOUSTON | TX | 77079-2114 | |
| FIRST COLONY MUD 10 L | | 11111 KATY FRWY 725 | TREASURER | | HOUSTON | TX | 77079 | |
| FIRST COLONY MUD 1 | | 10701 CORPORATE DR STE 118 | TAX COLLECTOR | | STAFFORD | TX | 77477 | |
| FIRST COLONY MUD 8 | | 10701 CORPORATE DR 118 | C 0 TAX TECH INC | | STAFFORD | TX | 77477 | |
| FIRST COLONY MUD 9 T | | 12818 CENTURY DR 200 | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FIRST COLONY MUD 9 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FIRST COLORADO REALTY | | 523 ST VRAIN LN | | | ESTES PARK | CO | 80517 | |
| FIRST COMMUNITY BANK NA | | PO BOX 20089 | | | SUGAR LAND | TX | 77496-0089 | |
| FIRST COMMUNITY BANK | | 13135 DAIRY ASHFORD | SUITE 175 | | SUGARLAND | TX | 77478 | |
| FIRST COMMUNITY BANK | | 4041 NE LAKEWAOOD WAY | SUITE 200 | | LEES SUMMIT | MO | 64064 | |
| FIRST COMMUNITY BANK | | 4300 E BROAD ST | FIRST COMMUNITY BANK | | COLUMBUS | OH | 43213 | |
| FIRST COMMUNITY INS BANKERS INS GRP | | | | | KALISPELL | MT | 59903 | |
| FIRST COMMUNITY INS BANKERS INS GRP | | PO BOX 33004 | | | ST PETERSBURG | FL | 33733 | |
| FIRST COMMUNITY INS BANKERS INS GRP | | PO BOX 33060 | | | ST PETERSBURG | FL | 33733 | |
| FIRST COMMUNITY INS BANKERS INS GRP | | | | | SAINT PETERSBURG | FL | 33733 | |
| FIRST COMMUNITY INS CO | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| FIRST COMMUNITY INS CO | | PO BOX 33004 | | | SAINT PETERSBURG | FL | 33733-8004 | |
| FIRST COMMUNITY INSURANCE COMPANY | | | | | DEERFIELD BEACH | FL | 33442 | |
| FIRST COMMUNITY INSURANCE COMPANY | | PO BOX 4609 | | | DEERFIELD BEACH | FL | 33442 | |
| FIRST COMMUNITY MORTGAGE INC | | 275 ROBERT ROSE DR | | | MURFREESBORO | TN | 37129 | |
| FIRST COMMUNITY MORTGAGE | | 611 DELRAY ST | | | SHELBYVILLE | TN | 37160 | |
| FIRST COMMUNITY MORTGAGE | | 8100 LONG AVE NE | | | ALBUQUERQUE | NM | 87109 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST COST PROPERTIES OF | | 5432 WELLER PL | | | JACKSONVILLE | FL | 32211 | |
| FIRST COUNTRYWIDE REALTY INC | | 4662 BARRANCA PKWY | | | IRVINE | CA | 92604 | |
| FIRST CREDIT UNION | | 25 S AZ PL 111 | | | CHANDLER | AZ | 85225 | |
| FIRST CREDIT UNION | | ATTENTION PHIL PETERS | 1232 E BASELINE RD | | TEMPE | AZ | 85283 | |
| FIRST DELAWARE INS OLD GUARD INS | | 31 E S ST PO BOX 1050 | | | SMYRNA | DE | 19977 | |
| FIRST DELAWARE INS OLD GUARD INS | | | | | SMYRNA | DE | 19977 | |
| FIRST DESIGN FOR SALE INC | | 1694 TULLY RD SUITE A | | | SAN JOSE | CA | 95122 | |
| FIRST EASERN TITLE CORP | | 11350 MC CORMICK RD | | | HUNT VALLEY | MD | 21031 | |
| FIRST EASTERN MORTGAGE CORPORATION | | 100 BRICKSTONE SQUARE | | | ANDOVER | MA | 01810 | |
| FIRST EQUITY DIRECT | | 27475 YNEZ RD STE 155 | | | TEMECULA | CA | 92591 | |
| FIRST EQUITY LENDING INC | | 6709 RAYMOND RD STE 101 | | | MADISON | WI | 53719 | |
| FIRST EQUITY MORTGAGE | | 9300 S DADELAND BLVD FL 5 | | | MIAMI | FL | 33156-2748 | |
| FIRST ERALTY OF MUSCATINE | | 1903 PARK AVE | | | MUSCATINE | IA | 52761 | |
| FIRST EXCESS AND REINSURANCE GROUP | | | | | KANSAS CITY | MO | 64131 | |
| FIRST F AND C OF HI | | | | | HONOLULU | HI | 96820 | |
| FIRST F AND C OF HI | | PO BOX 29930 | | | HONOLULU | HI | 96820 | |
| FIRST FAMILY CHURCH, | | 3415 OAKLEY RD | | | ANTIOCH | CA | 94509-7367 | |
| FIRST FARM MUTUAL INSURANCE COMPANY | | 760 N COUNTY RD 500 E | | | SEYMOUR | IN | 47274 | |
| FIRST FED S AND L ASSN OF HAZLETON E | | 12 E BROAD ST | | | HAZLETON | PA | 18201 | |
| FIRST FEDERAL OF CHARLESTON | | 2440 MALL DR | | | NORTH CHARLESTON | SC | 29406 | |
| FIRST FEDERAL SAVINGS BANK OF THE M | | FIFTH AT ERIE | | | STORM LAKE | IA | 50588 | |
| FIRST FIDELITY BANK | | 265 LEHIGH ST | COLLECTOR | | ALLENTOWN | PA | 18102 | |
| FIRST FIDELITY BANK | | 265 LEHIGH ST | GROUND RENT DEPARTMENT | | ALLENTOWN | MD | 18102 | |
| FIRST FIDELITY BANK | | 265 LEHIGH ST | GROUND RENT DEPARTMENT | | ALLENTOWN | PA | 18102 | |
| FIRST FINANCIAL BANK NA | | 403 N MAIN STREET | | | CLEBURNE | TX | 76033 | |
| FIRST FINANCIAL EQUITIES INC | | 25 ROCKWOOD PL | | | ENGLEWOOD | NJ | 07631 | |
| FIRST FINANCIAL EQUITIES INC | | 300 FRANK W BURR BLVD 4TH FL | GLENPOINT CTR E | | TEANECK | NJ | 07666 | |
| FIRST FINANCIAL INS CO | | 238 SMITH SCHOOL RD | | | BURLINGTON | NC | 27215 | |
| FIRST FINANCIAL INS CO | | | | | BURLINGTON | NC | 27215 | |
| FIRST FINANCIAL MORTGAGE CORP | | 78 ATLANTIC PL | | | SOUTH PORTLAND | ME | 04106 | |
| FIRST FINANCIAL SERVICES INC | | 5565 CENTERVIEW DR STE 101 | | | RALEIGH | NC | 27606 | |
| FIRST FINANCIAL SERVICES INC | | 6230 FAIRVIEW ROAD | | | CHARLOTTE | NC | 28210 | |
| FIRST FINANCIAL TITLE AGENCY OF MN | | 12550 W FRONTAGE RD NO 200 | | | BURNSVILLE | MN | 55337 | |
| FIRST FINANCIAL TITLE | | 1224 FERN RIDGE PKWY STE 100 | | | ST LOUIS | MO | 63141 | |
| FIRST FLORIDIAN AUTO AND HOME INS | | | | | HARTFORD | CT | 06183 | |
| FIRST FLORIDIAN AUTO AND HOME INS | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| FIRST FLORIDIAN | | | | | HARTFORD | CT | 06183 | |
| FIRST FLORIDIAN | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| FIRST FRANKLIN LOAN SERVICES | | 150 ALLEGHENY MALL | LOAN SERVICES LOC 23 021 | | PITTSBURGH | PA | 15202-1402 | |
| FIRST GENERAL INSURANCE | | PO BOX 30373 | | | TAMPA | FL | 33630 | |
| FIRST GENERAL INSURANCE | | | | | TAMPA | FL | 33630 | |
| FIRST GENERAL SERVICES OF HARFORD | | PO BOX 365 | | | MARLBOROUGH | CT | 06447 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST GENERAL SERVICES OF HARTFORD | | PO BOX 365 | MARLBOROUGH CT 6447 | | MARLBOROUGH | CT | 06447 | |
| FIRST GENERAL SERVICES OF HARTFORD | | PO BOX 365 | | | MARLBOROUGH | CT | 06447 | |
| FIRST GENERAL SERVICES OF MADISON | | 2210 S BELTLINE CT | SUSAN M AMES AND RONALD E AMES | | MADISON | WI | 53713 | |
| FIRST GENERAL SERVICES OF WESTERN P | | 712 SPEARMAN AVE | | | FARRELL | PA | 16121 | |
| FIRST GENERAL SERVICES OF | | 712 SPEARMAN AVE | | | FARRELL | PA | 16121 | |
| FIRST GENERAL SERVICES | | 630 CUMBERLAND AVE | OF PEN MAR AND MATTHEW AND ROBIN SMOYER | | CHAMBERSBURG | PA | 17201 | |
| FIRST GENERAL SERVICES | | 664 S OLD BELAIR RD | | | GROVETOWN | GA | 30813 | |
| FIRST GENERAL | | 1625 TUUSKEGEE PL 160 | | | COLORADO SPRINGS | CO | 80915 | |
| FIRST GROUP REALTY INC | | 280 YOCTANGEE PKWY | | | CHILLICOTHE | OH | 45601-1655 | |
| FIRST GUARANTY COMPANIES | | 294 TREEMONTE DR | | | ORANGE CITY | FL | 32763 | |
| FIRST GUARANTY COMPANIES | | | | | ORANGE CITY | FL | 32763 | |
| FIRST GUARANTY FINANCIAL CO | | 3 HUTTON CTR DR STE 150 | | | SANTA ANA | CA | 92707 | |
| FIRST GUARANTY FINANCIAL CORPORATION | | 3 HUTTON CENTRE | SUITE 150 | | SANTA ANA | CA | 92707 | |
| FIRST GUARANTY MORTGAGE CORP | | 8180 GREENSBORO DR STE 500 | | | MCLEAN | VA | 22102 | |
| FIRST HALLMARK MORTGAGE CORP. | | 2 EXECUTIVE DR | SUITE 140 | | SOMERSET | NJ | 08873 | |
| FIRST HALLMARK MORTGAGE CORP | | 2 EXECUTIVE DR 140 | | | SOMERSET | NJ | 08873 | |
| FIRST HARBOR REAL ESTATE | | 1915 SIMPSON AVE | | | ABERDEEN | WA | 98520 | |
| FIRST HAWAIIAN BANK TRUST DEPT | | PO BOX 1550 | | | HONOLULU | HI | 96806 | |
| FIRST HAWAIIAN BANK | | PO BOX 3200 | TRUST DIVISION | | HONOLULU | HI | 96847 | |
| FIRST HAWAIIAN BANK | | PO BOX 3708 | ASSET MANAGEMENT DIVISION | | HONOLULU | HI | 96811 | |
| FIRST HAWAIIAN BANK | | PO BOX 3708 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96811 | |
| FIRST HERITAGE ESCROW INC | | 155 NE 100TH STREET SUITE 309 | | | SEATTLE | WA | 98125 | |
| FIRST HOME BROKERAGE | | 98 75 QUEENS BLVD | | | REGO PARK | NY | 11374-4351 | |
| FIRST HOME INS CO | | PO BOX 5096 | | | SOURTHFIELD | MI | 48086 | |
| FIRST HOME INSURANCE COMPANY | | 5300 W CYPRESS ST STE 100 | | | TAMPA | FL | 33607-1712 | |
| FIRST HOME MORTGAGE CORP | | 5355 NOTTINGHAM DR STE 130 | | | BALTIMORE | MD | 21236 | |
| FIRST HOME MORTGAGE CORPORATION | | 5355 NOTTINGHAM DRIVE SUITE 130 | | | BALTIMORE | MD | 21236 | |
| FIRST HOME SAVINGS BANK FSB | | PO BOX 659 | | | PENNSVILLE | NJ | 08070 | |
| FIRST HOMESTEAD RE BHG | | 26 SPRING AVE | | | WAUKON | IA | 52172 | |
| FIRST HOPE BANK | | 1301 HOPE BRIDGEVILLE RD | | | HOPE | NJ | 07844 | |
| FIRST HOPE BANK | | 1301 HOPE BRIDGEVILLE ROAD | | | HOPE | NJ | 07844 | |
| FIRST HORIZON HOME LOAN CORPORATION | | 4000 HORIZON WAY | | | IRVING | TX | 75063 | |
| FIRST HORIZON HOME LOANS | | 1555 WALNUT HILL LN STE 200A | | | IRVING | TX | 75038 | |
| FIRST HOUSTON MORTGAGE LTD | | 5100 WESTHEIMER STE 320 | | | HOUSTON | TX | 77056 | |
| FIRST HOUSTON MORTGAGE | | 1990 POST OAK BLVD | 3 POST OAK CENTRAL STE 770 | | HOUSTON | TX | 77056 | |
| FIRST IMPRESSION MANAGEMENT | | 327A OLD MCHENRY ROAD | | | LONG GROVE | IL | 60047 | |
| FIRST IN REAL ESTATE CORPORATE CENT | | 32660 US 19N | | | PALM HARBOR | FL | 34684 | |
| FIRST INDEMNITY INS OF HI | | | | | HONOLULU | HI | 96803 | |

Residential Capital, LLC
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST INDEMNITY INS OF HI | | PO BOX 2866 | | | HONOLULU | HI | 96803 | |
| FIRST INDEMNITY OF AMERICA | | 1160 PARSIPPANY BLVD | | | PARSIPPANY | NJ | 07054 | |
| FIRST INDEMNITY OF AMERICA | | | | | PARSIPPANY | NJ | 07054 | |
| FIRST INDEPENDENT MORTGAGE | | 11235 SE 6TH ST STE 150 | | | BELLEVUE | WA | 98004 | |
| FIRST INDEPENDENT TRUST DEED SVCS | | 24005 VENTURA BLVD 100 | | | CALABASAS | CA | 91302 | |
| FIRST INSURANCE AND INVESTMENTS | | 419 FIFTH ST 1200 | PO BOX 700 | | DEFIANCE | OH | 43512 | |
| FIRST INSURANCE CO OF HAWAII | | | | | HONOLULU | HI | 96820 | |
| FIRST INSURANCE CO OF HAWAII | | PO BOX 29930 | | | HONOLULU | HI | 96820 | |
| FIRST INSURANCE CO OF HAWAII | | PO BOX 33065 | | | ST PETERSBURG | FL | 33733 | |
| FIRST INSURANCE CO OF HAWAII | | | | | SAINT PETERSBURG | FL | 33733 | |
| FIRST INTEGRITY BANK NA | | 975 6TH AVE S | | | NAPLES | FL | 34102 | |
| FIRST INTEGRITY BANK | | 111 NE 4TH ST | PO BOX 40 | | STAPLES | MN | 56479 | |
| FIRST INTEGRITY MORTGAGE SERVICES, INC. | | 77 WESTPORT PLAZA #200 | | | ST LOUIS | MO | 63146 | |
| FIRST INTEGRITY MORTGAGE SVCS INC | | 77 W PORT PLZ STE 200 | | | ST LOUIS | MO | 63146 | |
| FIRST INTERNET BANK OF INDIANA | | 8520 ALLISON POINTE BLVD. | SUITE 210 | | INDIANAPOLIS | IN | 46250 | |
| FIRST INTERNET BANK OF INDIANA | | 9200 KEYSTONE CROSSING STE 800 | | | INDIANAPOLIS | IN | 46240 | |
| First Internet Bank Of Indiana | | 9200 Keystone Crossing, Suite 800 | | | Indianapolis | IN | 46240 | |
| First Internet Bank of Indiana | | 9200 KEYSTONE XING STE 800 | | | INDIANAPOLIS | IN | 46240-4603 | |
| FIRST INTERSTATE FINANCIAL CORP | | 39 AVE OF THE COMMONS | | | SHREWSBURY | NJ | 07702 | |
| FIRST INTERSTATE FINANCIAL CORPORATION | | 39 AVENUE AT THE COMMONS | | | SHREWBURY | NJ | 07702 | |
| FIRST JEFFERSON GREEN HOA | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |
| FIRST JEFFERSON GREEN | | 14142 DENVER W PKWY 350 | C O COLORADO ASSOCIATION SERVICES | | GOLDEN | CO | 80401 | |
| FIRST JERSEY CASUALTY INS | | | | | CLIFTON | NJ | 07012 | |
| FIRST JERSEY CASUALTY INS | | PO BOX 4054 | | | CLIFTON | NJ | 07012 | |
| FIRST LIBERTY INSURANCE | | | | | DOVER | NH | 03821 | |
| FIRST LIBERTY INSURANCE | | PO BOX 7300 | | | DOVER | NH | 03821 | |
| FIRST LIGHT ARLINGTON RANCH | | 5966 LAPLACE CT STE 170 | C O THE PRESCOTT COMPANIES | | CARLSBAD | CA | 92008 | |
| FIRST LIGHT OLD VEGAS RANCH | | 6830 W OCQUENDO RD 201 | | | LAS VEGAS | NV | 89118 | |
| FIRST LIMA TITLE AGENCY INC | | 1617 ALLENTOWN RD STE 100 | | | LIMA | OH | 45805 | |
| FIRST LINE DATA INC | | PO BOX 2916 | | | DENTON | TX | 76202-2916 | |
| FIRST LINOLN MORTGAGE CORP | | 58 S SERVICE RD | | | MELVILLE | NY | 11747 | |
| FIRST MAGNUS FINANCIAL CORPORATION | | 4909 N 44TH ST | | | PHOENIX | AZ | 85018-2708 | |
| FIRST MAGNUS | | 5285 E WILLIAMS CIR | | | TUCSON | AZ | 85711 | |
| FIRST MARBLEHEAD EDUCATION RESOURCES | | THE PRUDENTIAL TOWER | 34TH FLOOR 800 BOYLSTON ST | | BOSTON | MA | 02199-8157 | |
| FIRST MARINER BANK | | 3301 BOSTON ST | | | BALTIMORE | MD | 21224 | |
| FIRST MARINER BANK | | 3301 BOSTON STREET | | | BALTIMORE | MD | 21224 | |
| FIRST MAXFIELD MUTUAL | | | | | DENVER | IA | 50622 | |
| FIRST MAXFIELD MUTUAL | | PO BOX 385 | | | DENVER | IA | 50622 | |
| FIRST MERIDIAN MORTGAGE | | 2607 NOSTRAD AVE | | | BROOKLYN | NY | 11210 | |
| FIRST MERIDIAN MORTGAGE | | 2607 NOSTRAND AVE | | | BROOKLYN | NY | 11210 | |
| FIRST MIDATLANTIC REALTY | | 259 RADNOR CHESTER RD | | | RADNOR | PA | 19087 | |
| FIRST MIDWEST BANK OF DEXTER | | 20 W STODDARD ST | PO BOX 158 | | DEXTER | MO | 63841 | |
| FIRST MONTANA TITLE CO OF HAMILTON | | 250 W MAIN | | | HAMILTON | MT | 59840 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST MORGAN CO | | P O BOX 1194 | | | NEWPORT BEACH | CA | 92659 | |
| FIRST MORTGAGE COMPANY | | 6501 N BROADWAY STE 180 | | | OKLAHOMA CITY | OK | 73116 | |
| FIRST MORTGAGE CORPORATION | | 1131 W 6TH ST STE 300 | | | ONTARIO | CA | 91762-1118 | |
| FIRST MORTGAGE OF INDIANA | | 9292 N MERIDIAN ST | SUITE 100 | | INDIANAPOLIS | IN | 46260 | |
| FIRST MUTUAL BANK | | 400 108TH AVE NE | | | BELLEVUE | WA | 98004 | |
| FIRST MUTUAL CORP | | 523 HOLLYWOOD AVE STE 300 | | | CHERRY HILL | NJ | 08002 | |
| FIRST MUTUAL INS | | | | | | | 00009 | |
| FIRST MUTUAL INSURANCE COMPANY | | PO DRAWER 410 | | | SMITHFIELD | NC | 27577 | |
| FIRST MUTUAL INSURANCE COMPANY | | | | | SMITHFIELD | NC | 27577 | |
| FIRST MUTUAL INS | | X | | | | | 00009 | |
| FIRST NATIONAL BANK NATL ASSOC | | 225 PICTORIA DR | | | CINCINNATI | OH | 45246 | |
| FIRST NATIONAL BANK OF ANTHONY | | 7223 W 95TH ST STE 225 | | | OVERLAND PARK | KS | 66212 | |
| FIRST NATIONAL BANK OF ARIZONA NEVA | | 1665 W ALAMEDA DR | | | TEMPE | AZ | 85282 | |
| FIRST NATIONAL BANK OF ARIZONA NEVA | | 600 STEAMBOAT RD | | | GREENWICH | CT | 06830 | |
| FIRST NATIONAL BANK OF ARIZONA | | 1655 W ALAMEDA RD | FIRST NATIONAL BANK OF ARIZONA | | TEMPE | AZ | 85282 | |
| FIRST NATIONAL BANK OF ARIZONA | | 1665 W ALAMEDA DR | MAILSTOP AZ 4003 098 | | TEMPE | AZ | 85282 | |
| FIRST NATIONAL BANK OF ARIZONA | | 1665 W ALAMEDA DR | | | TEMPE | AZ | 85282 | |
| FIRST NATIONAL BANK OF ARIZONA | | 1665 W ALMEDA DR | | | TEMPE | AZ | 85282 | |
| FIRST NATIONAL BANK OF ARIZONA | | 8120 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | |
| First National Bank of AZ | | 1665 West Alameda Drive | | | Tempe | AZ | 85282 | |
| FIRST NATIONAL BANK OF AZ | | PO BOX 9490 | | | SCOTTSDALE | AZ | 85252-9490 | |
| FIRST NATIONAL BANK OF CENTRAL FLORIDA | | 369 N NEW YORK AVE | | | WINTER PARK | FL | 32789 | |
| FIRST NATIONAL BANK OF CHESTER CO | | PO BOX 403 | | | LITITZ | PA | 17543-0403 | |
| FIRST NATIONAL BANK OF CHESTER COUNTY | | PO BOX 403 | | | LITITZ | PA | 17543-0403 | |
| FIRST NATIONAL BANK OF CHICAGO | | 525 W MONROE | ATTN FREDDIE MAC 93458 | | CHICAGO | IL | 60661 | |
| FIRST NATIONAL BANK OF CHICAGO | | 525 W MONROE | ATTN FREDDIE MAC | | CHIACAGO | IL | 60661 | |
| FIRST NATIONAL BANK OF FLORIDA | | 8595 COLLEGE PKWY STE B 1 | | | FT MYERS | FL | 33919 | |
| FIRST NATIONAL BANK OF HUDSON | | PO BOX 28 | | | HAMMOND | WI | 54015-0028 | |
| FIRST NATIONAL BANK OF JASPER | | 200 18TH ST | | | JASPER | AL | 35501 | |
| FIRST NATIONAL BANK OF LAYTON | | 136 W 12300 S | | | DRAPER | UT | 84020 | |
| FIRST NATIONAL BANK OF MIDLAND | | 123 N COLORADO | | | MIDLAND | TX | 79701 | |
| First National Bank of Pennsylvania | | 4140 E State Street | | | Hermitage | PA | 16148 | |
| FIRST NATIONAL BANK OF PENNSYLVANIA | | 4220 WILLIAM PENN HIGHWAY | | | MONROEVILLE | PA | 15146 | |
| FIRST NATIONAL BANK OF RONCEVERTE | | ONE CEDAR ST | | | RONCERVERTE | WV | 24970 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST NATIONAL BANK OF TRENTON | | PO BOX 4 | | | TRENTON | TX | 75490-0004 | |
| FIRST NATIONAL BANK | | 1010 ALLINGTON RD | | | CHRISTIANSBURG | VA | 24073 | |
| FIRST NATIONAL BANK | | 13750 OMEGA RD | DBA TOWN SQUARE MORTGAGE | | DALLAS | TX | 75244 | |
| FIRST NATIONAL BANK | | 1540 E SOUTHLAKE BLVD | ATTN PAM MINICK | | SOUTHLAKE | TX | 76092 | |
| FIRST NATIONAL BANK | | 3801 FAIRWAY | | | WICHITA FALLS | TX | 76310 | |
| FIRST NATIONAL BANK | | 750 N LINCOLN AVE | | | LOVELAND | CO | 80537 | |
| FIRST NATIONAL BANK | | ATTN BETTY LANE SURPLUS | P O BOX 29 | | ALTAVISTA | VA | 24517 | |
| FIRST NATIONAL FINANCIAL GROUP LLC | | 3260 SAN SALVADOR ST | | | WEST SACRAMENTO | CA | 95691 | |
| FIRST NATIONAL INSURANCE OF AMERICA | | PO BOX 461 | | | ST LOUIS | MO | 63166 | |
| FIRST NATIONAL INSURANCE OF AMERICA | | PO BOX 6476 | | | CAROL STREAM | IL | 60197 | |
| FIRST NATIONAL INSURANCE OF AMERICA | | PO BOX 66750 | | | ST LOUIS | MO | 63166 | |
| FIRST NATIONAL INSURANCE OF AMERICA | | | | | SAINT LOUIS | MO | 63166 | |
| FIRST NATIONAL INSURANCE OF AMERICA | | | | | SEATTLE | WA | 98124 | |
| FIRST NATIONAL LENDING SERVICES | | 193 BLUE RAVINE RD STE 240 | | | FOLSOM | CA | 95630 | |
| FIRST NATIONAL LENDING SERVICES | | 950 IRON POINT RD STE 240 | | | FOLSOM | CA | 95630 | |
| FIRST NATIONAL REALTY INC | | PO BOX 2364 | | | CORDOVA | TN | 38088 | |
| FIRST NATIONAL REALTY | | 1662 OLD MILL STREAM | | | CORDOVA | TN | 38016 | |
| FIRST NATIONAL REALTY | | 6423 SUMMER GALE DR | | | MEMPHIS | TN | 38134 | |
| FIRST NATIONAL SAFE DEPOSIT CORP. | | P.O. BOX 2143 | OLD YORK ROAD & WEST AVENUE | | JENKINTOWN | PA | 19046 | |
| FIRST NATIONAL TITLE COMPANY | | 137 W ROYAL PALM RD | | | BOCA RATON | FL | 33432-3831 | |
| FIRST NATIONS HOME FINANCE CORPORATION | | 7330 ENGINEER ROAD | SUITE A | | SAN DIEGO | CA | 92111-1434 | |
| FIRST NEVADA INSURANCE CO | | 5250 NEIL RD STE 210 | | | RENO | NV | 89502 | |
| FIRST NEVADA INSURANCE CO | | | | | RENO | NV | 89502 | |
| FIRST NEW MEXICO TITLE COMPANY | | 602 PASO DEL PUEBLO SUR | PO BOX 3590 | | TAOS | NM | 87571 | |
| FIRST NEW YORK TITLE AND ABSTRACT | | ONE SUFFOLK SQUARE STE 400 | | | CENTRAL ISLIP | NY | 11749-1543 | |
| FIRST NIAGARA BANK | | NATIONAL ASSOCIATION | 6950 S. TRANSIT ROAD | | LOCKPORT | NY | 14094-6333 | |
| FIRST NIAGRA BANK | | 6950 S TRANSIT RD | PO BOX 514 | | LOCKPORT | NY | 14095 | |
| FIRST NIAGRA FINANCIAL | | PO BOX 514 | | | LOCKPORT | NY | 14095 | |
| FIRST NLC FINANCIAL SERVIES LLC | | 700 W HILLSBORO BLVD BLDG 1 204 | | | DEERFIELD BEACH | FL | 33441 | |
| FIRST NONPROFIT INS A RE | | 11 N CANAL ST STE 801 | | | CHICAGO | IL | 60606 | |
| FIRST NONPROFIT INS A RE | | | | | CHICAGO | IL | 60606 | |
| FIRST NORTHWEST APPRAISAL CO | | 17962 MIDVALE AVE N NO 238 | | | SHORELINE | WA | 98133 | |
| FIRST OF BOONE RE GMAC | | 710 KEELER ST BOX 399 | | | BOONE | IA | 50036 | |
| FIRST OF GEORGIA INSURANCE CO | | PO BOX 703 | | | KEENE | NH | 03431 | |
| FIRST OF NEWTON GMAC RE | | 112 W 2ND ST S | | | NEWTON | IA | 50208 | |
| FIRST OF NEWTON GMAC | | 112 W 2ND ST S | | | NEWTON | IA | 50208 | |
| FIRST ORONOKE CONDO ASSOC | | 350 BEDFORD ST | | | STAMFORD | CT | 06901 | |
| FIRST ORONOKE CONDO ASSOC | | 83 PARK LN RD | | | NEW MILFORD | CT | 06776 | |
| FIRST ORONOKE CONDO ASSOC | | PO BOX 690 | | | SOUTHBURY | CT | 06488 | |
| FIRST PACIFIC FINANCIAL | | 4 HUTTON CENTRE DR STE 500 | | | SANTA ANA | CA | 92707 | |

**Exhibit F**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST PALMETO INSURANCE AGENCY | | PO BOX 1713 | | | MURRELLS INLET | SC | 29576 | |
| FIRST PARKVIEW HOMEOWNERS ASSOC | | 11654 HURON ST 100 | | | DENVER | CO | 80234-4502 | |
| FIRST PARKVIEW HOMEOWNERS | | 1401 W 122ND AVE NO 101 | | | DENVER | CO | 80234 | |
| FIRST PATRIOT INSURANCE CO | | | | | LANCASTER | PA | 17604 | |
| FIRST PATRIOT INSURANCE CO | | PO BOX 3010 | | | LANCASTER | PA | 17604 | |
| FIRST PIONEER REALTY | | 206 TEMPLE AVE STE D | | | COLONIAL HEIGHTS | VA | 23834-2864 | |
| FIRST PLACE BANK | | 999 E MAIN ST | | | RAVENNA | OH | 44266 | |
| FIRST PLACE BANK | | 999 EAST MAIN STREET | | | RAVENNA | OH | 44266 | |
| FIRST PREFERENCE MORTGAGE CORP | | 9423 BELAIR RD | | | BALTIMORE | MD | 21236 | |
| FIRST PREFERRED INS | | PO BOX 97523 | | | WICHITA FALLS | TX | 76307 | |
| FIRST PREFERRED INS | | | | | WICHITA FALLS | TX | 76307 | |
| FIRST PREFERRED | | 100 GALLERIA OFFICENTRE STE 210 | | | SOUTHFIELD | MI | 48034-8412 | |
| FIRST PREMIER BANK | | 601 S Minnesota Ave | (605) 357-3440 | | SIOUX FALLS | SD | 57104- | |
| FIRST PREMIER BANK | | 601 S MINNESOTA AVE | | | SIOUX FALLS | SD | 57104 | |
| FIRST PREMIER BANK | | c/o Bortz, Robert H & Bortz, Karen S | 1607 South Willow Bend Drive | | Laporte | IN | 46350-0000 | |
| FIRST PREMIER BANK | | c/o Pintard, Patrick | 3121 Shadowwood Dr | | Ocean Springs | MS | 39564-5936 | |
| FIRST PREMIER BANK | | c/o Rojas, Ada | 42029 Thornbush Ave | | Quartz Hill | CA | 93536-3852 | |
| FIRST PREMIER BANK | | c/o Torrejon, Christina | 1566 S Brown Avenue | | Tucson | AZ | 85710-8636 | |
| FIRST PREMIUM GENERAL AGENCY | | PO BOX 77 | C O OMEGA ONE INSURANCE CO | | COVINGTON | LA | 70434 | |
| FIRST PRESTON FORECLOSURE SPECIALIS | | 475 SENTRY PKWY STE 5000 | ONE SENTRY PL | | BLUE BELL | PA | 19422 | |
| FIRST PRESTON FORECLOSURE | | 475 SENTRY PKWY STE 5000 | ONE SENTRY PARK | | BLUE BELL | PA | 19422 | |
| FIRST PRESTON FORECLOSURE | | 5040 ADDISON CIR STE 300 | | | ADDISON | TX | 75001 | |
| FIRST PRIORITY CREDIT UNION | | 100 SWIFT STREET6 | | | EAST BOSTON | MA | 02128 | |
| FIRST PRIORITY CREDIT UNION | | 100 SWIFT STREET | | | EAST BOSTON | MA | 02128 | |
| FIRST PRIORITY FINANCIAL INC | | 3700 HILBORN ROAD SUITE 700 | | | FAIRFIELD | CA | 94534 | |
| FIRST PRIORITY FINANCIAL | | 405 W COLLEGE STE C | | | SANTA ROSA | CA | 95401 | |
| FIRST PRIORITY TITLE COMPANY INC | | 101 DALTON PL WAY | | | KNOXVILLE | TN | 37912 | |
| FIRST PROTECTIVE INS CO | | | | | FORT WORTH | TX | 76101 | |
| FIRST PROTECTIVE INS CO | | PO BOX 901004 | | | FORT WORTH | TX | 76101 | |
| FIRST PROTECTIVE INSURANCE COMPANY | | PO BOX 403884 | | | ATLANTA | GA | 30384 | |
| FIRST RATE CAPITAL CORP | | 225 BROADHOLLOW RD STE 132W | | | MELVILLE | NY | 11747 | |
| FIRST RATE CONSTRUCTION INC | | 2005 BOYDS CREEK HWY | | | SEVIERVILLE | TN | 37876 | |
| FIRST REAL ESTATE | | 1212 CTR POINT PKWY | | | BIRMINGHAM | AL | 35215 | |
| FIRST REAL ESTATE | | 915 MILL ST | | | TRYON | NC | 28722 | |
| FIRST REAL ESTATE | | PO BOX 190 | | | GARDENDALE | AL | 35071 | |
| FIRST REAL ESTATE | TRYON | PO BOX 1200 | 700 W MILL ST | | COLUMBUS | NC | 28722 | |
| FIRST REALITY AND APPRAISAL SERVICES, INC | | 2211 HWY 84 E | USE 0001036290 | | CAIRO | GA | 39828 | |
| FIRST REALTY BETTER HOMES | | 5500 WESTOWN PKWY STE 120 | | | WEST DES MOINES | IA | 50266 | |
| FIRST REALTY CO | | 116 S LOWE ST | | | COOKERVILLE | TN | 38501 | |
| FIRST REALTY COMPANY OF DANVILLE | | 3150 N VERMILION | | | DANVILLE | IL | 61832 | |
| FIRST REALTY GROUP | | 113 N FIRST ST | | | PULASKI | TN | 38478 | |
| FIRST REALTY LTD | PALMETTO PLZ | 227 OAK STONE DR | | | WEST UNION | SC | 29696-3942 | |
| FIRST REALTY OF CRESTON GMAC | | 114 N ELM ST | | | CRESTON | IA | 50801 | |
| FIRST REALTY OF TALLAHASSEE | | 2365 CENTERVILLE RD | | | TALLAHASSEE | FL | 32308 | |
| FIRST REALTY | | 1000 N CHURCH | | | PALESTINE | TX | 75801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST REALTY | | 11011 L P BAILEY MEMORIAL HWY | | | NATHALIE | VA | 24577-2796 | |
| FIRST REALTY | | 2731 12TH AVE S | | | FARGO | ND | 58103 | |
| FIRST REALTY | | 3501 WESTOWN PKWY | | | WEST DES MOINES | IA | 50266 | |
| FIRST RELIANCE BANK | | 2170 W PALMETTO ST | | | FLORENCE | SC | 29501 | |
| FIRST RELIANCE BANK | | 2170 W PALMETTO STREET | | | FLORENCE | SC | 29501 | |
| First Republic Bank | | 8310 W. Sahara Ave | | | Las Vegas | NV | 89117 | |
| FIRST REPUBLIC MORTGAGE CORP | | 2661 RIVA RD | BLDG 1000 STE 1020 | | ANNAPOLIS | MD | 21401 | |
| FIRST REPUBLIC MORTGAGE CORPORATION | | 5777 NORTH POST ROAD | | | INDIANAPOLIS | IN | 46216 | |
| FIRST RESIDENTIAL DEVELOPMENT LLC | | 26650 THE OLD ROAD SUITE 300 | | | VALENCIA | CA | 91381 | |
| FIRST RESIDENTIAL MORTGAGE NETWORK | | 9500 ORMSBY STATION RD | | | LOUISVILLE | KY | 40223 | |
| FIRST RESIDENTIAL MORTGAGE SERVICES CORPORATI | | 570 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| FIRST RESIDENTIAL MORTGAGE SERVICES | | 570 SYLVAN DR | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| FIRST RESPONSE | | 1919 S MICHIGAN ST | | | SOUTH BEND | IN | 46613 | |
| FIRST RESTORATION SERVICES | | 12 NATIONAL AVE | | | FLETCHER | NC | 28732 | |
| FIRST RESTORATION SERVICES | | 1817 N GRAHAM ST | | | CHARLOTTE | NC | 28206 | |
| FIRST RESTORATION SERVICES | | 7629 SOUTHTRAIL RD | EQUETT AND MARLON ROBINSON | | N CHARLESTON | SC | 29420 | |
| FIRST REVENUE ASSURANC | | 3033 S PARKER RD STE 1000 | | | AURORA | CO | 80014-2919 | |
| FIRST REVENUE ASSURANC | c/o Adams, Willie L & Adams, Mary L | 806 S Taylor Ave | | | Oak Park | IL | 60304-1626 | |
| FIRST REVENUE ASSURANCE | | 3033 S PARKER RD STE 1000 | | | AURORA | CO | 80014-2919 | |
| FIRST REVENUE ASSURANCE | c/o Esparza, Mike A & Esparza, Diana M | 22126 N Caven Dr | | | Maricopa | AZ | 85138-1521 | |
| FIRST REVENUE ASSURANCE | c/o Mojica, Edwin R & Mojica, Neliz | 104 Genevieve Dr | | | Altamonte Springs | FL | 32701-4308 | |
| FIRST REVENUE ASSURANCE | | P.O.BOX 5818 | | | Denver | CO | 80217- | |
| FIRST RICHMOND REALTORS | | 1010 S A ST | | | RICHMOND | IN | 47374 | |
| FIRST SAVERS BANK | | 501 ROPER MOUNTAIN RD | | | GREENSVILLE | SC | 29615 | |
| FIRST SAVINGS BANK FSB | | 301 S CTR ST | | | ARLINGTON | TX | 76010 | |
| First Savings Mortgage Corporation - FB | | 8444 Westpark Drive Fourth Floor | | | McLean | VA | 22102 | |
| FIRST SAVINGS MORTGAGE CORPORATION | | 8444 WEST PARK DRIVE 4TH FLOOR | | | MCLEAN | VA | 22102 | |
| FIRST SAVINGS MORTGAGE CORPORATION | | 8444 WESTPARK DR THE 4TH FL | | | MCLEAN | VA | 22102 | |
| FIRST SCHONEMAN REALTORS GMAC | | 465 STATE ST | | | GARNER | IA | 50438 | |
| FIRST SECURE INS GRP INC | | 8155 GLADYS AVE STE 101 | | | BEAUMONT | TX | 77706 | |
| FIRST SECURITY BANCORP | | 304 NORTH SPRING STREET | | | SEARY | AR | 72143 | |
| FIRST SECURITY BANK | | 314 N SPRING ST | | | SEARCY | AR | 72143 | |
| FIRST SECURITY BANK | | 314 NORTH SPRING STREET | | | SEARCY | AR | 72143 | |
| FIRST SECURITY GMAC RE | | 3138 KIMBALL AVE | | | WATERLOO | IA | 50702 | |
| FIRST SECURITY INS OF HI INC | | | | | HONOLULU | HI | 96803 | |
| FIRST SECURITY INS OF HI INC | | PO BOX 2866 | | | HONOLULU | HI | 96803 | |
| FIRST SECURITY INVESTMENT CO | | 4401 CRENSHAW BLVD 214 | | | LOS ANGELES | CA | 90043 | |
| FIRST SECURITY INVESTMENT COMPANIN | | 4401 CRENSHAW BLVD 214 | | | LOS ANGELES | CA | 90043 | |
| FIRST SERVICE APPRAISALINC | | PO BOX 714 | | | WATERTOWN | SD | 57201 | |
| FIRST SERVICE REALTY GMAC | | 13155 SW 42ST STE 200 | | | MIAMI | FL | 33175 | |
| FIRST SERVICE REALTY INC | | 13155 SW 42ND ST NO 200 | | | MIAMI | FL | 33175 | |
| FIRST SERVICE REALTY INC | | 13238 SW 8TH ST | | | MIAMI | FL | 33184 | |
| First Service Residential | | FIRST SERVICE REALTY, INC. | 13238 SW 8TH STREET | | MIAMI | FL | 33184 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST SOURCE LAW | | 1504 BROOKHOLLOW DR STE 113 | | | SANTA ANA | CA | 92705 | |
| FIRST SOURCE PROPERTIES INC | | 2100 QUAKER POINT DR | | | QUAKER TOWN | PA | 18951 | |
| FIRST SOURCE ROOFING | | 33380 SUCCESSFUL WAY | | | DAYTON | OH | 45414 | |
| FIRST SOUTH BANK | | 220 CREEKSIDE DR | PO BOX 2407 | | WASHINGTON | NC | 27889 | |
| FIRST SOUTH BANK | | PO BOX 2047 | | | WASHINGTON | NC | 27889 | |
| FIRST SOUTH INS AGY INC | | PO BOX 908 | | | LEXINGTON | SC | 29071 | |
| FIRST SOUTHEAST INS SVC | | 1909 B ASHLEY RIVER RD | | | CHARLESTON | SC | 29407 | |
| FIRST SOUTHERN CAPITAL | | DEVELOPMENT CORPORATION | 111 NORTH SEPULVEDA BLVD | | MANHATTAN BEACH | CA | 90266 | |
| FIRST SOUTHWEST INS AGY | | 1619 N HOBART ST | | | PAMPA | TX | 79065 | |
| FIRST SOUTHWEST LLOYDS | | | | | AUSTIN | TX | 78720 | |
| FIRST SOUTHWEST LLOYDS | | PO BOX 24090 | | | NORTH KANSAS CITY | MO | 78720 | |
| FIRST SOUTHWESTERN TITLE | | 11024 N 28 DR STE 185 | | | PHOENIX | AZ | 85029 | |
| FIRST SPECIALTY INS CORP | | PO BOX 2938 | | | OVERLAND PARK | KS | 66201 | |
| FIRST SPECIALTY INS CORP | | | | | SHAWNEE MISSION | KS | 66201 | |
| FIRST STATE APPRAISAL GROUP | | PO BOX 3 | | | MIDDLETOWN | DE | 19709 | |
| FIRST STATE BANK OF ST CHARLES | | 2850 W CLAY ST | | | SAINT CHARLES | MO | 63301-2573 | |
| FIRST STATE BANK OF ST CHARLES MO | | 2850 W CLAY ST | | | SAINT CHARLES | MO | 63301-2573 | |
| FIRST STATE BANK OF ST CHARLES MO | | 2850 W CLAY | | | ST CHARLES | MO | 63301 | |
| FIRST STATE BANK OF ST CHARLES MO | | 2850 WEST CLAY | | | ST CHARLES | MO | 63301 | |
| FIRST STATE BANK | | 100 E MAIN ST | | | GURDON | AR | 71743 | |
| First State Bank | | 100 East Main Street | | | Gurdon | AR | 71743 | |
| FIRST STATE BANK | | 100 EAST MAIN STREET | PO BOX 446 | | GURDON | AR | 71743 | |
| FIRST STATE COMMUNITY ACTION AGENCY | | STANFORD L. BRATTON BUILDING | 308 N RAILROAD AVENUE | | GEORGETOWN | DE | 19947 | |
| FIRST STATE INS HARTFORD INS GROUP | | | | | | | 99999 | |
| FIRST STATE INS HARTFORD INS GROUP | | ALL PAY AGENT | | | | | 99999 | |
| FIRST SUFFOLK MORTGAGE CORP | | 386 STRAIGHT PATH | | | LINDENHURST | NY | 11757 | |
| FIRST TEAM REAL ESTATE INC | | 19021 GOLDENWEST ST | | | HUNTINGTON BEACH | CA | 92648 | |
| FIRST TEAM REAL ESTATE | | 200 S MIAN ST STE 100 | | | CORONA | CA | 92882 | |
| FIRST TEAM REAL ESTATE | | 600 ANTON BLVD 800 | | | COSTA MESA | CA | 92626 | |
| FIRST TEAM REALTY | | PO BOX 116 | | | CORDELE | GA | 31010-0116 | |
| FIRST TENNESSEE BANK NA | | 1755 LYNNFIELD RD | BLDG D 2ND FL | | MEMPHIS | TN | 38119-7243 | |
| FIRST TENNESSEE CITIZENS UNION | | 4 S MAIN ST | | | FALL RIVER | MA | 02721-5327 | |
| FIRST TEXAS GENERAL CONSTRUCTION | | 407 VIRGO CT | | | GRENBURY | TX | 76049 | |
| FIRST TEXAS REALTY SERVICES | | 5373 W ALABAMA ST STE 510 | | | HOUSTON | TX | 77056-5998 | |
| FIRST TEXAS REALTY | | 2620 E KENEDY AVE | | | KINGSVILLE | TX | 78363 | |
| FIRST TEXAS TITLE COMPANY | | 3417 CURRY LN | | | ABILENE | TX | 79606-8217 | |
| FIRST THOMASVILLE REAL ESTATE | | PO BOX 1196 | | | THOMASVILLE | GA | 31799 | |
| FIRST THOMASVILLE REALTY LTD | | 422 REMINGTON AVE | | | THOMASVILLE | GA | 31792 | |
| FIRST TIME INC | | 1315 N DIXIE HWY | | | ELIZABETHTOWN | KY | 42701 | |
| FIRST TOCCOA REAL ESTATE | | 206 E CURRAHEE ST | | | TOCCOA | GA | 30577 | |
| FIRST TOWN | | 343 THORNALL ST | C O CHASE MANHATTAN MORTGAGE | | EDISON | NJ | 08837 | |
| FIRST TRENTON INDEMNITY CO | | | | | MARLTON | NJ | 08053 | |
| FIRST TRENTON INDEMNITY CO | | PO BOX 987 | | | MARLTON | NJ | 08053 | |
| FIRST TRINITY INSURANCE | | | | | PHILADELPHIA | PA | 19101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST TRINITY INSURANCE | | PO BOX 13466 | | | PHILADELPHIA | PA | 19101 | |
| FIRST TRUST MRTG CORP OF THE SOUTH | | 501 ROPER MOUNTAIN RD | | | GREENVILLE | SC | 29615 | |
| FIRST TRUST OF PHOENIX ARIZONA | | ATTN LOCKBOX SERVICES | OPERATIONS CTR CM 9705 | | ST PAUL | MN | 55108 | |
| FIRST TRUST OF TUCSON ARIZONA | | ATTN LOCKBOX SERVICES CM9705 | REFERENCE A C 94402120 | | ST PAUL | MN | 55108 | |
| First Trust Savings Bank | | 1931 Cottman Avenue | | | Philadelphia | PA | 19111 | |
| FIRST TRUST SAVINGS BANK | | CASTOR & COTTMAN AVES. | | | PHILA | PA | 19111 | |
| FIRST TRUST SAVINGS BANK | | CASTOR AND COTTMAN AVES | | | PHILA | PA | 19111 | |
| FIRST UNION INVESTMENTS LLC | | 5661 BEACH BLVD., SUITE 201 | | | BUENA PARK | CA | 90621 | |
| FIRST UNION MORTGAGE COR | | PO BOX 900001 | | | RALEIGH | NC | 27675 | |
| FIRST UNION MORTGAGE CORPORATION | | 8739 RESEARCH DR | RESIDENTIAL MASTER SERVICING | | CHARLOTTE | NC | 28288 | |
| FIRST UNION MORTGAGE CORPORATION | | PO BOX 12701 | GROUND RENT PROCESSING | | ROANOKE | VA | 24027 | |
| FIRST UNION MORTGAGE CORPORATION | | PO BOX 12701 | GROUND RENT | | ROANOKE | VA | 24027 | |
| FIRST UNION MORTGAGE CORPORATION | | PO BOX 900001 | ATTN GROUND RENT DEPARTMENT | | RALEIGH | NC | 27675 | |
| FIRST UNION MORTGAGE CORPORATION | | PO BOX 900001 | | | RALEIGH | NC | 27675 | |
| FIRST UNION MORTGAGE CORP | | PO BOX 900001 | | | RALEIGH | NC | 27675 | |
| FIRST UNION MORTGAGE | | PO BOX 900001 | GROUND RENT | | RALEIGH | NC | 27675 | |
| FIRST UNION MORTGAGE | | PO BOX 900001 | | | RALEIGH | NC | 27675 | |
| FIRST UNION MTG CORP | | PO BOX 900001 | GROUND RENT | | RALEIGH | NC | 27675 | |
| FIRST UNION MTG CORP | | PO BOX 900001 | | | RALEIGH | NC | 27675 | |
| FIRST UNION MTG | | 10 S JEFFERSON ST | GROUND RENT | | ROAKOKE | VA | 24011 | |
| FIRST UNION MTG | | 10 S JEFFERSON ST | GROUND RENT | | ROANOKE | VA | 24011 | |
| FIRST UNION MTG | | 10 S JEFFERSON | | | ROANOKE | VA | 24011-1331 | |
| FIRST UNION MTG | | PO BOX 900001 | | | RALEIGH | NC | 27675 | |
| FIRST UNION NATIONAL BANK OF FLORID | | TTILOH T A TRESS FI0135 | | | JACKSON | FL | 32203 | |
| FIRST UNION NATIONAL BANK OF FLORID | | TTILOH T A TRESS FI0135 | | | JACKSONVILLE | FL | 32203 | |
| FIRST UNION NATIONAL BANK | | MASTER SERVICING | | | CHARLOTTE | NC | 28288 | |
| FIRST UNION | | PO BOX 12701 | | | ROANOKE | VA | 24027-2701 | |
| FIRST UNITED BANK AND TRUST COMPANY | | 1400 W MAIN ST | | | DURANT | OK | 74701 | |
| FIRST UNITED BANK PLAINS BANCORPINC | | 5802 4TH ST | | | LUBBOCK | TX | 79416 | |
| FIRST UNITED BANK | | 5802 4TH STREET | | | LUBBOCK | TX | 79416 | |
| FIRST UNITED INS SOLUTIONS | | 712 WALL ST 200 | | | NORMAN | OK | 73069 | |
| FIRST UNITED MORTGAGE BANK | | 9 LAUREL DR | | | GREAT NECK | NY | 11021-2919 | |
| FIRST VILLA WEST TOWNHOUSE ASSOC | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111 | |
| FIRST VILLAGE EAST APARTMENT HOMES | | 11901 W 48TH AVE | | | WHEAT RIDGE | CO | 80033 | |
| FIRST VILLAGE EAST APARTMENT HOMES | | 2620 S PARKER RD STE 105 | | | AURORA | CO | 80014 | |
| FIRST WEBER GROUP INC | | 5250 E TERRACE DR STE I | | | MADISON | WI | 53718 | |
| FIRST WEBER GROUP | | 2007 N MOUNTAIN RD | | | WAUSAU | WI | 54401-7138 | |
| FIRST WEBER GROUP | | 429 GAMMON PL | | | MADISON | WI | 53719 | |
| FIRST WEBER | | 5250 E TERRACE DR STE I | | | MADISON | WI | 53718 | |
| FIRST WEST APPRAISAL COMPANY | | PO BOX 12714 | | | SEATTLE | WA | 98111 | |
| FIRST WESTERN TRUST BANK | | 1200 17TH STREET | SUITE 2650 | | DENVER | CO | 80202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST WILSON PROPERTIES | | 2700 W NASH RD | | | WILSON | NC | 27896 | |
| FIRST WORLD MORTGAGE CORP | | 127 PROSPECT AVE | | | WEST HARTFORD | CT | 06106 | |
| FIRST, APPRAISALS | | 1500 E CENTRAL AVE | | | MIAMISBURG | OH | 45342-3661 | |
| FIRST, GLENN T & FIRST, JILL K | | 3066 DANNY DR | | | LIMA | OH | 45801-2111 | |
| FIRST, KRISTIN | | 4 ASHLEIGH DR | CHRISTOPHER FIRST | | ST JAMES | NY | 11780 | |
| FIRST, MEMBERS | | 44 BRIDGE ST | | | MANCHESTER | NH | 03101 | |
| FIRSTAR BANK, | | | | | | | | |
| FIRSTBANK MORTGAGE PARTNERS | | 3500 BLUE LAKE DR STE 325 | | | BIRMINGHAM | AL | 35243 | |
| FIRSTCAPITAL BANK OF TEXAS NA | | 310 WEST WALL | | | MIDLAND | TX | 79701 | |
| FIRSTCAPITAL BANK OF TEXAS | | 123 N COLORADO | | | MIDLAND | TX | 79701 | |
| FIRSTCHOICE | | 2423 VERNA COURT | | | SAN LEANDRO | CA | 94577 | |
| FIRSTIER BANK | | 4600 S ULSTER ST STE 300 | | | DENVER | CO | 80237 | |
| FIRSTLINE NATIONAL INSURANCE | | 200 N MAIN ST | | | BEL AIR | MD | 21014 | |
| FIRSTLINE NATIONAL INSURANCE | | | | | BEL AIR | MD | 21014 | |
| FIRSTLINE SECURITY SYSTEMS INC | | 1630 S SUNKIST, STE R | | | ANAHEIM | CA | 92806 | |
| FirstMac Corporation | | 7386 Raleigh LaGrange Road, Sutie 100 | | | Cordova | TN | 38018 | |
| Firstrust Bank | | 1931 Cottman Avenue | | | Philadelphia | PA | 19111 | |
| FIRSTRUST BANK | | CASTOR & COTTMAN AVES. | | | PHILADELPHIA | PA | 19111 | |
| FIRSTRUST BANK | | CASTOR & COTTMAN AVES. | | | PHILA | PA | 19111 | |
| FIRSTRUST MORTGAGE INC | | 12705 S MUR LEU STE A 7 | | | OLATHE | KS | 66062 | |
| FIRSTRUST MORTGAGE INC | | 6710 W 121ST ST | | | LEAWOOD | KS | 66209-2002 | |
| FIRSTTECH CORPORATION | | TWO INDUSTRIAL DRIVE | SUITE C | | CLIFFWOOD BEACH | NJ | 07735 | |
| FIRT AMERICA | | 123 CUSTOMER ST | | | CALIFORNIA | CA | 92602 | |
| FIRTH JR, KENNETH L & FIRTH, ALISA S | | 1137 COLLEGE AVE W | | | WIGGINS | MS | 39577 | |
| FIRWOOD GARDENS HOMEOWNERS | | PO BOX 8232 | | | LACEY | WA | 98509 | |
| FIS CORPORATION | | PO BOX 3269 | | | MILWAUKEE | WI | 53201 | |
| FIS Flood Services LP | | 1521 North Cooper St Ste 400 | | | Arlington | TX | 76011 | |
| FIS TAX SERVICES | | 3100 NEW YORK DR STE 100 | FIS TAX SERVICES | | PASADENA | CA | 91107 | |
| FISCHELLA, JOHN | | 899 EL CAMINO WAY | PAYAN BUILDERS | | BOLDER CITY | NV | 89005 | |
| FISCHER LAW OFFICE PLLC | | 310 S BROADWAY | | | CROOKSTON | MN | 56716 | |
| FISCHER ROUNDS AND ASSOCIATES | | 1130 S BURR ST | | | MITCHELL | SD | 57301 | |
| FISCHER, GARY L | | 5237 PINE WAY ROAD SW | | | POWDER SPRINGS | GA | 30127 | |
| FISCHER, GRACE | | 3162 FERNPINE DR | | | SAN DIEGO | CA | 92115 | |
| FISCHER, JULIE A | | 513 7TH ST | | | SIOUX CITY | IA | 51101 | |
| FISCHER, JULIE M | | 130 W GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| FISCHER, KAREN M | | 20323 BANNISTER | | | MACOMB TOWNSHIP | MI | 48044 | |
| FISCHER, KARL & FISCHER, MARIA | | 6325 MOUNTFORD DR | | | SAN JOSE | CA | 95123-5246 | |
| FISCHER, KATHLEEN L | | 11673 WHITEHAVEN ST | | | OAK HILLS | CA | 92344-9618 | |
| FISCHER, KIM | | 3 WILLOW DR | | | HOPEWELL JUNCTION | NY | 12533 | |
| FISCHER, LISA M | | 503 HARRIS DR | | | BUFFALO GROVE | IL | 60089 | |
| FISCHER, PAUL M | | 36 PARK ST | | | CANTON | NY | 13617 | |
| FISCHER, TERRY | | 110 W 4TH | | | FULTON | MO | 65251 | |
| FISCINA, LORNA | | 8332 E VALLEY VIEW RD | QUINLAN A C AND HEATING | | SCOTTSDALE | AZ | 85250 | |
| FISERV DMS | | 75 REMITTANCE DRIVE SUITE 6972 | | | CHICAGO | IL | 60675-6972 | |
| FISERV FULLFILLMENT SERVICES | | PO BOX 641028 | | | PITTSBURGH | PA | 15264 | |
| FISERV LENDING SOLUTIONS | | 31 INWOOD RD | | | ROCKY HILL | CT | 06067-3412 | |
| FISERV LENDING SOLUTIONS | | ATT ACCOUNTS RECEIVABLE | 27 INWOOD ROAD | | ROCKY HILL | CT | 06067 | |
| FISERV LENDING SOLUTIONS | | PO BOX 641028 | | | PITTSBURGH | PA | 15264-1028 | |

F 826 of

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fiserv Solutions | (Data-Link Systems, LLC d/b/a MortgageServ) | Attn Jeffrey Perzan Esq | Fiserv Inc | 255 Fiserve Dr | Brookfield | WI | 53045 | |
| Fiserv Solutions | (Data-Link Systems, LLC d/b/a MortgageServ) | Data-Link Systems, LLC, Attn President | 1818 Commerce Dr | | South Bend | IN | 46628 | |
| Fiserv Solutions | (Data-Link Systems, LLC d/b/a MortgageServ) | Fiserve Inc, Attn Jeffrey Perzan Esq | 3575 Moreau Court # 2 | | Brookfield | WI | 53045 | |
| Fiserv Solutions, Inc. | (Data-Link Systems, LLC d/b/a MortgageServ) | Data-Link Systems, LLC, Attn President | | | South Bend | IN | 46628 | |
| Fiserv Solutions, Inc. | (Data-Link Systems, LLC d/b/a MortgageServ) | Fiserve Inc, Attn Jeffrey Perzan Esq | 3575 Moreau Court # 2 | | Brookfield | WI | 53045 | |
| Fiserv Solutions | | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | |
| Fiserv Solutions | | 31 INWOOD RD | | | ROCKY HILL | CT | 06067-3412 | |
| Fiserv Solutions | | 500 FIRST AVE | | | PITTSBURGH | PA | 15219 | |
| Fiserv Solutions | | 75 REMITTANCE DR, STE 6969 | | | CHICAGO | IL | 60675-6969 | |
| Fiserv Solutions | | ATT ACCOUNTS RECEIVABLE | 27 INWOOD ROAD | | ROCKY HILL | CT | 06067 | |
| Fiserv Solutions | | LOAN SERVICING SOLUTIONS | 75 REMITTANCE DRIVE SUITE 6951 | | CHICAGO | IL | 60675-6951 | |
| Fiserv Solutions | | PO BOX 641028 | | | PITTSBURGH | PA | 15264 | |
| FISERV | | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | |
| FISERV | | 500 FIRST AVE | | | PITTSBURGH | PA | 15219 | |
| FISERV | | 75 REMITTANCE DR, STE 6969 | | | CHICAGO | IL | 60675-6969 | |
| FISERV | | LOAN SERVICING SOLUTIONS | 75 REMITTANCE DRIVE SUITE 6951 | | CHICAGO | IL | 60675-6951 | |
| FISH GMAC REAL ESTATE | | 202 N JAY ST | | | LOCK HAVEN | PA | 17745 | |
| FISH LAW GROUP LLC | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RFMSI 2004S7 V. RONALD JUNKER TRACY JUNKER | 2821 North Halsted Street | | | Chicago | IL | 60657 | |
| FISH REAL ESTATE | | GMAC REAL ESTATE | 1868 E THIRD | | WILLIAMSPORT | PA | 17701 | |
| FISH WINDOW CLEANING | | 480 CENTRAL AVE | | | NORTHFIELD | IL | 60093 | |
| FISH, DANIEL & CONLEY, ALLYSON | | 101 LORDS RD | | | NORTH WATERBORO | ME | 04061 | |
| FISH, JEREMY | | 717 W 3RD ST | | | JAMESTOWN | NY | 14701 | |
| Fish, Martin P & Fish, Mary J | | 903 Lauren Lane SE | | | Vienna | VA | 22180 | |
| FISHBACK, BASIL R | | 11 VISTA DRIVE | | | LA SELVA BEACH | CA | 95076 | |
| FISHBEYN AND BRISKIN PC | | 150 BROADWAY RM 808 | | | NEW YORK | NY | 10038-4306 | |
| FISHER & SHAPIRO, LLC | | 2121 Waukegan Road, Suite 301 | | | Bannockburn | IL | 60015 | |
| FISHER AND ASSOCIATES PC | | 909 FANNIN ST | | | HOUSTON | TX | 77010 | |
| FISHER AND ASSOCIATES | | PO BOX 93 | | | HUDSON | NH | 03051-0093 | |
| FISHER AND FISHER LAW OFFICES | | PO BOX 396 | 100 MAIN ST | | GOULDSBORO | PA | 18424 | |
| FISHER AND FISHER | | 114 MAIN STREET PO BOX 621 | | | BRATTLEBORO | VT | 05302 | |
| FISHER AND FISHER | | 120 N LASALLE ST STE 2520 | | | CHICAGO | IL | 60602 | |
| FISHER AND FISHER | | 120 N LASALLE STREETSUITE 2520 | | | CHICAGO | IL | 60602 | |
| FISHER AND FROMMER PLLC | | 206 E 1ST ST STE 206 | | | SANFORD | FL | 32771 | |
| FISHER AND SHAPIRO LLC | | 200 N LA SALLE ST | | | CHICAGO | IL | 60601-1014 | |
| FISHER AND SHAPIRO LLC | | 2121 WAUKEGAN RD STE 301 | | | BANNOCKBURN | IL | 60015 | |
| Fisher and Shapiro LLC | | 2121 Waukegan Road | | | Bannockburn | IL | 60015 | |
| FISHER AND SHAPIRO LLC | | 4201 LAKE COOK RD FL 1 | | | NORTHBROOK | IL | 60062 | |
| FISHER AND SHAPIRO LLC | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| FISHER AND SHAPIRO LLC | | 4249 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Fisher and Shapiro LLC | Barry Fisher | 2121 Waukegan Road | Suite 301 | | Bannockburn | IL | 60015- | |
| FISHER AND SHAPIRO | | 4249 PAYSPERE CIR | | | CHICAGO | IL | 60674 | |
| FISHER APPRAISAL SERVICES, | | 2601 DORN DR | | | PORTAGE | WI | 53901-3427 | |
| FISHER APPRAISAL | | 6819 ELM ST | | | MCLEAN | VA | 22101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISHER COUNTY C O APPR DISTRICT | | 107 E N 1ST ST PO BOX 516 | ASSESSOR COLLECTOR | | ROBY | TX | 79543 | |
| FISHER COUNTY C O APPR DISTRICT | | PO BOX 516 | ASSESSOR COLLECTOR | | ROBY | TX | 79543 | |
| FISHER COUNTY CLERK | | PO BOX 368 | | | ROBY | TX | 79543 | |
| FISHER FINANCIAL NATIONS CHOICE MTG | | 3303 E BASELINE RD | BUILDING 7 STE 118 | | GILBERT | AZ | 85234 | |
| FISHER FROMMER PLLC | | 250 INTERNATIONAL PKWY STE 260 | | | LAKE MARY | FL | 32746 | |
| FISHER HOLMES AND TURNER | | 2800 LINCOLN PLZ | | | DALLAS | TX | 75201 | |
| FISHER JR, ROBERT N | | 245 FRONTAGE RD | | | MILFORD | DE | 19963 | |
| FISHER LAW GROUP PLLC - PRIMARY | | 9440 Pennsylvania Avenue | SUITE 350 | | Upper Marboro | MD | 20772 | |
| FISHER LAW GROUP PLLC | | 9440 Pennsylvania Avenue Suite 350 | | | Upper Marboro | MD | 20772 | |
| FISHER LAW GROUP | | 9440 PENNSYLVANIA AVE STE 350 | | | UPPER MARLBORO | MD | 20772 | |
| FISHER LAW GROUP | | NULL | | | NULL | PA | 19044 | |
| FISHER REALTY LTD INC | | PO BOX 1127 | | | RISING SUN | MD | 21911 | |
| FISHER SKIDMORE AND STRICKLAND P | | PO BOX 1428 | | | TUSCALOOSA | AL | 35403 | |
| FISHER, ANNA L | | 1370 LOG CABIN LANE | | | FISCHER | TX | 78623 | |
| FISHER, ANNE M | | PO BOX 366 | | | LUTHERVILLE TIMONIUM | MD | 21094-0366 | |
| FISHER, ANNE M | | PO BOX 366 | | | LUTHERVILLE | MD | 21094-0366 | |
| FISHER, CINDY | | RD 1 BOX 188 | | | NEW MILFORD | PA | 18834 | |
| FISHER, DARLENE | | 3160 EAST NORDIC DRIVE | | | SANDY | UT | 84093 | |
| FISHER, DAWN C & FISHER, ANDY E | | 26908 KINGS CRESCENT DRIVE | | | KINGWOOD | TX | 77339 | |
| FISHER, DEBORAH K | | 1106 WEST MARKET | | | SAVANNAH | MO | 64485 | |
| FISHER, DEREK D & FISHER, SHAUNA M | | 11009 N CENTRAL | | | KANSAS CITY | MO | 64155 | |
| FISHER, DONALD R | | 766 196TH STREET | | | CHICAGO HEIGHTS | IL | 60411 | |
| FISHER, HELEN | | 12535 CASTLE HWY | | | PLEASUREVILLE | KY | 40057-8608 | |
| FISHER, JAMES S | | 2210 COLDSTREAM DR | | | WINTER PARK | FL | 32792-4718 | |
| FISHER, JAMES | OCWEN FEDERAL SAVINGS BANK | 1316 TROPICANA CIR | | | APOPKA | FL | 32703-5728 | |
| FISHER, JAY | | 1705 TALKING SPARROW DR | | | SPARKS | NV | 89441-4812 | |
| FISHER, LAWRENCE | | 209 S LASALLE ST STE 7 | | | CHICAGO | IL | 60604 | |
| FISHER, LAWRENCE | | 321 N CLARK ST STE 3200 | | | CHICAGO | IL | 60654-4794 | |
| FISHER, LINDA K | | 236 EASTERN AVE | | | WOODSFIELD | OH | 43793-1162 | |
| FISHER, LOLITA L | | 1259 LOYOLA | ALPHA ADJUSTING CO INC | | CHICAGO | IL | 60626 | |
| FISHER, MICHAEL A & HERRMANN, ABBIE M | | 241 TRENTT DRIVE | BUILDING 10 UNIT 34 | | BATAVIA | IL | 60510 | |
| FISHER, MICHELLE | | 451 LAKE LOOP DRIVE | | | KALISPELL | MT | 59901 | |
| FISHER, RALPH | | 844 PARK AVE | GROUND RENT | | BALTIMORE | MD | 21201-4807 | |
| FISHER, RONALD M & FISHER, BEVERLY E | | 38644 MALBY AVENUE | | | PALMDALE | CA | 93550 | |
| FISHER, RONNIE S & FISHER, AWNA M | | 5104 SAN ANTONIO AVE | | | MIDLAND | TX | 79707-3143 | |
| FISHER, WILLIAM L & FISHER, DONNA L | | 6454 NORTHEAST 135TH PLACE | | | KIRKLAND | WA | 98034 | |
| FISHER, WILLIAM R & FISHER, LEOTA F | | 462 KELLER DRIVE | | | ARNOLD | MO | 63010 | |
| FISHER, ZAN L | | 241 CHAMPION ROAD | | | COLUMBUS | MS | 39705-8882 | |
| FISHERMANS VILLAGE HOA INC | | 3511 S PENINSULA DR | C O ATLANTIC SHORES MGMT | | DAYTONA BEACH | FL | 32127 | |
| FISHERMANS VILLAGE HOA INC | | 3511 S PENINSULA DR | | | DAYTONA BEACH | FL | 32127 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISHERS FARM HOMEOWNERS ASSOC | | PO BOX 6043 | | | FISHERS | IN | 46038 | |
| FISHHAWK LAKE RECREATION CLUB INC | | 1150 N SHORE DR | | | BIRKENFELD | OR | 97016 | |
| FISHINGCREEK TOWNSHIP COLUMB | | 214 WINDING RD | T C OF FISHINGCREEK TOWNSHIP | | ORANGEVILLE | PA | 17859 | |
| FISHKILL TOWN | | 807 RTE 52 | RECEIVER OF TAXES | | FISHKILL | NY | 12524 | |
| FISHKILL TOWN | | PO BOX 2184 | RECEIVER OF TAXES | | BUFFALO | NY | 14240 | |
| FISHKILL VILLAGE | | 1095 MAIN ST | VILLAGE CLERK | | FISHKILL | NY | 12524 | |
| FISHKIND, ADELE | | 28 E 25TH ST | COLLECTOR | | BALTIMORE | MD | 21218 | |
| FISHKIND, ADELE | | 6606 PARK HEIGHTS AVE | COLLECTOR | | BALTIMORE | MD | 21215 | |
| FISHKIND, SCOTT J | | 28 E 25TH ST | COLLECTOR | | BALTIMORE | MD | 21218 | |
| FISHNET SECURITY | | 3701 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3007 | |
| FISIKORFKY, ALBERT | | 19 E FAYETTE ST STE 300 | TAX COLLECTOR | | BALTIMORE | MD | 21202 | |
| FISK | | PO BOX 584 | CITY COLLECTOR | | FISK | MO | 63940 | |
| FISSEHA, BELAY | | 709 BELMONT BAY DRIVE | | | WOODBRIDGE | VA | 22191-0000 | |
| FISTEL LAW FIRM | | 950 S.PINE ISLAND RD.#150 | | | PLANTATION | FL | 33324 | |
| FISTER REAL ESTATE, INC. | | GMAC REAL ESTATE | 815 MAIN ST. | | ST. JOSEPH | MI | 49085-1467 | |
| FIT INVESTMENTS LLC | | 3208 LLYOD STREET | | | SAN DIEGO | CA | 92117 | |
| FITCH INFORMATION INC | | GENERAL POST OFFICE | PO BOX 30057 | | NEW YORK | NY | 10087-0057 | |
| FITCH INSURANCE AGENCIES | | PO BOX 547 | | | PAYETTE | ID | 83661 | |
| FITCH, DAVID | | 5455 W 86TH ST STE 115 | | | INDIANAPOLIS | IN | 46268 | |
| FITCH, INC. | | GENERAL POST OFFICE | PO BOX 26858 | | NEW YORK | NY | 10087-6858 | |
| FITCHBURG CITY | | 5520 LACY RD FITCHBURG | DANE COUNTY TREASURERG | | MADISON | WI | 53711 | |
| FITCHBURG CITY | | 5520 LACY RD FITCHBURG | TREASURER FITCHBURG CITY | | FITCHBURG | WI | 53711 | |
| FITCHBURG CITY | | 5520 LACY RD | TREASURER CITY OF FITCHBURG | | MADISON | WI | 53711 | |
| FITCHBURG CITY | | 5520 LACY RD | TREASURER FITCHBURG CITY | | FITCHBURG | WI | 53711 | |
| FITCHBURG CITY | | 5520 LACY RD | TREASURER | | MADISON | WI | 53711 | |
| FITCHBURG CITY | | 718 MAIN ST CITY HALL | CITY OF FITCHBURG | | FITCHBURG | MA | 01420 | |
| FITCHBURG CITY | | 718 MAIN ST | CITY OF FITCHBURG | | FITCHBURG | MA | 01420 | |
| FITCHBURG CITY | | 718 MAIN ST | FITCHBURG CITY TAX COLLECTOR | | FITCHBURG | MA | 01420 | |
| FITCHBURG MUT FIRE INSURANCE CO | | | | | DEDHAM | MA | 02027 | |
| FITCHBURG MUT FIRE INSURANCE CO | | PO BOX 4104 | | | WOBURN | MA | 01888 | |
| FITCHBURG MUT FIRE INSURANCE CO | | PO BOX 9109 | 222 AMES ST | | DEDHAM | MA | 02027 | |
| Fitch | | One State Street Plaza | | | New York | NY | 10004 | |
| FITE AND COMPANY CONSTRUCTION | | 9857 HORN RD | | | SACRAMENTO | CA | 95827 | |
| FITE AND PIERCE LAW OFFICE | | 316 4TH ST | | | BROOKINGS | SD | 57006 | |
| FITTS, WELDON R & FITTS, DARLENE R | | 111 BEAN CREEK ROAD #185 | | | SCOTTS VALLEY | CA | 95066 | |
| FITZ AND OSULLIVAN | | 1789 NORTHAMPTON ST | | | HOLYOKE | MA | 01040-1920 | |
| FITZGERALD AND ASSOCIATES | | 649 NEWARK AVE | | | JERSEY CITY | NJ | 07306 | |
| FITZGERALD AND BURRUSS LLC | | 629 DAWSONVILLE HWY | | | GAINESVILLE | GA | 30501 | |
| FITZGERALD APPRAISALS | | 540 OAK ST | | | BROCKTON | MA | 02301 | |
| FITZGERALD CHASE AND COMPANY | | 4800 ROLAND AVE | | | BALTIMORE | MD | 21210 | |
| FITZGERALD CITY | | 302 E CENTRAL AVE | | | FITZGERALD | GA | 31750-2505 | |
| FITZGERALD CITY | | 302 E CENTRAL AVE | TAX COLLECTOR | | FITZGERALD | GA | 31750 | |
| FITZGERALD CITY | TAX COLLECTOR | 302 E CENTRAL AVE | | | FITZGERALD | GA | 31750-2505 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FITZGERALD O BRIEN ROBIN AND SHA | | 1200 CONVERSE ST | | | LONGMEADOW | MA | 01106 | |
| FITZGERALD SCHORR BARMETTLER AND | | 13220 CALIFORNIA ST STE 400 | | | OMAHA | NE | 68154 | |
| FITZGERALD TOMLIN AND MCKEEN PLL | | 9 W HUNDRED RD | | | CHESTER | VA | 23836 | |
| FITZGERALD, BRENDAN D & SCAFFIDI, VINCENT F | | 2 BLACK CAT ROAD | | | PLYMOUTH | MA | 02360 | |
| FITZGERALD, ED H & FITZGERALD, LORI A | | 2021 RUSS ST | | | EUREKA | CA | 95501 | |
| FITZGERALD, EILEEN S | | 84 ALFRED ROAD | | | MILTON | MA | 02186 | |
| FITZGERALD, JAMES | | 9300A LANDIS AVE | | | SEA ISLE CITY | NJ | 08243-1052 | |
| FITZGERALD, JEFFREY | | 7135 NAVAJO RD | AND M DAVIDOVSKAYA | | SAN DIEGO | CA | 92119 | |
| FITZGERALD, JOHN E | | 2694 MISTY BROOK | | | CORDOVA | TN | 38016-0000 | |
| FITZGERALD, JOHN P | | PO BOX 8250 | 129 PORTLAND ST | | BOSTON | MA | 02114 | |
| FITZGERALD, JOHN P | | PO BOX 8250 | | | BOSTON | MA | 02114 | |
| FITZGERALD, JOHN W & FITZGERALD, ROSA L | | 13970 CLAREMONT LANE | | | RANCHO CUCAMONGA | CA | 91739-2166 | |
| FITZGERALD, JOHN | | 10 CAUSEWAY ST | | | BOSTON | MA | 02222 | |
| FITZGERALD, KIMBERLEY | | 8 W ELLICE ST | FRANCIS FITZGERALD | | LINCOLN PARK | NJ | 07035 | |
| FITZGERALD, L D | | PO BOX 6199 | | | POCATELLO | ID | 83205 | |
| FITZGERALD, LAURA & FITZGERALD, RAYMOND | | 10504 LINDA CIRCLE | | | FORNEY | TX | 75126 | |
| Fitzgerald, Marion | | 126 Jaime Drive | | | Canton | GA | 30114 | |
| FITZGERLAD TOMLIN AND MCKEEN PLL | | 830 E MAIN ST STE 2000 | | | RICHMOND | VA | 23219 | |
| FITZGIBBONS LAW OFFICES PLC | | 711 E COTTONWOOD LN STE E | | | CASA GRANDE | AZ | 85122-2725 | |
| FITZGIBBONS, JOHN | | 730 17TH ST | | | DENVER | CO | 80202 | |
| FITZHUGH AND BLANTON PA | | 1041 US 41 BYPASS S | | | VENICE | FL | 34285 | |
| FITZMAURICE, JOAN B | | 110 WASHINGTON PARK UNIT#3 | 110-3 | | NEWTON | MA | 02460 | |
| FITZMAURICE, SHARON M | | 49 STAGECOACH ROAD | | | LIBERTY | ME | 04949 | |
| FITZPATRICK AND ASSOCIATES | | 17 VALLEY LAKE PL APT I | | | COCKEYSVILLE | MD | 21030-5366 | |
| FITZPATRICK AND WARRENBRAND LLP | | 1 MCKINLEY SQ | | | BOSTON | MA | 02109 | |
| FITZPATRICK ASSOCIATES | | PO BOX 7457 | | | WACO | TX | 76714 | |
| FITZPATRICK LENTZ AND BUBBA PC | | PO BOX 219 | | | CENTER VALLEY | PA | 18034 | |
| FITZPATRICK VALUATION SERVICES | | 7 APPLE VALLEY CT | | | PARKTON | MD | 21120 | |
| FITZPATRICK, MICHAEL H | | 2121 FIRST TENNESSEE PLZ | | | KNOXVILLE | TN | 37929 | |
| FITZPATRICK, TOM | | PO BOX 661 | | | SAN CLEMENTE | CA | 92674 | |
| FITZPATRICK, TYRITHIA | | 1501 GRIFFIN DR | AND LARRY FITZPATRICK &G & G CONSTRUCTION COMPANY | | MIDFIELD | AL | 35228 | |
| FITZSIMMONS, GARY | | 600 COMMERCE ST 1ST FL STE 103 | DISTRICT CLERKDALLAS CO | | DALLAS | TX | 75202 | |
| FITZSIMMONS, GARY | | 600 COMMERCE ST 1ST FLR STE 103 | | | DALLAS | TX | 75202 | |
| FITZSIMMONS, PAUL | | 790 TOWN CLOCK PLZ | STEELE CTR | | DUBUQUE | IA | 52201 | |
| FITZSIMMONS, PAUL | | 850 WHITE ST | | | DUBUQUE | IA | 52001 | |
| FITZSIMMONS, ROSEMARIE L | | 403 W HAWAII STREET | | | KAHULUI | HI | 96732 | |
| FITZSIMONS, NANCY | | 4720 SHALLOW RIDGE | JIM DAVIS | | KENNESAW | GA | 30144 | |
| FITZWILLIAM TOWN | | 13 TEMPLETON TURNPIKE PO BOX 504 | JANE R WRIGHT TAX COLLECTOR | | FITZWILLIAM | NH | 03447 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FITZWILLIAM TOWN | | 13 TEMPLETON TURNPIKE PO BOX 504 | | | FITZWILLIAM | NH | 03447 | |
| FITZWILLIAM TOWN | | 13 TEMPLETON TURNPIKE | TOWN OF FITZWILLIAM | | FITZWILLIAM | NH | 03447 | |
| FIVE BROTHERS MORTGAGE COMPANY | | 14156 E 11 MILE | | | WARREN | MI | 48089 | |
| FIVE CORNERS IMPROVEMENT DISTRICT E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| FIVE FORKS VILLAGE COMMUNITY | | 4222 COX RD STE 100 | | | GLEN ALLEN | VA | 23060 | |
| FIVE GS PLUS ONE LLC | | 6053 N OCONTO AVE | | | CHICAGO | IL | 60631 | |
| FIVE LAKES CONDOMINIUM ASSN INC | | 9031 TOWN CTR PKWY | C O AMI | | BRADENTON | FL | 34202 | |
| FIVE LAKES REALTY LLC | | 3778 S LAPEER RD | | | METAMORA | MI | 48455 | |
| FIVE MILE POND CONDO TRUST | | 203 CIRCUIT AVE | | | WEST SPRINGFIELD | MA | 01089 | |
| FIVE POINT PROPERTIES INC | | 4040 CHARLES ST STE 103 | | | ROCKFORD | IL | 61108-6173 | |
| FIVE POINTS REALTORS | | 3840 BROADWAY STE 1 | | | ROCKFORD | IL | 61108 | |
| FIVE POINTS REALTORS | | 3840 BROADWAY | | | ROCKFORD | IL | 61108 | |
| FIVE SASONS CONSTRUCTION | | 1519 GREEN LN RD | | | LANSDALE | PA | 19446 | |
| FIVE STAR EXTERMINATING | | 922 BUSTELTON PIKE | | | FEASTERVILLE | PA | 19053 | |
| FIVE STAR INSURANCE AGY | | 446A NEW BRUNSWICK AVE | | | FORDS | NJ | 08863 | |
| FIVE STAR PRODUCTIONS, INC. | | 7400 METRO BLVD STE 425 | | | MINNEAPOLIS | MN | 55439 | |
| FIVE STAR REAL ESTATE LAKESHORE LLC | | 76 N RIVER AVE | | | HOLLAND | MI | 49423 | |
| FIVE STAR RENOVATIONS INC AND | | 510 ROCKHOUSE RD | JOHN M AND JENNIFER A MILLER | | SENOIA | GA | 30276 | |
| FIVE STAR RENOVATIONS INC | | 2621 CITYS EDGE DR | | | JOLIET | IL | 60436 | |
| FIVE STAR RESTORATION AND CONSTRUCTIO | | 2372 GOLD RIVER RD | | | GOLD RIVER | CA | 95670 | |
| FIVE STAR SERVICE CORPORATION | | 1000 TECHNOLOGY DR | | | OFALLON | MO | 63368 | |
| FIVENSON, MITCHELL | | 790 FOX HUNT LN | | | TRAVERSE CITY | MI | 49686-5432 | |
| FIX ALL CONSTRUCTION | | 1310 DODSON WAY | | | RIVERSIDE | CA | 92507 | |
| FIXEL LAW OFFICES PLLC | | 4084 OKEMOS RD STE B | | | OKEMOS | MI | 48864 | |
| FIXEL LAW OFFICES PLLC | | 4084 OKEMOS ROAD SUITE B | | | OKEMOS | MI | 48864 | |
| FJB CO INC | | 435 W SEVENTH ST | | | PLAINFIELD | NJ | 07060 | |
| FL AND EVA DONALDSON | | 1033 E DORSET ST | | | PHILADELPHIA | PA | 19150 | |
| FL DEFAULT LAW GROUP | | NULL | | | NULL | PA | 19044 | |
| FL HOUSE DOCTORS LLC | | 4500 NW 201ST TERRACE | | | MIAMI | FL | 33056 | |
| FL ISLES 11 AT WATERSTONE HOA | | 11981 SW 144 CT | | | MIAMI | FL | 33186 | |
| FL REO COMPANY | | 9378 ARLINGTON EXPRESSWAY 317 | | | JACKSONVILLE | FL | 32225 | |
| FLA REO INC | | 7580 65TH ST N | | | PINELLAS PARK | FL | 33781 | |
| FLADSTOL, NELLY | | 14 2ND ST NE | DEBRA ZAHLER | | SAINT MICHAEL | MN | 55376 | |
| FLAGER COUNTY | | 200 E MOODY BLVD RM 135 PO BOX 846 | GLAGER COUNTY TAX COLLECTOR | | BUNNELL | FL | 32110 | |
| FLAGG LAW PLLC | | 93 MIDDLE ST | | | PORTSMOUTH | NH | 03801 | |
| FLAGG LAW | | 93 MIDDLE ST | | | PORTSMITH | NH | 03801 | |
| FLAGLER CLERK OF CIRCUIT COURT | | 1769 E MOODY BLVD BUILDING 1 | KIM C HAMMOND JUSTICE CTR | | BUNNELL | FL | 32110 | |
| FLAGLER CLERK OF THE COURT | | 1769 E MOODY BLVD BD 1 | | | BUNNELL | FL | 32110 | |
| FLAGLER COUNTY ABSTRACT CO | | 306 E MOODY BLVD | | | BUNNELL | FL | 32110-5904 | |
| FLAGLER COUNTY | | 1769 E MOODY BLVD BLDG 1 | | | BUNNELL | FL | 32110 | |
| FLAGLER COUNTY | | 200 E MOODY BLVD RM 135 PO BOX846 | FLAGER COUNTY TAX COLLECTOR | | BUNNELL | FL | 32110 | |
| FLAGLER COUNTY | | 200 E MOODY BLVD RM 135 | PO BOX 846 | | BUNNELL | FL | 32110 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLAGLER COUNTY | FLAGLER COUNTY TAX COLLECTOR | PO BOX 846 | | | BUNNELL | FL | 32110 | |
| FLAGLER COUNTY | | PO BOX 846 | FLAGER COUNTY TAX COLLECTOR | | BUNNELL | FL | 32110 | |
| FLAGSHIP FINANCIAL GROUP LLC | | 3130 W MAPLE LOOP DR STE 200 | | | LEHI | UT | 84043 | |
| FLAGSHIP FINANCIAL GROUP LLC | | 3130 WEST MAPLE LOOP DRIVE | SUITE 200 | | LEHI | UT | 84043 | |
| FLAGSTAFF MEADOWS HOA | | 323 S RIVER RUN 11 | | | FLAGSTAFF | AZ | 86001 | |
| FLAGSTAR BANK | | 5151 CORPORATE DR. | | | TROY | MI | 48098 | |
| FLAGSTAR BANK | | 5151 CORPORATE DR | ATTN BELLA W1603 | | TROY | MI | 48098 | |
| FLAGSTAR BANK | | 5151 CORPORATE DR | | | TROY | MI | 48098 | |
| FLAGSTAR MORTGAGE CORPORATION | | PO BOX 961230 | FIRST AMERICAN REAL ESTAT TAX SOLUT | | FORT WORTH | TX | 76161 | |
| FLAGSTAR MORTGAGE CORPORATION | | PO BOX 961230 | | | FORT WORTH | TX | 76161 | |
| FLAGSTONE POINTE HOA | | PO BOX 128 | | | FLUSHING | MI | 48433-0128 | |
| FLAHARTY, BRADFORD A & FLAHARTY, JAYNE R | | 1333 4TH ST APT 2 | | | SAN RAFAEL | CA | 94901-2832 | |
| FLAHERTY AND FLAHERTY | | 608 FREDERICA ST FL 2 | | | OWENSBORO | KY | 42301 | |
| FLAHERTY AND GETSINGER | | PO BOX 196 | | | CRANBERRY | PA | 16319 | |
| FLAHERTY APPRAISAL SERVICES | | 12410 W DRIFTWOOD DR | | | BOISE | ID | 83713 | |
| FLAHERTY FUNDING CORP | | 2595 BRIGHTON HENRETA TOWNLINE | | | ROCHESTER | NY | 14623 | |
| FLAHERTY FUNDING CORP | | 2595 BRIGHTON HENRETTA TWNLNRD | | | ROCHESTER | NY | 14623 | |
| FLAHERTY, SHIRLEY A | | 2821 GALLEON CT NE | | | TACOMA | WA | 98422 | |
| FLAHIVE, GREGORY | | 2365 IRON POINT RD 220 | | | FOLSOM | CA | 95630 | |
| FLAHIVE, GREGORY | | 2365 IRON POINT RD STE 220 | | | FOLSOM | CA | 95630 | |
| FLAIR CLEANERS INC | | 4060 LAUREL CANYON BLVD | | | STUDIO CITY | CA | 91604 | |
| FLAMBEAU TOWN | | LUGER RT | | | PHILLIPS | WI | 54555 | |
| FLAMBEAU TOWN | | R 2 | | | LADYSMITH | WI | 54848 | |
| FLAMBEAU TOWNSHIP | | PO BOX 237 | TREASURER FLAMBEAU TOWNSHIP | | PHILLIPS | WI | 54555 | |
| FLAMBEAU TOWNSHIP | | W7522 ESTATE HWY 70 | TREASURER FLAMBEAU TOWNSHIP | | FIFIELD | WI | 54524 | |
| FLAMBEAU TOWN | | W7522 ESTATE HWY 70 | TREASURER FLAMBEAU TOWNSHIP | | FIFIELD | WI | 54524 | |
| FLAMBEAU TOWN | | W8392 PARKVIEW RD | TREASURER FLAMBEAU TOWNSHIP | | LADYSMITH | WI | 54848 | |
| FLAMINGO ISLES MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FLAMM AND TEIBLOOM LTD | | 20 N CLARK ST STE 200 | | | CHICAGO | IL | 60602 | |
| FLAMM AND TEIBLOOM LTD | | 300 W WASHINGTON ST STE 1500 | | | CHICAGO | IL | 60606 | |
| FLAMM BOROFF AND BACINE | | 925 HARVEST DR STE 220 | | | BLUE BELL | PA | 19422 | |
| FLAMM TEIBLOOM & STANKO LTD - PRIMARY | | 20 NORTHCLARK STREET | Suite 2200 | | Chicago | IL | 60602 | |
| FLAMM, THOMAS R | | 10813 S. CALIFORNIA | | | CHICAGO | IL | 60655 | |
| FLAMME, RAYMOND L & LAFLAMME, JANET L | | PO BOX 1121 | | | LAKEPORT | CA | 95453-1121 | |
| FLANAGAN, PATRICK W | | 4502 FABLE ROAD CT N | | | HUGO | MN | 55038-3315 | |
| FLANAGAN, PAUL L | | 280 BLACK GUM DR | ROGER C FLANAGAN | | WAVERLY HALL | GA | 31831 | |
| FLANAGAN, TERESA & RADFORD, SHARMTELLE | | 2315 WINGFOOT PL | | | DECATUR | GA | 30035-2812 | |
| FLANAGAN, THOMAS E | | 2108 NORTH HASKELL AVENUE | | | DALLAS | TX | 75204-0000 | |
| FLANAGAN, WILLIAM A & FLANAGAN, TONI G | | 9222 E AVE T-10 | | | LITTLEROCK | CA | 93543 | |
| FLANAGAN, WILLIAM | | 74 MORNINGSTAR DR | | | NEW BERN | NC | 28562 | |
| FLANERY HOME SPECIALIST INC | | 243 WATERS EDGE LN | | | MADISON | AL | 35758 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLANGAS MCMILLAN LAW GROUP | | 3275 S JONES BLVD STE 105 | | | LAS VEGAS | NV | 89146 | |
| FLANIGAN JR, MICHAEL J & FLANIGAN, JILL D | | 1692 NW EMERSON CT | | | MCMINNVILLE | OR | 97128 | |
| FLANIGAN, MARK G & WILT, BETH A | | 1543 PINE WHIFF AVENUE | | | EDGEWATER | MD | 21037 | |
| FLANIGAN, PATRICK M | | 540 N BIESTERFIELD #118 | | | ELK GROVE VILLAGE | IL | 60007 | |
| FLANIKEN, MARGARET F | | 1149 W REDONDO DR | | | GILBERT | AZ | 85233-7554 | |
| FLANNER STACK AND FAHL LLP | | 16535 W BLUEMOUND RD STE 300 | | | BROOKFIELD | WI | 53005-5955 | |
| FLASH EXTERMINATING CO INC | | 406 36TH ST | | | UNION CITY | NJ | 07087 | |
| FLASH GORON ROOFING AND REPAIR LLC | | 21446 W 34TH AVE | | | PHOENIX | AZ | 85027 | |
| FLASHPOINT STUDIOS | | 2726 SHELTER ISLAND DRIVE #130 | | | SAN DIEGO | CA | 92106 | |
| FLAT BRANCH MORTGAGE INC | | 101 S FIFTH ST | | | COLUMBIA | MO | 65201 | |
| FLAT ROCK CITY | | 25500 GIBRALTAR RD | BRENDA M TALLMAN | | FLAT ROCK | MI | 48134 | |
| FLAT ROCK CITY | | 25500 GIBRALTAR RD | CITY TREASURER | | FLAT ROCK | MI | 48134 | |
| FLAT ROCK CITY | | 25500 GIBRALTAR RD | | | FLAT ROCK | MI | 48134 | |
| FLAT ROCK VILLAGE | | PO BOX 1288 | TAX COLLECTOR | | FLAT ROCK | NC | 28731 | |
| FLATAU, WILLIAM M | | 355 COTTON AVE | | | MACON | GA | 31201 | |
| FLATHEAD COUNTY CLERK AND RECORDER | | 800 S MAIN COURTHOUSE | | | KALISPELL | MT | 59901 | |
| FLATHEAD COUNTY MOBILE HOMES | | 800 S MAIN | FLATHEAD COUNTY TREASURER | | | | 00000 | |
| FLATHEAD COUNTY RECORDER | | 800 S MAIN ST | COURTHOUSE | | KALISPELL | MT | 59901 | |
| FLATHEAD COUNTY | | 800 S MAIN | FLATHEAD COUNTY TREASURER | | KALISPELL | MT | 59901 | |
| FLATHEAD COUNTY | | 800 S MAIN | | | KALISPELL | MT | 59901 | |
| FLATHEAD COUNTY | FLATHEAD COUNTY TREASURER | 800 SOUTH MAIN | | | KALISPELL | MT | 59901 | |
| FLATHEAD ELECTRIC COOPERATIVE INC | | 2510 HWY 2 E | | | KALISPELL | MT | 59901 | |
| FLATHEAD FARM MUTUAL INS CO | | 24 1ST AVE E E | | | KALISPELL | MT | 59901 | |
| FLATHEAD FARMERS MUTUAL | | | | | KALISPELL | MT | 59901 | |
| FLATWOODS CITY | | 2513 REED ST | CITY OF FLATWOODS | | FLATWOODS | KY | 41139 | |
| FLATWOODS CITY | | 2513 REED ST | | | FLATWOODS | KY | 41139 | |
| FLAUM AND ASSOCIATES PC | | 369 LEXINGTON AVE RM 1201 | | | NEW YORK | NY | 10017 | |
| FLAVIA CARNEVALE ESQ ATT AT LAW | | PO BOX 611154 | | | MIAMI | FL | 33261 | |
| FLAVIN REALTY INC | | 3221 RYAN ST | | | LAKE CHARLES | LA | 70601-8780 | |
| Flavio Berny | | 16470 Turnburg Ct | | | Chino Hills | CA | 91709 | |
| FLAVIO E ALVAREZ ATT AT LAW | | 911 N MAIN ST STE 2 | | | KISSIMMEE | FL | 34744 | |
| FLAVIO TESTA AND | | ELIZABETH M TESTA | 22162 ENSENADA WAY | | BOCA RATON | FL | 33433 | |
| FLAVORS HOUSING REPAIR | | 1169 NORTHGATE DR | | | ATIMORE | AL | 36502 | |
| FLAX, WEIRLENE | | 5804 WHITEBROOK DR | | | AUSTIN | TX | 78724-0000 | |
| FLAXTON FARMERS MUTUAL | | | | | BOWBELLS | ND | 58721 | |
| FLAXTON FARMERS MUTUAL | | PO BOX 99 | | | BOWBELLS | ND | 58721 | |
| FLECK LAW GROUP | | PO BOX 5760 | | | VILLA PARK | IL | 60181-5308 | |
| FLECK, BETTY J | | 5542 E BOISE ST | | | MESA | AZ | 85205 | |
| FLECK, PENNY R | | 560 W FULTON ST APT 503 | | | CHICAGO | IL | 60661-1158 | |
| FLECK, THOMAS J & FLECK, CAROLYN L | | 645 OVERBY ST | | | EDEN | NC | 27288 | |
| FLECKENSTEIN APPRAISAL | | PO BOX 958 | | | CORVALLIS | MT | 59828 | |
| FLECTHER, TRACEY L | | 21940 HARDING ST | | | OAK PARK | MI | 48237 | |
| FLEDDERMANN LAW OFFICE | | 320 N 5TH ST UPPR LEVEL | | | SAINT CHARLES | MO | 63301 | |
| FLEEGER, JESSE | | 825 THOMAS FARMS RD | MHD CONSTRUCTION | | JEFFERSON CITY | TN | 37760 | |
| FLEEKS AND LISA HAZEL AND | | 6402 GLYDON CT | LISA MACKEY HAZEL AND S RIVER RESTORATION | | BOWIE | MD | 20720 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLEEMAN, JEANNINE | | 17500 NE 167TH AVE | | | BRUSH PRAIRIE | WA | 98606-7209 | |
| FLEET BANK OF MASSACHUSSETTS | | 111 WESTMINISTER STREET | | | PROVIDENCE | RI | 02907 | |
| FLEET MORTGAGE | | 1333 MAIN ST | | | COLUMBIA | SC | 29201 | |
| Fleet National Bank | | 111 Westmimister St,Mc Ri De 030108 | | | Providence | RI | 02903-2305 | |
| FLEET NATIONAL BANK | | 111 WESTMINSTER ST | ATTN PAT BURNS | | PROVIDENCE | RI | 02903 | |
| FLEET NATIONAL BANK | | 20 CHURCH ST | | | HARTFORD | CT | 06103-1221 | |
| FLEET NATIONAL BANK | | ATTN PAT BURNS | RI DE 03310B | | PROVIDENCE | RI | 02903 | |
| FLEET NATIONAL BANK | | ATTN THERESA DOREGO | RI DE 03001P | | PROVIDENCE | RI | 02907 | |
| FLEET SERVICES | | PO BOX 6293 | | | CAROL STREAM | IL | 60197-6293 | |
| FLEET SPENCER AND KILPATRICK PA | | 2000 NINETY EIGHT PALMS BLVD SUI | | | DESTIN | FL | 32541 | |
| FLEETSTREET APPRAISALS | | PO BOX 11406 | | | BAINBRIDGE ISLAND | WA | 98110 | |
| FLEETWOOD BOROUGH BERKS | | 78 BROOKFIELD DR | T C OF FLEETWOOD BORO | | FLEETWOOD | PA | 19522 | |
| FLEETWOOD BOROUGH BERKS | | 8 CAMBRIDGE CT | T C OF FLEETWOOD BORO | | FLEETWOOD | PA | 19522 | |
| FLEETWOOD COMMONS INC | | 20 E GRAND ST | FLEETWOOD COMMONS INC | | MT VERNON | NY | 10552 | |
| FLEETWOOD PROPERTY OWNERS | | 12929 GULF FWY STE 320 | ASSOCIATION FEE COLLECTION | | HOUSTON | TX | 77034-4882 | |
| FLEETWOOD SD FLEETWOOD BORO | | 78 BROOKFIELD DR | T C FLEETWOOD SD | | FLEETWOOD | PA | 19522 | |
| FLEETWOOD SD FLEETWOOD BORO | | 8 CAMBIDGE CT | T C FLEETWOOD SD | | FLEETWOOD | PA | 19522 | |
| FLEETWOOD SD MAIDENCREEK TWP | | 16 ADELE AVE | TAX COLLECTOR OF FLEETWOOD AREA SD | | BLANDON | PA | 19510 | |
| FLEETWOOD SD RICHMOND TWP | | 2237 MOSELEM SPRING RD | T C OF FLEETWOOD AREA SCH DIST | | FLEETWOOD | PA | 19522 | |
| FLEETWOOD SD RICHMOND TWP | T C OF FLEETWOOD AREA SCH DIST | PO BOX 4045 | 2237 MOSELEM SPRINGS RD | | FLEETWOOD | PA | 19522 | |
| FLEETWOOD SQUARE HOA INC | | 410 E TABERNACLE STE B | | | SAINT GEORGE | UT | 84770 | |
| FLEIG, VAL J | | 105 N NINTH ST | | | PETERSBURG | IN | 47567 | |
| FLEIPE BENAVIDES AND FLORIDA STATE | | 911 NW 70TH TERRACE | PUBLIC ADJUSTERS INC | | HOLLYWOOD | FL | 33024 | |
| FLEISCHER & FLEISCHER | | PLAZA 1000 AT MAIN STREET | SUITE 208 | | VOORHEES | NJ | 08043 | |
| FLEISCHER AND FLEISCHER | | 1000 MAIN ST STE 208 | | | VOORHEES | NJ | 08043 | |
| FLEISCHER FLEISCHER AND SUGLIA | | PLZ 1000 AT MAIN ST STE 208 | | | VOORHEES | NJ | 08043 | |
| FLEISCHER, FLEISCHER & SUGLIA - PRIMARY | | Plaza 1000 at Main Street | Suite 208 | | Voorhees | NJ | 08043 | |
| FLEISCHER, FLEISCHER & SUGLIA | | Plaza 1000 at Main Street Suite 208 | | | Voorhees | NJ | 08043- | |
| FLEISCHER, HIRSCHLER | | PO BOX 500 | | | RICHMOND | VA | 23218 | |
| FLEISCHMAN LAW PC | | 15 MAIDEN LN STE 2000 | | | NEW YORK | NY | 10038 | |
| FLEISCHMANS VILLAGE | | 1017 MAIN STREET PO BOX 339 | VILLAGE CLERK | | FLEISCHMANNS | NY | 12430 | |
| FLEISHMAN, CHARLOTTE S | | 4700 COLUMBUS AVE | | | SHERMAN OAKS | CA | 91403-2416 | |
| FLEISHMANN, DALE R | | 5129 BELLE DR | | | METAIRIE | LA | 70006 | |
| FLEMING AND ASSOCIATES | | 1950 LEE RD STE 211 | | | WINTER PARK | FL | 32789 | |
| FLEMING AND JOHNSON LLC | | 12777 JONES RD STE 110 | | | HOUSTON | TX | 77070 | |
| FLEMING AND JOHNSON LLC | | 16225 PARK TEN PL | | | HOUSTON | TX | 77084 | |
| FLEMING AND WHITT PA | | PO BOX 12125 | | | COLUMBIA | SC | 29211 | |
| FLEMING APPRAISAL CO | | 2804 MAIN DR STE A | | | FAYETTEVILLE | AR | 72704 | |
| FLEMING APPRAISAL COMPANY | | 2863 OLD MISSOURI RD STE 103B | | | FAYETTEVILLE | AR | 72703 | |
| FLEMING APPRAISAL COMPANY | | 471 EASTVIEW DR | | | LOVELAND | CO | 80537 | |
| FLEMING COUNTY CLERK | FLEMING COUNTY COURTHOUSE | 101 N MAIN CROSS ST | | | FLEMINGSBURG | KY | 41041-1362 | |

**F834**
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLEMING COUNTY SHERIFF | | 100 CT SQ | FLEMING COUNTY SHERIFF | | FLEMINGSBURG | KY | 41041 | |
| FLEMING COUNTY | | 115 W MAIN ST | FLEMING COUNTY SHERIFF | | FLEMINGSBURG | KY | 41041 | |
| FLEMING COUNTY | | 115 W MAIN ST | | | FLEMINGSBURG | KY | 41041 | |
| FLEMING GEORGE A | | PO BOX 595 | | | WARRENTON | NC | 27589 | |
| FLEMING HOME APPRAISALS INC | | 10301 SHADYBROOK DR | | | BOISE | ID | 83704 | |
| FLEMING HOME APPRAISALS, INC. | | 10301 SHADYBROOK DRIVE | | | BOISE | ID | 83704 | |
| FLEMING JR, JOHN | | 1611 12TH ST | | | PHENIX CITY | AL | 36867 | |
| FLEMING LAW FIRM | | 607 LOCUST ST | | | SPRINGFIELD | TN | 37172 | |
| FLEMING MASON ENERGY CO OP | | PO BOX 328 | | | FLEMINGSBURG | KY | 41041 | |
| FLEMING REAL ESTATE COMPANY | | 612B BUSINESS PARK DR | | | EDEN | NC | 27288 | |
| FLEMING REAL ESTATE INC MS | | PO BOX 478 | | | SAUCIER | MS | 39574 | |
| FLEMING TOWN | | 2433 DUBLIN RD | TAX COLLECTOR | | AUBURN | NY | 13021 | |
| FLEMING, ALICE | | 359 MANOR STREET | | | HOBART | IN | 46342 | |
| FLEMING, FRANCIS R & FLEMING, PATRICIA A | | 12515 BIRCH BLUFF CT | | | SAN DIEGO | CA | 92131-2278 | |
| FLEMING, JAMES & FLEMING, ANDREA | | 177 CEDARWOOD DRIVE | | | STEGER | IL | 60475 | |
| FLEMING, JOHN D & FLEMING, ELIZABETH W | | 35 EMERALD | | | IRVINE | CA | 92614-7521 | |
| FLEMING, JOHN T | | 10010 LEOPARD ST | | | CORPUS CHRISTI | TX | 78410 | |
| FLEMING, JOSEPH M & FLEMING, JULIE A | | 554 N BEDFORD RD | | | BATTLE CREEK | MI | 49017-1404 | |
| FLEMING, KENDALL C | | 4716 EASTVIEW DR | | | LOVELAND | CO | 80537 | |
| FLEMING, PEARCE W | | PO BOX 12125 | | | COLUMBIA | SC | 29211 | |
| FLEMING, ROBERT M & FLEMING, SUSAN L | | PO BOX 118 | | | SPRINGDALE | MT | 59082-0118 | |
| FLEMING, SHARON | | 207 BRIGHTON DR | ARTERBERRY PLASTERING CO | | CLINTON | MS | 39056 | |
| FLEMING, SHELDON | CLARENCE SCOTT HEATING AND A C | 3231 ROCHESTER RD | | | MEMPHIS | TN | 38109-3217 | |
| FLEMINGSBURG CITY | | PO BOX 406 | CITY OF FLEMINGSBURG | | FLEMINGSBURG | KY | 41041 | |
| FLEMINGTON BORO CLINTN | | 1322 S HILLVIEW ST | TAX COLLECTOR OF FLEMINGTON BORO | | FLEMINGTON | PA | 17745 | |
| FLEMINGTON BORO CLINTN | | 300 POPLAR DR | TAX COLLECTOR OF FLEMINGTON BORO | | LOCK HAVEN | PA | 17745 | |
| FLEMINGTON BORO | | 38 PARK AVE | FLEMINGTON BORO TAX COLLECTOR | | FLEMINGTON | NJ | 08822 | |
| FLEMINGTON BORO | | 38 PARK AVE | TAX COLLECTOR | | FLEMINGTON | NJ | 08822 | |
| FLEMMING CITY | | CITY HALL | | | CAIRO | MO | 65239 | |
| FLEMMING CITY | | CITY HALL | | | FLEMMING | MO | 65239 | |
| FLEMMING, PIERCE | | 183 | | | NORTH | MI | 48077 | |
| FLEMMINGS, CALVIN | | 169 GARNET WAY | | | BAYFIELD | CO | 81122 | |
| FLEMMINGS, MARIE | | 1925 N VERMONT AVE | APT 10 | | LOS ANGELES | CA | 90027 | |
| FLEMMINGS, MICHELLE | | 169 GARNET WAY | | | BAYFIELD | CO | 81122 | |
| FLENER, MARK H | | 548 1 2 E 9TH AVE | | | BOWLING GREEN | KY | 42101 | |
| FLENER, MARK H | | 929 KENTUCKY ST | | | BOWLING GREEN | KY | 42101 | |
| FLENER, MICHAEL J | | 9 WELLESLEY DRIVE | | | PLEASANT RIDGE | MI | 48069 | |
| FLEREUS, MIDAS & FLEREUS, ANNE D | | 7715 TARA CIR APT 101 | | | NAPLES | FL | 34104-7414 | |
| FLERLAGE, MARGARET P | | 8312 WILSON AVE | | | BALTIMORE | MD | 21234 | |
| FLESHER, DIXIE L & OTOOLE, RUSSELL S | | 503 PINE BLUFF DRIVE | | | SUMMERVILLE | SC | 29483 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLETA LEWIS REALTY | | 4305 BROOK HOLLOW LN | | | SAN ANGELO | TX | 76904-5951 | |
| Fletcher & Pilch, LLP | HERNANDEZ - HFN V. JAVIER HERNANDEZ | PO BOX 4130 | | | CLEARWATER | FL | 33758-4130 | |
| FLETCHER APPRAISAL SERVICES | | 3515 E CEDAR HILLS DR | | | KEARNEY | NE | 68845 | |
| FLETCHER HEIGHTS HOA | | 8765 W KELTON LN | BLDG A 1 102 | | PEORIA | AZ | 85382 | |
| FLETCHER HEIGHTS HOA | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| FLETCHER ISAAC GEE AND VIRGINIA | | 3421 BIRCHLAWN AVE | BUILDING SERVICES OF ROANOKE INC | | ROANOKE | VA | 24012 | |
| FLETCHER LAW FIRM LLC | | 78 CHURCH ST STE 2 | | | SARATOGA SPRINGS | NY | 12866-2066 | |
| FLETCHER TILTON AND WHIPPLE PC ATT | | 370 MAIN ST | | | WORCESTER | MA | 01608 | |
| FLETCHER TILTON AND WHIPPLE PC | | 370 MAIN ST FL 11 | | | WORCESTER | MA | 01608 | |
| FLETCHER TILTON AND WHIPPLE PC | | 370 MAIN ST FL 12 | | | WORCESTER | MA | 01608 | |
| FLETCHER TOWN CLERK | | 215 CAMBRIDGE RD TOWN OFFICE | ATTN REAL ESTATE RECORDING | | CAMBRIDGE | VT | 05444 | |
| FLETCHER TOWN CLERK | | 215 CAMBRIDGE RD | | | CAMBRIDGE | VT | 05444 | |
| FLETCHER TOWN | | 215 CAMBRIDGE RD | TOWN OF FLETCHER | | CAMBRIDGE | VT | 05444 | |
| FLETCHER TOWN | | 4005 HENDERSONVILLE RD | | | FLETCHER | NC | 28732 | |
| FLETCHER TOWN | | 4005 HENDERSONVILLE RD | TAX COLLECTOR | | FLETCHER | NC | 28732 | |
| FLETCHER TOWN | | RR BOX 1550 | TOWN OF FLETCHER | | CAMBRIDGE | VT | 05444 | |
| FLETCHER, DIANNE | | 7618 E 47TH TERRACE | | | KANSAS CITY | MO | 64129 | |
| FLETCHER, FERGUS F | | 2763 BLAINE COURT | | | SAN JOSE | CA | 95125 | |
| FLETCHER, FLOYD M | | 202 W MARKET ST | | | SALEM | IN | 47167 | |
| FLETCHER, GARY L | | 607 GIBSON DR SW | | | VIENNA | VA | 22180-6339 | |
| FLETCHER, LINDA | | 205 OXFORD CT | NEUBAUER AND ASSOCIATES | | FAIRVIEW HGTS | IL | 62208 | |
| FLETCHER, MANUEL M | | BOX 1845 | | | MILWAUKEE | WI | 53201 | |
| Fletcher, Sherman and Gloria Jean | FLETCHER - SHERMAN D. FLETCHER AND GLORIA JEAN FLETCHER V. GLENNA FLETCHER AND HOMECOMINGS FINANCIALL, LLC | 205 NW A Street | | | Bentonville | AR | 72712 | |
| FLEURISTAL, JEAN | | 701 NE 159TH ST | MARIE MARSEIILLE | | MIAMI | FL | 33162 | |
| FLEURY REALTY | | 9 FINNEY BLVD | | | MALONE | NY | 12953 | |
| FLEURY, CHARLES J | | 628 WILTON RD | CHARLES J FLEURY | | TOWSON | MD | 21286 | |
| FLEURY, RICHARD L & FLEURY, LINDA J | | 222 JAY BIRD LANE | | | HEDGESVILLE | WV | 25427 | |
| FLEURY, SILLIO | | 573 WECHSLER CIR | PAINTING AND DECORATING SVC | | ORLANDO | FL | 32824 | |
| FLEX BUILDERS | | 187 S ROUTE 73 STE A | | | HAMMONTON | NJ | 08037 | |
| FLEX COMPENSATION INC | | PO BOX 220 | | | MINNEAPOLIS | MN | 55440-0220 | |
| FLEXPOINT FUNDING CORPORATION | | 30 EXECUTIVE PARK STE 100 | | | IRVINE | CA | 92614 | |
| FlexPoint Funding Corporation | | 30 Executive Park Suite 200 | | | Irvine | CA | 92614 | |
| FLICK MORTGAGE | | 9155 S DADELAND BLVD STE 1712 | | | MIAMI | FL | 33156 | |
| FLICK, JACK B & FLICK, LISA S | | 15 WESTPORT COURT | | | AMHERST | NY | 14221 | |
| FLICKINGER, RICHARD L & FLICKINGER, WENDY | | 613 N PEACE ROAD | | | ABBYVILLE | KS | 67510 | |
| FLINN, KENNY W | | PO BOX 799 | | | EL DORADO | CA | 95623 | |
| FLINT CHARTER TOWNSHIP | | 1490 S DYE RD | | | FLINT | MI | 48532 | |
| FLINT CHARTER TOWNSHIP | | 1490 S DYE RD | RICHARD L WOOD TREASURER | | FLINT | MI | 48532 | |
| FLINT CHARTER TOWNSHIP | | 1490 S DYE RD | TREASURER FLINT TWP | | FLINT | MI | 48532 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLINT CHARTER TOWNSHIP | | 1490 S DYE | TREASURER FLINT TWP | | FLINT CITY | MI | 48532 | |
| FLINT CHARTER TOWNSHIP | TREASURER FLINT TWP | 1490 SOUTH DYE | | | FLINT CITY | MI | 48532 | |
| FLINT CITY | | 1101 S SAGINAW ST | CITY TREASURER | | FLINT | MI | 48502 | |
| FLINT CITY | | 1101 S SAGINAW | TREASURER ATT K DONNELLY | | FLINT | MI | 48502-1420 | |
| FLINT CITY | CITY TREASURER | 1101 S SAGINAW ST. | | | FLINT | MI | 48502 | |
| FLINT CITY | CITY TREASURER | PO BOX 2056 | 1101 S SAGINAW | | FLINT | MI | 48501 | |
| FLINT CITY | | PO BOX 2056 | 1101 S SAGINAW | | FLINT | MI | 48501 | |
| FLINT CITY | | PO BOX 2056 | TREASURER ATT K DONNELLY | | FLINT | MI | 48501 | |
| FLINTLOCK HOMEOWNERS ASSOCIATION | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| FLIPPIN, VINCENT & FLIPPIN, JANIS | | 13061 ROSEDALE HWY G | PMB269 | | BAKERFIELD | CA | 93314 | |
| Flolo, Daren M | | 965 North Veranda Drive | | | Coeur D Alene | ID | 83814 | |
| FLOM REGION MUTUAL FIRE INS CO | | | | | FLOM | MN | 56541 | |
| FLOM REGION MUTUAL FIRE INS CO | | PO BOX 298 | | | FLOM | MN | 56541 | |
| FLOM, BERTHA | | 7207 VALLEY COUNTRY CT A 3 | RANDALL LN APTS | | BALTIMORE | MD | 21208 | |
| FLOM, BERTHA | | 7207 VALLEY COUNTRY CT A 3 | RANDALL LN APTS | | PIKESVILLE | MD | 21208 | |
| FLOOD AND FIRE PRO INC | | PO BOX 740963 | | | BOYNTON BEACH | FL | 33474 | |
| FLOOD COVERAGE INC INS FIRE | | | | | | | 99999 | |
| FLOOD COVERAGE INC INS FIRE | | X | | | | | 99999 | |
| FLOOD DEPARTMENT LLC | | 6108 OLD BOHN RD | | | MOUNT AIRY | MD | 21771 | |
| FLOOD INSURANCE | | PO BOX 219 | SERVICES LTD | | BRIGHTON | CO | 80601 | |
| FLOOD LANCTOT CONNOR AND STABLEIN | DETROIT GOLF CLUB VS MYRA ANN JACKSON- MUHAMMAD-ALI KERRY LEIGH MRTG ELECTRONIC REGISTRATION SYS,INC OAKMONT MRTG CO,I ET AL | 401 N Main St | | | Royal Oak | MI | 48067 | |
| FLOOD UNDERWRITERS OF SEATTLE | | 2815 COLBY AVE 200 | C O ZURICH PERSONAL INS | | EVERETT | WA | 98201 | |
| FLOOD UNDERWRITERS OF SEATTLELLC | | 2815 S COLBY AVE STE 200 | | | EVERETT | WA | 98201 | |
| FLOOD, JEFFREY J & FLOOD, SERENA L | | 1301 MOUNTAIN MILL DRIVE | #102 | | RALEIGH | NC | 27614 | |
| FLOOK, WILLIAM P & FLOOK, CHERRYL D | | 23 FINI TERRACE | | | CHESTER | NY | 10918 | |
| FLOOR MART OF FL LLC | | 307 NE 2ND PL | CHARLES SCIMECA | | CAPE CORAL | FL | 33909 | |
| FLOOR SPRING DESIGN | | 13225 FM 529 STE 108 | | | HOUSTON | TX | 77041 | |
| FLOOR TO CEILING | | PO BOX 2973 | | | BAXTER | MN | 56425-6673 | |
| FLOOR TRADER OF VIRGINIA INC | | 1104 A LYNNHAVEN PKWY | | | VIRGINIA BEACH | VA | 23452 | |
| FLOORING INSTALLATION SYSTEMSINC | | 3160 BORDENTOWN AAVE STE 02 | | | OLD BRIDGE | NJ | 08857-9704 | |
| FLOORING INSTALLATIONS | | 3015 STONYOROFT DR | | | LANCASTER | TX | 75134 | |
| FLOORING WEST, EAGLE | | 16251 N CAVE CREEK RD 2 | | | PHOENIX | AZ | 85032 | |
| FLOORMAZ AND GARY BUSH | | 1503 MILFORD PL SW | | | MARIETTA | GA | 30008 | |
| FLOORS AND MORE DESIGN CENTER | | 1863 BERRYVILLE PIKE | | | WINCHESTER | VA | 22603 | |
| FLOORS CENTER, HARDWOOD | | 235 WILLOW LAKE CV | | | ROSWELL | GA | 30075-1355 | |
| FLOORWORKS INTERIOR SURFACES | | 1049 MARSTEINE AVE | | | BAYSHORE | NY | 11706 | |
| FLOR AND SAUL VASQUEZ AND | | 778 S KLINE DR | PROPERTY MASTERS | | PUEBLO WEST | CO | 81007 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOR AND SYDNEY LONGSWORTH | | 153 FRANKLIN DR | | | NORTHLAKE | IL | 60164 | |
| FLOR TREVINO AND R AND R GENERAL | | 50 BUCAN ST | CONTRACTORS INC | | HOUSTON | TX | 77076-2438 | |
| FLOR, ROBSON | | 309 HAMILTON DRIVE | | | GREENWICH | NJ | 08886 | |
| FLORA AJOLAYO OWOLABI ATT AT LAW | | 9200 KEYSTONE XING STE 150 | | | INDIANAPOLIS | IN | 46240 | |
| FLORA GORDON | | 9101 OLD BUSTLETON AVE | C23 | | PHILADELPHIA | PA | 19115 | |
| FLORA JAMES AND JOY PANIKKACHERRY | | 9900 BRADFORD GROVE DR | | | FRISCO | TX | 75035 | |
| FLORA KELSEY AND DIVINE DESIGN | | 2318 MOORES LN | CONSTRUCTION | | LUMBERTON | NC | 28358 | |
| FLORA KELSEY AND WOODS ROOFING | | 2318 MOORES LN | | | LUMBERTON | NC | 28358 | |
| FLORA MURRAY-AMING | | 7751 NW 46 STREET | | | LAUDERHILL | FL | 33351 | |
| FLORA MUTUAL INS | | | | | DANUBE | MN | 56230 | |
| FLORA MUTUAL INS | | PO BOX 368 | | | DANUBE | MN | 56230 | |
| FLORA STOCK | | 701 PAXSON AVENUE 2ND FL | | | WYNCOTE | PA | 19095 | |
| FLORAL PARK VILLAGE | | 1 FLORAL BLVD PO BOX 27 | RECEIVER OF TAXES | | FLORAL PARK | NY | 11002 | |
| FLORAL PARK VILLAGE | | ONE FLORAL BLVD | | | FLORAL PARK | NY | 11001-2722 | |
| FLORAL TOWNHOUSE CONDO ASSOC | | ASSOC PO BOX 1205 | C O RAELTY MART MANAGEMENT CONDO | | MT CLEMENS | MI | 48046 | |
| Florbela Ferreira | | 284 Runner Street | | | Jenkintown | PA | 19046 | |
| FLORDELIZA P CANLAS | | 4760 E. TEMPLETON STR. # 3209 | | | LOS ANGELES | CA | 90032 | |
| FLORDIA M HENDERSON ATT AT LAW | | PO BOX 30604 | | | MEMPHIS | TN | 38130 | |
| FLORECIL TELBRICO AND PETER | | 2045 CANOPY | JOHNSON SLS CUSTOM BUILDERS INC | | MELBOURNE | FL | 32935 | |
| FLORENCE A BOWENS ATT AT LAW | | PO BOX 51263 | | | DURHAM | NC | 27717 | |
| FLORENCE APPRAISAL INC | | PO BOX 13595 | | | FLORENCE | SC | 29504 | |
| FLORENCE BONACCORSO SAENZ ATT AT | | 209 E CHARLES ST | | | HAMMOND | LA | 70401 | |
| FLORENCE CITY | | 8100 EWING BLVD | CITY OF FLORENCE | | FLORENCE | KY | 41042 | |
| FLORENCE CITY | | 8100 EWING BLVD | | | FLORENCE | KY | 41042 | |
| FLORENCE CITY | CITY OF FLORENCE | 8100 EWING BLVD | | | FLORENCE | KY | 41042 | |
| FLORENCE CLERK OF COURT | | 180 N IRBY COURTHOSUE | | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY CLERK | | 180 N IRBY MSC E | | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY MOBILE HOMES | | 180 N IRBY ST | TREASURER | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY REGISTER OF DEEDS | | 501 LAKE AVE | | | FLORENCE | WI | 54121 | |
| FLORENCE COUNTY RMC | | 180 N IRLY ST | CITY COUNTY COMPLEX DRAWER E | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY | | 180 N IRBY ST MSC Z | TREASURER | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY | | 180 N IRBY ST | | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY | | 180 N IRBY ST | TREASURER | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY | | 501 LAKE AVE | | | FLORENCE | WI | 54121 | |
| FLORENCE COUNTY | | 501 LAKE AVE | TREASURER | | FLORENCE | WI | 54121 | |
| FLORENCE COUNTY | | PO BOX 410 | FLORENCE COUNTY TREASURER | | FLORENCE | WI | 54121 | |
| FLORENCE COUNTY | TREASURER | 180 N IRBY ST MSC Z | | | FLORENCE | SC | 29501 | |
| FLORENCE EVANGELIST | | 4 DOVE TREE COURT | | | BARNEGAT | NJ | 08005 | |
| FLORENCE FUNG | | P O BOX 12157 | | | SAN FRANCISCO | CA | 94112 | |
| FLORENCE HEISLER | | 407 VALLEY FORGE COURT | | | MEDFORD | NJ | 08055 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORENCE ISD | | 300 COLLEGE ST | ASSESSOR COLLECTOR | | FLORENCE | TX | 76527 | |
| FLORENCE ISD | | 306 COLLEGE STREET PO BOX 489 | ASSESSOR COLLECTOR | | FLORENCE | TX | 76527 | |
| FLORENCE KENDRICK AND RT | | 3033 N LASALLE ST | MOORE PAINTING AND DECORATING | | INDIANAPOLIS | IN | 46218 | |
| FLORENCE MOND ATT AT LAW | | 22048 SHERMAN WAY STE 207 | | | CANOGA PARK | CA | 91303 | |
| FLORENCE MORGAN | | 114 OVERLOOK AVENUE | | | WASHINGTON CROSSING | PA | 18977 | |
| FLORENCE PERELMUTER | | 5152 TENNIS COURT | | | LAS VEGAS | NV | 89120 | |
| FLORENCE R CHITTENDEN SRA | | 12580 GARMAN DR | | | NOKESVILLE | VA | 20181 | |
| FLORENCE REGISTER OF DEEDS | | PO BOX 410 | | | FLORENCE | WI | 54121 | |
| FLORENCE ST JOUR AND MOREAU | | 1265 NW 120TH ST | CONSULTANTS INC | | MIAMI | FL | 33167 | |
| FLORENCE TOWN SPECIAL DISTRICTS | TAX COLLECTOR | PO BOX 490 | 133 MAIN | | FLORENCE | AZ | 85132-3009 | |
| FLORENCE TOWN | | 11352 FLORENCE TC RD | ANDREA MITCHELL COLLECTOR | | CAMDEN | NY | 13316 | |
| FLORENCE TOWN | | PO BOX 247 | TAX COLLECTOR | | FLORENCE | WI | 54121 | |
| FLORENCE TOWN | | PO BOX 247 | TOWN HALL | | FLORENCE | WI | 54121 | |
| FLORENCE TOWN | | PO BOX 247 | TREASURER FLORENCE TOWNSHIP | | FLORENCE | WI | 54121 | |
| FLORENCE TOWN | | RD 3 RIVER RD | | | CAMDEN | NY | 13316 | |
| FLORENCE TOWNSHIP | | 16249 CENTREVILLE CONSTANTINE RD | TREASURER FLORENCE TWP | | CONSTANTINE | MI | 49042 | |
| FLORENCE TOWNSHIP | | 16592 MINTDALE RD | TREASURER FLORENCE TWP | | CONSTANTINE | MI | 49042 | |
| FLORENCE TOWNSHIP | | 711 BROAD ST | FLORENCE TWP COLLECTOR | | FLORENCE | NJ | 08518 | |
| FLORENCE TOWNSHIP | | 711 BROAD ST | TAX COLLECTOR | | FLORENCE | NJ | 08518 | |
| FLORENCE TOWN | TOWN HALL | PO BOX 247 | TREASURER | | FLORENCE | WI | 54121 | |
| FLORENCE, EDWARD | | 2301 SPRING AVE APT 2 | | | NEW ALBANY | IN | 47150 | |
| FLORENCE, THOMAS D | | 109 N CHILLICOTHE ST | | | SOUTH CHARLESTON | OH | 45368 | |
| FLORENDO, GLORIA | | 2770 S MARYLAND PKWY NO 410 | | | LAS VEGAS | NV | 89109 | |
| FLORENTINE OWNERS ASSOCIATION | | 13208 NE 20TH STE 400 | | | BELLEVUE | WA | 98005 | |
| FLORENTINO DE LA ROSA APOLONIA | | 2118 AGGIE DR | DE LA ROSA MCDONALD ROOFING | | GRAND PRAIRIE | TX | 75051 | |
| FLORENTINO L NARCISO | | ROSALIA Q NARCISO | 37100 ALMOND CIRCLE | | MURRIETA | CA | 92563-3252 | |
| FLORENTINO QUE JR | | 9 BEAULIEU LN | | | FOOTHILL RANCH | CA | 92610 | |
| FLORES AND SPENCER APC | | 1902 WRIGHT PL STE 200 | | | CARLSBAD | CA | 92008 | |
| FLORES GENERAL, ADAN | | 1467 SERRA DR | CONTRACTOR CO AND ROBERTO RODRIGUEZ JR | | PACIFICA | CA | 94044 | |
| FLORES INSURANCE | | 608 N EUCLID AVE | | | ONTARIO | CA | 91762 | |
| FLORES LAW OFFICE | | 112 E 3RD ST STE 200 | | | MADISON | IN | 47250 | |
| FLORES ROOFING | | 600 WESTERN ST | | | HOFFMAN ESTATES | IL | 60169-3025 | |
| FLORES, ADRIANA | | 7858 TROUT CREEK COURT | | | SACRAMENTO | CA | 95828 | |
| FLORES, ALBERT L | | 349 NORTH CHELSEA AVENUE | | | KANSAS CITY | MO | 64123 | |
| FLORES, CONSTANTINO | | PO BOX 511 | | | PHOENIX | AZ | 85001 | |
| FLORES, DANIEL | | 917 E ASH STREET | | | OTHELLO | WA | 99344 | |
| FLORES, DAYMA | | 19275 CLOISTER LAKE LN | GOMEZ ROOFING CO | | BOCA RATON | FL | 33498 | |
| FLORES, ESTRELLA | | 2177 FLORIDA MANGO RD | DOUBLE G CONSTRUCTION CORP | | WEST PALM BEACH | FL | 33406 | |
| FLORES, EUSTOREIO | | 19785 WILD PINTO WAY | | | SALINAS | CA | 93907 | |
| FLORES, GUADALUPE & FLORES, MARIA C | | 13227 ARMSTEAD STREET | | | WOODBRIDGE | VA | 22191-0000 | |
| FLORES, GUMERSINDO R | | 5480 CAMBRIDGE ST | | | MONTCLAIR | CA | 91763-2525 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES, HENRIETTA | | 220 MARBACK RD | RAYMOND FARIAS AND JESSE DIAZ | | SAN ANTONIO | TX | 78237 | |
| FLORES, HORACE F & FLORES, ALLISON M | | 4 YORKSHIRE RD APT B | | | PUEBLO | CO | 81001-5696 | |
| FLORES, ISMELDA | | 627 OLD COORS BLVD SW | | | ALBUQUERQUE | NM | 87121 | |
| FLORES, JAIME | | 126 E MARILYN AVE | CACTUS ROOFING | | MESA | AZ | 85210 | |
| FLORES, JOSE E & FLORES, MARIA A | | 1809 W 30TH 1/2 ST | | | MISSION | TX | 78574-8000 | |
| FLORES, JOSE M | | 1900 RANCHO FRONTERA AVENUE #A5 | | | CALEXICO | CA | 92231 | |
| FLORES, JOSE | | 156-30SW 80TH APT 207 | | | MIAMI | FL | 33144 | |
| FLORES, LOUIS J & FLORES, ANN M | | 835 NICHOLAS CT | | | BRENTWOOD | CA | 94513-2404 | |
| FLORES, LUIS G & FLORES, JERALYN M | | 7053 EL SERENO CIRC | | | SACRAMENTO | CA | 95831 | |
| FLORES, MARGARITA Q & FLORES, JOSE | | 2517 NORMINGTON DRIVE | | | SACRAMENTO | CA | 95833 | |
| FLORES, MARIA | | 10316 LOMOND DRIVE | | | MANASSAS | VA | 20109-0000 | |
| FLORES, MILAGROS | | 40 SINCLAIR AVE | AND PERLMUTTER LAW AND S AND B CONTRACTING | | CRANSTON | RI | 02907-3526 | |
| FLORES, NIDIA | | 926 S RICHMOND DR | | | PHARR | TX | 78577-0000 | |
| FLORES, PEDRO & FLORES, ALMA | | 1271 BLUFF AVE | | | KING CITY | CA | 93930-3632 | |
| FLORES, PEDRO | | 13459 FRAIZER ST | | | BALDWIN PARK | CA | 91706 | |
| FLORES, SALVADOR | | 8643 W CAMPBELL AVE | | | PHOENIX | AZ | 85037-1507 | |
| FLORES, SARAH J | | 7315 WOODSON RD | | | RAYTOWN | MO | 64133-0000 | |
| FLORES, TRINO | | 6155 SALTUPH | | | BYAMON | PR | 956 | |
| FLORES, VICTOR M | | 1343 WEST GAGE AVENUE | | | LOS ANGELES | CA | 90044-0000 | |
| FLORES-FEBLES, ERIC | | SONDRA COVE TR E | | | JACKSONVILLE | FL | 32225-0000 | |
| FLORESSONYA OLIVARES, MARTIN | | 115 BOHMAN | AND A AND B AND JS QUALITY CONST | | CUERO | TX | 77954 | |
| FLORESVILLE CITY C O WILSON COUNTY | | 2 LIBRARY LN STE 1 | ASSESSOR COLLECTOR | | FLORESVILLE | TX | 78114 | |
| FLORESVILLE CITY C O WILSON COUNTY | | 2 LIBRARY LN | ASSESSOR COLLECTOR | | FLORESVILLE | TX | 78114 | |
| FLORESVILLE CITY | | 2 LIBRARY LN | C O WILSON COUNTY | | FLORESVILLE | TX | 78114 | |
| FLORESVILLE ISD C O WILSON COUNTY | | 2 LIBRARY LN STE 1 | ASSESSOR COLLECTOR | | FLORESVILLE | TX | 78114 | |
| FLORESVILLE ISD C O WILSON COUNTY | | 2 LIBRARY LN | ASSESSOR COLLECTOR | | FLORESVILLE | TX | 78114 | |
| FLORESVILLE ISD C O WILSON COUNTY | | 2 LIBRARY LN | ASSESSOR COLLECTOR | | FLORESVILLE | TX | 78114 | |
| FLOREZ, JOSE P & FLOREZ, INES | | 2413 WEST 7TH STREET | | | GREELEY | CO | 80634 | |
| FLORHAM PARK BORO | | 111 RIDGEDALE AVE | FLORHAM PARK BORO COLLECTOR | | FLORHAM PARK | NJ | 07932 | |
| FLORHAM PARK BORO | | 111 RIDGEDALE AVE | TAX COLLECTOR | | FLORHAM PARK | NJ | 07932 | |
| FLORIAN AND LAURA MANEA | | 25771 SABINA AVE | AND CI CONSTRUCTION CO | | MISSION VIEJO | CA | 92691 | |
| FLORIAN INS AGCY INC | | 5241 SOUTHWYCK BLVD STE 103 | | | TOLEDO | OH | 43614 | |
| FLORIDA ASSET NETWORK LLC | | 13899 BISCAYNE BLVD STE 106 | | | MIAMI | FL | 33181 | |
| FLORIDA CAPITAL BANK | | 4815 EXECUTIVE PARK CT STE 103 | | | JACKSONVILLE | FL | 32216 | |
| FLORIDA CATASTROPHER CORP G C | | 107 NEPTUNE DR | DAVID AND MADELINE LOPEZ | | EDGEWATER | FL | 32132 | |
| FLORIDA CITIZENS BANK | | 2810 NW 43RD ST STE B | | | GAINESVILLE | FL | 32606 | |
| FLORIDA CLAIMS RESOURCES | | 8362 PINES BLVD STE 311 | ARNOLDO ANTONETTI | | PEMBROKE PINES | FL | 33024 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA CONSUMER LAW CENTER PA | | 7520 W WATERS AVE STE 5 | | | TAMPA | FL | 33615 | |
| FLORIDA DEFAULT GROUP | | 4919 MEMORIAL HWY STE 200 | | | TAMPA | FL | 33634-7500 | |
| FLORIDA DEFAULT LAW GROUP PL | | 4919 MEMORIAL HIGHWAY SUITE 200 | | | TAMPA | FL | 33634 | |
| FLORIDA DEFAULT LAW GROUP PL | | 4919 MEMORIAL HWY STE 200 | | | TAMPA | FL | 33634 | |
| FLORIDA DEFAULT LAW GROUP PL | | 4919 MEMORIAL HWY STE 200 | | | TAMPA | FL | 33634-7500 | |
| FLORIDA DEFAULT LAW GROUP PL | | 9119 CORPORATE LAKE DRIVE | SUITE 200 | | TAMPA | FL | 33634 | |
| Florida Default Law Group, PL | GMAC MORTGAGE, LLC VS. MARILOU GOMEZ | 5355 Town Center Road The Plaza, Suite 801 | | | Boca Raton | FL | 33486 | |
| Florida Default Law Group, PL | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS12 VS MARIA JOHANNA TORDGMAN AND WILLIAM TORDGMAN | 2699 Stirling Road, Suite C-207 | | | Ft. Lauderdale | FL | 33312 | |
| Florida Default Law Group, PL | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2006KS1 VS KRISTEN SYKES, ET AL VS FLORIDA DEFAULT LAW GROUP, P L, DECISION ONE ET AL | 1319 W. Fletcher Avenue | | | Tampa | FL | 33612 | |
| FLORIDA DEFAULT LAW GROUP | | 4440 NW 12TH CT | PL | | LAUDERHILL | FL | 33313 | |
| FLORIDA DEFAULT LAW GROUP | | 4919 MEMORIAL HWY STE 200 | | | TAMPA | FL | 33634-7500 | |
| FLORIDA DEFAULT LAW GRP | | 4919 MEMORIAL HWY STE 200 | | | TAMPA | FL | 33634 | |
| Florida Default Law Grp | Ron Wolfe | 4919 Memorial Highway | Ste 200 | | Tampa | FL | 33634- | |
| Florida Department of Financial Services | | 200 East Gaines Street | | | Tallahassee | FL | 32399-0376 | |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | | REPORTING SECTION | 200 EAST GAINES STREET | | TALLAHASSEE | FL | 32399-0358 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| FLORIDA DEPARTMENT OF REVENUE | | 9200 SOUTH WEST 210 CIRCLE | | | DUNNELLON | FL | 34431 | |
| FLORIDA DEPARTMENT OF STATE | | DIVISION OF CORPORATIONS | REGISTRATION SECTION | | TALLAHASSEE | FL | 32314 | |
| Florida Department of State | | PO Box 6327 | Division of Corporations Corporate Filings | | Tallahassee | FL | 32314 | |
| FLORIDA DEPT OF HWY SAFETY AND MOTOR | | 2900 APALACHEE PKWY | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA EVALUATION REALTY CORP | | 9360 SW 72ND ST STE 287 | | | MIAMI | FL | 33173 | |
| FLORIDA EXECUTIVE BUILDERS LLC | | 1935 NW 18TH ST | | | POMPANO BEACH | FL | 33069 | |
| FLORIDA EXECUTIVE REALTY | | 14007 N DALE MABRY | | | TAMPA | FL | 33618 | |
| FLORIDA FAMILY INSURANCE | | PO BOX 136001 | | | BONITA SPRINGS | FL | 34136 | |
| FLORIDA FAMILY INSURANCE | | PO BOX 366999 | | | BONITA SPRINGS | FL | 34136 | |
| FLORIDA FAMILY MUTUAL | | | | | NAPLES | FL | 34101 | |
| FLORIDA FARM BUREAU CASUALTY INS | | | | | GAINESVILLE | FL | 32614 | |
| FLORIDA FARM BUREAU CASUALTY INS | | PO BOX 147030 | | | GAINESVILLE | FL | 32614 | |
| FLORIDA FARM BUREAU MUTUAL | | | | | GAINESVILLE | FL | 32614 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA FARM BUREAU MUTUAL | | PO BOX 147032 | | | GAINESVILLE | FL | 32614 | |
| FLORIDA FARM BUREAU | | | | | GAINESVILLE | FL | 32614 | |
| FLORIDA FARM BUREAU | | PO BOX 147030 | | | GAINESVILLE | FL | 32614 | |
| FLORIDA FARM BUREAU | | PO BOX 1592 | | | RIDGELAND | MS | 39158 | |
| FLORIDA FARM BUREAU | | | | | RIDGELAND | MS | 39158 | |
| FLORIDA HOME REALTY PROFESSIONALS | | 10028 WATER WORKS LN | | | RIVERVIEW | FL | 33578 | |
| FLORIDA INSURANCE CLAIMS SPECIALIST | | 9861 SW 48TH ST | | | MIAMI | FL | 33165 | |
| FLORIDA INSURANCE RESTORATION EXPER | | 2890 STATE RD 84 108 | | | FORT LAUDERDALE | FL | 33312 | |
| FLORIDA LAW GROUP LLC | | 3907 HENDERSON BLVD STE 200 | | | TAMPA | FL | 33629 | |
| FLORIDA LEGAL SERVICES INC | | 126 W ADAMS ST STE 502 | | | JACKSONVILLE | FL | 32202 | |
| FLORIDA MEDIATION GROUP INC | | 44 W FLAGLER ST | 19TH FL | | MIAMI | FL | 33130 | |
| FLORIDA PENINSULA INS | | PO BOX 50969 | | | SARASOTA | FL | 34232-0308 | |
| FLORIDA PENINSULA INSURANCE CO | | PO BOX 30010 | | | TAMPA | FL | 33630 | |
| FLORIDA PINES HOMEOWNERS ASSOC | | PO BOX 770446 | | | ORLANDO | FL | 32877 | |
| FLORIDA PREFERRED PROPERTY INS | | PO BOX 3903 | | | TAMPA | FL | 33601 | |
| FLORIDA PREFERRED PROPERTY | | PO BOX 2407 | | | TAMPA | FL | 33601 | |
| FLORIDA PREFERRED PROPERTY | | | | | TAMPA | FL | 33601 | |
| FLORIDA PROPERTIES FT PIERCE | | 800 VIRGINIA AVE STE 56 | | | FORT PIERCE | FL | 34982-5892 | |
| FLORIDA REALTY RESULTS | | 202 BROADWAY AVE | | | KISSIMMEE | FL | 34741 | |
| FLORIDA REEL ESTATE | | 8725 PALISADES DR | | | TAMPA | FL | 33615 | |
| FLORIDA RELOCATION SERVICES | | 2700 SOUTH COMMERCE PKWY | | | WESTON | FL | 33331 | |
| FLORIDA RESIDENTIAL APPRAISALS LLC | | 2046 TREASURE COAST PLAZA | SUITE A-118 | | VERO BEACH | FL | 32960 | |
| FLORIDA RESIDENTIAL APPRAISALS LLC | | 2046 TREASURE COAST PLZ STE A 118 | | | VERO BEACH | FL | 32960 | |
| FLORIDA RESIDENTIAL REALTY | | 3805 65TH ST E | | | BRADENTON | FL | 34208 | |
| FLORIDA RURAL LEGAL SERVICES INC | | 1321 E MEMORIAL BLVD STE 101 | | | LAKELAND | FL | 33801-2103 | |
| FLORIDA RURAL LEGAL SERVICES | | 3210 CLEVELAND AVE STE 100A | | | FORT MYERS | FL | 33901 | |
| FLORIDA SELECT INS | | | | | KALISPELL | MT | 59903 | |
| FLORIDA SELECT INS | | | | | ORLANDO | FL | 32862 | |
| FLORIDA SELECT INS | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| FLORIDA SELECT INS | | PO BOX 49768 | | | SARASOTA | FL | 34230 | |
| FLORIDA SELECT INS | | PO BOX 620968 | | | ORLANDO | FL | 32862 | |
| FLORIDA SELECT INS | | | | | SARASOTA | FL | 34230 | |
| FLORIDA SHOWCASE REALTY INC | | 4261 W LAFAYETTE ST | | | MARIANNA | FL | 32446 | |
| FLORIDA SHOWCASE REALTY INC | | 4261 W LAFAYETTE ST | | | MARIANNI | FL | 32446 | |
| FLORIDA TITLE OF THE KEYS INC | | 99101 OVERSEAS HWY | | | KEY LARGO | FL | 33037 | |
| FLORIDA TOP SOIL INC | | 3075 LEON RD | | | JACKSONVILLE | FL | 32246 | |
| FLORIDA TOWN | | 181 ST HWY 161 | TAX COLLECTOR | | AMSTERDAM | NY | 12010 | |
| FLORIDA TOWN | | 230 CENTRAL SHAFT RD | LINDA HAGGERTY | | FLORIDA | MA | 01247 | |
| FLORIDA TOWN | | 230 CENTRAL SHAFT RD | LINDA HAGGERTY | | NORTH ADAMS | MA | 01247 | |
| FLORIDA TRUST INS | | 9090 NW S RIVER DR | | | MEDLEY | FL | 33166 | |
| FLORIDA UNION FREE SCH GOSHEN | | PO BOX 757 | SCHOOL TAX COLLECTOR | | FLORIDA | NY | 10921 | |
| FLORIDA UNION FREE SCH GOSHEN | | POST OFFICE DRAWER 757 | SCHOOL TAX COLLECTOR | | FLORIDA | NY | 10921 | |
| FLORIDA UNION FREE SCH WARWICK | | 132 KINGS HWY | SCHOOL TAX COLLECTOR | | WARWICK | NY | 10990 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA VILLAGE | | 33 S MAIN ST PO BOX 505 | MARJORIE PAULSEN TAX REC | | FLORIDA | NY | 10921 | |
| FLORIDA VILLAGE | | 33 S MAIN ST PO BOX 505 | TAX COLLECTOR | | FLORIDA | NY | 10921 | |
| FLORIDA WEST APPRAISALS INC | | 1807 SE 41ST STREET | SUITE 2-1 | | CAPE CORAL | FL | 33904 | |
| FLORIDA WEST APPRAISALS | | 1807 SE 41ST STREET | SUITE 2-1 | | CAPE CORAL | FL | 33904 | |
| FLORIDIAN CONDOMINUM | | 3210 N ST NW | | | WASHINGTON | DC | 20007 | |
| FLORIDIAN REALTY GROUP LLC | | 2350 CORAL WAY NO 401 | | | MIAMI | FL | 33145 | |
| FLORIEN CITY | | PO BOX 68 | COLLECTOR | | FLORIEN | LA | 71429 | |
| FLORIEN CITY | | PO BOX 86 | TAX COLLECTOR | | FLORIEN | LA | 71429 | |
| FLORIN COUNTY WATER DISTRICT | | 7090 MCCOMBER ST | | | SACRAMENTO | CA | 95828-2509 | |
| FLORINDA AND ILIR CAKAJ | | 1111 SHADY OAKS CIR | | | MCKINNEY | TX | 75070-5213 | |
| Florinda Robinson | | 9805 Shaydale Ln | | | Dallas | TX | 75238 | |
| FLORISTS INS FLORISTS MUTUAL GROUP | | 500 ST LOUIS ST | | | EDWARDSVILLE | IL | 62026 | |
| FLORISTS INS FLORISTS MUTUAL GROUP | | | | | EDWARDSVILLE | IL | 62026 | |
| FLORISTS MUT INS CO | | 500 ST LOUIS ST | | | EDWARDSVILLE | IL | 62025 | |
| FLORISTS MUT INS CO | | | | | EDWARDSVILLE | IL | 62025 | |
| FLORISTS MUTUAL INS CO | | 1 HORTICULTURE LN | | | EDWARDSVILLD | IL | 62025 | |
| FLORK, DAVID | | 7022 7024 LEISURE TOWN RD | | | VACAVILLE | CA | 95687 | |
| FLORKOWSKI, ADAM J & FLORKOWSKI, MEGHAN C | | 7760 SALT SPRINGS RD | | | FAYETTEVILLE | NY | 13066-2246 | |
| FLORSHCER, HARLEE | | 5011 WHITEWOOD COVE N | ERIC FLORSCHER | | LAKE WORTH | FL | 33467 | |
| FLOURNOY AND CALHOUN REALTORS | | 2520 WYNNON RD | | | COLUMBUS | GA | 31906 | |
| FLOURNOY, ANTHONY | | 21 NE 86TH ST | WIKI CONTRACTORS CORP | | EL PORTAL | FL | 33138 | |
| FLOURNOY, JOSEPH | | 13665 BALSA WOOD LANE | | | MORENO VALLEY | CA | 92555-0000 | |
| FLOWER BANK FSB | | 220 W HERON | ATTN PAYMENT PROCESSING | | CHICAGO | IL | 60654-3927 | |
| FLOWER HILL CENTRAL CORP | | 8100 MOUNTAIN LAUREL LN | | | GAITHERSBURG | MD | 20879 | |
| FLOWER HILL VILLAGE | | 1 BONNIE HEIGHTS RD | VILLAGE CLERK | | MANHASSET | NY | 11030 | |
| FLOWER HILL VILLAGE | | 1 BONNIE HEIGHTS RD | VILLAGE CLERK | | MANHASSETT | NY | 11030 | |
| FLOWERFIELD TOWNSHIP | | 53070 LEWIS LAKE RD | TREASURER FLOWERFIELD TOWNSHIP | | MARCELLUS | MI | 49067 | |
| FLOWERS & ASSOC INC | | JACK W FLOWERS & ASSOC INC | 4916 CLUB ROAD | | LITTLE ROCK | AR | 72207 | |
| FLOWERS AND ASSOCIATES INC | | 4916 CLUB RD | | | LITTLE ROCK | AR | 72207 | |
| FLOWERS BROKER, ALICE | | 73315 60TH ST | | | DECATUR | MI | 49045 | |
| FLOWERS CROSSING | | NULL | | | HORSHAM | PA | 19044 | |
| FLOWERS INS AGCY LLC | | PO BOX 368 | | | DOTHAN | AL | 36302-0368 | |
| FLOWERS INS AGENCY | | 4052 PLANK RD | | | BATON ROUGE | LA | 70805 | |
| FLOWERS LAW OFFICE | | 7616 CURRELL BLVD STE 200 | | | WOODBURY | MN | 55125 | |
| FLOWERS, CARLTON | | 508 ELM AVE | WHITWORTHS ROOFING | | GADSDEN | AL | 35903 | |
| FLOWERS, CRAIG D & FLOWERS, MICHELLE C | | 5508 NUTCRACKER CT | | | ATWATER | CA | 95301-9588 | |
| FLOWERS, RON | | PO BOX 30515 | | | MIDWEST CITY | OK | 73140 | |
| FLOWERS, RON | | PO BOX 7752 | | | MOORE | OK | 73153 | |
| FLOWERY BRANCH CITY | | CITY HALL PO BOX 757 | TAX COLLECTOR | | FLOWERY BRANCH | GA | 30542 | |
| FLOWERY BRANCH CITY | | PO BOX 757 | COLLECTOR | | FLOWERY BRANCH | GA | 30542 | |
| FLOWERY BRANCH CITY | | PO BOX 757 | | | FLOWERY BRANCH | GA | 30542 | |
| FLOWERY BRANCH HOA | | NULL | | | HORSHAM | PA | 19044 | |
| FLOY AND JOSEPH | | 4795 N COUNTRY CLUB | | | TOMA | GA | 30088 | |
| FLOYD ADKISSON CO | | 5100 LINDBAR DR STE 102 | | | NASHVILLE | TN | 37211 | |
| FLOYD ADKISSON COMPANY | | 5100 LINBAR DR, STE 102 | | | NASHVILLE | TN | 37211 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOYD AND AVONE SMITH AND | | 5824 WOODGATE DR | CERTIFIED INSURANCE SERVICES GROUP CIG | | MATTESON | IL | 60443 | |
| FLOYD AND DONNA PATTERSON | | 193 EASTVIEW DR | | | GAFFNEY | SC | 29340 | |
| FLOYD AND DOROTHY HART | | 14044 RIVERSIDE DR | | | CONSTANTINE | MI | 49042 | |
| FLOYD AND GLORIA WILLIAMSON | | 6618 NUTALL OAK COVE | AND JOE MANLEYS HOME REPAIR | | MEMPHIS | TN | 38141 | |
| FLOYD B MOON ATT AT LAW | | PO BOX 866 | | | VALDOSTA | GA | 31603 | |
| FLOYD C MATTSON ATT AT LAW | | 3875 SPRING BLVD | | | EUGENE | OR | 97405 | |
| FLOYD C MATTSON ATT AT LAW | | 399 E 10TH AVE 105 | | | EUGENE | OR | 97401 | |
| FLOYD CLERK OF CIRCUIT COURT | | PO BOX 53 | COUNTY COURTHOUSE | | FLOYD | VA | 24091 | |
| FLOYD CLERK OF SUPERIOR COURT | | PO BOX 1110 | | | ROME | GA | 30162-1110 | |
| FLOYD COUNTY C O APPR DISTRICT | | BOX 249 COURTHOUSE RM 107 | ASSESSOR COLLECTOR | | FLOYDADA | TX | 79235 | |
| FLOYD COUNTY C O APPR DISTRICT | | PO BOX 249 | ASSESSOR COLLECTOR | | FLOYDADA | TX | 79235 | |
| FLOYD COUNTY CLERK OF CIRCUIT COURT | | 100 E MAIN ST RM 200 | CITY COURTHOUSE | | FLOYD | VA | 24091 | |
| FLOYD COUNTY CLERK OF SUPERIOR | | 3 GOVERNMENT PLZ STE 101 | | | ROME | GA | 30161 | |
| FLOYD COUNTY CLERK | | 100 E MAIN ST RM 200 | | | FLOYD | VA | 24091 | |
| FLOYD COUNTY CLERK | | 100 MAIN ST | COURTHOUSE RM 101 | | FLOYDADA | TX | 79235 | |
| FLOYD COUNTY CLERK | | 149 S CENTRAL AVE | | | PRESTONSBURG | KY | 41653 | |
| FLOYD COUNTY CLERK | | 3 GOVERNMENT PLZ RM 103 | | | ROME | GA | 30161 | |
| FLOYD COUNTY CLERK | | PO BOX 1089 | 3RD AVE | | PRESTONSBURG | KY | 41653 | |
| FLOYD COUNTY CLERK | | PO BOX 1089 | COUNTY CLERK | | PRESTONBURG | KY | 41653 | |
| FLOYD COUNTY MUTUAL FIRE INS CO | | PO BOX 3 | | | FLOYD | VA | 24091 | |
| FLOYD COUNTY MUTUAL INSURANCE | | | | | CHARLES CITY | IA | 50616 | |
| FLOYD COUNTY MUTUAL INSURANCE | | PO BOX 278 | | | CHARLES CITY | IA | 50616 | |
| FLOYD COUNTY RECORDER | | 101 S MAIN ST | | | CHARLES CITY | IA | 50616 | |
| FLOYD COUNTY RECORDER | | 311 HAUSS SQ STE 115 | | | NEW ALBANY | IN | 47150-3570 | |
| FLOYD COUNTY RECORDER | | 311 HAUSS SQUARE RM 115 | | | NEW ALBANY | IN | 47150 | |
| FLOYD COUNTY RECORDER | | 311 W 1ST ST | RM 115 | | NEW ALBANY | IN | 47150 | |
| FLOYD COUNTY SHERIFF | | 149 S CENTRAL AVE STE 3 | FLOYD COUNTY SHERIFF | | PRESTONSBURG | KY | 41653 | |
| FLOYD COUNTY SHERIFF | | PO BOX 152 | FLOYD COUNTY SHERIFF | | PRESTONSBURG | KY | 41653 | |
| FLOYD COUNTY TAX COMMISSIONER | | PO BOX 26 | | | ROME | GA | 30162-0026 | |
| FLOYD COUNTY WATER DEPARTMENT | | PO BOX 1199 | | | ROME | GA | 30162 | |
| FLOYD COUNTY | | 100 E MAIN ST RM 202 | TREASURER FLOYD COUNTY | | FLOYD | VA | 24091 | |
| FLOYD COUNTY | | 101 S MAIN ST 303 | | | CHARLES CITY | IA | 50616 | |
| FLOYD COUNTY | | 101 S MAIN ST 303 | FLOYD COUNTY TREASURER | | CHARLES CITY | IA | 50616 | |
| FLOYD COUNTY | | 311 W FIRST ST RM 113 | FLOYD COUNTY TREASURER | | NEW ALBANY | IN | 47150 | |
| FLOYD COUNTY | | 311 W FIRST ST RM 113 | | | NEW ALBANY | IN | 47150 | |
| FLOYD COUNTY | | 311 W HAUSS SQUARE RM 113 | FLOYD COUNTY TREASURER | | NEW ALBANY | IN | 47150 | |
| FLOYD COUNTY | | 4 GOVERNMENT PLAZA PO BOX 26 | MOBILE HOME PAYEE ONLY | | ROME | GA | 30162 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOYD COUNTY | | 4 GOVERNMENT PLAZA PO BOX 26 | | | ROME | GA | 30162 | |
| FLOYD COUNTY | | 4 GOVERNMENT PLAZA PO BOX 26 | TAX COMMISSIONER | | ROME | GA | 30162 | |
| FLOYD COUNTY | | 4 GOVERNMENT PLZ | TAX COMMISSIONER | | ROME | GA | 30161 | |
| FLOYD COUNTY | FLOYD COUNTY TREASURER | 101 SOUTH MAIN ST #303 | | | CHARLES CITY | IA | 50616 | |
| FLOYD COUNTY | FLOYD COUNTY TREASURER | 311 W. HAUSS SQUARE, ROOM 113 | | | NEW ALBANY | IN | 47150 | |
| FLOYD DICKENS III ATT AT LAW | | 600 GRANT ST | | | PITTSBURGH | PA | 15219 | |
| FLOYD FLOYD AND FLOYD | | 808 CHESTNUT ST | | | GADSDEN | AL | 35901 | |
| FLOYD GREEN | | 3 MISTLTOE LANE | | | NEWNAN | GA | 30265 | |
| FLOYD H FARLESS ATT AT LAW | | 401 BROAD ST STE 103 | | | ROME | GA | 30161 | |
| FLOYD HARGROVE AND EVELYN HARGROVE | | 1200 ACANTHUS ST | DANIEL ROSS AND ASSOCIATES PC | | PFLUGERVILLE | TX | 78660 | |
| FLOYD INVESTMENTS COMPANY INC | | 24005 VENTURA BLVD | | | CALABASAS | CA | 91302 | |
| FLOYD J AND KAREN GAIENNIE | | 12428 RIDGELAND CT | | | GULFPORT | MS | 39503 | |
| FLOYD L WILDING AND KATHERINE L ADAMS WILDING | | 1429 W BUCKINGHAM | | | HANFORD | CA | 93230 | |
| FLOYD MCCARTY | Re-Max Properties East | 10525 TIMBERWOOD CIRCLE | | | LOUISVILLE | KY | 40223 | |
| FLOYD PEOPLES | | 20365 SOUTHWEST CARLIN BLVD | | | BEAVERTON | OR | 97007 | |
| FLOYD SWAIM | | 4808 CRANBROOK DRIVE WEST | | | COLLEYVILLE | TX | 76034 | |
| FLOYD TOWN | | 138 WILSON ST | TREASURER OF FLOYD TOWN | | FLOYD | VA | 24091 | |
| FLOYD TOWN | | 138 WILSON ST | TREASURER | | FLOYD | VA | 24091 | |
| FLOYD TOWN | | PO BOX 163 | TAX COLLECTOR | | STITTVILLE | NY | 13469 | |
| FLOYD W GAGNON | | 133 CEDAR LANE | | | WEST STEWARTSTOWN | NH | 03597 | |
| FLOYD, ALLEN R | | 9 N. PETROLEUS ST | | | PAOLA | KS | 66071 | |
| FLOYD, BEN B | | 700 LOUISANA STE 4600 | | | HOUSTON | TX | 77002 | |
| FLOYD, BEN | | 700 LOUISIANA STE 4600 | | | HOUSTON | TX | 77002 | |
| FLOYD, CURTIS E | | 903 H ST 200 | | | BAKERSFIELD | CA | 93304 | |
| FLOYD, JENNIFER & FLOYD, BARNETT W | | 4303 TRAVIS COUNY CIRCLE | | | AUSTIN | TX | 78735 | |
| FLOYD, JUDITH G | | 845 ELEANOR DR | | | FLORENCE | SC | 29505 | |
| FLOYD, MARK B | | PO BOX 893 | | | FLINT | TX | 75762 | |
| FLOYD, RICHARD E & FLOYD, GLADYS | | 8249 S MARYLAND AVE APT 2 | | | CHICAGO | IL | 60619-5764 | |
| FLOYD, SHARON | | 819 WINDSOR DR | SULLIVAN ROOFING | | MAGEE | MS | 39111 | |
| FLOYD, TODD J | | 6896 WEST TRACY LOOP ROAD | | | HERRIMAN | UT | 84096 | |
| FLOYD, WILLIAM J | | 3402 ALMONDWOOD DR | | | SPRING | TX | 77389 | |
| FLS REALTY LLC | | 23942 CALIFA ST | | | WOODLAND HILLS | CA | 91367 | |
| FLUCK, MICHAEL S | | 1213 2ND AVENUE | | | HELLERTOWN | PA | 18055 | |
| FLUEGEL HELSETH MCLAUGHLIN ANDER | | 25 2ND ST SW STE 102 | | | ORTONVILLE | MN | 56278 | |
| FLUHARTY, THOMAS H | | 408 LEE AVE | | | CLARKSBURG | WV | 26301 | |
| FLUHR AND MOORE LLC | | 225 S MERAMEC AVE STE 532T | | | CLAYTON | MO | 63105 | |
| FLUKER, CHARLES | | 6522 GARLAND AVENUE | | | BAKER | LA | 70714 | |
| FLUME (NO.8) LIMITED - PRIMARY | | 35 GREAT ST HELENS | | | LONDON | | EC3A 6AP | United Kingdom |
| FLUME AND ASSOCIATES | | 8700 CROWNHILL BLVD STE 502 | | | SAN ANTONIO | TX | 78209 | |
| FLUSHING CITY | | 309 E MAIN ST | | | FLUSHING | MI | 48433 | |
| FLUSHING CITY | | 309 E MAIN ST | TREASURER | | FLUSHING | MI | 48433 | |
| FLUSHING CITY | | 725 E MAIN ST | FLUSHING CITY | | FLUSHING | MI | 48433 | |
| FLUSHING CITY | | 725 E MAIN ST | | | FLUSHING | MI | 48433 | |
| FLUSHING CITY | | 725 E MAIN ST | TREASURER | | FLUSHING | MI | 48433 | |
| FLUSHING TOWNSHIP TREASURER | | 6524 N SEYMOUR RD | | | FLUSHING | MI | 48433 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLUSHING TOWNSHIP | | 6524 N SEYMORE RD | | | FLUSHING | MI | 48433 | |
| FLUSHING TOWNSHIP | | 6524 N SEYMOUR RD | FLUSHING TOWNSHIP | | FLUSHING | MI | 48433 | |
| FLUSHING TOWNSHIP | | 6524 N SEYMOUR RD | TREASURER FLUSHING TWP | | FLUSHING | MI | 48433 | |
| FLUVANNA CLERK OF CIRCUIT COURT | | PO BOX 550 | COUNTY COURTHOUSE | | PALMYRA | VA | 22963 | |
| FLUVANNA COUNTY CIRCUIT COURT | | 132 MAIN ST | | | PALMYRA | VA | 22963 | |
| FLUVANNA COUNTY CLERK OF | | 132 MAIN ST | | | PALMYRA | VA | 22963 | |
| FLUVANNA COUNTY TREASURER | | P.O BOX 299 | | | PALMYRA | VA | 22963 | |
| FLUVANNA COUNTY | | CT GREEN MAIN ST PO BOX 299 | FLUVANNA COUNTY TREASURER | | PALMYRA | VA | 22963 | |
| FLUVANNA COUNTY | | PO BOX 299 | CT GREEN MAIN ST | | PALMYRA | VA | 22963 | |
| FLUVANNA COUNTY | | PO BOX 299 | FLUVANNA COUNTY TREASURER | | PALMYRA | VA | 22963 | |
| FLY, RANDY | | ROUTE 2 BOX 1216 A | | | SALUDA | VA | 23149 | |
| FLYING Y HOMESTEAD ASSOC | | 340 BLACKHAWK RD | | | YAKIMA | WA | 98908 | |
| FLYN WILLIAMS APPRAISALS | | 1717 HAVENWOOD BLVD | | | NEW BRAUNFELS | TX | 78132-4115 | |
| FLYNN COMPANY | | 372 COTTAGE RD | | | SOUTH PORTLAND | ME | 04106 | |
| FLYNN INVESTMENT TEAM | | 10791 LOS ALAMITOS BLVD | | | LOS ALAMITOS | CA | 90720 | |
| FLYNN LAW FIRM | | PO BOX 1344 | | | CABOT | AR | 72023 | |
| Flynn Law Office | DEUTSCHE BANK TRUST CO AMERICA AS TRUSTEE V SHAWN P LYDEN, & PARTIES IN INTEREST, MRTG ELECTRONIC REGISTRATION SYS INC ET AL | 256 Bancroft Street | | | Portland | ME | 04102 | |
| FLYNN LAW | | 1502 S BOULDER AVE STE 204 | | | TULSA | OK | 74119 | |
| FLYNN REALTY INC | | 201 3RD AVE | PO BOX 1649 | | HAVRE | MT | 59501 | |
| FLYNN REALTY INC | | PO BOX 1649 | | | HAVRE | MT | 59501 | |
| FLYNN SR, THOMAS W & FLYNN, DIANA M | | 525 RONALD AVE | | | GLASSBORO | NJ | 08028 | |
| FLYNN TOWNSHIP | | 2664 PECK RD | TREASURER FLYNN TWP | | BROWN CITY | MI | 48416 | |
| FLYNN TOWNSHIP | | 3100 JUHL RD | | | MARLETTE | MI | 48453 | |
| FLYNN TOWNSHIP | | 3100 JUHL RD | TREASURER FLYNN TWP | | MARLETTE | MI | 48453 | |
| FLYNN, CLAYTON B & FLYNN, HELEN B | | 112 MINITREE COURT | | | CHESTERFIELD | MO | 63017 | |
| FLYNN, DAVID J & FLYNN, LINDA J | | 41 LYNBROOK AVENUE | | | TONAWANDA | NY | 14150 | |
| FLYNN, GARY W | | 8012 CEDAR GLEN LN | | | LOUISVILLE | KY | 40291 | |
| FLYNN, JOSEPH L | | 3422 OAK HILL STREET | | | SIERRA VISTA | AZ | 85650 | |
| FLYNN, KATHLEEN A | | 6080 SW 40TH ST STE 6 | | | MIAMI | FL | 33155 | |
| Flynn, Linda S & Flynn, | | 1009 Whitley Pl | | | Hendersonville | TN | 37075-8865 | |
| FLYNN, RONALD & FLYNN, LUCILLE | | 11 BLUE BRANCH COURT | | | BARNEGAT | NJ | 08005 | |
| FLYNN, STEVEN A & FLYNN, NICOLE R | | 6121 NORTH COVENTRY AVENUE | | | KANSAS CITY | MO | 64151 | |
| FLYNN, THOMAS L | | 2000 FINANCIAL CNT | | | DES MOINES | IA | 50309 | |
| FLYNN, THOMAS L | | 2000 FINANCIAL CTR | | | DES MOINES | IA | 50309 | |
| FLYNN, THOMAS L | | 666 WALNUT ST STE 2000 | | | DES MOINES | IA | 50309 | |
| FLYWAY MUTUAL INSURANCE | | 918 W MAIN ST | AGENT BILL | | WAUPUN | WI | 53963 | |
| FLYWAY MUTUAL INSURANCE | | | | | | | 99999 | |
| FM CONTRACTING INC | | 3528 LORENE | | | BELLEVILLE | IL | 62226-6227 | |
| FM DRANE CO | | 122 MONTPELIER DR | | | SAN ANTONIO | TX | 78228 | |
| FM LENDING SERVICES INC | | 1000 ST ALBANS DR STE 400 | | | RALEIGH | NC | 27609 | |

F846

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FMH MUTUAL INS | | | | | COLUMBIA | MO | 65203 | |
| FMH MUTUAL INS | | PO BOX 30117 | | | COLUMBIA | MO | 65205-3117 | |
| FMHA, RHS | | 65 QUINITA CT | | | SACRAMENTO | CA | 95823 | |
| FMI INS FRANKLIN MUT GROUP | | | | | BRANCHVILLE | NJ | 07826 | |
| FMI INS FRANKLIN MUT GROUP | | PO BOX 400 | | | BRANCHVILLE | NJ | 07826 | |
| FMR MTL FIRE INS OF DUG HILL | | | | | MANCHESTER | MD | 21102 | |
| FMS AND ASSOCIATES | | 1102 S MAIN | | | BLOOMINGTON | IL | 61701 | |
| FNANB | | 225 CHASTAIN MEADOWS CT | | | Kennesaw | GA | 30144- | |
| FNANB | | c/o Escobedo, Jose A | 226 Kellogg Ave | | Fullerton | CA | 92833-2828 | |
| FNB OF THE SOUTH WHOLESALE | | 200 N MAIN ST STE 200 | | | GREENVILLE | SC | 29601 | |
| FNC INSURANCE AGENCY INC | | 5280 CORPORATE DR | | | FREDERICK | MD | 21703 | |
| FNIS Data Services (Fidelity National Information Services, Inc.) | | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | |
| FNMA REMIC UBS | | 4000 WISCONSIN AVE NW | | | WASHINGTON | DC | 20016 | |
| FOARD COUNTY C O APPRAISAL DISTRICT | | PO BOX 419 | ASSESSOR COLLECTOR | | CROWELL | TX | 79227 | |
| FOARD COUNTY CLERK | | PO BOX 539 | | | CROWELL | TX | 79227 | |
| FOARD COUNTY | | COUNTY COURTHOUSE | C O APPRAISAL DISTRICT | | CROWELL | TX | 79227 | |
| FOBI LAW OFFICES | | 235 W 7TH ST | | | OXNARD | CA | 93030 | |
| FOC DEBT, HUD | | 1005 CONVENTION PLZ | GOVERNMENT LOCKBOX 979056 | | ST LOUIS | MO | 63101 | |
| FOCALPOINT STUDIO | | PO BOX 1147 | | | ORLEANS | MA | 02653 | |
| FOCAZIO, LAWRENCE D | | 6173 W. DUBLIN LN | | | CHANDLER | AZ | 85226 | |
| FOERTMEYER, RONALD M | | 303 GARDENS DR | APT 101 | | POMPANO BEACH | FL | 33069-0918 | |
| FOESCH TRUST | | 1852 CAMINITO DE LA MONTANA | | | GLENDALE | CA | 91208 | |
| FOGARTY TRUST AND MICHAEL | | 9605 SYMPHONY MEADOW DR | AND MARIE FOGARTY | | VIENNA | VA | 22182 | |
| FOGATA, BERNARDO A & FOGATA, AMELIA T | | 98-1274 HOOHUALI PLACE | | | PEARL CITY | HI | 96782 | |
| FOGEL, RICHAED M | | 321 N CLARK ST STE 800 | | | CHICAGO | IL | 60654-4766 | |
| FOGEL, RICHARD M | | 3 1ST NATIONAL PLZ STE 4100 | | | CHICAGO | IL | 60602 | |
| FOGEL, RICHARD M | | 311 S WACKER STE 6200 | | | CHICAGO | IL | 60606 | |
| FOGEL, RICHARD M | | 321 N CLARK ST STE 800 | | | CHICAGO | IL | 60654-4766 | |
| FOGERTEY, CHARLES M | | PO BOX 220361 | | | KIRKWOOD | MO | 63122 | |
| FOGERTY, WALTER | | 2210 35TH AVE NORTH | | | ST PETERSBURG | FL | 33713 | |
| FOGGIE, KIRK R & FOGGIE, TARRA M | | 18741 CONSIDINE DR | | | BROOKEVILLE | MD | 20833 | |
| FOGLE, DEBRA A | | 1209 PINNACLE VIEW NE | | | ALBUQUERQUE | NM | 87112 | |
| FOGLE, DEEDRA D | | 5143 MIRADA DR NW | | | ALBUQUERQUE | NM | 87120-5736 | |
| FOGLE, ROBERT A | | 433 FAIR RD | | | STATESBORO | GA | 30458 | |
| FOGLEMAN, PERRY | JEFF STRICKLAND | 2467 RANDALL DR | | | BILOXI | MS | 39531-2800 | |
| FOGLER JR, RICHARD | | 366 ROACHVILLE RD | | | CAMPBELLSVILLE | KY | 42718-8885 | |
| FOGLER, STANLEY | | PO BOX 47218 | | | PHOENIX | AZ | 85068 | |
| FOGLTANCE, JEFFREY & FOGLTANCE, MARY A. | | 3510 STRAWBERRY CREEK PL | | | ONTARIO | CA | 91761 | |
| FOGRASHY, JOHN J | | 106 JACKSON AVENUE | | | RUTLAND | VT | 05701 | |
| FOHEY, DOUG | | 18684 S NUNNELEY | | | CLINTON TOWNSHIP | MI | 48035 | |
| FOHT REALTORS | | 634 GLENRUADH AVE | | | ERIE | PA | 16505 | |
| FOIL RUSSELL, MARY | | 312 CUMMINGS ST STE F | | | ABINGDON | VA | 24210 | |
| FOIL RUSSELL, MARY | | 448 CUMMINGS ST | PMI 3352 | | ABINGDON | VA | 24210 | |
| FOIL RUSSELL, MARY | | PO BOX 274 | | | BRISTOL | TN | 37621 | |
| FOKKENA, HABBO G | | 109 N MAIN ST | | | CLARKSVILLE | IA | 50619 | |
| FOLCROFT BORO DELAWR | | 712 SCHOOL LN | KATHLEEN KELLY FOLCROFT BORO | | FOLCROFT | PA | 19032 | |
| FOLCROFT BORO DELAWR | | 712 SCHOOL LN | T C OF FOLCROFT BORO | | FOLCROFT | PA | 19032 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOLEY & LARDNER LLP - PRIMARY | | 777 E. Wisconsin Avenue | | | Milwaukee | WI | 53202 | |
| FOLEY & MANSFIELD PLLP - PRIMARY | | 250 Marquette Avenue | Suite 1200 | | Minneapolis | MN | 55401 | |
| FOLEY & MANSFIELD PLLP | | 250 Marquette Avenue Suite 1200 | | | Minneapolis | MN | 55401 | |
| FOLEY AND BUDDENBOHM | | 107 N 6TH ST | | | ATCHISON | KS | 66002 | |
| FOLEY AND MANSFIELD PLLP | | 250 MARQUETTE AVE STE 1200 | | | MINNEAPOLIS | MN | 55401 | |
| FOLEY CITY | | CITY HALL | | | ELSBERRY | MO | 63343 | |
| FOLEY CITY | | CITY HALL | | | FOLEY | MO | 63343 | |
| FOLEY FOLEY AND PEDEN | | PO BOX 1435 | | | MARTINSVILLE | IN | 46151 | |
| FOLEY FREEMAN PLLC | | PO BOX 10 | | | MERIDIAN | ID | 83680 | |
| FOLEY HOAG LLP - PRIMARY | | 155 SEAPORT BLVD. | Seaport West | | Boston | MA | 02210 | |
| FOLEY HOAG LLP | | 155 SEAPORT BLVD. | | | Boston | MA | 02210 | |
| FOLEY PROVITT ESTATE KENNETH | | 220 BARBERRY LN | PROVITT AND HOOVER GENERAL CONTRCTRS | | TONEY | AL | 35773 | |
| FOLEY, JAMES R | | 207 EUSTIS AVE SE | | | HUNTSVILLE | AL | 35801-4234 | |
| FOLEY, KEVIN D & FOLEY, MARY C | | 3515 E PINE BROOK WAY | | | HOUSTON | TX | 77059 | |
| FOLEY, LINDA | | PO BOX 531392 | | | HENDERSON | NV | 89053-1392 | |
| FOLEY, MICHAEL B | | 4035 CORNERSTONE DR | | | CANTON | MI | 48188-0000 | |
| FOLEY, ROBERT H & FOLEY, TERESA L | | 221 ASPEN PT | | | GLEN CARBON | IL | 62034-0000 | |
| FOLEY, RUSSELL A & FOLEY, PENELOPE S | | 5451 LAKESHORE DRIVE | | | MOHAWK | MI | 49950-9745 | |
| FOLEY, SHAWN D | | 3914 EAST 27TH STREET | | | MINNEAPOLIS | MN | 55406 | |
| FOLGER, BERNICE J | | 1403 NORTON | | | BURTON | MI | 48529 | |
| FOLK JORDAN COMPANY | | 2021 RICHARD JONES RD | | | NASHVILLE | TN | 37215 | |
| FOLK, BERKOWITZ | | 113 PORTAGE TRL | | | CUYAHOGA FALLS | OH | 44221 | |
| FOLKARD, JEREMIAH J & GARRETT, AMY D | | PO BOX 1030 | | | MARSHFIELD | MA | 02050 | |
| FOLKER, ROBERT E & FOLKER, DONNA S | | 422 DEERWOOD DR | | | WAYNESBORO | GA | 30830 | |
| FOLKSAMERICA REINSURANCE | | | | | NEW YORK | NY | 10006 | |
| FOLKSAMERICA REINSURANCE | | ONE LIBERTY PLZ 19TH FL | | | NEW YORK | NY | 10006 | |
| FOLKSTON CITY | | 103 N 1ST ST | TAX COLLECTOR | | FOLKSTON | GA | 31537 | |
| FOLKSTON CITY | | 541 1ST ST | TAX COLLECTOR | | FOLKSTON | GA | 31537 | |
| FOLLETT, ROBERT | | PO BOX 4028 | | | TRAVERSE | MI | 49685 | |
| FOLLMER, ROBERT P | | 201 W OLIVE ST | | | BLOOMINGTON | IL | 61701 | |
| FOLSE, LEROY & FOLSE, LYDIA F | | 2624 HIGHWAY1 | | | RACELAND | LA | 70394 | |
| FOLSKI TRUCKING, JOE | | 1751 COLORADO | | | MARYSVILLE | MI | 48040 | |
| FOLSOM BORO | | 1700 12TH ST ROUTE 54 | FOLSOM BORO TAX COLLECTOR | | FOLSOM | NJ | 08037 | |
| FOLSOM BORO | | 1700 12TH ST ROUTE 54 | TAX COLLECTOR | | HAMMONTON | NJ | 08037 | |
| FOLSOM CONSTRUCTION LLC | | 1204 NW 44TH ST | | | OKLAHOMA CITY | OK | 73118 | |
| FOLSOM HALL INVESTORS INC | | 2365 IRON POINTE RD STE 120 | | | FOLSOM | CA | 95630 | |
| FOLSOM, BERNICE | | 16215 NORTHCLIFF PLACE | | | ELBERT | CO | 80106 | |
| FOLSOM, NOEL | | 852 HERMISTON DR | AND MARVIN DAVIS CONST INC | | SAN JOSE | CA | 95136 | |
| FON DU LAC COUNTY | | 517 CT ST RM 302 | FOND DU LAC COUNTY TREASURER | | FON DU LAC | WI | 54936 | |
| FON DU LAC COUNTY | FOND DU LAC COUNTY TREASURER | PO BOX 1515 | 160 S MACY | | FON DU LAC | WI | 54936 | |
| FON DU LAC COUNTY | FOND DU LAC COUNTY TREASURER | PO BOX 1515 | 160 S MACY | | FOND DU LAC | WI | 54936 | |
| FON DU LAC COUNTY | | PO BOX 1515 | FON DU LAC COUNTY TREASURER | | FON DU LAC | WI | 54936-1515 | |
| FOND DU LAC CITY | | 160 S MACY PO BOX 150 | FOND DU LAC COUNTY | | FOND DU LAC | WI | 54936 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOND DU LAC CITY | | 160 S MACY PO BOX 150 | TREASURER | | FOND DU LAC | WI | 54936 | |
| FOND DU LAC CITY | | 160 S MACY | TREASURER | | FOND DU LAC | WI | 54935-4241 | |
| FOND DU LAC CITY | FOND DU LAC COUNTY TREASURER | PO BOX 1515/ 160 S. MACY | | | FOND DU LAC CITY | WI | 54936 | |
| FOND DU LAC CITY | FOND DU LAC COUNTY TREASURER | PO BOX 1515 | 160 S MACY | | FOND DU LAC CITY | WI | 54936 | |
| FOND DU LAC CITY | FOND DU LAC COUNTY TREASURER | PO BOX 1515 | 160 S MACY | | FOND DU LAC | WI | 54936 | |
| FOND DU LAC CITY | TREASURER | PO BOX 1515 | 160 S MACY | | FOND DU LAC | WI | 54936 | |
| FOND DU LAC COUNTY REGISTER OF DEED | | 160 S MACY ST | | | FOND DU LAC | WI | 54935 | |
| FOND DU LAC COUNTY REGISTRAR | | 160 S MACY | | | FOND DU LAC | WI | 54935 | |
| FOND DU LAC COUNTY | | 160 S MACY | FOND DU LAC COUNTY | | FOND DU LAC | WI | 54935 | |
| FOND DU LAC COUNTY | | PO BOX 1515 | 160 S MACY | | FOND DU LAC | WI | 54936 | |
| FOND DU LAC REGISTER OF DEEDS | | PO BOX 509 | | | FOND DU LAC | WI | 54936 | |
| FOND DU LAC TOWN | | TREASURER | | | FOND DU LAC | WI | 54935 | |
| FOND DU LAC TOWN | | W 6965 ROGERSVILLE RD | TREASURER TOWN OF FOND DU LAC | | FOND DU LAC | WI | 54937 | |
| FOND DU LAC TOWN | | W 6965 ROGERSVILLE RD | TREASURER | | FOND DU LAC | WI | 54937 | |
| FOND DU LAC TOWN | | W6918 RIVERVIEW CT | TREASURER TOWN OF FOND DU LAC | | FOND DU LAC | WI | 54937 | |
| FONDA FULTONVILLE C S T AMSTERDAM | | CEMETERY ST | TAX COLLECTOR | | FONDA | NY | 12068 | |
| FONDA FULTONVILLE C S TN CARLISLE | | CEMETERY ST | | | FONDA | NY | 12068 | |
| FONDA FULTONVILLE C S TN OF ROOT | | CEMETERY ST | TAX COLLECTOR | | FONDA | NY | 12068 | |
| FONDA FULTONVILLE CS COMBINED TNS | | CENTRAL NATIONAL BANK PO BOX 517 | SCHOOL TAX COLLECTOR | | FONDA | NY | 12068 | |
| FONDA FULTONVILLE CS COMBINED TNS | | PO BOX 517 | SCHOOL TAX COLLECTOR | | FONDA | NY | 12068 | |
| FONDA FULTONVILLE CS FLORIDA TN | | CEMETERY ST | TAX COLLECTOR | | FONDA | NY | 12068 | |
| FONDA FULTONVILLE CS TN OF GLEN | | CENTRAL NATIONAL BANK PO BOX 517 | SCHOOL TAX COLLECTOR | | FONDA | NY | 12068 | |
| FONDA FULTONVILLE CS TN OF PALATNE | | CEMETERY ST | | | FONDA | NY | 12068 | |
| FONDA FULTONVLLE C S TN JOHNSTOWN | | CEMETERY ST | | | FONDA | NY | 12068 | |
| FONDA FULTONVLLE CS CHRLSTON TN | | CEMETERY ST | TAX COLLECTOR | | FONDA | NY | 12068 | |
| FONDA VILLAGE | | MAIN ST BOX 447 | VILLAGE CLERK | | FONDA | NY | 12068 | |
| FONEY, CHARLES | | 10261 SNOWFLAKE LN | KEVIN FONEY AND KESHA DURHAM | | CINCINNATI | OH | 45251 | |
| FONFRIAS LAW GROUP LLC | | 70 W MADISON ST STE 1400 | | | CHICAGO | IL | 60602 | |
| FONG, DONNA | | PO BOX 221548 | | | SACRAMENTO | CA | 95822 | |
| FONG, LANDA | | 2719 WINDCHASE BLVD | | | HOUSTON | TX | 77082-0000 | |
| FONG, LILY | | PO BOX 3442 | | | BRENTWOOD | TN | 37024-3442 | |
| FONI, MICHAEL O | | 444 LINCOLN AVE | | | REDWOOD CITY | CA | 94061-1731 | |
| FONSECA, EMILY | | 6010 ELLINGTON WAY | | | BOSSIER CITY | LA | 71111-0000 | |
| FONSECA, GUADALUPE V | | 5512 MIDDLETON ROAD | | | DURHAM | NC | 27713 | |
| FONSECA, LUIS | | 2968 NW 59TH ST | | | MIAMI | FL | 33142-2251 | |
| FONSECA, LUIS | | 2968 NW 59TH ST | PUBLIC ADJUSTING FIRM | | MIAMI | FL | 33142 | |
| FONSECA, OSCAR | | PO BOX 9021 | | | NAMPA | ID | 83652 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FONTAINEBLEAU INSURANCE CONSULTANTS | | 8250 W FLAGLER ST STE120 | | | MIAMI | FL | 33144 | |
| FONTAINE INSURANCE | | 545 CHURCH LN | | | YEADON | PA | 19050 | |
| FONTANA ON GENEVA LAKE VILLAGE | | 175 VALLEY VIEW DR PO BOX 200 | FONTANA ON GENEVALAKE VILLAGE | | FONTANA | WI | 53125 | |
| FONTANA ON GENEVA LAKE VILLAGE | | 175 VALLEY VIEW DR PO BOX 200 | FONTANA VILLAGE TREASURER | | FONTANA | WI | 53125 | |
| FONTANA ON GENEVA LAKE VILLAGE | | 175 VALLEY VIEW DR PO BOX 200 | TREASURER | | FONTANA ON GENEVA | WI | 53125 | |
| FONTANA ON GENEVA LAKE VILLAGE | | 175 VALLEY VIEW DR PO BOX 200 | TREASURER | | FONTANA | WI | 53125 | |
| FONTANA ON GENEVA LAKE VILLAGE | | 175 VALLEY VIEW DR | TREASURER | | FONTANA | WI | 53125 | |
| FONTANA ON GENEVA LAKE VILLAGE | | PO BOX 200 | TREASURER | | FONTANA | WI | 53125 | |
| FONTANA TOWNHOUSE HOA | | 555 N BENSON AVE F | | | UPLAND | CA | 91786 | |
| FONTANA WATER COMPANY | | PO BOX 5970 | | | EL MONTE | CA | 91734 | |
| FONTE, MICHELLE | | 1551 TEAL DR | GROUND RENT PAYEE | | OCEAN CITY | MD | 21842 | |
| FONTELLA ROBINSON | | 421 BOSTON AVE | | | WATERLOO | IA | 50703 | |
| FONTENOT BOUDREAUX, LISA | | 17139 CHICKSAW AVE | AND HALPINS FLOORING | | GREENWELL SPRINGS | LA | 70739 | |
| FONTENOT, BRIAN K | | 6582 HIGHWAY 115 | | | SAINT LANDRY | LA | 71367 | |
| FONTENOT, LESTER | | 1404 SIOUXAN DR | ANNIE ALFRED | | LAKE CHARLES | LA | 70611 | |
| FONTENOT, ODIS S | | 600 AUDUBON AVE | | | WEST MONROE | LA | 71291 | |
| Fontenot, Reggie & Fontenot, Sharon | | 10208 East Cherokee Ln. | | | Parker | CO | 80138 | |
| FONTES APPRAISALS INC | | 2592 N SANTIAGO BLVD STE A | | | ORANGE | CA | 92867 | |
| FONTES APPRAISALS INC | | 711 W 17TH ST G8 | | | COSTA MESA | CA | 92627 | |
| FONTICOBA LAW OFFICES LLC | | 7501 BERGENLINE AVE | | | NORTH BERGEN | NJ | 07047 | |
| FONVILLE MORISEY REALTORS | | 3600 GLENWOOD AVE | | | RALEIGH | NC | 27612 | |
| FONVILLE MORISEY REALTY | | 1000 SAINT ALBANS DR STE 400 | | | RALEIGH | NC | 27609 | |
| FONVILLE, JOHN | | 5875 CHEETAH COVE | | | LONE TREE | CO | 80124-9591 | |
| FOOK CHU, RANDOLPH | | 2004 CRAIG RD SE | | | OLYMPIA | WA | 98501 | |
| FOOS AND ASSOCIATES | | 16885 VIA DEL CAMPO CTSUITE 215 | | | SAN DIEGO | CA | 92127 | |
| FOOS AND ASSOCIATES | | 6310 GREENWICH DR STE 220 | | | SAN DIEGO | CA | 92122 | |
| FOOTE TITLE GROUP | | 3200 CRAIN HWY NO 200 | | | WALDORF | MD | 20603 | |
| FOOTE, LARRY M | | PO BOX 1405 | | | MT VERNON | WA | 98273 | |
| FOOTE, NICHOLAS | | 2422 SHELBY DR | AMY TEPPER FOOTE | | SIDNEY | NE | 69162 | |
| FOOTHILL LAW GROUP | | 145 GEORGE ST | | | SAN JOSE | CA | 95110-2116 | |
| FOOTHILL RANCH MANTENANCE | | PO BOX 2042 | MERIT PROP MGMT | | TUSTIN | CA | 92781 | |
| FOOTHILL TOWNHOMES COMMUNITY ASSOC | | 12755 BROOKHURST ST STE 101 | | | GARDEN GROVE | CA | 92840-4855 | |
| FOOTHILLS CLUB WEST FAIRWAY HILLS | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| FOOTHILLS CLUB WEST | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| FOOTHILLS CONDOMINIUM ASSOCIATION | | PO BOX 514 | | | BURLINGTON | WA | 98233 | |
| FOOTHILLS FLOORS | | 8055 FOOTHILL BLVD | | | SUNLAND | CA | 91040 | |
| FOOTHILLS PROPERTIES | | 6262 N SWAN RD STE 165 | | | TUCSON | AZ | 85718 | |
| FOOTHILLS UNITED METHODIST CHURCH, | | 4031 AVOCADO BLVD. | | | LA MESA | CA | 91941 | |
| FOOTHILLS, SONORAN | | 8360 E VIA DE VENTURA BLDG L STE 100 | | | SCOTTSDALE | AZ | 85258 | |
| FOOTHILLS, SONORON | | 8360 E VIA DE VENTURA STE 100 | BUILDING L | | SCOTTSDALE | AZ | 85258 | |
| FOOTMAN, JAMES | | 2259 MOTT AVE | BARBARA BULLARD AND HANDY MAN STAN | | FAR ROCKAWAY | NY | 11691 | |
| FOOTVILLE VILLAGE | | PO BOX 276 | TREASURER | | FOOTVILLE | WI | 53537 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOOTVILLE VILLAGE | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| FOOTVILLE VILLAGE | VILLAGE HALL | | TAX COLLECTOR | | FOOTVILLE | WI | 53537 | |
| FOOTVILLE VILLAGE | | VILLAGE HALL | TREASURER FOOTVILLE VILLAGE | | FOOTVILLE | WI | 53537 | |
| FOR JOYCE BABIN TRUSTEE | | PO BOX 8202 | | | LITLLE ROCK | AR | 72221 | |
| FOR REGENCY TOWNEHOMES CONDOMINIUMS | | 8323 SW FWY 330 | | | HOUSTON | TX | 77074 | |
| FOR SALE BY OWNER REAL ESTATE | | 115 HINGLESTOWN RD | | | HARRISBURG | PA | 17110 | |
| FOR THE ACCOUNT OF CHRISTOPHER | | 5557 E 77TH ST | MILLER AND ACCREDITED HOME LENDER | | TULSA | OK | 74136 | |
| FOR THE ACCOUNT OF ROY | | 2940 FOXHALL CIR | BARRIOS | | AUGUSTA | GA | 30907 | |
| FORAN, LESLIE & FORAN, RENE | | 503 E 4TH ST. | | | OGALLALA | NE | 69153-2662 | |
| FORBES & FORBES | EL PASO EMPLOYEES FEDERAL CREDIT UNION VS. GMAC MORTGAGE LLC | 711 Myrtle Avenue | | | El Paso | TX | 79901 | |
| FORBES AND MALUSZEWSKI LLC | | 17 LENOX PL | | | NEW BRITAIN | CT | 06052-1310 | |
| FORBES LAW OFFICE | | PO BOX 374 | | | ANGOLA | IN | 46703 | |
| FORBES RD SCHOOL DISTRICT | | SR2 BOX 19 | TAX COTLECTOR | | WATERFALL | PA | 16689 | |
| FORBES REALTY | | 519 BROAD ST | | | WILSON | NC | 27893 | |
| FORBES ROAD SCHOOL DSITRICT | | HC 2 BOX 42 | TAX COLLECTOR | | WELLS TANNERY | PA | 16691 | |
| FORBES ROAD SD DUBLIN TWP | | 2996 PLUM HOLLOW RD | T C OF FORBES RD SCHOOL DIST | | FT LITTLETON | PA | 17223 | |
| FORBES ROAD SD DUBLIN TWP | | 2996 PLUM HOLLOW RD | TAX COLLECTOR OF FROBEST RD SD | | FORT LITTLETON | PA | 17223 | |
| FORBES ROAD SD TAYLOR TWP | | 501 W FRICK RD | T C OF FORBES RD SCH DISTRICT | | WATERFALL | PA | 16689 | |
| FORBES ZELLERS ASSOCIATION | | 131 E OHIO ST | | | INDIANAPOLIS | IN | 46204 | |
| FORBES, DAMON | | PO BOX 498 | | | LATHONIA | GA | 30058-0498 | |
| FORBES, FORBES | | 1800 S MIDWEST BLVD | | | MIDWEST CITY | OK | 73110 | |
| FORBES, FRANKLIN & FORBES, PAULINE | | P.O. BOX 3985 | | | BIG BEAR LAKE | CA | 92315 | |
| FORBES, KRISTEN N | | 3245 VALLEY FARMS PLACE | | | INDIANAPOLIS | IN | 46214 | |
| FORBES, MARTIN | | 41686 ELK RUN DRIVE | | | MURRIETA | CA | 92562 | |
| FORBES, MEGAN D & FORBES, DAN S | | 19230 VISTA DRIVE | | | ARLINGTON | WA | 98223 | |
| FORBES, RICHARD J | | 10171 SW 73RD TER | | | OCALA | FL | 34476 | |
| FORBUSH MOSS LAW OFFICE PLLC | | 730 W MAIN ST STE 450 | | | LOUISVILLE | KY | 40202 | |
| FORCE, TERRY | | 770 W 112TH ST | | | GRANT | MI | 49327 | |
| FORCHHEIMER, LEONARD H & FORCHHEIMER, CONSTANCE | | 5632 E 33RD ST | | | TUCSON | AZ | 85711-6609 | |
| FORCLOSURE MANAGEMENT COMPANY | | 333 W COLFAX AVE | STE 400 | | DENVER | CO | 80204 | |
| FORD & HUFF, LC | JOHN AMBUEHL, ET AL. V. AAMES FUNDING CORP., GMAC MORTGAGE, LLC, HOMECOMINGS FINANCIAL, LLC ET AL. | 10542 South Jordan Gateway, Suite 300 | | | South Jordan | UT | 84095 | |
| FORD AND ASSOCIATES LLC | | PO BOX 17421 | | | TAMPA | FL | 33682 | |
| FORD AND COOPER ATT AT LAW | | 110 NW BARRY RD | | | KANSAS CITY | MO | 64155 | |
| FORD AND HUFF LC | | 10542 S JORDAN GTWY STE 300 | | | SOUTH JORDAN | UT | 84095-3937 | |
| FORD ANDERSEN, S | | PO BOX 117 | | | ORDWAY | CO | 81063 | |
| FORD BOWLUS ET AL | | 10110 SAN JOSE BLVD | | | JACKSONVILLE | FL | 32257 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORD BROTHERS INC | | PO BOX 1435 | | | MT VERNON | KY | 40456 | |
| FORD BROWN, SYLVIA | | PO BOX 10556 | | | SAVANNAH | GA | 31412 | |
| FORD CITY BORO ARMSTR | | 1210 THIRD AVE | ALLYSA BURK TAX COLLECTOR | | FORD CITY | PA | 16226 | |
| FORD CITY BORO ARMSTR | | 1414 THIRD AVENUE PO BOX 139 | THOMAS J JANSEN TAX COLLECTOR | | FORD CITY | PA | 16226 | |
| FORD CITY BOROUGH | | PO BOX 112 | | | FORD CITY | PA | 16226 | |
| FORD CLIFF BORO ARMSTR | | 636 PAINSTER AVE BOX 134 | T C OF FORD CLIFF BORO | | | PA | 16288 | |
| FORD CLIFF BORO ARMSTR | | 636 PAINTER AVE | T C OF FORD CLIFF BORO | | FORD CLIFF | PA | 16228 | |
| FORD COUNTY RECORDER | | 200 W STATE ST | CTY COURTHOUSE RM 101 | | PAXTON | IL | 60957 | |
| FORD COUNTY RECORDERS OFFICE | | 200 W STATE ST | RM 101 | | PAXTON | IL | 60957 | |
| FORD COUNTY TREASURER | | 200 W STATE | | | PAXTON | IL | 60957 | |
| FORD COUNTY | | 100 GUNSMOKE 3RD FL | DEBRA PENNINGTON TREASURER | | DODGE CITY | KS | 67801 | |
| FORD COUNTY | | 100 GUNSMOKE 3RD FL | | | DODGE CITY | KS | 67801 | |
| FORD COUNTY | | 100 GUNSMOKE 3RD FL | FORD COUNTY TREASURER | | DODGE CITY | KS | 67801 | |
| FORD COUNTY | | 200 W STATE ST RM 102 | FORD COUNTY TREASURER | | PAXTON | IL | 60957 | |
| FORD COUNTY | | 200 W STATE ST | FORD COUNTY TREASURER | | PAXTON | IL | 60957 | |
| FORD COUNTY | | 200 W STATE ST | | | PAXTON | IL | 60957 | |
| FORD ELSAESSER, JOHN | | PO BOX 2220 | | | SANDPOINT | ID | 83864 | |
| FORD III, JESSE | | PO BOX 1625 | | | JACKSON | TN | 38302 | |
| FORD III, JOSEPH | | 1215 TWINING OAKS LANE | | | MISSOURI CITY | TX | 77489 | |
| FORD KRIEKARD SOLTIS AND WISE PC AT | | 8051 MOORSBRIDGE RD | | | PORTAGE | MI | 49024 | |
| FORD LAW OFFICE | | 32 10TH AVE S STE 101 | | | HOPKINS | MN | 55343 | |
| FORD MARKETING GROUP | | 783 E 10 S | | | AMERICAN FORK | UT | 84003-2296 | |
| FORD MOTOR CREDIT CO LLC | | FKA FORD MOTOR CREDIT CO | C O LAW OFFICES RANDOLPH, | | RICHMOND | VA | 23219 | |
| FORD REAL ESTATE | | 654 75TH ST SE | | | GRAND RAPIDS | MI | 49508 | |
| FORD REAL ESTATE | | 654 76TH ST SE | | | GRAND RAPIDS | MI | 49508 | |
| FORD REALTY CO | | 1004 MEMORIAL BLVD | | | PICAYUNE | MS | 39466 | |
| FORD REALTY CO | | 1015 1 2 SECOND AVE | | | MONTGOMERY | WV | 25136 | |
| FORD REALTY | | 1015 2ND AVE | | | MONTGOMERY | WV | 25136 | |
| FORD REGISTRAR OF DEEDS | | 100 GUNSMOKE | | | DODGE CITY | KS | 67801 | |
| FORD RIVER TOWNSHIP | | 3630 K RD | TREASURER FORD RIVER TWP | | BARK RIVER | MI | 49807 | |
| FORD RIVER TOWNSHIP | | 4439 10TH RD | TREASURER FORD RIVER TWP | | BARK RIVER | MI | 49807 | |
| FORD SMITH, CHRISTIAN | | 4711 US HWY 17 S STE 2 | | | ORANGE PARK | FL | 32003 | |
| FORD TOWN | | N2783 MCVEY RD | TREASURER FORD TOWNSHIP | | GILMAN | WI | 54433 | |
| FORD TOWN | | N2783 MCVEY | | | GILMAN | WI | 54433 | |
| FORD TOWN | | RT 2 | | | GILMAN | WI | 54433 | |
| FORD TOWN | | W15167 POLLEY LN | TREASURER FORD TOWNSHIP | | GILMAN | WI | 54433 | |
| FORD VALUATION SERVICES INC | | 44 ELM ST | | | WESTBURY | NY | 11590 | |
| FORD, APRIL | | 10918 NAGEL CT | PRODUCTION HEATING AND COOLING INC | | LOUISVILLE | KY | 40241 | |
| FORD, ASHLEY E | | 41180 RHEA ST | | | GONZALES | LA | 70737-6955 | |
| FORD, BETTY C | | PO BOX 491900 | | | REDDING | CA | 96049-1900 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORD, CHARLES W & FORD, CONNIE S | | 6473 CRANBERRY | | | HOLLY | MI | 48442 | |
| FORD, CHARLES | | 347 PRESTONFIELD LN | | | SEVERNA PARK | MD | 21146 | |
| FORD, CONSTANCE W | | 205 DROVERS WAY | COLLECTOR OF GROUND RENT | | STEVENSVILLE | MD | 21666 | |
| FORD, CONSTANCE W | | 61 BELFAST RD | COLLECTOR OF GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| FORD, CONSTANCIA A | | UNIT 9100 | | | DPO | AA | 34002-9997 | |
| Ford, Cora W | | 3218 Pasadena Drive | | | Macon | GA | 31211 | |
| FORD, EDDIE L & STOKES, BEYREL A | | 4101 E DIANA ST | | | TAMPA | FL | 33610-1721 | |
| FORD, EDMOND J | | 500 MARKET ST 1B | | | PORTSMOUTH | NH | 03801 | |
| FORD, GEORGE A & FORD, KATHLEEN H | | 10722 AUTUMN SPLENDOR DR | | | COLUMBIA | MD | 21044-4553 | |
| FORD, GERTRUDE | | 20444 AUDREY | | | DETROIT | MI | 48235 | |
| FORD, JACQUELINE B | | 7362 N EAST PRAIRIE RD | | | LINCOLNWOOD | IL | 60712-1038 | |
| FORD, JARVIS | | 600 LAWSON ROAD | | | BIRMINGHAM | AL | 35217 | |
| FORD, JEFFREY M | | 615 U ST NW | | | WASHINGTON | DC | 20001 | |
| FORD, JERRY | | 1502 STATE HIGHWAY 46 | | | GOODING | ID | 83330-5111 | |
| FORD, JILL H | | PO BOX 5845 | | | CAREFREE | AZ | 85377 | |
| FORD, KRYSTINE A & FORD, MARK S | | 431CHALFONTE DR | | | CATONSVILLE | MD | 21228 | |
| FORD, MICHELLE | | 1181 EAST PACKERS CIRCLE #124 | | | TUSTIN | CA | 92780 | |
| FORD, ROBYN R | | 5813 MONMOUTH CT | | | BRYANS RD | MD | 20616 | |
| FORD, RONALD W | | 1472 LONGRIDGE ROAD | | | CLAYTON | DE | 19938 | |
| FORD, SANDRA L & DOAK, STEPHEN A | | 2606 WINDMILL FOREST DRIVE | | | IMPERIAL | MO | 63052-0000 | |
| FORD, SHANNON D & FORD, JENNIFER J | | 5415 DELANEY DRIVE | | | WENTZVILLE | MO | 63385 | |
| FORD, THOMAS J & FORD, SHARON A | | 7 HUNT DR | | | HORSHAM TS | PA | 19044 | |
| FORD, TRACY | | 323 SE ONYX DR | MICHAELS ROOFING CO | | LEES SUMMIT | MO | 64063 | |
| FORD, VENETA J | | 4809 SWODFISH DR | | | RALEIGH | NC | 27603 | |
| FORD, VENETA J | | 4809 SWORDFISH DR | | | RALEIGH | NC | 27603 | |
| FORD, VENETA J | | PO BOX 756 | | | GARNER | NC | 27529 | |
| FORDE, JANE M | | 123 EASTWOOD CIRCUIT | | | WEST ROXBURY | MA | 02132 | |
| FORDE, SAMUEL | | 30 GROVE ST | NORMAN TETREAULT JR CONTRACTOR | | SPRINGFIELD | MA | 01100 | |
| FORDHAM HILLS OWNERS CORP | | ONE FORDHAM HILL OVAL | | | BRONX | NY | 10468 | |
| FORDHAM REAL ESTATE | | 327 S ERIE | | | WIENITA | KS | 67211 | |
| FORDHAM, GARY | | 1039 HEDGE LN | HENRY T AKINS | | MARIETTA | GA | 30066 | |
| FORDLAND CITY | | CITY HALL | | | FORDLAND | MO | 65652 | |
| FORDS APPRAISAL SERVICE | | 1118 MAPLE DR | | | MOUNTAIN HOME | ID | 83647 | |
| FORDS DECORATING SERVICE AND | | 2016 CLEVELAND AVE | | | COLUMBUS | OH | 43211 | |
| FORDS LANDING CONDOMINIUM | | 17 COMMERCE DR | C O EVERGREEN MANAGEMENT INC | | BEDFORD | NH | 03110 | |
| FORDSVILLE CITY | | PO BOX 164 | CITY OF FORDSVILLE | | FORDSVILLE | KY | 42343 | |
| FORE SR, MARK W & FORE, KIMBERLY L | | 12 LA RUE STREET | | | ASHEVILLE | NC | 28806 | |
| FORE, BETH A | | 6681 WATERS EDGE LN | | | FRISCO | TX | 75035 | |
| FORECLOSURE CAPITAL, LLC | | 11255 KIRKLAND WAY #100 | | | KIRKLAND | WA | 98033 | |
| FORECLOSURE CONSULTANTS INC | | 8101 KAISER BLVD STE 360 | | | ANAHEIM HILLS | CA | 92808 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORECLOSURE DEFENSE LAW FIRM PL | LYNN V ARCHIBALD VS THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE | PO Box 75074 | | | Tampa | FL | 33675-0074 | |
| FORECLOSURE DEFENSE LAW GROUP | | 5980 STONERIDGE DR 117 | | | PLEASANTON | CA | 94588 | |
| Foreclosure Law, LLC | PAUL A WEBER & SUSIE Q PROPERTIES, LLC VS HOMECOMINGS FINANCIAL, LLC MLI FINANCE, LLC GREENPOINT MRTG FUNDING INC  G ET AL | 2500 Main Street, 9th Floor | | | Kansas City | MO | 64108 | |
| FORECLOSURE MANAGEMENT CO | | 10975 EL MONTE ST STE 220 | | | LEAWOOD | KS | 66211-1477 | |
| FORECLOSURE MANAGEMENT | | 10975 EL MONTE STE 200 | | | OVERLAND PK | KS | 66211 | |
| FORECLOSURE MANAGMENT COMPANY | | 10500 BARKLEY DR | | | SHAWNEE MISSION | KS | 66212 | |
| FORECLOSURE SALES SERVICES LLC | | 2780 S JONES BLVD, #220 | | | LAS VEGAS | NV | 89146 | |
| FOREE, TOMMY E & FOREE, SHERRY B | | 402 ELMWOOD ST | | | GAINESVILLE | TX | 76240-4432 | |
| FOREIGN OBLIGATIONS EXPORT, INC. | | ELIZABETHAN SQUARE | P.O. BOX 1984 | | GEORGE TOWN | | | CAYMAN ISLAND BWI |
| FOREMAN AND SWARTZKOPF | | 1126 8TH AVE STE 403 | | | ALTOONA | PA | 16602 | |
| FOREMAN, JOHN | | 8312 LOBLOLLY LN | SONIA M HALL FOREMAN | | PASADENA | MD | 21122 | |
| FOREMAN, WILLIE E & FOREMAN, MARGIE R | | 2531 SAINT CLAIR DRIVE | | | TEMPLE HILLS | MD | 20748 | |
| FOREMOST COUNTY MUTUAL INSURANCE | | | | | GRAND RAPIDS | MI | 49501 | |
| FOREMOST COUNTY MUTUAL INSURANCE | | PO BOX 0915 | | | CAROL STREAM | IL | 60132 | |
| FOREMOST INSURANCE COMPANY GR& RAPIDS MICHIGAN FOR | | 4214 S TRACEY RD | THE ACCT OF STEVEN & BRENDA JONES | | JANESVILLE | WI | 53548 | |
| FOREMOST INSURANCE COMPANY | | | | | DETROIT | MI | 48277 | |
| FOREMOST INSURANCE COMPANY | | PO BOX 0915 | | | CAROL STREAM | IL | 60132 | |
| FOREMOST P AND C INS | | | | | GRAND RAPIDS | MI | 49501 | |
| FOREMOST P AND C INS | | PO BOX 0915 | | | CAROL STREAM | IL | 60132 | |
| FOREMOST PROPERTIES | | 1417 HUNTERS RIDGE CIRCLE | | | DENTON | TX | 76205 | |
| FOREMOST REALTY LLC | | S109 W34744 JACKS BAY RD | | | MUKWONAGO | WI | 53149 | |
| FOREMOST REALTY | | S109 W34744 JACKS BAY RD | | | MUKWONAGO | WI | 53149 | |
| FOREMOST SIGNATURE INSURANCE CO | | | | | GRAND RAPIDS | MI | 49501 | |
| FOREMOST SIGNATURE INSURANCE CO | | PO BOX 0915 | | | CAROL STREAM | IL | 60132 | |
| FOREMOST | | PO BOX 2857 | | | KALISPELL | MT | 59903-2857 | |
| FORERUNNER REALTY | | 597 PHILLIPS LEAR RD | PO BOX 963 | | WESTMINSTER | SC | 29693 | |
| FOREST A DURARD ATT AT LAW | | 311 S BRITTAIN ST | | | SHELBYVILLE | TN | 37160 | |
| FOREST A RALL LTD | | A NEVADA CORPORATION | 190 E MESQUITE BLVD SUITE A | | MESQUITE | NV | 89027 | |
| FOREST AND JANICE LAMM AND | | 339 PRESTON RD | E TEAM RESTORATION | | WERNERSVILLE | PA | 19565 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOREST AREA SCHOOL DISTRIC | | BOX 104 R D 1 | TAX COTLECTOR | | SIGEL | PA | 15860 | |
| FOREST AREA SCHOOL DISTRICT | | 1019 NEBRASKA RD | T C OF FOREST AREASCHOOL DIST | | TIONESTA | PA | 16353 | |
| FOREST AREA SCHOOL DISTRICT | | 108 MAY ST BOX 60 | RICHARD SCHAFFER TAX COLLECTOR | | TIONESTA | PA | 16353 | |
| FOREST AREA SCHOOL DISTRICT | | 108 MAY ST BOX 60 | T C FOREST AREA SCHOOL DIST | | TIONESTA | PA | 16353 | |
| FOREST AREA SCHOOL DISTRICT | | 4120 BLUE JAY CREEK RD | T C OF FOREST AREASCHOOL DIST | | SHEFFIELD | PA | 16347 | |
| FOREST AREA SCHOOL DISTRICT | | 426 LITTLE OAK LN | T C OF FOREST AREASCHOOL DIST | | MARIENVILLE | PA | 16239 | |
| FOREST AREA SCHOOL DISTRICT | | 541 BOGGS DR | T C OF FOREST AREA SCHOOL DISTRICT | | TIONESTA | PA | 16353 | |
| FOREST AREA SCHOOL DISTRICT | | 778 RED BRUSH RD | T C OF FOREST AREA SCHOOL DIST | | TIONESTA | PA | 16353 | |
| FOREST AREA SCHOOL DISTRICT | | BOX 3113 HCR 1 NEBRASKA RD | TAX COLLECTOR | | TIONESTA | PA | 16353 | |
| FOREST AREA SCHOOL DISTRICT | | HCR 1 BOX 92 JACKS HOLLOW RD | TAX COLLECTOR | | VOWINCKEL | PA | 16260 | |
| FOREST AREA SCHOOL DISTRICT | | PO BOX 224 | | | WEST HICKORY | PA | 16370 | |
| FOREST AREA SCHOOL DISTRICT | | PO BOX 476 | TAX COLLECTOR | | MARIENVILLE | PA | 16239 | |
| FOREST AREA SCHOOL DISTRICT | | PO BOX 5 | T C OF FOREST AREA SCHOOL DIST | | WEST HICKORY | PA | 16370 | |
| FOREST AREA SCHOOL DISTRICT | | RD 1 BOX 31 B | TAX COLLECTOR | | TIONESTA | PA | 16353 | |
| FOREST AREA SCHOOL DISTRICT | | STAR ROUTE 1 BOX 120 | TAX COLLECTOR | | TIONESTA | PA | 16353 | |
| FOREST AREA SCHOOL DISTRICT | | START ROUTE 1 BOX 216 | TAX COLLECTOR | | SHEFFIELD | PA | 16347 | |
| FOREST AREA SCHOOL DISTRICT | | START ROUTE 2 BOX 101 | TAX COLLECTOR | | TIONESTA | PA | 16353 | |
| FOREST BEND HOMEOWNERS ASSOCIATION | | 12929 GULF FWY STE 320 | | | HOUSTON | TX | 77034-4882 | |
| FOREST CITY BORO SUSQUE | | 935 N MAIN ST | | | FOREST CITY | PA | 18421 | |
| FOREST CITY BOROUGH SUSQU | | 911 SUSQUEHANNA ST | NANCY ORASIN TAX COLLECTOR | | FOREST CITY | PA | 18421 | |
| FOREST CITY BOROUGH SUSQU | | 935 N MAIN ST | T C OF FOREST CITY BORO | | FOREST CITY | PA | 18421 | |
| FOREST CITY CITY | | CITY HALL | | | FOREST CITY | MO | 64451 | |
| FOREST CITY REGIONAL SCH DIST | | RR 2 BOX 37 | TAX COLLECTOR | | UNION DALE | PA | 18470 | |
| FOREST CITY REGIONAL SCHOOL DIST | | 911 SUSQUEHANNA ST | TAX COLLECTOR | | FOREST CITY | PA | 18421 | |
| FOREST CITY REGIONAL SCHOOL DIST | | 935 N MAIN ST | T C OF FOREST CITY REGIONAL SD | | FOREST CITY | PA | 18421 | |
| FOREST CITY REGIONAL SD HERRICK | | 254 SVECZ RD | T C OF FOREST CITY REGIONAL SD | | UNION DALE | PA | 18470 | |
| FOREST CITY REGIONAL SD MT PLEASANT | | 1937 CREEK DR | CLARA M KEAST TAX COLLECTOR | | WAYMART | PA | 18472 | |
| FOREST CITY REGIONAL SD MT PLEASANT | | R R 1 BOX 1273 | T C OF FOREST CITY REGIONAL SD | | WAYMART | PA | 18472 | |
| FOREST CITY REGIONAL SD VANDLING | | 212 3RD ST | T C OF FOREST CITY REGIONAL SD | | VANDLING | PA | 18421 | |
| FOREST CITY SCHOOL DIST CLINTON TWP | | 1095 BELMONT TURNPIKE | MARIANNE THORPE TAX COLLECTOR | | WAYMART | PA | 18472 | |
| FOREST CITY | | 120 S DAVIS ST | TAX COLLECTOR | | FOREST | MS | 39074 | |
| FOREST CITY | | CITY HALL | TAX COLLECTOR | | FOREST | MS | 39074 | |
| FOREST CO TAX CLAIM OFFICE | | 526 ELM ST | FOREST CO TAX CLAIM OFFICE | | TIONESTA | PA | 16353 | |
| FOREST COUNTY RECORDER | | 200 E MADISON ST | | | CRANDON | WI | 54520 | |
| FOREST COUNTY | | 200 E MADISON ST | TREASURER HILES TO WN | | CRANDON | WI | 54520 | |
| FOREST COUNTY | | 200 E MADISON | TAX COLLECTOR | | CRANDON | WI | 54520 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOREST CREEK PARK PROPERTY OWNERS | | 21065 S MOSSY ROCK CT | | | OREGON CITY | OR | 97045 | |
| FOREST DOOR CO INC | | 5244 W 26TH ST | | | CICERO | IL | 60804 | |
| FOREST GLEN CONDOMINIUM | | 606 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| FOREST GREEN FARMERS MUTUAL | | 32478 BRUMMAL RD | | | SALISBURY | MO | 65281 | |
| FOREST HILL CITY | | PO BOX 309 | CITY TAX COLLECTOR | | FOREST HILL | LA | 71430 | |
| FOREST HILL CITY | | PO BOX 309 | | | FOREST HILL | LA | 71430 | |
| FOREST HILL HOMEOWNERS CONDO ASSOC | | PO BOX 310 | C O JL GARDEL PLC RESIDENT AGENT | | UNION LAKE | MI | 48387 | |
| FOREST HILL MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FOREST HILL MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FOREST HILLS BORO ALLEGH | | 2071 ARDMORE BLVD | JANET SULLIVAN TAX COLLECTOR | | PITTSBURGH | PA | 15221 | |
| FOREST HILLS BORO ALLEGH | | 2071 ARDMORE BLVD | TAX COLLECTOR OF FOREST HILLS BORO | | PITTSBURGH | PA | 15221 | |
| FOREST HILLS CITY | | 2407 CHERIAN DR | TAX COLLECTOR | | LOUISVILLE | KY | 40299 | |
| FOREST HILLS CITY | | 911 BLANKENBAKER PKWY SAFEBOX 1001 | CITY OF FOREST HILLS | | LOUISVILLE | KY | 40243 | |
| FOREST HILLS CITY | | PO BOX 99604 | CITY OF FOREST HILLS | | LOUISVILLE | KY | 40269 | |
| FOREST HILLS HOA | | PO BOX 492 | | | SPRINGFIELD | GA | 31329 | |
| FOREST HILLS HOMEOWNERS ASSOCIATION | | PO BOX 492 | | | SPRINGFIELD | GA | 31329 | |
| FOREST HILLS SCHOOL DIST | | BOX 121 | TAX COLLECTOR | | SOUTH FORK | PA | 15956 | |
| FOREST HILLS SCHOOL DIST | | PO BOX 553 | TAX COLLECTOR | | BEAVERDALE | PA | 15921 | |
| FOREST HILLS SCHOOL DIST | | PO BOX 71 | TAX COLLECTOR | | WILMORE | PA | 15962 | |
| FOREST HILLS SCHOOL DISTRICT | | 434 JACKSON ST BOX 62 | TAX COLLECTOR | | SUMMERHILL | PA | 15958 | |
| FOREST HILLS SCHOOL DISTRICT | | 92 SECOND ST | TAX COLLECTOR | | GRAND RAPIDS | MI | 49546 | |
| FOREST HILLS SD ADAMS TWP | | 117 LLOYD ST DUNLO | T C OF FOREST HILLS SCH DIST | | WINDBER | PA | 15963 | |
| FOREST HILLS SD ADAMS TWP | | 117 LLOYD ST | T C OF FOREST HILLS SCH DIST | | WINDBER | PA | 15963 | |
| FOREST HILLS SD CROYLE TWP | | 516 PLUMMER RD | T C OF FOREST HILLS SCH DIST | | SIDMAN | PA | 15955 | |
| FOREST HILLS SD EHRENFELD BORO | | 351 SECOND ST | T C OF FOREST HILL SD | | SOUTH FORK | PA | 15956 | |
| FOREST HILLS SD SOUTH FORK BORO | | BOX 121 | T C OF FOREST HILL SCH DIST | | SOUTH FORK | PA | 15956 | |
| FOREST HILLS SD SUMMERHILL BORO | | 434 JACKSON ST | T C OF FOREST HILLS SCH DIST | | SUMMERHILL | PA | 15958 | |
| FOREST HILLS SD SUMMERHILL TWP | | PO BOX 456 | T C OF FOREST HILLS SCH DIST | | BEAVERDALE | PA | 15921 | |
| FOREST HOME TOWNSHIP TREASURER | | PO BOX 317 | | | BELLAIRE | MI | 49615 | |
| FOREST HOME TOWNSHIP | | PO BOX 317 | TREASURER FOREST HOME TWP | | BELLAIRE | MI | 49615 | |
| FOREST LAKE GROUP LLC | | 10 MOREWOOD ST | | | MT PLEASANT | PA | 15666 | |
| FOREST LAKE METROPOLITAN DISTRICT | | PO BOX 440 | | | BAYFIELD | CO | 81122 | |
| FOREST LAKE REAL ESTATE GROUP LLC | | 10 MOREWOOD ST | | | MT PLEASANT | PA | 15666 | |
| FOREST LAKE SCHOOL DISTRICT | | RR 2 BOX 45 | TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| FOREST LAKE TOWNSHIP SUSQUE | | 752 CHESTNUT RIDGE RD | T C OF FOREST LAKE TOWNSHIP | | MONTROSE | PA | 18801 | |
| FOREST LAKE TWP | | RR 2 BOX 45 | TAX COLLECTOR | | MONTROSE | PA | 18801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOREST MEADOWS HOA | | PO BOX 62218 | C O DIVERSIFIED PROPERTY MNGMNT | | COLORADO SPRINGS | CO | 80962 | |
| FOREST PARK CITY | | 745 FOREST PKWY | TAX COLLECTOR | | FORREST PARK | GA | 30297 | |
| FOREST PARK FEDERAL CREDIT UNION | | 2465 NW THURMAN | | | PORTLAND | OR | 97210 | |
| FOREST PARK NATIONAL BANK AND TRUST | | 7348 W MADISON ST | | | FOREST PARK | IL | 60130 | |
| FOREST PARK NATIONAL BANKD & TRUST CO | | 7348 W MADISON STREET | | | FOREST PARK | IL | 60130 | |
| FOREST PARK RECREATIONAL | | PO BOX 701 | | | GRAND HAVEN | MI | 49417 | |
| FOREST PARK SCHOOL DIST | | 801 FOREST PKWY | TREASURER | | CRYSTAL FALLS | MI | 49920 | |
| FOREST PARK STORMWATER UTILITY | | PO BOX 630145 | | | CINCINNATI | OH | 45263 | |
| FOREST PLANTATION STONERIDGE | | PO BOX 3189 | C O SHABEN AND ASSOCIATES | | SUWANEE | GA | 30024-0989 | |
| FOREST RALL | Coldwell Banker Roadrunner Realty | 190 E MESQUITE BVLD SUITE A | | | MESQUITE | NV | 89027 | |
| FOREST RECORDER OF DEEDS | | 562 ELM ST 2 | | | TIONESTA | PA | 16353 | |
| FOREST REGISTER OF DEEDS | | 200 E MADISON | | | CRANDON | WI | 54520 | |
| FOREST RIDGE AT MEADOW WOODS | | PO BOX 450145 | | | KISSIMMEE | FL | 34745 | |
| FOREST RIDGE CONDO SUB ASSOCIATION | | 3 GOLF CTR 344 | | | HOFFMAN ESTATES | IL | 60169 | |
| FOREST TOWN TREASURER | | TOWN HALL | | | HILLSBORO | WI | 54634 | |
| FOREST TOWN TREASURER | | TOWN HALL | TREASURER | | HILLSBORO | WI | 54634 | |
| FOREST TOWN | | 15560 DUHNKE LN | FOREST TOWN TREASURER | | VIOLA | WI | 54664 | |
| FOREST TOWN | | 15560 DUHNKE LN | TREASURER FOREST TOWNSHIP | | VIOLA | WI | 54664 | |
| FOREST TOWN | | 2643 STATE RD 64 | TREASURER FOREST TOWNSHIP | | GLENWOOD CITY | WI | 54013 | |
| FOREST TOWN | | 2839 CTY RD Q | TREASURER FOREST TOWNSHIP | | EMERALD | WI | 54013 | |
| FOREST TOWN | | BOX 129 | TOWN HALL | | ONTARIO | WI | 54651 | |
| FOREST TOWN | | N 5853 COUNTY RD W | | | MOUNT CALVARY | WI | 53057 | |
| FOREST TOWN | | N 5853 COUNTY RD W | | | MT CALVARY | WI | 53057 | |
| FOREST TOWN | | N 5853 COUNTY RD W | TREASURER TOWN OF FOREST | | MOUNT CALVARY | WI | 53057 | |
| FOREST TOWN | | N 5853 COUNTY RD W | TREASURER TOWN OF FOREST | | MT CALVARY | WI | 53057 | |
| FOREST TOWN | | PO BOX 204 | | | EDEN | WI | 53019 | |
| FOREST TOWN | | RT 1 | | | GLENWOOD CITY | WI | 54013 | |
| FOREST TOWN | | RT 2 | | | VIOLA | WI | 54664 | |
| FOREST TOWNSHIP | | 130 E MAIN ST | TREASURER FOREST TWP | | OTISVILLE | MI | 48463 | |
| FOREST TOWNSHIP | | 130 MAIN ST | TREASURER FOREST TWP | | OTISVILLE | MI | 48463 | |
| FOREST TOWNSHIP | | PO BOX 206 | | | LAKE CITY | MI | 49651 | |
| FOREST TOWNSHIP | | PO BOX 206 | TREASURER FOREST TWP | | LAKE CITY | MI | 49651 | |
| FOREST TOWNSHIP | | PO BOX 633 | TREASURER FOREST TWP | | ONAWAY | MI | 49765 | |
| FOREST TOWNSHIP | TREASURER FOREST TWP | PO BOX 633 | | | ONAWAY | MI | 49765-0633 | |
| FOREST TOWN | | TOWN HALL | | | HILLSBORO | WI | 54634 | |
| FOREST VIEW HOA | | 319 7TH ST STE 500 | | | DES MOINES | IA | 50309 | |
| FOREST VIEW HOMES ASSOCIATION | | 2700 KENDALLWOOD PKWY STE 106 | C O CURRY | | KANSAS CITY | MO | 64119 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOREST VILLA CONDO ASSOC | | PO BOX 100 | | | PALOS PARK | IL | 60464 | |
| FOREST WEST PROPERTY OWNERS ASSOC | | 2251 N LOOP 336 W STE C | | | CONROE | TX | 77304-3585 | |
| FOREST, GREENWOOD | | NULL | | | HORSHAM | PA | 19044 | |
| FOREST, INVERNESS | | 6630 CYPRESSWOOD 100 | | | SPRING | TX | 77379 | |
| FOREST, INWOOD | | NULL | | | HORSHAM | PA | 19044 | |
| FOREST, IVERNESS | | 6630 CYPRESSWOOD 100 | | | SPRING | TX | 77379 | |
| FOREST, LAKE | | NULL | | | HORSHAM | PA | 19044 | |
| FOREST, NORMANDY | | 6630 CYPRESS DR STE 100 | | | SPRING | TX | 77379 | |
| FORESTBROOK POA | | 1100 FORESTBROOK RD | | | MYRTLE BEACH | SC | 29579 | |
| FORESTBURG TOWN | | 332 KING RD | TAX COLLECTOR | | FORESTBURG | NY | 12777 | |
| FORESTBURG TOWN | | 44 FORESTBURGH RD | | | FORESTBURG | NY | 12777 | |
| FORESTBURG TOWN | | 44 FORESTBURGH RD | TAX COLLECTOR | | FORESTBURGH | NY | 12777 | |
| FORESTDALE FIRE DISTRICT | | 751 HEFLIN AVE E | | | BIRMINGHAM | AL | 35214 | |
| FORESTDALE FIRE DISTRICT | | 751 HEFLIN AVE E | FORESTDALE FIRE DISTRICT | | BIRMINGHAM | AL | 35214 | |
| FORESTER LAW OFFICES | CHRISTINE EVANS V RITA COVEN-REID, ELIZABETH KING, PHILLIP KING, MICHAEL KING, CHARLES KING, THE LOGAN MEDICAL FOUNDATI ET AL | 312 Main Street | | | Logan | WV | 25601 | |
| FORESTER TOWNSHIP | | 5350 GEOTZE RD | TREASURER FORESTER TWP | | DECKERVILLE | MI | 48427 | |
| FORESTER TOWNSHIP | | 5350 GOETZE RD | TREASURER FORESTER TWP | | DECKERVILLE | MI | 48427 | |
| FORESTERS INDEMNITY | | PO BOX 261169 | | | SAN DIEGO | CA | 92196-1169 | |
| FORESTERS INDEMNITY | | | | | SAN DIEGO | CA | 92166 | |
| FORESTPORT TOWN | | WOODHILL STREET PO BOX 7 | TAX COLLECTOR | | FORESTPORT | NY | 13338 | |
| FORESTVILLE C S TN OF PERRYSBURG | | BOX 22 | | | FORESTVILLE | NY | 14062 | |
| FORESTVILLE CEN SCH COMBINED TWNS | | 28 LODI ST | KELLY L PFLEUGER TAX COLLECTOR | | FORESTVILLE | NY | 14062 | |
| FORESTVILLE CEN SCH COMBINED TWNS | | PO BOX 177 | TAX COLLECTOR | | FORESTVILLE | NY | 14062 | |
| FORESTVILLE TOWN | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| FORESTVILLE TOWN | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| FORESTVILLE VILLAGE | | 18 CHESTNUT ST | VILLAGE CLERK | | FORESTVILLE | NY | 14062 | |
| FORESTVILLE VILLAGE | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| FORESTVILLE VILLAGE | | 5605 CEDAR ST | TREASURER | | FORESTVILLE | MI | 48434 | |
| FORESTVILLE VILLAGE | | PO BOX 36 | TREASURER | | FORESTVILLE | MI | 48434 | |
| FORESTVILLE VILLAGE | | TAX COLLECTOR | | | FORESTVILLE | WI | 54213 | |
| FORESTVILLE VILLAGE | VILLAGE TREASURER | PO BOX 6 | | | FORESTVILLE | WI | 54213-0006 | |
| FORGE MANAGEMENT, LTD. | | 634 S. MILWAUKEE AVENUE | PO BOX 5250 | | VERNON HILLS | IL | 60061 | |
| FORGEY, RONALD C & FORGEY, MARY B | | 5830 BRIARTREE DR | | | LA CANADA FLINTRIDGE | CA | 91011-1825 | |
| FORGEY, SHIRLEY | | 1125 W YELLOWSTONE | | | DOUGLAS | WY | 82633 | |
| FORGHANY LAW PC | | 1 CANAL ST STE 201 | | | LAWRENCE | MA | 01840 | |
| FORK DRAINAGE, WILLOW | | 6935 BARNEY STE 110 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORK TOWNSHIP | | 3095 MECEOLA RD | TOWNSHIP TREASURER | | SEARS | MI | 49679 | |
| FORKER, WIL L | | 505 6TH ST STE 530 | | | SIOUX CITY | IA | 51101 | |
| FORKER, WIL L | | 701 PIERCE ST STE 303 | | | SIOUX CITY | IA | 51101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORKS TOWNSHIP BOARD OF SUPERVISORS | | 1606 SULLIVAN TRAIL | | | EASTON | PA | 18040 | |
| FORKS TOWNSHIP NRTHMP | | MUNICIPAL BLDG 1606 SULLIVAN TRAIL | TAX COLLECTOR OF FORKS TOWNSHIP | | EASTON | PA | 18040 | |
| FORKS TOWNSHIP SULLVN | | 2669 CAMPBELLVILLE RD | T C FORKS TOWNSHIP | | NEW ALBANY | PA | 18833 | |
| FORKS TOWNSHIP | | RR 2 BOX 71A | JANE M MCDONALD TAX COLLECTOR | | NEW ALBANY | PA | 18833 | |
| FORKSTON TOWNSHIP | | RD 2 BOX 123 | | | MEHOOPANY | PA | 18629 | |
| FORKSTON TWP SCHOOL DISTRICT | | RD 2 BOX 123 | | | MEHOOPANY | PA | 18629 | |
| FORKSVILLE BORO SCHOOL DISTRICT | | PO BOX 87 | TAX COLLECTOR | | FORKSVILLE | PA | 18616 | |
| FORKSVILLE BOROUGH | TAX COLLECTOR | PO BOX 34 | BRIDGE ST | | FORKSVILLE | PA | 18616-0034 | |
| FORKSVILLE BOROUGH | TAX COLLECTOR | PO BOX 34 | BRIDGE ST | | HILLSGROVE | PA | 18619 | |
| FORLIMERICK TOWNSHIP SEWER DEPT | | 646 W RIDGE PIKE | | | LIMERICK | PA | 19468 | |
| FORMAN AND FORMAN | | 470 ATLANTIC AVE | | | BOSTON | MA | 02210 | |
| FORMAN HOLT ELIADES AND RAVIN LLC | | 80 ROUTE 4 E STE 290 | | | PARAMUS | NJ | 07652 | |
| FORMAN HOLT ELIADES AND RAVIN LLC | | 80 ROUTE 4 E | | | PARAMUS | NJ | 07652 | |
| FORMAN LAW OFFICE | | 120 S MCLEAN ST | | | LINCOLN | IL | 62656 | |
| FORMAN ROOFING | | PO BOX 876538 | | | WASILA | AK | 99687 | |
| FORMAN ROSSABI BLACK PA | | 3623 N ELM ST STE 200 | | | GREENSBORO | NC | 27455 | |
| FORMAN ROSSABI BLACK PA | | PO BOX 41027 | | | GREENSBORO | NC | 27404 | |
| FORMAN, CHARLES | | 218 ROUTE 17 N | | | ROCHELLE PARK | NJ | 07662 | |
| FORMAN, DWAYNE E & FORMAN, SHERI A | | 7876 100TH AVENUE | | | VERO BEACH | FL | 32967-2753 | |
| FORMAN, MARC & WILSON-FORMAN, SUSAN | | 453 HARDIN RD | | | KODAK | TN | 37764 | |
| Forman, Mary Kelly and Michael, pro se | MICHAEL FORMAN VS GMAC MORTGAGE LLC | P.O. Box 43290 | | | Tuscon | AZ | 85733 | |
| FORMAN, NATHAN & FORMAN, CAROLE | | 1820 BOXWOOD LN | | | EAST LANSING | MI | 48823-2120 | |
| FORMAN, SHIRLEY | | 15959 THOMPSON RANCH DR | | | CANYON COUNTRY | CA | 91387-1423 | |
| FORMASA MANAGEMENT LLC | | 11715 EMPRESS OAKS | | | HOUSTON | TX | 77082 | |
| FORMOSA MANAGEMENT LLC | | 11715 EMPRESS OAK COURT | | | HOUSTON | TX | 77082 | |
| FORMOSA MANAGEMENT LLC | | 11715 EMPRESS OAK | USE - 0001176845 | | HOUSTAN | TX | 77082 | |
| FORMOSA MANAGEMENT LLC | | 14432 BELLAIRE BLVD PMB# 2011 | | | HOUSTON | TX | 77083 | |
| FORNESS, CYNTHIA P | | 43 ROSE TERRNACE | | | CHATHAM | NJ | 07928 | |
| FORNEY, DONALD E | | 3419 EAST SENECA STREET | | | TUCSON | AZ | 85716 | |
| FORNOF, MARY L | | 2146 W YORK CIR | | | ANAHEIM | CA | 92804 | |
| FORNOFF AND SCHUTT | | 1627 E MILITARY AVE STE 200 | | | FREMONT | NE | 68025 | |
| FORREST AND ASSOCIATES | | PO BOX 12303 | | | BIRMINGHAM | AL | 35202 | |
| FORREST B FORDHAM III ATT AT LAW | | 351 BUDFIELD ST FL 2 | | | JOHNSTOWN | PA | 15904 | |
| FORREST BUTCH FREEMAN COUNTY | | 320 ROBERT S KERR | RM 307 | | OKLAHOMA CITY | OK | 73102 | |
| FORREST C CAMBELL | | P O BOX 398 | | | CAPITOLA | CA | 95010 | |
| FORREST C RULE JR ATT AT LAW | | 603 E COMMERCE ST | | | GREENVILLE | AL | 36037 | |
| FORREST CHANCERY CLERK | | 641 MAIN ST | | | HATTIESBURG | MS | 39401 | |
| Forrest Circuit Court | | c/o Ratcliff, Willis J | 2321 Alice Dr | | Hattiesburg | MS | 39402-3169 | |
| Forrest Circuit Court | | PO Box 807 | | | Hattiesburg | MS | 39403- | |
| FORREST CLERK OF CHANCERY COURT | | PO BOX 951 | | | HATTIEBURG | MS | 39403-0951 | |
| FORREST CLERK OF CHANCERY COURT | | PO BOX 951 | | | HATTIESBURG | MS | 39403-0951 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORREST COUNTY CHANCERY CLERK | | 641 MAIN ST | | | HATTIESBURG | MS | 39401 | |
| FORREST COUNTY CLERK OF THE | | 641 MAIN ST | CHANCERY CT BUILDING | | HATTIESBURG | MS | 39401 | |
| FORREST COUNTY | | 601 MAIN ST PO BOX 1689 39403 | | | HATTIESBURG | MS | 39403-1689 | |
| FORREST COUNTY | | 601 MAIN ST PO BOX 1689 39403 | TAX COLLECTOR | | HATTIESBURG | MS | 39403-1689 | |
| FORREST COUNTY | | 601 N MAIN ST | TAX COLLECTOR | | HATTIESBURG | MS | 39401 | |
| FORREST HILLS CONDO ASSOC | | 33 CLINTON RD | C O GARY ZEPKA | | CALDWELL | NJ | 07006 | |
| FORREST L INGRAM PC | | 79 W MONROE ST STE 1210 | | | CHICAGO | IL | 60603 | |
| FORREST L MILLER | LOIS A MILLER | H C #3 BOX 672C | | | PAYSON | AZ | 85541-2436 | |
| FORREST L STOLZER ATT AT LAW | | 2706 AMERICAN ST | | | SPRINGDALE | AR | 72764 | |
| FORREST MUTUAL INSURANCE CO | | PO BOX 310 | | | FORREST | IL | 61741 | |
| FORREST OAKS HOMEOWNERS ASSOCIATION | | 204 ELLEN WOODSIDE ST | | | PELZER | SC | 29669 | |
| FORREST PARK CITY | | 745 FOREST PKWY | TAX COLLECTOR | | FOREST PARK | GA | 30297 | |
| FORREST PARK CITY | | 745 FOREST PKWY | TAX COLLECTOR | | FOREST PARK | GA | 30297 | |
| FORREST SYGMAN ESQ ATT AT LAW | | 8603 S DIXIE HWY STE 303 | | | MIAMI | FL | 33143 | |
| FORREST, RAYMOND | | 24 PECAN RUN HARBOR | ADVANCED PIER TECHNOLOGY LLC | | OCALA | FL | 34472 | |
| FORREST, TERRENCE L & FORREST, PATRICIA A | | 815 3 1/2 AVENUE NW | | | BYRON | MN | 55920 | |
| FORRESTER AND WORTH PLLC | | 3636 N CENTRAL AVE STE 700 | | | PHOENIX | AZ | 85012 | |
| FORRESTER AND WORTH PLLC | | 3636 N CENTRAL AVE STE | | | PHOENIX | AZ | 85012 | |
| FORRESTER, ANN | | 181 KELTON RD | WILLIAM FORRESTER SR AIR TIGHT SYSTEMS | | WEST GROVE | PA | 19390 | |
| FORRESTON MUTUAL INSURANCE COMPANY | | | | | FORRESTON | IL | 61030 | |
| FORRESTON MUTUAL INSURANCE COMPANY | | PO BOX 666 | | | FORRESTON | IL | 61030 | |
| FORRISTALL, HAROLD | | 9008 ROYAL ST | | | DENVER | CO | 80260-6725 | |
| FORRISTALL, ROSEMARY | | 17830 FAIRFAX CT | | | RENO | NV | 89508-4584 | |
| FORRISTER, AARON M & FORRISTER, C J | | 4435 COUNTY ROAD 123 | | | ROUND ROCK | TX | 78664-9769 | |
| FORSBERG, STUART J | | 8930 SOUTH BRUCE STREET | | | LAS VEGAS | NV | 89123 | |
| FORSCH, DANIEL E | | 601 UNION ST NO 3311 | | | SEATTLE | WA | 98101 | |
| FORSELL PAINTING, KEN | | 208 CALLS PORTILLA | | | CAMARILLO | CA | 93010 | |
| FORSETH, FRED P & FORSETH, KATHRYN J | | N613 GRAVEL ROAD | | | WAUPACA | WI | 54981 | |
| FORSHEE CONCRETE | | 16042 HWY 67 S | | | HARVIELL | MO | 63945 | |
| FORSHEE REALTY | | 1920 SW WESTPORT DR STE 102 | | | TOPEKA | KS | 66604-4050 | |
| FORSHEE REALTY | | 3937 SW 38TH LN | | | TOPEKA | KS | 66610 | |
| FORSHEY AND PROSTOK | | 777 MAIN ST STE 1290 | | | FORT WORTH | TX | 76102 | |
| FORSMARK, CHERYL | | 1066 PALACIO VW APT 206 | | | COLORADO SPRINGS | CO | 80910-4183 | |
| FORSON, JOSEPH E & FORSON, MARGARET | | 11676 ELDRIDGE AVENUE | | | LAKE VIEW TERRACE | CA | 91342 | |
| FORST PARK AT WILDERNEST HOA | | 204 WILDERNEST DR | | | SILVERTHORNE | CO | 80498 | |
| FORSTER AND LIVIE RUHL | | 210 POINTER ST | | | COMO | MS | 38619 | |
| FORSTER BROS INC | | 690 GROSVENER LN | | | ELK GROVE VILLAGE | IL | 60007 | |
| FORSTER INSURANCE | | 6680 VALLEY HI DR | | | SACRAMENTO | CA | 95823-4602 | |
| FORSYTH AND FORSYTH | | PO BOX 667 | | | LAKEPORT | CA | 95453 | |
| FORSYTH AND MODESTI | | PO BOX 194 | | | NEW LONDON | PA | 19360 | |
| FORSYTH CITY | TAX COLLECTOR | PO BOX 1447 | 26 N JACKSON ST | | FORSYTH | GA | 31029 | |

Exhibit 6
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORSYTH COUNTY CLERK OF SUPERIOR | | 100 COURTHOUSE SQUARE RM 010 | | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY CLERK OF THE | | 100 COURTHOUSE SQUARE | RM 010 | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY KING CITY DIS | | 201 N CHESTNUT ST | FORSYTH COUNTY TAXCOLLECTOR | | WINSTON SALEM | NC | 27101 | |
| FORSYTH COUNTY REGISTER OF DEEDS | | 102 W 3RD ST | | | WINSTON SALEM | NC | 27101 | |
| FORSYTH COUNTY REGISTER OF DEEDS | | 102 W THIRD ST UPPER PLZ | | | WINSTON SALEM | NC | 27101 | |
| FORSYTH COUNTY REGISTER OF DEEDS | | 201 N CHESTNUT ST 2ND FL | | | WINSTON SALEM | NC | 27101 | |
| FORSYTH COUNTY TAX COLLECTOR | | PO BOX 82 | | | WINSTON-SALEM | NC | 27102-0082 | |
| FORSYTH COUNTY | | 1092 TRIBBLE GAP RD | TAX COMMISSIONER | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY | | 110 E MAIN ST RM 130 | | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY | | 110 E MAIN ST RM 130 | TAX COMMISSIONER | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY | | 201 N CHESTNUT ST | TAX COLLECTOR | | WINSTON SALEM | NC | 27101 | |
| FORSYTH COUNTY | | 201 N CHESTNUT ST | | | WINSTON SALEM | NC | 27101 | |
| FORSYTH COUNTY | TAX COLLECTOR | 201 N CHESTNUT STREET | | | WINSTON-SALEM | NC | 27101 | |
| FORSYTH COUNTY | TAX COMMISSIONER | 1092 TRIBBLE GAP ROAD | | | CUMMING | GA | 30040 | |
| FORSYTH HOWE ODWYER KALB AND MU | | 1 CHASE SQ STE 1900 | | | ROCHESTER | NY | 14604 | |
| FORSYTH JR, JAMES & FORSYTH, BARBARA V | | 8423 AVERY RD | | | BALTIMORE | MD | 21237 | |
| FORSYTH LAW OFFICE | | 121 N 6TH ST | | | ESTHERVILLE | IA | 51334 | |
| FORSYTH REGISTER OF DEEDS | | 201 N CHESTNUT ST | | | WINSTON SALEM | NC | 27101-4120 | |
| FORSYTH TOWNSHIP | | PO BOX 1360 | TREASURER FORSYTH TWP | | GWINN | MI | 49841 | |
| FORSYTH, CHARLES W | | 455 TAFT AVE | | | GLEN ELLYN | IL | 60137 | |
| FORSYTHE APPRAISALS INC | | 222 E. LITTLE CANADA ROAD | | | ST PAUL | MN | 55117 | |
| FORSYTHE HOWE ODWYER KALB AND MUR | | ONE CHASE SQUARE STE 1900 | | | ROCHESTER | NY | 14604 | |
| FORSYTHE JR, SLAYTON | | 1300 MAPLEWOOD RD | | | ASHLAND CITY | TN | 37015 | |
| FORSYTHE, ANDREW R & FORSYTHE, TAMMY M | | 3101 FAIRMEAD DR | | | CONCORD | NC | 28025 | |
| FORSYTHE, KARLA | | 3305 MAIN ST STE 305 | | | VANCOUVER | WA | 98663 | |
| FORSYTHE, KEN | | PO BOX 1375 | | | LAKE ARROWHEAD | CA | 92352 | |
| FORT ANN CEN SCH COMBINED TWNS | | GLEN FALLS NATL BANK PO BOX 405 | SCHOOL TAX COLLECTOR | | FORT ANN | NY | 12827 | |
| FORT ANN TOWN | | PO BOX 176 RD 3 | TAX COLLECTOR | | FORT ANN | NY | 12827 | |
| FORT ANN VILLAGE | | PO BOX 236 | VILLAGE CLERK | | FORT ANN | NY | 12827 | |
| FORT ATKINSON CITY | | 101 N MAIN ST | FORT ATKINSON CITY TREASURER | | FORT ATKINSON | WI | 53538 | |
| FORT ATKINSON CITY | | 101 N MAIN ST | TREASURER CITY OF FORT | | FORT ATKINSON | WI | 53538 | |
| FORT ATKINSON CITY | | 101 N MAIN ST | TREASURER | | FORT ATKINSON | WI | 53538 | |
| FORT ATKINSON, LIFESTYLES | | 400 MADISON AVE | | | FORT ATKINSON | WI | 53538 | |
| FORT BEND CO LID 17 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO LID 19 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO LID 2 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND CO LID 2 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND CO LID 20 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORT BEND CO LID 2 | | 11111 KATY FWY STE 725 | C O BOB LEARED INTERESTS | | HOUSTON | TX | 77079 | |
| FORT BEND CO LID 6 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO LID 7 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOODS | TX | 77549 | |
| FORT BEND CO MUD 108 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 109 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 111 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 112 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 112 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND CO MUD 119 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND CO MUD 123 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 128 T | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 128 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 129 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 130 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 131 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 133A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 137 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 138 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 140 U | | 4910 DACOMA STE 601 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092 | |
| FORT BEND CO MUD 141 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDWOOD | TX | 77549-1368 | |
| FORT BEND CO MUD 142 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND CO MUD 142 | | 6935 BARNEY RD NO 110 | | | HOUSTON | TX | 77092 | |
| FORT BEND CO MUD 143 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 144 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND CO MUD 145 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND CO MUD 147T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 148 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 149 T | | 873 DULLES AVE STE A | TAX COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 150 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 151 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORT BEND CO MUD 152 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 158 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 159A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 162 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 162 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 165 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND CO MUD 171 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 176 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND CO MUD 185 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND CO MUD 19 E | | 17111 ROLLING CREEK DR | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| FORT BEND CO MUD 19 | | PO BOX 73109 | | | HOUSTON | TX | 77273 | |
| FORT BEND CO MUD 2 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 2 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND CO MUD 2 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND CO MUD 21 | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| FORT BEND CO MUD 21 | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| FORT BEND CO MUD 23 A | ASSESSMENTS OF THE SOUTHWEST | P O BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 23 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 23 A | | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 23 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND CO MUD 23A | | 5 OAK TREE | PO BOX 1368 77549 | | FRIENDWOOD | TX | 77549-1368 | |
| FORT BEND CO MUD 24A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDWOOD | TX | 77549-1368 | |
| FORT BEND CO MUD 24A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDWOOD | TX | 77549 | |
| FORT BEND CO MUD 25 A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 25 A | | 5 OAK TREE PO BOX 1368 | ASSESSOR COLLECTOR | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND CO MUD 25 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 25 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND CO MUD 25 | | 5 OAK TREE PO BOX 1368 | ASSESSOR COLLECTOR | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND CO MUD 26 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND CO MUD 26 U | | 4910 DACOMA STE 601 | | | HOUSTON | TX | 77092 | |
| FORT BEND CO MUD 26 U | | 4910 DACOMA STE 601 | UTILITY TAX SERVICES | | HOUSTON | TX | 77092 | |
| FORT BEND CO MUD 26 | | 11111 KATY FWY STE 725 | TAX COLLECTOR ASSESSOR | | HOUSTON | TX | 77079 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORT BEND CO MUD 30 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND CO MUD 30 U | | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| FORT BEND CO MUD 30 U | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| FORT BEND CO MUD 30 | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| FORT BEND CO MUD 42 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 42 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND CO MUD 46 L | | 11111 KATY FRWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND CO MUD 48 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND CO MUD 48 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079-2114 | |
| FORT BEND CO MUD 57 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 58 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 67 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 68 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 69 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 69 H | C O ASSESSMENTS OF THE SW | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND CO MUD 69 | | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND COUNTY CLERK | | 301 JACKSON HWY 90A | | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY CLERK | | 301 JACKSON ST | | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY CLERK | | 301 JACKSON | HWY 90A | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY DISTRICT CLERK | | 401 JACKSON | FORT BEND COUNTY DISTRICT CLERK | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY LID 10 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY LID 11 T | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY LID 11 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY LID 12 T | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY LID 12 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY LID 14 L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY LID 14 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY LID 15 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY LID 7 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND COUNTY LID 7 | | 5 OAKTREE PO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND COUNTY LID | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY MUD 1 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 106 T | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 106 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORT BEND COUNTY MUD 111 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND COUNTY MUD 113 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY MUD 115 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 115 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 116 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND COUNTY MUD 117 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 118 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY MUD 118 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY MUD 119 WHEELER | | 6935 BARNEY STE 110 | TREASURER | | HOUSTON | TX | 77092 | |
| FORT BEND COUNTY MUD 121 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 121 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 122 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 124 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND COUNTY MUD 124 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND COUNTY MUD 124 | | 5 OAK TREE | TREASURER | | FRIENDSWOOD | TX | 77546 | |
| FORT BEND COUNTY MUD 124 | | 5 OAK TREE | TREASURER | | HOUSTON | TX | 77546 | |
| FORT BEND COUNTY MUD 130 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 131 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 133A | | 5 OAKTREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND COUNTY MUD 143 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 146T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 155 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND COUNTY MUD 155 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND COUNTY MUD 161 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 167 U | | 4910 DACOMA STE 601 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092 | |
| FORT BEND COUNTY MUD 34 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY MUD 34 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079-2175 | |
| FORT BEND COUNTY MUD 35 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 37 E | | 17111 ROLLING CREEK DR | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| FORT BEND COUNTY MUD 37 E | | 17111 ROLLING CREEK | ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORT BEND COUNTY MUD 41 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND COUNTY MUD 47 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY MUD 47 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079-2114 | |
| FORT BEND COUNTY MUD 49 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY MUD 50 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD 68 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND COUNTY MUD 81 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| FORT BEND COUNTY MUD 81 E | | 17111 ROLLING CREEK | EQUITAX ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| FORT BEND COUNTY MUD 94 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY MUD 99 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND COUNTY WCID 3 L | | 11111 KATY FWY STE 725 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY WCID 3 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY WCID 8 U | | 4910 DACOMA STE 601 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092 | |
| FORT BEND COUNTY | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY | | 1317 EUGENE HEIMANN CIR | ASSESSOR COLECTOR | | RICHMOND | TX | 77469 | |
| Fort Bend County | | 1317 Eugene Heimann Circle | | | Richmond | TX | 77469-3623 | |
| FORT BEND COUNTY | | 1317 EUGENE HEIMANN CIR | | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY | | 1317 EUGENE HEIMANN CIR | TAX COLLECTOR | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY | | 500 LIBERTY | ASSESSOR COLECTOR | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY | | 500 LIBERTY | | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY | ASSESSOR/COLECTOR | 1317 EUGENE HEIMANN CIRCLE | | | RICHMOND, | TX | 77469 | |
| Fort Bend County | Fort Bend County | 1317 Eugene Heimann Circle | | | Richmond | TX | 77469-3623 | |
| Fort Bend County | John P. Dilman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | 1300 Main Street Suite 300 | | | Houston | TX | 77002 | |
| FORT BEND COUNTY | TAX COLLECTOR | PO BOX 399 | 500 LIBERTY | | RICHMOND | TX | 77406-0054 | |
| FORT BEND HARRIS CO MUD 3 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| FORT BEND HARRIS CO MUD 3 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND HARRIS CO MUD 5 HC | | 6935 BARNEW ROD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND HARRIS COUNTY MUD 5 W | | 6935 BARNEY | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND INSURANCE MGRS | | 2623 WINNERS CT | | | ROSENBERG | TX | 77471-2672 | |
| FORT BEND ISD | | 16431 LEXINGTON BLVD 101 POB 5085 | ASSESSOR COLLECTOR | | SUGAR LAND | TX | 77479 | |
| FORT BEND ISD | | 16431 LEXINGTON BLVD PO BOX 1004 | ASSESSOR COLLECTOR | | SUGAR LAND | TX | 77479 | |
| FORT BEND ISD | | 16431 LEXINGTON BLVD PO BOX 1004 | | | SUGAR LAND | TX | 77479 | |
| FORT BEND ISD | | 16431 LEXINGTON BLVD PO BOX 1004 | TAX PAYMENT DEPARTMENT | | SUGAR LAND | TX | 77479 | |
| FORT BEND MUD 1 | | 12818 CENTURY DR 200 | | | STAFFORD | TX | 77477 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORT BEND MUD 144 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FORT BEND MUD 34 | | 11111 KATY FRWY 725 | | | HOUSTON | TX | 77079 | |
| FORT BEND MUD 46 L | | 11111 KATY FRWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FORT BEND MUD 5 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| FORT BEND MUD 57 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND MUD 58 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND MUD 66 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| FORT BEND MUD 66 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT BEND MUD 67 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| FORT CHERRY S D MCDONALD BORO | | 202 SIXTH ST | T C OF FORT CHERRY SD | | MCDONALD | PA | 15057 | |
| FORT CHERRY S D MCDONALD BORO | | PO BOX 127 | JOHN ROBERTSON COLLECTOR | | MC DONALD | PA | 15057 | |
| FORT CHERRY SCHOOL DISTRICT | | 104 N AVE | T C OF FORT CHERRYSCHOOL DIST | | MIDWAY | PA | 15060 | |
| FORT CHERRY SCHOOL DISTRICT | | 119 W LINCOLN AVE | TAX COLLECTOR | | MC DONALD | PA | 15057 | |
| FORT CHERRY SCHOOL DISTRICT | | 4 KELLY LN | T C OF FORT CHERRY SCH DIST | | HICKORY | PA | 15340 | |
| FORT CHERRY SCHOOL DISTRICT | | 411 VALLEY ST | TAX COLLECTOR | | MIDWAY | PA | 15060 | |
| FORT CHERRY SCHOOL DISTRICT | | PO BOX 96 | T C OF FORT CHERRY SCHOOL DIST | | MC DONALD | PA | 15057 | |
| FORT CHERRY SWD MCDONALD BORO | | 202 6TH ST | T C OF FORT CHERRY SD | | MCDONALD | PA | 15057 | |
| FORT CLARK MUD | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| FORT COLLINS UTILITIES | | PO BOX 580 | | | FORT COLLINS | CO | 80522 | |
| FORT CONSTRUCTION INC | | 2929 BROADWAY | | | PADUCAH | KY | 42001 | |
| FORT COVINGTON TOWN | | 2510 CHATEAUGAY ST | TAX COLLECTOR | | FORT COVINGTON | NY | 12937 | |
| FORT COVINGTON TOWN | | 928 COUNTY RTE 43 | TAX COLLECTOR | | FORT COVINGTON | NY | 12937 | |
| FORT DAVIS ISD | | BOX 1339 1 INDIAN LN | ASSESSOR COLLECTOR | | FORT DAVIS | TX | 79734 | |
| FORT DAVIS ISD | | PO BOX 1339 | ASSESSOR COLLECTOR | | FORT DAVIS | TX | 79734 | |
| FORT EDWARD CEN SCH TN FORT EDWARD | | 159 BROADWAY | SCHOOL TAX COLLECTOR | | FORT EDWARD | NY | 12828 | |
| FORT EDWARD TOWN | | 118 BROADWAY | TAX COLLECTOR | | FORT EDWARD | NY | 12828 | |
| FORT EDWARD TOWN | TAX COLLECTOR | PO BOX 127 | 118 BROADWAY | | FORT EDWARD | NY | 12828 | |
| FORT EDWARD VILLAGE | | 118 BROADWAY | VILLAGE CLERK | | FORT EDWARD | NY | 12828 | |
| FORT EDWARD VILLAGE | VILLAGE CLERK | PO BOX 345 | 118 BROADWAY | | FORT EDWARD | NY | 12828 | |
| FORT ELLIOTT CISD | | 501 E WILSON PO BOX 138 | | | BRISCOE | TX | 79011 | |
| FORT FAIRFIELD TOWN | | 18 COMMUNITY CTR DR | TOWN OF FORT FAIRFIELD | | FORT FAIRFIELD | ME | 04742 | |
| FORT FAIRFIELD TOWN | TOWN OF FORT FAIRFIELD | 18 COMMUNITY CENTER DR | | | FORT FAIRFIELD | ME | 04742-1193 | |
| FORT GAINES CITY | | CITY HALL | TAX COLLECTOR | | FORT GAINES | GA | 31751 | |
| FORT GAINES CITY | TAX COLLECTOR | PO BOX 251 | 101 COMMERCE ST | | FORT GAINES | GA | 39851 | |
| FORT GRATIOT TOWNSHIP TAX | | 3720 KEEWAHDIN RD | | | FORT GRATIOT | MI | 48059 | |
| FORT GRATIOT TOWNSHIP | | 3720 KEEWAHDIN RD | TAX COLLECTOR | | FORT GRATIOT | MI | 48059 | |
| FORT GRATIOT TOWNSHIP | | 3720 KEEWAHDIN RD | TREASURER FORT GRATIOT TWP | | FORT GRATIOT | MI | 48059 | |
| FORT JOHNSON VILLAGE | | PO BOX 179 | VILLAGE CLERK | | FORT JOHNSON | NY | 12070 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORT JOHNSON VILLAGE | VILLAGE CLERK | PO BOX 179 | 2 PROSPECT | | FORT JOHNSON | NY | 12070 | |
| FORT KENT TOWN | | 111 W MAIN ST | | | FORT KENT | ME | 04743 | |
| FORT KENT TOWN | | 111 W MAIN ST | TOWN OF FORT KENT | | FORT KENT | ME | 04743 | |
| FORT KENT TOWN | | 416 W MAIN ST | TOWN OF FORT KENT | | FORT KENT | ME | 04743 | |
| FORT LAWN TOWN | | PO BOX 37 | TAX COLLECTOR | | FORT LAWN | SC | 29714 | |
| FORT LEBOUEF SCHOOL DIST | | 242 E 4TH ST | TAX COLLECTOR | | WATERFORD | PA | 16441 | |
| FORT LEBOUEF SD WATERFORD BORO | | 262 E 4TH ST | T C OF FT LEBOEUF SCHOOL DIST | | WATERFORD | PA | 16441 | |
| FORT LEBOUEF SD WATERFORD TWP | | 1562 OLD WATTSBURG RD | T C OF FT LEBOEUF SCHOOL DIST | | WATERFORD | PA | 16441 | |
| FORT LEE BORO | | 309 MAIN ST | FORT LEE BORO TAX COLLECTOR | | FORT LEE | NJ | 07024 | |
| FORT LEE BORO | | 309 MAIN ST | TAX COLLECTOR | | FORT LEE | NJ | 07024 | |
| FORT LEE BORO | FORT LEE BORO - TAX COLLECTOR | 309 MAIN STREET | | | FORT LEE | NJ | 07024 | |
| FORT MITCHELL CITY | CITY OF FT MITCHELL | 2355 DIXIE HWY | | | FT MITCHELL | KY | 41017-2948 | |
| FORT MOJAVE INDIAN TRIBE | | 8490 SO HWY 95 STE 103 | | | MOHAVE VALLEY | AZ | 86440 | |
| FORT PAULDING SADDLEBROOK FARMS HOA | | 3885 CRESTWOOD PKWY STE 590 | | | DULUTH | GA | 30096 | |
| FORT PLAIN C S TN OF DANUBE | | FORT PLAIN CSD 25 HIGH ST | SCHOOL TAX COLLECTR | | FORT PLAINS | NY | 13339 | |
| FORT PLAIN C S TN OF DANUBE | | W ST | | | FORT PLAIN | NY | 13339 | |
| FORT PLAIN C S TN OF EPHRATAH | | FORT PLAIN CSD 25 HIGH ST | | | FORT PLAIN | NY | 13339 | |
| FORT PLAIN C S TN OF EPHRATAH | | W ST | | | FORT PLAIN | NY | 13339 | |
| FORT PLAIN CEN SCH COMBINED TWNS | | 25 HIGH ST | SCHOOL TAX COLLECTOR | | FORT PLAIN | NY | 13339 | |
| FORT PLAIN CEN SCH COMBINED TWNS | | FORT PLAIN CSD 25 HIGH ST | SCHOOL TAX COLLECTOR | | FORT PLAIN | NY | 13339 | |
| FORT PLAIN CEN SCH TN OF MINDEN | | 1 W ST | TAX COLLECTOR | | FORT PLAIN | NY | 13339 | |
| FORT PLAIN VILLAGE CMBD | | 168 CANAL ST | VILLAGE CLERK | | FORT PLAIN | NY | 13339 | |
| FORT PLAIN VILLAGE | | 168 CANAL ST | TAX COLLECTOR | | FORT PLAIN | NY | 13339 | |
| FORT POINT PLACE CONDOMINIUM TRUST | | 45 BRAINTREE HILL STE 107 | | | BRAINTREE | MA | 02184 | |
| FORT POINT PLACE CONDOMINIUM | | 21 WORMWOOD ST STE 101 | | | BOSTON | MA | 02210 | |
| FORT WINNEBAGO TOWN | | N8327 WILCOX RD | TREASURER FORT WINNEBAGO TOWN | | PORTAGE | WI | 53901 | |
| FORT WINNEBAGO TOWN | | N8327 WILCOX RD | TREASURER TOWN FORT WINNEBAGO | | PORTAGE | WI | 53901 | |
| FORT WINNEBAGO TOWN | | R 4 | | | PORTAGE | WI | 53901 | |
| FORT WINNEBAGO TOWN | | ROUTE 4 | | | PORTAGE | WI | 53901 | |
| FORT WINNEBAGO TOWN | | W8039 DUMKE RD | TREASURER TOWN FORT WINNEBAGO | | PORTAGE | WI | 53901 | |
| FORT WORTH INS AGY INC | | PO BOX 331807 | | | FORT WORTH | TX | 76163 | |
| FORT WORTH RESTORATION | | 10941 FM 1902 | | | CROWLEY | TX | 76036 | |
| FORT WORTH WATER DEPT | | 908 MONROE ST | PO BOX 870 | | FORT WORTH | TX | 76101 | |
| FORT, JOHN K | | 195 N FAIRVIEW AVE | | | SPARTANBURG | SC | 29302 | |
| FORT, JOHN K | | PO BOX 813 | | | DRAYTON | SC | 29333 | |
| FORTACE LLC | | 444 S FLOWER ST STE 1750 | | | LOS ANGELES | CA | 90071-2920 | |
| FORTE, CHRISTINA & HARDY, MARK S | | 12 BLOOMFIELD AVENUE | | | TOWNSHIPOF FRANKLIN | NJ | 08873 | |
| FORTE, JOHN J & FORTE, DIANE Y | | 3 MARY ST | | | HAVERHILL | MA | 01830 | |
| FORTE, VIRGINIA | | 12312 S WILSON RD | | | LOS BANOS | CA | 93635 | |
| FORTENBERRY APPRAISALS | | 1316 DELAWARE AVE | | | MCCOMB | MS | 39648 | |
| FORTENBERRY, JAMES E & FORTENBERRY, BEVERLY S | | 2612 STATE ST | | | NEW ORLEANS | LA | 70118-6330 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORTES FINANCIAL INC | | 20400 STEVENS CREEK BLVD STE 700 | | | CUPERTINO | CA | 95014-2296 | |
| FORTESCUE CITY | | CITY HALL | | | FORTESCUE CITY | MO | 64452 | |
| FORTESCUE CITY | | CITY HALL | | | FORTESCUE | MO | 64452 | |
| FORTESCUE | | RT 1 BOX 25P | | | BIGELOW | MO | 64437 | |
| FORTESCUE | | RT 1 BOX 25P | | | CRAIG | MO | 64437 | |
| FORTIN APPRAISAL SERVICES | | 113 PURINTON AVE | | | AUGUSTA | ME | 04330 | |
| FORTNER LAW FIRM PC | | 634 SCHEMMER DR STE 301 | | | PRESCOTT | AZ | 86305 | |
| FORTNER, CHAD | | 107 NORTHRIDGE DRIVE | | | BOWLING GREEN | KY | 42101 | |
| FORTNER, JACK L & FORTNER, TRACEY L | | 248 EDWIN DRIVE | | | VACAVILLE | CA | 95687 | |
| FORTNEY AND WEYGANDT | | 31269 BRADLEY RD | | | NORTH OLMSTEAD | OH | 44070 | |
| FORTNEY, MICHAEL S & FORTNEY, SHELLEY L | | 4129 60TH ST | | | HOLLAND | MI | 49423 | |
| FORT-RAY, SHEILA A | | 3416 BELL DR | | | RALEIGH | NC | 27610 | |
| FORTRESS - 50 BY 50 | | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR | | NEW YORK | NY | 10105 | |
| Fortress Investment Group LLC - FB | | 1345 Avenue of the Americas 46th Floor | | | New York | NY | 10105 | |
| FORTRESS INVESTMENT GROUP LLC | | 1251 AVE OF THE AMERICAS | 16TH FL | | NEW YORK | NY | 10020 | |
| FORTRESS INVESTMENT GROUP, LLC | | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR | | NEW YORK | NY | 10105 | |
| FORTRESS INVESTMENT GROUP | | 1345 6TH AVE 46TH FL | | | NEW YORK | NY | 10105 | |
| Fortress Investment Group | | 1345 Avenue of the Americas, 46th Floor | | | New York | NY | 10105 | |
| FORTSON, LAURA M | | 9 S MICHIGAN ST | LANAI R TAYLOR | | BURLINGTON | IN | 46915 | |
| FORTUNA & DIFLUMERI REALTY APPRAISAL LTD | | P.O. BOX 43618 | | | PHILADELPHIA | PA | 19106 | |
| FORTUNE HOME FOUNDATION | | PO BOX 24638 | | | SAN JOSE | CA | 95154-4638 | |
| FORTUNE HOME SOLUTIONS INC | | PO BOX 24638 | | | SAN JOSE | CA | 95154-4638 | |
| FORTUNE INSURANCE COMPANY | | | | | JACKSONVILLE | FL | 32247 | |
| FORTUNE INSURANCE COMPANY | | PO BOX 10729 | | | JACKSONVILLE | FL | 32247 | |
| FORTUNE ONE MORTGAGE CORPORATION | | 8408 FLORENCE AVE STE 101 | | | DOWNEY | CA | 90240 | |
| FORTUNE TITLE | | 39 WOODLAND RD | | | ROSELAND | NJ | 07068 | |
| FORTUNE, JUDY L & FORTUNE, STEVE A | | 203 SW LAKE VILLAGE DR | | | BLUE SPRINGS | MO | 64014 | |
| FORTUNE, SHANE | | 5575 POPLAR AVE BLDG B 402 | | | MEMPHIS | TN | 38119 | |
| FORTUNES KNOCKOUT HOME IMPROVMENT | | 16591 BILTMORE ST | WILLIAM FORTURN | | DETROIT | MI | 48235 | |
| FORTY FORT BORO LUZRNE | | 102 FORT ST | TAX COLLECTOR OF FORTY FORT BORO | | FORTY FORT | PA | 18704 | |
| FORTY FORT BORO LUZRNE | | 1271 WYOMING AVE BORO BUILDING | TAX COLLECTOR OF FORTY FORT BORO | | KINGSTON | PA | 18704 | |
| FORTY FORT SCHOOL DISTRICT | | 1271 WYOMING AVE BORO BLDG | TC OF FORTY FORT SCHOOL DIST | | KINGSTON | PA | 18704 | |
| FORTY THREE WATERSIDE LANE HOA | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| FORUM CREDIT UNION | | 11313 USA PKWY | | | FISHERS | IN | 46037 | |
| FORWARD MICHIGAN, STEP | | PO BOX 30632 | ATTN JAMIE GUARDIOLA | | LANSING | MI | 48909 | |
| FORWARD MUTUAL INS CO | | PO BOX 326 | | | IXONIA | WI | 53036 | |
| FORWARD TOWNSHIP ALLEGH | | 1000 GOLDEN CIR | T C OF FORWARD TOWNSHIP | | ELIZABETH | PA | 15037 | |
| FORWARD TOWNSHIP ALLEGH | | 3142 RIPPEL RD | T C OF FORWARD TOWNSHIP | | MONONGAHELA | PA | 15063 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORWARD TOWNSHIP BUTLER | | 124 GLENWOOD AVE | TAX COLLECTOR OF FORWARD TOWNSHIP | | EVANS CITY | PA | 16033 | |
| FORWARD TWONSHIP ALLEGH | | 1000 GOLDEN CIR | T C OF FORWARD TOWNSHIP | | ELIZABETH | PA | 15037 | |
| FORX RIVER SHORES | | ASSOC 333 E JACKSON ST | C O NANTUCKET VILLAGE HOMEOWNERS | | ROLLING MEADOWS | IL | 60008 | |
| FORYSTEK, TRINA | | 1425 FLUSHING RD | | | FLUSHING | MI | 48433 | |
| FOSBERG, SHANNON L | | 411 N FAIRVIEW | | | LIBERTY | MO | 64068-0000 | |
| FOSCO FULLETT ROSENLUND TC | | 430 TELSER RD | | | LAKE ZURICH | IL | 60047-1588 | |
| FOSHEE AND TURNER INC | | 2001 PARK PL STE 220 | PO BOX 370292 | | BIRMINGHAM | AL | 35203-4819 | |
| FOSHEE AND YAFFE | | 12231 S MAY AVE | | | OKLAHOMA CITY | OK | 73170 | |
| FOSHEE LAW FIRM LLC ATT AT LAW | | 187 ROBERSON MILL RD NE | | | MILLEDGEVILLE | GA | 31061 | |
| FOSHEE, DANNY | | 714 RANDLES RD | BUILT RIGHT CUSTOM HOMES LLC | | GRANT | AL | 35747 | |
| FOSS AND TORRES | | 157 N GLENDORA AVE STE 219 | | | GLENDORA | CA | 91741 | |
| FOSS AND TORRES | | 2520 W 6TH ST STE 213 | | | LOS ANGELES | CA | 90057 | |
| FOSS, F E | | 9 ANDREW WAY 43 | | | TIBURON | CA | 94920-2144 | |
| FOSS, JEFFREY P & FOSS, ANGELA J | | 23 SHERMAN AVENUE | | | NAHANT | MA | 01908 | |
| FOSSIL CREEK CONDO ASSOCIATION | | 2850 MCCLELAND DR STE 1000 | | | FORT COLLINS | CO | 80525 | |
| FOSSIL LAKE III HOA | | 1301 E DEBBIE LN | | | MANSFIELD | TX | 76063 | |
| FOSSUM, JAMES P | | 402 FRONT ST | PO BOX 552 | | BRAINERD | MN | 56401 | |
| FOSTA, GEORGE R & FOSTA, DEBORAH A | | 20 BEAVER LANE | | | EAST SETAUKET | NY | 11733 | |
| FOSTER & FOSTER PC | LAURIE FOSTER MITCHELL VS THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCE ET AL | 2701 N. Dallas Pkwy, Ste. 540 | | | Plano | TX | 75093 | |
| FOSTER A GLASS ATT AT LAW | | 339 SW CENTURY DR STE 101 | | | BEND | OR | 97702 | |
| FOSTER ADVANTAGE INC | | 8953 CREEKSTONE CIR | | | ROSEVILLE | CA | 95747 | |
| FOSTER AND ASSOCIATES PC | | 10800 MIDLOTHIAN TPKE | | | RICHMOND | VA | 23235 | |
| FOSTER AND ASSOCIATES | | PMB 125 | 17602 17TH ST 102 | | TUSTIN | CA | 92780 | |
| FOSTER AND ASSOCIATES | | PO BOX 132 | | | TURNER | ME | 04282 | |
| FOSTER AND COMPANY REAL ESTATE | | 4090 S DANVILLE STE G | | | ABILENE | TX | 79605 | |
| FOSTER AND COMPANY REAL ESTATE | | 4090 S DANVILLE STE G | | | ABILENE | TX | 79605-6972 | |
| FOSTER AND FOSTER REAL ESTATE INC | | 5330 VENTURA DR | | | DURHAM | NC | 27712 | |
| FOSTER AND FOSTER REALTY | | 128 E MAIN ST | | | MCMINNVILLE | TN | 37110 | |
| FOSTER AND GRUBSCHMIDT PC | | 103 LAWYERS BUILDING | | | PITTSBURGH | PA | 15219 | |
| FOSTER AND WITMER | | 911 HWY 120 STE D 1 | | | LAWRENCEVILLE | GA | 30043 | |
| FOSTER APPRAISAL COMPANY | | PO BOX 7731 | | | LAWTON | OK | 73506 | |
| FOSTER BATTEN AND GREAT PLAINS | | 8928 S E LAKE RD | CONTRACTORS | | WHITEWATER | KS | 67154 | |
| FOSTER CARPET CLEANING | | 6745 W 79TH ST | | | BURSANK | IL | 60459 | |
| FOSTER CITY | | PO BOX 28 | FOSTER CITY | | FOSTER | MO | 64745 | |
| FOSTER COUNTY | | 1000 CENTRAL AVE PO BOX 104 | FOSTER COUNTY TREASURER | | CARRINGTON | ND | 58421 | |
| FOSTER COUNTY | | 1000 CENTRAL AVENUE PO BOX 104 | FOSTER COUNTY TREASURER | | CARRINGTON | ND | 58421 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOSTER GENERAL INS AGENCY | | PO BOX 926 | | | ARLINGTON | TX | 76004-0926 | |
| FOSTER HEALEY REAL ESTATE | | 300 MAIN ST | | | FITCHBURG | MA | 01420 | |
| FOSTER HEALY REAL ESTATE | | 300 MAIN ST | | | FITCHBURG | MA | 01420 | |
| FOSTER KALLEN AND SMITH | | 3825 192ND ST | | | HOMEWOOD | IL | 60430 | |
| FOSTER LAW FIRM, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI2006QS9 VS. STEVEN LAMONT | 601 E Mcbee Avenue #104 | | | Greenville | SC | 29601 | |
| FOSTER LAW OFFICE PLLC | | 1053 GRAND AVE STE 106 | | | SAINT PAUL | MN | 55105 | |
| FOSTER LAW OFFICES | | PO BOX 966 | | | MEADVILLE | PA | 16335 | |
| FOSTER PEPPER PLLC | | 1111 THIRD AVENUE SUITE 3400 | | | SEATTLE | WA | 98101 | |
| FOSTER REAL ESTATE SERVICES | | 8590 FARMINGTON BLVD 2 | | | GERMANTOWN | TN | 38139 | |
| FOSTER REALTY CO INC | | 825 HARDEE RD | PO BOX 888 | | KINGSTON | NC | 28504 | |
| FOSTER REGISTER OF DEEDS | | PO BOX 257 | | | CARRINGTON | ND | 58421 | |
| FOSTER SWIFT COLLINS & SMITH PC - PRIMARY | | 313 South Washington Sqaure | | | Lansing | MI | 48933-2193 | |
| FOSTER SWIFT COLLINS & SMITH PC | | 313 South Washington Sqaure | | | Lansing | MI | 48933-2193 | |
| FOSTER SWIFT COLLINS AND SMITH P | | 1700 E BELTLINE AVE NE STE 200 | | | GRAND RAPIDS | MI | 49525 | |
| FOSTER SWIFT COLLINS AND SMITH PC | | 313 S WASHINGTON SQUARE | | | LANSING | MI | 48933 | |
| FOSTER SWIFT COLLINS AND SMITH | | 313 S WASHINGTON SQ | | | LANSING | MI | 48933 | |
| FOSTER TOWN CLERK | | 181 HOWARD HILL RD TOWN HALL | | | FOSTER | RI | 02825 | |
| FOSTER TOWN CLERK | | 181 HOWARD HILL RD | | | JAMESTOWN | RI | 02835 | |
| FOSTER TOWN CLERK | | 181 HOWARD HILL RD | TOWN HALL | | FOSTER | RI | 02825 | |
| FOSTER TOWN CLERK | | 6 S KILLINGLY RD | TOWN HALL | | FOSTER | RI | 02825 | |
| FOSTER TOWN | | 181 HOWARD HILL RD | NANCY DELAERE TC | | FOSTER | RI | 02825 | |
| FOSTER TOWN | | 181 HOWARD HILL RD | TAX COLLECTOR | | FOSTER | RI | 02825 | |
| FOSTER TOWN | | 181 HOWARD HILL RD | TOWN OF FOSTER | | FOSTER | RI | 02825 | |
| FOSTER TOWN | | N 5220 CO TRK I | TREASURER TOWN OF FOSTER | | FAIRCHILD | WI | 54741 | |
| FOSTER TOWN | | RT 1 | | | FAIRCHILD | WI | 54741 | |
| FOSTER TOWNSHIP MCKEAN | | 393 E MAIN ST | TAX COLLECTOR OF FOSTER TOWNSHIP | | BRADFORD | PA | 16701 | |
| FOSTER TOWNSHIP MCKEAN | | PO BOX 144 | TAX COLLECTOR OF FOSTER TOWNSHIP | | BRADFORD | PA | 16701 | |
| FOSTER TOWNSHIP SCHOOL DISTRICT | | 393 E MAIN ST | T C OF FOSTER TWP SCHOOL DIST | | BRADFORD | PA | 16701 | |
| FOSTER TOWNSHIP | | 3381 W N SHORE DR | TREASURER FOSTER TOWNSHIP | | WEST BRANCH | MI | 48661 | |
| FOSTER TOWNSHIP | | 3510 HORSESHOE LAKE RD | TREASURER FOSTER TOWNSHIP | | WEST BRANCH | MI | 48661 | |
| FOSTER TOWNSHIP | | PO BOX 465 | TAX COLLECTOR | | FREELAND | PA | 18224 | |
| FOSTER TOWNSHIP | | TAX COLLECTOR | | | BUCK RUN | PA | 17926 | |
| FOSTER TRUST ACCOUNT CHINTMINI | | 2011 ST JOHN BLVD | C O PHILLIP A FOSTER PS | | VANCOUVER | WA | 98661 | |
| FOSTER TWP LUZRNE | | 501 CENTRE ST | T C OF FOSTER TOWNSHIP | | FREELAND | PA | 18224 | |
| FOSTER TWP SCHOOL DISTRICT | | PO BOX 465 | TAX COLLECTOR | | FREELAND | PA | 18224 | |
| FOSTER TWP SCHOOL DISTRICT | | TAX COLLECTOR | | | BUCK RUN | PA | 17926 | |
| FOSTER ZACK LITTLE AND DOMINIC | | 1033 JENNE ST | AND LISA FUCCIOLO | | GRAND LEDGE | MI | 48837 | |
| FOSTER, BILL H | | 11938 DOWNEY AVENUE | | | DOWNEY | CA | 90242 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOSTER, BOB WAYNE & FOSTER, BEVERLY | | 367 UPHAM ST | | | LAKEWOOD | CO | 80226-1624 | |
| FOSTER, BRENDAN J & FOSTER, STEPHANIE S | | 427 FRANKLIN ST | | | LINDEN | MI | 48451-8910 | |
| FOSTER, BRUCE & FOSTER, PAULA | | 13105 CALLE AZULE SE | | | ALBUQUERQUE | NM | 87123-0000 | |
| FOSTER, CANDICE | | 13973 W 147TH TERRACE | CANDICE FOSTER KLINGE | | OLATHE | KS | 66062 | |
| FOSTER, CHARLES | | 5000 NE 72ND AVE | APT 82 | | VANCOUVER | WA | 98661-8171 | |
| FOSTER, CHERYL | | 5184 EASTER AVE 103 | | | WASHINGTON | DC | 20011 | |
| FOSTER, CHRISTINA | | 1249 EDGEWATER DR | | | GROONWOOD | IN | 46143 | |
| FOSTER, DARLENE M | | 960 ANDREWS RD | | | MEDINA | OH | 44256 | |
| FOSTER, DEAN & FOSTER, JENNIFER | | 359 SEMINARY AVE | | | AURORA | IL | 60505 | |
| FOSTER, ELIZABETH | | 5568 SW BLUESTREN PL | | | CORVALLIS | OR | 97333 | |
| FOSTER, HAROLD | | 1050 APALACHEE COURT | | | BUCKEAD | GA | 30625 | |
| FOSTER, IAN W & FOSTER, MARTY L | | 2128 DAHLIA ST | | | WOODLAND | WA | 98674 | |
| FOSTER, JOY L | | 131 E COLUMBIA AVE STE 100 | | | BATTLE CREEK | MI | 49015 | |
| FOSTER, KATHLEEN | | 40 WARREN DR | | | WRENTHAM | MA | 02093 | |
| FOSTER, MARGARET | | 940 NEWCASTLE ST | | | MEDFORD | OR | 97501 | |
| FOSTER, NANCY | | 2115 BISHOPS BRIDGE RD | CAPITAL RESTORATION INC | | KNOXVILLE | TN | 37922 | |
| Foster, Renita M & Foster, | | 1219 Elvin Dr | | | Baton Rouge | LA | 70810-8713 | |
| FOSTER, RICHARD & FOSTER, ELIZABETH | | 11814 WEST FARMALL DR | | | MARANA | AZ | 85653 | |
| FOSTER, SWIFT, COLLINS & SMITH, P.C. | | 313 S. WASHINGTON SQUARE | | | LANSING | MI | 48933-2193 | |
| FOSTER, TIMOTHY B & FOSTER, TASHIA H | | 123 FOSTER ROAD | | | JACKSONVILLE | NC | 28540 | |
| FOSTER, TIMOTHY C & FOSTER, CHERI S | | 212 ALPINE DRIVE | | | CAPE GIRARDEAU | MO | 63701 | |
| FOSTER, TOM | | 74654 CANDLEWOOD ST | | | PLAM DESERT | CA | 92260 | |
| FOSTER, WILLIAM L | | 2810 N SPEER BLVD | | | DENVER | CO | 80211 | |
| FOSTER, WILLIAM L | | 2855 N SPEER BLVD STE F | | | DENVER | CO | 80211 | |
| FOSTER, WILLIAM M | | 515 PIONEER BANK BLDG | | | CHATTANOOGA | TN | 37402-2673 | |
| FOSTER, WILLIAM M | | 555 RIVER ST | | | CHATTANOOGA | TN | 37405 | |
| FOSTER, WILLIAM M | | 801 BROAD ST STE 515 | | | CHATTANOOGA | TN | 37402 | |
| FOSTER, WILLIAM M | | 901 MOUNTAIN CREEK RD STE 201 | | | CHATTANOOGA | TN | 37405 | |
| FOSTER, WILLIAM P | | 36650 DIXIE LYON RD | | | MECANICSVILLE | MD | 20659 | |
| FOSTER-PATINO, SANDRA A | | PO BOX 87603 | | | SAN DIEGO | CA | 92138-7603 | |
| FOSTER | | PO BOX 28 | FOSTER CITY COLLEC TOR | | FOSTER | MO | 64745 | |
| FOTH AND FOTH CO | | LPA 11221 PEARL RD | | | STRONGSVILLE | OH | 44136 | |
| FOTHERGILL, WILLIAM R & FOTHERGILL, BETTY J | | 6304 RIVER POINTE DR | | | LOUISVILLE | KY | 40258-0000 | |
| FOTHERINGHAM SGLLP, VIAL | | 1173 S 250 W STE 308 | | | SAINT GEORGE | UT | 84770-6764 | |
| FOTHERINGILL HOMES LLC | | 7819 TOLT RIVER RD NE | | | CARNATION | WA | 98014 | |
| FOTHERINGILL HOMES LLC | | 8255 SE 59TH ST | | | MERCER ISLAND | WA | 98040 | |
| FOULON, JACQUELINE | | 541 N SAN JACINTO ST | | | HEMET | CA | 92543-3107 | |
| FOULSTON, JOHN E | | 401 N MARKET RM 180 | | | WICHITA | KS | 67202 | |
| FOUNDATION FOR STRONGER MICHIGAN | | DEPARTMENT OF ATTORNEY GENERAL | P.O.BOX 30212 | | LANSING | MI | 48909 | |
| FOUNDATION REAL ESTATE LLC | | 1592 UNION ST | | | SAN FRANCISCO | CA | 94123 | |
| FOUNDATION REPAIR CONTRACTORS | | 8635 NEW YORK AVE | | | HUDSON | FL | 34667 | |
| FOUNDATION RESERVE INS | | | | | ALBUQUERQUE | NM | 87125 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOUNDATION RESERVE INS | | PO BOX 27805 | | | ALBUQUERQUE | NM | 87125 | |
| FOUNDATION RESTORATION SPECIALISTS | | 1128 COWPENS AVE | | | TOWSON | MD | 21286 | |
| FOUNDATION, THE C | | 6754 VALLEY VIEW RD | | | EDINA | MN | 55439 | |
| FOUNDERS BANK AND TRUST | | 5200 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546 | |
| FOUNDERS INS CO PENN NATL INS | | | | | PHILADELPHIA | PA | 19101 | |
| FOUNDERS INS CO PENN NATL INS | | PO BOX 41751 | | | PHILADELPHIA | PA | 19101 | |
| FOUNDERS INS CO | | 1645 E BIRCHWOOD AVE | | | DES PLAINES | IL | 60018 | |
| FOUNDERS INS CO | | | | | DES PLAINES | IL | 60018 | |
| FOUNDERS INS PENN NATL INS NJ | | | | | HARRISBURG | PA | 17105 | |
| FOUNDERS INS PENN NATL INS NJ | | PO BOX 2257 | | | HARRISBURG | PA | 17105 | |
| FOUNDERS REAL ESTATE SERVICES | | 1248 NORIEGA ST | | | SAN FRANCISCO | CA | 94122 | |
| FOUNDERS REALTY | | 1248 NORIEGA ST | | | SAN FRANCISCO | CA | 94122 | |
| FOUNDERS TITLE COMPANY | | 1843 HOTEL CIR S | STE 100 | | SAN DIEGO | CA | 92108 | |
| FOUNDERS TITLE COMPANY | | 746 E WINCHESTER STE 100 | | | SALT LAKE CITY | UT | 84107 | |
| FOUNDERS TITLE | | 330 E LIBERTY | | | RENO | NV | 89501 | |
| FOUNTAIN AND SONS FUEL CO | | PO BOX 1539 | | | WARREN | MA | 01083-1539 | |
| FOUNTAIN CITY CITY | | CITY HALL | | | FOUNTAIN | NC | 27829 | |
| FOUNTAIN CITY MUTUAL INSURANCE CO | | 2 S SHORE DR | | | FOUNTAIN CITY | WI | 54629 | |
| FOUNTAIN CITY MUTUAL INSURANCE CO | | | | | FOUNTAIN CITY | WI | 54629 | |
| FOUNTAIN CITY | | 42 N MAIN PO BOX 85 | TREASURER CITY OF FOUNTAIN | | FOUNTAIN CITY | WI | 54629 | |
| FOUNTAIN CITY | | 42 N MAIN PO BOX 85 | TREASURER FOUNTAIN CITY | | FOUNTAIN CITY | WI | 54629 | |
| FOUNTAIN CITY | | TREASURER | | | FOUNTAIN CITY | WI | 54629 | |
| FOUNTAIN COUNTY RECORDER | | 301 4TH ST | | | COVINGTON | IN | 47932 | |
| FOUNTAIN COUNTY RECORDERS OFFIC | | PO BOX 55 | 301 4TH ST | | COVINGTON | IN | 47932 | |
| FOUNTAIN COUNTY | | 301 FOURTH ST | | | COVINGTON | IN | 47932 | |
| FOUNTAIN COUNTY | | 301 FOURTH ST | FOUNTAIN COUNTY TREASURER | | COVINGTON | IN | 47932 | |
| FOUNTAIN COUNTY | | 301 FOURTH ST | TREASURER FOUNTAIN COUNTY | | COVINGTON | IN | 47932 | |
| FOUNTAIN COURT CONDOMINIUM | | 4840 WESTFIELDS BLVD 300 | C O SCS | | CHANTILLY | VA | 20151-4219 | |
| FOUNTAIN GLEN HOMEOWNERS | | PO BOX 488 | | | ARNOLD | MD | 21012 | |
| FOUNTAIN HILL BORO LEHIGH | | 941 LONG ST | T C OF FOUNTAIN HILL BORO | | BETHLEHEM | PA | 18015 | |
| FOUNTAIN HILL BORO LEHIGH | | 941 LONG ST | T C OF FOUNTAIN HILL BORO | | FOUNTAIN HILL | PA | 18015 | |
| FOUNTAIN HILL SQUARE CONDO ASSOC | | PO BOX 190687 | | | BOSTON | MA | 02119 | |
| FOUNTAIN HILLS SANITARY DISTRICT | | 16941 E PEPPERWOOD CIR | | | FOUNTAIN HILLS | AZ | 85268 | |
| FOUNTAIN INN CITY | | CITY HALL | TAX COLLECTOR | | FOUNTAIN INN | SC | 29644 | |
| FOUNTAIN PRAIRIE TOWN | FOUNTAIN PRAIRIE TOWN TREASURE | PO BOX 16 | W1514 CTH Z | | FALL RIVER | WI | 53932 | |
| FOUNTAIN PRAIRIE TOWN | FOUNTAIN PRAIRIE TWP TREASURER | PO BOX 16 | W1514 CTH Z | | FALL RIVER | WI | 53932 | |
| FOUNTAIN PRAIRIE TOWN | | PO BOX 16 | FOUNTAIN PRAIRIE TWP TREASURER | | FALL RIVER | WI | 53932 | |
| FOUNTAIN PRAIRIE TOWN | TREASURER | PO BOX 16 | W1514 CTH Z | | FALL RIVER | WI | 53932 | |
| FOUNTAIN PRAIRIE TOWN | | W 1489 CTH2 | TREASURER | | FALL RIVER | WI | 53932 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOUNTAIN TOWN | | 28796 COUNTY RD B | | | NEW LISBON | WI | 53950 | |
| FOUNTAIN TOWN | | 6777 W WILSON ST | TAX COLLECTOR | | FOUNTAIN | NC | 27829 | |
| FOUNTAIN TOWN | | R1 | | | NEW LISBON | WI | 53950 | |
| FOUNTAIN UTILITIES | | PO BOX 5260 | | | DENVER | CO | 80217 | |
| FOUNTAIN UTILITIES | | PO BOX 5260 | | | FOUNTAIN | CO | 80217 | |
| FOUNTAIN VIEW OF SOUTH LYON CONDO | | C O 11750 HIGHLAND RD STE 500 | | | HARTLAND | MI | 48353 | |
| FOUNTAIN VIEW OF SOUTH LYON | | 11750 HIGHLAND RD STE 500 | C O RTI PROPERTY MGMT LLC | | HARTLAND | MI | 48353 | |
| FOUNTAIN VILLAGE | | 4308 E WEALTHY ST | TREASURER | | FOUNTAIN | MI | 49410 | |
| FOUNTAIN, CATHERINE | | 1224 WYNDHAM PINE DR | | | APOPKA | FL | 32712-2343 | |
| FOUNTAIN, JAMES S | | 499 RIDGEVIEW CIRCLE | | | MORGANTON | GA | 30560 | |
| Fountain, Rachel A | | PO Box 13096 | | | Greensboro | NC | 27415 | |
| Fountain, Rachel | | PO Box 13096 | | | Greensboro | NC | 27415 | |
| FOUNTAINCREST CONDOMINIUMS 3 | | PO BOX 490 | | | MIDLOTHIAN | IL | 60445 | |
| FOUNTAINGROVE HOA | | PO BOX 79032 | | | CHARLOTTE | NC | 28271 | |
| FOUNTAINHEAD MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FOUNTAINHEAD MUD | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| FOUNTAINS ON CARRIAGEWAY CONDO | | 50 E COMMERCE DR SU110 | C O VANGUARD COMMUNITY MANAGEMENT | | SCHAUMBURG | IL | 60173 | |
| FOUNTAINS | | 2244 WATERMARK PKWY | | | HENDERSON | NV | 89074-5305 | |
| FOUNTAINVIEW APARTMENTS | | 251 S ISLE DR | | | ST PETE BEACH | FL | 33706 | |
| FOUNTOULAKIS, ANITA | | 3664 LAKE SAINT GEORGE DR | | | PALM HARBOR | FL | 34684 | |
| FOUR CORNERS REAL ESTATE | | 800 E 30TH ST BLDG 2 | | | FARMINGTON | NM | 87401-9407 | |
| FOUR COUNTIES FUND 1 LLC | | 1010 F ST | | | SACRAMENTO | CA | 95814-0826 | |
| FOUR COUNTIES FUND I LP | | PO BOX 3434 | | | FOLSOM | CA | 95763 | |
| FOUR COUSINS LLC | | PO BOX 15013 | | | BALTIMORE | MD | 21282 | |
| FOUR COUSINS LLC | | PO BOX 15013 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282-5013 | |
| FOUR COUSINS LLC | | PO BOX 15013 | | | PIKESVILLE | MD | 21282 | |
| FOUR ELEMENTS REMODELING | | PO BOX 5128 | | | GOODYEAR | AZ | 85338 | |
| FOUR LAKES APPRAISAL, | | 5109 MIDMOOR ROAD | | | MONONA | WI | 53716 | |
| FOUR LAKES CONDO 1 | | 5525 E LAKE DR STE 8 | | | LISLE | IL | 60532 | |
| FOUR NORTH THIRD CONDOMINIUM | | PO BOX 66576 | | | AMF OHARE | IL | 60666 | |
| FOUR PEACON LLC | | P.O. BOX 352205 | | | LOS ANGELAS | CA | 90035 | |
| FOUR SEASONS BEAUMONT | | NULL | | | HORSHAM | PA | 19044 | |
| FOUR SEASONS CONDO ASSOC | | 1877 ORCHARD LAKE RD STE 101 | | | KEEGO HARBOR | MI | 48320 | |
| FOUR SEASONS HOMEOWNERS ASSOCATION | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| FOUR SEASONS HOMEOWNERS | | 2900 ADAMS ST STE C 200 | | | RIVERSIDE | CA | 92504 | |
| FOUR SEASONS LAKESITES POA INC | C O US RESORT MANAGEMENT | 2882 BAGNELL DAM BLVD | | | LAKE OZARK | MO | 65049-9751 | |
| FOUR SEASONS LAKESITES PROPERTY | | 2882 BAGNELL DAM BLVD | | | LAKE OZARK | MO | 65049 | |
| FOUR SEASONS LAND CO | | 424 PAGOSA ST | PO BOX 490 | | PAGOSA SPRINGS | CO | 81147 | |
| FOUR SEASONS POOL SERVICE | | 34070 VAQUERO | | | CATHEDRAL CITY | CA | 92234 | |
| FOUR SEASONS REALTY CO | | 3530 WARRENSVILLE CENT RD130 | | | SNAKER HEIGHTS | OH | 44122 | |
| FOUR SEASONS REALTY INC | | 725 E CTR ST | | | ITHACA | MI | 48847 | |
| FOUR SEASONS REALTY | | PO BOX 119 | | | LOCKE MILLS | ME | 04255 | |
| FOUR STAR REAL ESTATE | | 1212 BARATARIA AVE | | | HOUMA | LA | 70360 | |
| FOUR STAR REALTY INC | | 17153 MOUNT PLEASANT RD | | | ELKTON | VA | 22827 | |
| FOUR STAR RESTORATION INC | | 1311 GREEN ST | | | WARNER ROBINS | GA | 31093 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOUR TURNBERRY PLACE | | 5495 S RAINBOW BLVD STE 202 | | | LAS VEGAS | NV | 89118 | |
| FOUR U REALTY | | PO BOX 791 | | | PACKWOOD | WA | 98361 | |
| FOUR WINDS REALTY LLC | | 965 NO 800 W | | | WEST BOUNTIFUL | UT | 84087 | |
| FOURNIER AND DALES LLP | | 5332 S 138TH ST STE 201 | | | OMAHA | NE | 68137 | |
| FOURNIER LAW OFFICES | | 2480 B DURHAM RD | | | BRISTOL | PA | 19007 | |
| FOURNIER, ROGER L & FOURNIER, JEAN L | | 32 HAVENWOOD DRIVE | | | LACONIA | NH | 03246 | |
| FOURQUREAN, WILLIAM S | | PO BOX 4406 | | | WOODBRIDGE | VA | 22194 | |
| FOUST, DAVID | | 211 W FORT ST STE 700 | | | DETROIT | MI | 48226 | |
| Foutty & Foutty, LLP | | 155 East Market Street, | Suite 605 | | Indianapolis | IN | 46204 | |
| FOUTTY AND FOUTTY LLP | | 155 E MARKET ST STE 605 | | | INDIANAPOLIS | IN | 46204 | |
| FOUTTY AND FOUTTY LLP | | PO BOX 790126 | DEPT 30495 | | SAINT LOUIS | MO | 63179 | |
| FOUTTY AND FOUTTY | | 115 E MARKET ST STE 605 | | | INDIANAPOLIS | IN | 46204 | |
| FOUTTY AND FOUTTY | | 155 E MARKET ST STE 605 | | | INDIANAPOLIS | IN | 46204 | |
| FOUTY, CARROLL M & FOUTY, PATRICIA A | | 2201 MT VERNON CR | | | PARKERSBURG | WV | 26101 | |
| FOWLER CONSTRUCTION INC | | PO BOX 11846 | JAMES EDWARD ROSS | | LOUISVILLE | KY | 40251-0846 | |
| FOWLER LAW FIRM | | 300 W DAVIS ST STE 510 | | | CONROE | TX | 77301 | |
| FOWLER LAW FIRM | | 601 S CHURCH ST | | | JONESBORO | AR | 72401 | |
| FOWLER MUNICIPAL UTILITIES | | 307 E FIFTH ST | | | FOWLER | IN | 47944 | |
| FOWLER REAL ESTATE INC | | 3210 N MAIN | | | ROYAL OAK | MI | 48073 | |
| FOWLER TOWN | | 270 HULL RD | TAX COLLECTOR GLORIA ANDREWS | | GOUVERNEUR | NY | 13642 | |
| FOWLER TOWN | | 87 LITTLE YORK RD | TAX COLLECTOR GLORIA ANDREWS | | GOUVERNEUR | NY | 13642 | |
| FOWLER VILLAGE | | 849 N WRIGHT RD PO BOX 185 | VILLAGE TREASURER | | FOWLER | MI | 48835 | |
| FOWLER VILLAGE | | 880 N CEDAR TRL | VILLAGE TREASURER | | FOWLER | MI | 48835 | |
| FOWLER WHITE BOGGS PA | | 2235 FIRST ST | | | FORT MYERS | FL | 33901 | |
| FOWLER, ANDREW A | | 6185 ALDERWOOD STREET | | | SPRINGHILL | FL | 34606 | |
| FOWLER, BILLY | BRY TREE ROOFING | PO BOX 18881 | | | PENSACOLA | FL | 32523-8881 | |
| FOWLER, CRISSIE | | 18 COUNTY ROAD 271 | | | GLEN | MS | 38846 | |
| FOWLER, DANA H & YATES, BOBBIE J | | 170 LEGACY FARM PL APT 204 | | | COLLIERVILLE | TN | 38017-8789 | |
| FOWLER, ELIZABETH J | | 1871 TROPIC BOULEVARD N | | | LARGO | FL | 33770 | |
| FOWLER, JOSEPH M | | 138 LEMON CREEK DRIVE | | | LYMAN | SC | 29365 | |
| FOWLER, LARRY R | | PO BOX 856 | | | ST PETERBURG | FL | 33731-0856 | |
| FOWLER, NICOLE | | 908 COURTNEY PL DR | UPSTATE RESTORATION INC | | INMAN | SC | 29349 | |
| FOWLER, ROBERT J | | 3811 CONWAY AVENUE | | | CHARLOTTE | NC | 28209 | |
| FOWLER, ROBERT | | 116 SALEM RD | | | GAFFNEY | SC | 29340 | |
| FOWLER, SHARON | | PO BOX 216 | | | TAZEWELL | TN | 37879-0216 | |
| FOWLER, STEPHEN | | 117 HOGUE LN | AUDREY BELCHER AND DIAMOND B ROOFING | | SPRINGTOWN | TX | 76082 | |
| FOWLER, STEVEN & FOWLER, VICKY | | 1822 SOUTHERN ACRES LOOP | | | DILLON | SC | 29536-0000 | |
| FOWLERS HEATING AND COOLING SERVICE | | 9 HIGHRIDGE CIR | | | TUSCALOOSA | AL | 35405 | |
| FOWLERVILLE VILLAGE | | 213 S GRAND | TREASURER | | FOWLERVILLE | MI | 48836 | |
| FOWLERVILLE VILLAGE | TREASURER | 213 S GRAND AVE | | | FOWLERVILLE | MI | 48836-9083 | |
| FOWLERVILLE VILLAGE | TREASURER | 213 SOUTH GRAND | | | FOWLERVILLE | MI | 48836 | |
| FOWLKES, TED H & FOWLKES, DONNA J | | 7100 TYNDALL CT | | | RALEIGH | NC | 27615 | |
| FOX 1 FINANCIAL | | 7119 E SHEA BLVD 109 466 | | | SCOTSDALE | AZ | 85254 | |
| FOX ACRES COMMUNITY SERVICES CORP | | 1141 FOX ACRES DR W | PO BOX 38 | | RED FEATHER LAKES | CO | 80545 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOX ACRES COMMUNITY SERVICES CORP | | 1411 FOX ACRES DR W | PO BOX 38 | | RED FEATHER LAKES | CO | 80545 | |
| FOX AND BUBELA INC | | 7600 W TIDWELL 810 | | | HOUSTON | TX | 77040 | |
| FOX AND FOX | | 706 MONTGOMERY PLZ AIRY AND SW | | | NORRISTOWN | PA | 19401 | |
| FOX AND LAMANTIA LLC | | 1001 DEAL RD | | | OCEAN | NJ | 07712 | |
| FOX AND ROACH REALTORS | | 1234 E CHESTER PIKE | | | WEST CHESTER | PA | 19380 | |
| FOX AND ROACH REALTORS | | 640 STOKES RD | | | MEDFORD | NJ | 08055 | |
| FOX AND ROACH REALTORS | | 901 GOVERNORS PL | | | BEAR | DE | 19701 | |
| FOX AND ROACH RELOCATION | | 1409 KINGS HWY N | | | CHERRY HILL | NJ | 08034 | |
| FOX APPRAISAL SERVICES | | 2707 69TH AVE CT NW | | | GIG HARBOR | WA | 98335 | |
| FOX APPRAISALS LLC | | 246 ELMSHAVEN DR | | | LANSING | MI | 48917 | |
| FOX CAPITAL | | PO BOX 103 | | | BEAVERCREEK | OR | 97004-0103 | |
| FOX CHAPEL BORO ALLEGH | | 102 RAHWAY RD | T C OF FOX CHAPEL BORO | | MCMURRAY | PA | 15317 | |
| FOX CHAPEL BORO ALLEGH | | 401 FOX CHAPEL RD | T C OF FOX CHAPEL BORO | | PITTSBURGH | PA | 15238 | |
| FOX CHAPEL SD ASPINWALL BORO | | 217 COMMERCIAL AVE | T C OF FOX CHAPEL AREA SD | | ASPINWALL | PA | 15215 | |
| FOX CHAPEL SD ASPINWALL BOROT | | 217 COMMERCIAL AVE | G A VELTRI TAX COLLECTOR | | PITTSBURGH | PA | 15215 | |
| FOX CHAPEL SD BLAWNOX BORO | | 310 WALNUT ST | T C OF FOX CHAPEL AREA SCH DIST | | PITTSBURGH | PA | 15238 | |
| FOX CHAPEL SD FOX CHAPEL BORO | | 1000 GAMMA DR STE 602 | T C OF FOX CHAPEL AREA SCH DIST | | PITTSBURGH | PA | 15238 | |
| FOX CHAPEL SD FOX CHAPEL BORO | | 102 RAHWAY RD | FOX CHAPEL AREA SCHOOL DIST | | MCMURRAY | PA | 15317 | |
| FOX CHAPEL SD INDIANA TOWNSHIP | | 2505 MIDDLE RD | PHYLLIS WILL TAXCOLLECTOR | | GLENSHAW | PA | 15116 | |
| FOX CHAPEL SD INDIANA TOWNSHIP | | 2505 MIDDLE RD | T C OF FOX CHAPEL SCHOOL DIST | | GLENSHAW | PA | 15116 | |
| FOX CHAPEL SD OHARA TOWNSHIP | | 102 RAHWAY RD | T C OF FOX CHAPEL SCH DIST | | MCMURRAY | PA | 15317 | |
| FOX CHAPEL SD OHARA TOWNSHIP | | JTCA 1000 GAMMA DR STE 602 | T C OF FOX CHAPEL SCH DIST | | PITTSBURGH | PA | 15238 | |
| FOX CHAPEL SD SHARPSBURG BORO | | 1611 MAIN ST | PAT HYATT TAX COLLECTOR | | PITTSBURGH | PA | 15215 | |
| FOX CHAPEL SD SHARPSBURG BORO | | 1611 MAIN ST | ROBERT BROSE TAX COLLECTOR | | PITTSBURGH | PA | 15215 | |
| FOX CHASE CITY | | 4913 FOX CHASE HOLLOW LN | | | SHEPHERDSVILLE | KY | 40165 | |
| FOX CHASE CONDOMINIUM ASSOCIATION | | 47200 VAN DYKE AVE | C O ASSOCIATION MANAGEMENT CO | | SHELBY TWP | MI | 48317 | |
| FOX CHASE CONDOMINIUM ASSOCIATION | | 47200 VAN DYKE AVE | C O ASSOCIATION MANAGEMENT INC | | UTICA | MI | 48317 | |
| FOX CHASE CONDOMINIUM ASSOCIATION | | 48 S NEW YORK RD | BUILDING A STE 1 | | ABSECON | NJ | 08205-9680 | |
| FOX CHASE II AT TINTON FALLS CONDO | | 151 HWY 33 E STE 204 | C O CUTOLO LAW FIRM | | ENGLISHTOWN | NJ | 07726 | |
| FOX CHASE TOWNHOME CONDO | | 100 WILLOWBROOK RD BLDG 1 | | | FREEHOLD | NJ | 07728 | |
| FOX CHASE UTILITIES | | 20 S CHARLES ST 2ND FL | | | BALTIMORE | MD | 21201 | |
| FOX CONDOMINIUM TRUST | | 48 LOVERING ST | | | MEDWAY | MA | 02053 | |
| FOX CREEK COMMUNITY ASSOCIATION | | 3900 FRONTAGE RD STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| FOX CREEK TOWNSHIP | | CITY HALL | | | GILMAN CITY | MO | 64642 | |
| FOX CREEK UNIT 12 | | 1657 PRYENEES AVE | | | STOCKTON | CA | 95210 | |
| FOX ELECTRIC LTD | | 1104 COLORADO LN | | | ARLINGTON | TX | 76015 | |
| FOX EVERETT INC | | PO BOX 6006 | | | RIDGELAND | MS | 39158-6006 | |

ResCap
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOX FIRE REALTY | | 615 E SILVER SPRINGS BLD | | | OCALA | FL | 34470 | |
| FOX HILL FARMS UNIT TWO HOA | | 5455 A1A S | | | SAINT AUGUSTINE | FL | 32080 | |
| FOX HILL UNIT TWO HOA | | 5455 AIA S | C O MAY MANAGEMENT SERVICES | | SAINT AUGUSTINE | FL | 32080 | |
| FOX HOA INC C O MSI LLC | | 390 INTERLOCKEN CRESCENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| FOX HOA INC | | 390 INTERLOCKEN CRESENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| FOX HOLLOW TOWNHOUSES | | NULL | | | HORSHAM | PA | 19044 | |
| FOX HUNT CONDOS | | PO BOX 724 | | | TYNGSBORO | MA | 01879 | |
| FOX JR, HORACE | | 55 E MONROE ST STE 3418 | | | CHICAGO | IL | 60603 | |
| FOX LAKE CITY | | 105 N COLLEGE AVE PO BOX 105 | | | FOX LAKE | WI | 53933 | |
| FOX LAKE CITY | | PO BOX 105 | TREASURER | | FOX LAKE | WI | 53933 | |
| FOX LAKE CITY | TREASURER CITY OF FOX LAKE | PO BOX 105 | 248 E STATE ST | | FOX LAKE | WI | 53933 | |
| FOX LAKE CITY | TREASURER FOX LAKE CITY | PO BOX 105 | 248 E STATE ST | | FOX LAKE | WI | 53933 | |
| FOX LAKE MEADOWS HOA | | 3023 HWY K PMB 632 | C O SUBDIVISION FEE COLLECTORS | | O FALLON | MO | 63368 | |
| FOX LAKE TOWN | | R 1 | TAX COLLECTOR | | FOX LAKE | WI | 53933 | |
| FOX LAKE TOWN | | R 1 | TREASURER | | FOX LAKE | WI | 53933 | |
| FOX LAKE TOWN | | W10443 BLACKHAWK TRAIL PO BOX 124 | TREASURER TOWN OF FOX LAKE | | FOX LAKE | WI | 53933 | |
| FOX LAKE TOWN | | W10443 BLACKHAWK TRAIL | TREASURER FOX LAKE TOWN | | FOX LAKE | WI | 53933 | |
| FOX MANAGEMENT GROUP | | 470 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| FOX MEADOW CONDO | | 73 PRINCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| FOX MEADOW CONDOMINIUM TRUST | | 4 PRESTON CT STE 101 | C O THE DARTMOUTH GROUP | | BEDFORD | MA | 01730 | |
| FOX MEADOWS HOA | | PO BOX 192 | | | CROMWELL | CT | 06416 | |
| FOX MEADOWS HOMEOWNERS ASSOC | | PO BOX 21687 | | | EAGAN | MN | 55121 | |
| FOX METRO WRD | | PO BOX 160 | | | AURORA | IL | 60507-0160 | |
| FOX METRO | | PO BOX 160 | | | AURORA | IL | 60507-0160 | |
| FOX POINT VILLAGE | | 7200 N SANTA MONICA BLVD | TREASURER FOX POINT VILLAGE | | FOX POINT | WI | 53217 | |
| FOX POINT VILLAGE | | 7200 N SANTA MONICA BLVD | TREASURER FOX POINT VILLAGE | | MILWAUKEE | WI | 53217 | |
| FOX POINT VILLAGE | | 7200 N SANTA MONICA BLVD | TREASURER | | FOX POINT | WI | 53217 | |
| FOX POINT VILLAGE | | 7200 N SANTA MONICA BLVD | TREASURER | | MILWAUKEE | WI | 53217 | |
| FOX REALTY GROUP INC | | RT 940 WINCHELL PLZ | | | POCONO SUMMIT | PA | 18346 | |
| FOX REALTY INC | | 155 W MAIN ST | | | LANCASTER | OH | 43130 | |
| FOX REALTY LLC | | 39 ELDREDGE MILLS RD | | | WILLINGTON | CT | 06279 | |
| FOX REALTY | | 39 ELDREDGE MILLS RD | | | WEST WILLINGTON | CT | 06279 | |
| FOX RIDGE HOA | | 10624 S EASTERN AVE A 639 | | | HENDERSON | NV | 89052 | |
| FOX RIVER SHORES NANTUCKET VILLAGE | | 333 E JACKSON ST | C O HOWE REAL ESTATE | | WOODSTOCK | IL | 60098 | |
| FOX RIVER SHORES | | 333 E JACKSON ST | C O NANTUCKET VILLAGE HOA | | ROLLING MEADOWS | IL | 60008 | |
| FOX ROTHSCHILD OBRIEN FRANKEL | | 2000 MARKET ST FL 10 | | | PHILADELPHIA | PA | 19103 | |
| FOX RUN BRIDGEWATER CONDO TRUST | | 89 PROVIDENCE HWY | C O ROBECK MGMT CORP | | WESTWOOD | MA | 02090 | |
| FOX RUN GREEN HOMEOWNERS ASSOC | | 5570 S PICCADILLY CIR | | | WEST BLOOMFIELD | MI | 48322 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOX RUN HOA | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | |
| FOX RUN HOA | | NULL | | | HORSHAM | PA | 19044 | |
| FOX RUN OWNERS ASSOCIATION INC | | 8700 TURNPIKE DR 230 | C O VISTA MANAGEMENT | | WESTMINSTER | CO | 80031 | |
| FOX TOWNSHIP SULLV | | 11152 ELLENTON MOUNTAIN RD | T C OF FOX TOWNSHIP | | SHUNK | PA | 17768 | |
| FOX TOWNSHIP | | 114 RIDGE RD | T C OF FOX TOWNSHIP | | KERSEY | PA | 15846 | |
| FOX TOWNSHIP | | RD3 BOX 380 | TAX COLLECTOR | | SHUNK | PA | 17768 | |
| FOX TWP SCHOOL DISTRICT | | 11152 ELLENTON MOUNTAIN RD | T C OF FOX TOWNSHIP SCH DIST | | SHUNK | PA | 17768 | |
| FOX TWP SCHOOL DISTRICT | | RD 3 BOX 380 | TAX COLLECTOR | | SHUNK | PA | 17768 | |
| FOX TWP | | BOX 38 | | | DAGUS MINES | PA | 15831 | |
| FOX VALLEY CONDOMINIUM ASSOC | | 326 W STATE ST | C O MARCUS AND HOFFMAN PC | | MEDIA | PA | 19063 | |
| FOX VALLEY LEGAL GROUP | | 1444 N FARNSWORTH AVE STE 113 | | | AURORA | IL | 60505 | |
| FOX, CECILIA D | | 552 ORLANDO AVE | | | AKRON | OH | 44320 | |
| FOX, DENNIS | | 1801 OAK ST STE 120 | | | BAKERSFIELD | CA | 93301 | |
| FOX, DENNIS | | 201 NEW STINE RD STE 300 | | | BAKERSFIELD | CA | 93309 | |
| FOX, DENNIS | | 318 E BRANCH ST | | | ARROYO GRANDE | CA | 93420 | |
| FOX, DENNIS | | 3400 CALLOWAY DR NO 800 | | | BAKERSFIELD | CA | 93312 | |
| FOX, FRANCES E | | 760 BERNARD WAY | | | SAN BERNARDINO | CA | 92404 | |
| FOX, HORACE | | 6 E MONROE ST STE 1004 | | | CHICAGO | IL | 60603 | |
| FOX, JAMES D | | PO BOX 599 | | | SCOTTSDALE | AZ | 85252 | |
| FOX, JEFFREY F | | 23596 BLACKBURN RD | | | OAKWOOD | OH | 44146 | |
| FOX, KAYLIN P | | 808 OAK SPRINGS COURT | | | ANTIOCH | TN | 37013 | |
| FOX, KEITH R & FOX, MICHELE M | | 19220 PORTER DRIVE | | | CLINTON TOWNSHIP | MI | 48038 | |
| FOX, MARGARET M | | PO BOX 1287 | | | FERNDALE | CA | 95536-1287 | |
| FOX, ROBERT P | | 102 MONTGOMERY DRIVE | | | COATESVILLE | PA | 19320 | |
| FOX, ROBERT W | | 1131 TRENTON AVE | | | BREMERTON | WA | 98310-4937 | |
| FOX, RUSSELL D & FOX, COURTNEY | | 4918 KASPER STREET | | | CORPUS CHRISTI | TX | 78415 | |
| FOX, STEVE | | 3713 NORMA DR | | | CHATTANOOGA | TN | 37412 | |
| FOX, SUSAN E | | 1471 W FOSTER AVE #1 | | | CHICAGO | IL | 60640-0000 | |
| FOX, WILLIAM A & FOX, SHARON W | | 3717 NW 24TH ST | | | OKLAHOMA CITY | OK | 73107-1401 | |
| FOXBORO COVENTRY TOWNS HOMEOWNERS | | 9980 S 300 W STE 310 | | | SANDY | UT | 84070 | |
| FOXBORO DOWNS COA | | 1388 SUTTER ST 11TH FL | C O JOHN STEWART CO | | SAN FRANCISCO | CA | 94109 | |
| FOXBOROUGH COMMONS OWNERS ASSOC | | 117 E WASHINGTON ROW | | | SANDUSKY | OH | 44870 | |
| FOXBOROUGH FARM 3 | | 3435 G BOX HILL CORPORATE CTR | DR | | ABINGDON | MD | 21009 | |
| FOXBOROUGH OF LAKE COUNTY HOA | | PO BOX 628203 | | | ORLANDO | FL | 32862 | |
| FOXBOROUGH TOWN | | 40 S ST | FOXBOROUGH TOWN TAX COLLECTO | | FOXBOROUGH | MA | 02035 | |
| FOXBOROUGH TOWN | | 40 S ST | TOWN OF FOXBOROUGH | | FOXBOROUGH | MA | 02035 | |
| FOXBOROUGH TOWN | | 40 S ST | VIVIAN PITTS TAX COLLECTOR | | FOXBORO | MA | 02035 | |
| FOXBURG BORO | | 184 SUMMIT AVE PO BOX 116 | TAX COLLECTOR | | FOXBURG | PA | 16036 | |
| FOXBURG BORO | | BOX 116 SUMMIT AVE | TAX COLLECTOR | | FOXBURG | PA | 16036 | |
| FOXDALE CONDOMINIUM ASSOCIATION | | 2600 S PARKER RD 4 145 | C O REL MANAGEMENT INC | | AURORA | CO | 80014 | |
| FOXFIRE REALTY INC | | 615 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | |
| FOXFIRE REALTY LLC | | 615 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOXFIRE VILLAGE TOWN | | 1 TOWN HALL DR | | | FOXFIRE | NC | 27281 | |
| FOXFIRE VILLAGE TOWN | | 1 TOWN HALL DR | TOWN OF FOXFIRE VILLAGE | | JACKSON SPRINGS | NC | 27281 | |
| FOXHALL II CONDOMINIUM ASSOC | | 4004 EDGEWATER DR | C O ASSET REAL ESTATE INC | | ORLANDO | FL | 32804 | |
| FOXHALL SQUARE ASSOCIATION | | 3416 OLANDWOOD CT STE 210 | | | OLNEY | MD | 20832 | |
| FOXHOUND WAY LLC | | 1785 HANCOCK ST STE 100 | | | SAN DIEGO | CA | 92110 | |
| FOXMOOR UTILITY CO INC | | PO BOX 937 | TAX COLLECTOR | | SEVERNA PARK | MD | 21146 | |
| FOXPOINTE CONDOMINIUM OWNERS | | 100 VIXEN CIR | | | BRANSON | MO | 65616 | |
| FOXPOINTE MORTGAGE | | 129 1 2 W STATE ST | | | GENEVA | IL | 60134 | |
| FOXTAIL CORP | | 1820 E WARM SPRINGS RD STE 110 | | | LAS VEGAS | NV | 89119-4680 | |
| FOXTAIL CORPORATION | | 1820 E WARM SPRINGS RD STE 110 | | | LAS VEGAS | NV | 89119-4680 | |
| FOXTHORNE CONDO ASSOCIATION | | 9397 N HAGGERTY RD | | | PLYMOUTH | MI | 48170 | |
| FOXTRAIL CONDOMINIUM ASSOC C O | | 555 S FRONT ST STE 320 | | | COLUMBUS | OH | 43215 | |
| FOXTRAIL CONDOMINIUM | | 777 A DEARBORN PARK LN | | | WORTHINGTON | OH | 43085 | |
| FOXWOOD CONDOMINIUM | | 248 CAMP ST | A 7 | | WEST YARMOUTH | MA | 02673 | |
| FOXWORTHY INC | | 200 GALLERIA PKWY STE 1880 | | | ATLANTA | GA | 30339 | |
| FOXX, EVERETT R | | 7512 BELFIELD ROAD | | | RICHMOND | VA | 23237-2123 | |
| FOY, KIM | | 815 CHESTNUT ST | | | CLERMONT | FL | 34711-2911 | |
| FOYT, IRIS E | | 1080 WEST EBONY DRIVE | | | EDINBURG | TX | 78539 | |
| FP MAILING SOLUTIONS | | 140 N MITCHELL CT STE 200 | | | ADDISON | IL | 60101-7200 | |
| FPFI CREDITOR TRUST | | 400 N SAINT PAUL ST STE 600 DAVID T OBERGFELL | | | DALLAS | TX | 75201 | |
| FPHA INC | | PO BOX 503 | | | HELENA | AL | 35080 | |
| FPL | | GENERAL MAIL FACILITY | | | MAIMI | FL | 33188 | |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | |
| FRA AMERICAN REALTY AND INV | | 117 SO HWY 41 | | | INVERNESS | FL | 34450 | |
| FRAC 1 ENTERPRISES INC | | 8415 S 36TH WEST AVE | | | TULSA | OK | 74132-3051 | |
| FRACASSINI, JOHN J | | 588 CAMINO DEL REY | | | FOUNTAIN | CO | 80817 | |
| FRACKVILLE BORO SCHYKL | | PO BOX 486 | TAX COLLECTOR OF FRACKVILLE BORO | | FRACKVILLE | PA | 17931 | |
| FRACKVILLE BORO SCHYKL | TAX COLLECTOR OF FRACKVILLE BORO | PO BOX 486 | 126 W FRACK ST | | FRACKVILLE | PA | 17931 | |
| FRADELLA, MARGARET | | 18 EXETER ST | | | OLD BRIDGE | NJ | 08857-2202 | |
| FREDERICK MORRIS AND | | ANN MORRIS | 5 N023 STONEBRIDGE | | ST CHARLES | IL | 60175-4901 | |
| FRADIANNI, MICHAEL | | 6C HERITAGE DR | | | HARRIMAN | NY | 10926 | |
| FRADKIN, NEIL | | 721 S PACIFIC COAST HWY STE B | | | REDONDO BEACH | CA | 90277 | |
| FRAGOMEN DEL REY BERNSEN & LOEWY | | 75 REMITTANCE DRIVE | SUITE 6072 | | CHICAGO | IL | 60675-6072 | |
| FRAGOMEN DEL REY BERNSEN AND LOEWY PLLC | | 50 W BIG BEAVER RD STE 200 | | | TROY | MI | 48084-5261 | |
| FRAIKES, GARY A | | 213 2ND STREET | | | COLONA | IL | 61241 | |
| FRAILEY ROOFING LLC | | 703 ANDERSON ST | | | CASTLE ROCK | CO | 80104 | |
| FRAILEY TOWNSHIP | | 229 E CENTRE ST | TAX COLLECTOR | | DONALDSON | PA | 17981 | |
| FRAILEY TOWNSHIP | | 229 E CENTRE ST | TAX COLLECTOR | | TREMONT | PA | 17981 | |
| FRAILEY TWP SCHOOL DISTRICT | | 103 SCHOOL ST | | | PINE GROVE | PA | 17963 | |
| FRAILIE, DONALD L | | 1544 WINCHESTER AVE 820 | | | ASHLAND | KY | 41101 | |
| FRAIN, MARSHA | | 9384 WEST MARYWOOD DRIVE | | | STANWOOD | MI | 49346 | |
| FRAIRE MADEWELL REALTORS | | PO BOX 8799 | | | SPRINGDALE | AR | 72766-8799 | |
| FRAIRE, ROOFING | | 3212 DEEN RD | | | FORTWORTH | TX | 76106 | |
| FRAK SEPEDA LAW FIRM | | 1837 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78201 | |
| FRAK, KRZYSZTOF | | 3442 N ODELL AVE | | | CHICAGO | IL | 60634 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fraker, Karen | | 6101 Grove Crest Court | | | Raleigh | NC | 27613 | |
| FRALEY, MICHAEL D | | 124 ROSEMONT DR | | | FINDLAY | OH | 45840-0000 | |
| FRAM INC | | 34 FALL ST | | | SENECA FALLS | NY | 13148 | |
| FRAME, ANDREW | | 212 JEFFERS CIRCLE | | | ELGIN | SC | 29045 | |
| FRAME, LARRY E & FRAME, JEAN M | | 604 GRAPEVINE ROAD | | | MARTINSBURG | WV | 25405-3618 | |
| FRAMING, FLORES | | 7420 N 59TH ST | | | OMAHA | NE | 68152 | |
| FRAMINGHAM TOWN | | 150 CONCORD ST MEMORIAL BLDG | TOWN OF FRAMINGHAM | | FRAMINGHAM | MA | 01702 | |
| FRAMINGHAM TOWN | | 150 CONCORD ST MEMORIAL BLDG | VIRGINIA CAHILL TAX COLLECTOR | | FRAMINGHAM | MA | 01702-8306 | |
| FRAMINGHAM TOWN | | 150 CONCORD ST | FRAMINGHAM TOWN TAX COLLECTO | | FRAMINGHAM | MA | 01702 | |
| FRAMINGHAM TOWN | FRAMINGHAM TOWN -TAX COLLECTO | 150 CONCORD ST | | | FRAMINGHAM | MA | 01702 | |
| FRAMPTON, LEIGH | | 43353 GREYSWALLOW TERRACE #22B | | | ASHBURN | VA | 20147 | |
| FRAN FRESHMAN | | 19 HUNTINGDON ROAD | | | LYNNFIELD | MA | 01940 | |
| Fran German | | 8940 Krewstown Rd | Unit 218 | | Philadelphia | PA | 19115 | |
| FRAN STIAKAKIS | | 11205 BENTLEY CHASE | | | DULUTH | GA | 30097 | |
| FRAN TURNWALD REALTY INC | | 13699 JENNINGS RD | | | VAN WERT | OH | 45891 | |
| FRANCE LAW GROUP | | 6545 W CENTRAL AVE STE 206 | | | TOLEDO | OH | 43617-1034 | |
| FRANCE, SCOTT E | | 551 SOUTHWYCK BLVD STE 202 | C O AGNEW AND FRANCE LLC | | TOLEDO | OH | 43614 | |
| FRANCEIS AND KAY CATALANOTTO | | 4705 BELLE DR | AND CHASE MANHATTAN MORTGAGE CORP | | METAIRIE | LA | 70006 | |
| FRANCENE JOHNSON AND AWM | | 1115 22ND ST | GREEN LLC | | ROANOKE | VA | 24017 | |
| FRANCES & WILLIAM LOSE | | 20990 EATON ROAD | | | RENO | NV | 89521 | |
| FRANCES 1 REALTY | | 1110 K ST NW | | | ARDMORE | OK | 73401 | |
| FRANCES A HUNTER | | 844 SONOMA ST | | | CARSON CITY | NV | 89701 | |
| FRANCES ALPERT | | 226 PROSPECT STREET | | | WETHERSFIELD | CT | 06109 | |
| FRANCES AND ELIZABETH DELL AND | | 1325 HAMPTONS BLVD | LIFETIME ROOFS AND CONSULTING LLC | | NORTH LAUDERDALE | FL | 33068 | |
| FRANCES AND ELIZABETH DELL | | 1324 HAMPTONS BLVD | AND ALFRED CARPENTRY | | NORTH LAUDERDALE | FL | 33068 | |
| FRANCES AND LEWIS BAILEY | | 1907 LIVELY HOPE RD | RE BAILEY CONSTRUCTION CO | | CALLAO | VA | 22435 | |
| FRANCES AND LEWIS BAILEY | | 1907 LIVELY HOPE RD | SERVPRO OF NEW KENT WILLIAMSBURG & NORTHEREN NECK | | CALLAO | VA | 22435 | |
| FRANCES B MCGOWAN AND | | 4020 E BERRY ST | JK ROOFING CONSTRUCTION AND REMODELING | | FORT WORTH | TX | 76105 | |
| FRANCES BALDWIN | | 30 SANTA CRUZ | | | ROLLING HILLS ESTATES | CA | 90274 | |
| FRANCES BILLINGSLEY REALTY INC | | PO BOX 807 | ROUTES 100 AND 35 | | KATONAH | NY | 10536 | |
| FRANCES BRIDGES AND E AND J HOME | | 3101 VISTA GRANDE | IMPROVEMENTS | | MEMPHIS | TN | 38127 | |
| FRANCES CLAY HUDSON ATT AT LAW | | 11 PERRY ST | | | NEWNAN | GA | 30263 | |
| FRANCES COLLINS | | 605 LOS OLIVOS ROAD | | | SANTA ROSA | CA | 95404 | |
| FRANCES CONDRAN | | 3432 EDGEMONT ST | | | PHILADELPHIA | PA | 19134 | |
| FRANCES COX | | C/O F.D. HENNESSY JR ESQ | PO BOX 217 | | LANSDOWNE | PA | 19050 | |
| FRANCES CRIM | | 153 BLUEGRASS DR | | | ALABASTER | AL | 35007 | |
| FRANCES CUNNINGHAM APPRAISER | | 9633 LEVIN RD NW 204 | | | SILVERDALE | WA | 98383 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCES CURTIN | | 3330 FLAGLER CIRCLE | | | MIDLAND | NC | 28107 | |
| FRANCES E SALIMI ATT AT LAW | | 907 N CT ST | | | MARION | IL | 62959 | |
| FRANCES ELIZABETH MOWLAM AND | AAA ALL TEX ROOFING COMPANY | 8206 DELWIN ST | | | HOUSTON | TX | 77034-2921 | |
| FRANCES FRESHMAN | | 19 HUNTINGDON ROAD | | | LYNNFIELD | MA | 01940 | |
| FRANCES GOCHT | | 1418 SOUTHWIND WAY | | | DRESHER | PA | 19025 | |
| FRANCES HOIT HOLLINGER ATT AT LA | | PO BOX 2028 | | | MOBILE | AL | 36652 | |
| Frances Jordan | | 1035 Mayflowers Lane | | | Lancaster | TX | 75134 | |
| FRANCES L LANDDUE & ROBERT E LANDDUE | | 1459 CONVENTRY DR | | | HATFIELD | PA | 19440 | |
| Frances Landue | | 1459 Coventry Dr | | | Hatfield | PA | 19440 | |
| FRANCES M ODZA ESQ | | 209 WESTWIND WAY | | | DRESHER | PA | 19025 | |
| FRANCES MARIE STRAYHAM ATT AT LA | | 1800 W CAUSEWAY STE 120 | | | MANDEVILLE | LA | 70471 | |
| FRANCES NAGINEWICZ | | 275 GREEN STREET | 4-L-4 | | BEVERLY | NJ | 08010 | |
| FRANCES OELS | | 222 ROUTE 72 | | | VINCENTOWN | NJ | 08088-9632 | |
| FRANCES POZO | | 9502 PUTNEY HILL COURT | | | TAMPA | FL | 33615 | |
| FRANCES R STERN LAW OFFICE | | 737 N 7TH ST | | | BOISE | ID | 83702-5504 | |
| FRANCES S REDFIELD | | 250 CROW CREEK DR | | | CALABASH | NC | 28467 | |
| FRANCES STANULONIS | | 20 MIDDLEFIELD STREET | | | GROTON | CT | 06340 | |
| Frances Stanulonis | | 309 Washington St #3301 | | | Conshohocken | PA | 19428 | |
| FRANCES SULENTIC | | 619 BERTCH | | | WATERLOO | IA | 50702 | |
| FRANCES VERGARA | | 426 WESTOVER RD | | | COLLEGEVILLE | PA | 19426-1765 | |
| FRANCES WARING | | 2714 HIGHVIEW AVENUE | | | WATERLOO | IA | 50702 | |
| FRANCES WENZEL | | 201 INSPIRATION BLVD | APT 201 | | READING | PA | 19607 | |
| FRANCES Y RUIZ ATT AT LAW | | 169 26 HILLSIDE AVE SECOND FL | | | JAMICA | NY | 11432 | |
| Francesca Bandin | | 1970 Veterans Hwy F-13 | | | Levittown | PA | 19056 | |
| FRANCESCA T CARINCI ATT AT LAW | | 100 N 4TH ST STE 904911 | | | STEUBENVILLE | OH | 43952 | |
| FRANCESCHI, KATHLEEN R | | 117 AVENUE B | | | BROWNSVILLE | TX | 78520-4215 | |
| FRANCESTOWN TOWN | | PO BOX 67 | TOWN OF FRANCESTOWN | | FRANCESTOWN | NH | 03043 | |
| FRANCESTOWN | | 27 MAIN STREET PO BOX 67 | FRANCESTOWN | | FRANCESTOWN | NH | 03043 | |
| FRANCHEK, SHARI | | 416 W WALNUT ST | SID GRINKER CO INC | | MILWAUKEE | WI | 53212 | |
| FRANCHISE EXPANSION STRATEGIES LLC | | 8400 YANCEY COURT | | | PLANO | TX | 75025 | |
| FRANCHISE TAX BOARD | | P.O BOX 942840 | | | SACRAMENTO | CA | 94240 | |
| FRANCHISE TAX BOARD | | PO BOX 942840 | | | SACRAMENTO | CA | 94240-0001 | |
| FRANCHISE TAX RETURN PROCESSING | | IOWA DEPARTMENT OF REVENUE | PO BOX 10413 | | DES MOINES | IA | 50306-0413 | |
| FRANCIA PRADA ALIRIO PRADA AND | | 6047 SW 127TH CT | ROBERT SPECIALTIES CORP AND RESTORATION | | MIAMI | FL | 33183 | |
| FRANCILUSCHARLOTTE JOSEPH, WILLIAM | | 1774 15TH AVE | AND ALL CLAIMS INSURANCE REPAIRS INC | | LAKE WORTH | FL | 33460 | |
| FRANCINE A GARGANO ATT AT LAW | | 20 SHAWNEE DR STE B | | | WATCHUNG | NJ | 07069 | |
| FRANCINE AND JESSE RUBIN | | 6902 MAYNARD AVE | AND KAPING CONSTRUCTION | | WEST HILLS AREA | CA | 91307 | |
| FRANCINE BOLDUC | | 10 GARDNER ST | | | EXETER | NH | 03833 | |
| FRANCINE GIORDANO | | 7523 W SUNRISE BLVD UNIT #B2 | | | PLANTATION | FL | 33313 | |
| FRANCIONE APPRAISAL TEAM LLC | | PO BOX 135 | | | POMERENE | AZ | 85627 | |
| FRANCIONE APPRAISAL TEAM | | 166 N SABIN ST | | | ST DVAID | AZ | 85630 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS A HOOD AND ROBERT HOOD | | 78 NORTH TAYLOR AVENUE | | | NORWALK | CT | 06854 | |
| FRANCIS A KRCMARIK ATT AT LAW | | 514 W CT ST | | | FLINT | MI | 48503 | |
| FRANCIS AND ANN MARIE DEUBLE | | 16 HOLSMAN RD | | | STATEN ISLAND | NY | 10301-4427 | |
| FRANCIS AND CHARNELLE COWLE | | 7271 VALLEY VIEW CT | | | PLEASANTON | CA | 94588-3765 | |
| FRANCIS AND DARLENE LAW AND | | 11 CREEKVIEW CT | STUART HARDY CONSTRUCTION CO | | MERRITT | NC | 28556 | |
| FRANCIS AND DIANE GOLDEN AND | | 1097 CROWN RIVER PKWY | SOUTHERN EXTERIORS | | MCDONOUGH | GA | 30252 | |
| FRANCIS AND GLADYS SOTO | | 3838 W 82ND PL | | | CHICAGO | IL | 60652 | |
| FRANCIS AND HEATHER JOHNSON | | 4026 CROFTON ST | AND CERTIFIED RESTORATION SERVICES INC | | LAFAYETTE | IN | 47909 | |
| FRANCIS AND HEATHER JOHNSON | | 4026 CROFTON ST | AND CERTIFIED RESTORATION SERVICES | | LAFAYETTE | IN | 47909 | |
| FRANCIS AND MCALLISTER APPRAISALS | | 108 LOCK ST | PO BOX 386 | | WAVERLY | OH | 45690 | |
| FRANCIS AND SHARYL PELUSO AND | | 701 SEATON CT SE | JENKINS RESTORATION | | LEESBURG | VA | 20175 | |
| FRANCIS AND SUSANNE BLAIR | | 739 RODGERS CT | | | RAHWAY | NJ | 07065 | |
| FRANCIS AND WILLIE HAWKINS | | 21827 KING HENRY AVE | NEC KEYSTONE INC | | LEESBURG | FL | 34748 | |
| FRANCIS B FENNESSEY ATT AT LAW | | 27 MAIN ST | | | CHARLTON | MA | 01507 | |
| FRANCIS BOECKMAN | | 8533 COLLEGE TRAIL | | | INVER GROVE HEIGHTS | MN | 55076 | |
| FRANCIS C SICHKO ATT AT LAW | | 6 S MAIN ST | | | WASHINGTON | PA | 15301 | |
| FRANCIS C VIGNATI JR | | 621 BURNSIDE AVE | | | EAST HARTFORD | CT | 06108 | |
| FRANCIS CHESTER ATT AT LAW | | 3581 CHURCHVILLE AVE | | | CHURCHVILLE | VA | 24421 | |
| FRANCIS CREEK VILLAGE | | PO BOX 567 | TAX COLLECTOR | | FREDERIC | WI | 54837 | |
| FRANCIS CREEK VILLAGE | TREASURER FRANCIS CREEK VILLAG | PO BOX 68 | 200 NORWOOD AVE | | FRANCIS CREEK | WI | 54214 | |
| FRANCIS CREEK VILLAGE | | VILLAGE HALL | | | FRANCIS CREEK | WI | 54214 | |
| FRANCIS E GOODWYN ATT AT LAW | | 107 E MOUND ST | | | HARLAN | KY | 40831 | |
| FRANCIS E SMITH ATT AT LAW | | 9020 RESEDA BLVD STE 201 | | | NORTHRIDGE | CA | 91324 | |
| FRANCIS FEENEY ATT AT LAW | | 140 WOOD RD STE 200 | | | BRAINTREE | MA | 02184 | |
| Francis Forrest | | 2 Albany Road | | | Marlton | NJ | 08053 | |
| FRANCIS G HICKMAN AND | | RUTH M HICKMAN | 4129 S PAIUTE WAY | | SIERRA VISTA | AZ | 85650 | |
| FRANCIS G SEYFERTH ATT AT LAW | | 2550 TOPSHAM DR | | | ROCHESTER HILLS | MI | 48306 | |
| FRANCIS GARY | | 8384 N VIEW CREST | | | PRESCOTT VALLEY | AZ | 86315 | |
| FRANCIS GERACI, PETER | | 55 E MONROE ST | | | CHICAGO | IL | 60603 | |
| FRANCIS GRANT ACQUAH AND | | 7778 HUNTINGTON CIR | SUNSHINE EXTERIORS LLC | | HANOVER PARK | IL | 60133-2523 | |
| FRANCIS GREGORY HAYES D/B/A | | 59 OLD POST RD., STE. DR4 | | | CLINTON | CT | 06413 | |
| FRANCIS H KAWAMOTO AND ASSOCIATES | | RESIDENTIAL APPRAISALS STE 77 | | | AURORA | CO | 80015 | |
| FRANCIS HARRIS | | 28 3315 HAWAII BELT | | | PEPEEKEO | HI | 96783 | |
| FRANCIS HO | | 1805 F CLEMENT AVE | | | ALAMEDA | CA | 94501 | |
| FRANCIS J CARDIS ATT AT LAW | | 318 WALNUT ST | | | LAWRENCEBURG | IN | 47025 | |
| FRANCIS J GIGANTI ATT AT LAW | | 8 S OLD STATE CAPITOL PLZ | | | SPRINGFIELD | IL | 62701 | |
| FRANCIS J O REILLY ATT AT LAW | | 10 MCMAHON PL | | | MAHOPAC | NY | 10541 | |
| FRANCIS J SELVITELLI AND CLAIRE M SELVITELLI | | 2 TRICIA ROAD | | | NORTH FALMOUTH | MA | 02556 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS JEROME SHEA ATT AT LAW | | 1916 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32207 | |
| FRANCIS L MC BRIDE | | PO BOX 374 | C O RUTH MELHORN | | WILLIAMSPORT | MD | 21795 | |
| FRANCIS LAFAYETTE ATT AT LAW | | PO BOX 1020 | | | PALMER | MA | 01069 | |
| FRANCIS M JOHNSON | | 1225A E VIENNA AVENUE | | | MILWAUKEE | WI | 53212 | |
| FRANCIS M MARLEY JR ATT AT LAW | | 100 N POPLAR ST | | | FOSTORIA | OH | 44830 | |
| Francis Madden | | 545 Andrew Drive | | | Southampton | PA | 18966 | |
| Francis Murray | WELLS FARGO HSBC BANK USA AS TRUSTEE FOR SERIES SEQMT 2005-3 VS. FRANCIS X MURRAY, ET AL | 128 Bryce Lane | | | Jupiter | FL | 33458 | |
| FRANCIS N SOAVE ATT AT LAW | | 300 S RIVERSIDE STE E | | | ST CLAIR SHORES | MI | 48979 | |
| FRANCIS ONEIL DEL PIANO LLC | | 255 MAIN ST | | | HARTFORD | CT | 06106 | |
| FRANCIS ONEIL DEL PIANO | | 255 MAIN ST | | | HARTFORD | CT | 06106 | |
| FRANCIS P HURLEY ATT AT LAW | | 535 E ARMY POST RD | | | DES MOINES | IA | 50315 | |
| Francis Perry | | 1034 Garden road | | | Orange | CT | 06477 | |
| FRANCIS R GIL ESQ ATT AT LAW | | 2641 NE 207TH ST | | | AVENTURA | FL | 33180 | |
| FRANCIS R MURRMAN ATT AT LAW | | 3 N MAPLE AVE | | | GREENSBURG | PA | 15601 | |
| Francis Robb | | 1375 Argyle Way | | | Bensalem | PA | 19020 | |
| FRANCIS T ZAPPONE CO | | 37 MERIDAN RD | PO BOX 3279 | | WATERBURY | CT | 06705 | |
| FRANCIS T ZAPPONE CO | | 37 MERIDAN RD | PO BOX 3279 | | WATERBURY | CT | 06705 | |
| FRANCIS T ZAPPONE CO | | 37 MERIDEN RD | | | WATERBURY | CT | 06705 | |
| FRANCIS V CORONADO | | 7216 HANFORD ARMONA RD | | | HANFORD | CA | 93230-9495 | |
| FRANCIS W DRAKE AND | | LEANNA DRAKE | P.O. BOX 1791 | | CAMP VERDE | AZ | 86322 | |
| FRANCIS W KRINEY JR APPRAISALS | | 37 UPPER LAKEVIEW AVE | | | RINGWOOD | NJ | 07456 | |
| FRANCIS W TESSEYMAN JR ATT AT LA | | 48 OLD ORCHARD LN | | | ORCHARD PARK | NY | 14127 | |
| FRANCIS W WOOD ATT AT LAW | | PO BOX 357 | | | WALTON | NY | 13856 | |
| FRANCIS WILSON, MARK | | 1331 LITTLEFIELD PL | | | BEL AIR | MD | 21015 | |
| FRANCIS WISSMAN | | 215 DICKENS DR | | | DELRAN | NJ | 08075 | |
| FRANCIS WM HENKELS ATT AT LAW | | 1400 UNIVERSITY AVE STE D | | | DUBUQUE | IA | 52001 | |
| FRANCIS XAVIER OCONNOR ATT AT LAW | | 300 MAIN ST | | | GREAT BEND | PA | 18821 | |
| FRANCIS, AARON L & FRANCIS, LINDA K | | 1025 MADISON 509 | | | FREDERICKTOWN | MO | 63645 | |
| FRANCIS, ANTOINETTE | | 3742 GROSVENOR RD | | | SOUTH EUCLID | OH | 44118 | |
| FRANCIS, DAVID | | 402 HADLEY | | | HOUSTON | TX | 77002 | |
| FRANCIS, DONALD L | | PO BOX 10 | | | CLARKSVILLE | MD | 21029 | |
| FRANCIS, DONALD L | | PO BOX 10 | TAX COLLECTOR | | CLARKSVILLE | MD | 21029 | |
| FRANCIS, EMMANUEL | | 10771 SW 173RD ST | MIAMI PUBLIC ADJUSTERS | | MIAMI | FL | 33157 | |
| FRANCIS, ERNEST P | | 1655 N FORT MYER DR STE 700 | | | ARLINGTON | VA | 22209 | |
| FRANCIS, HARRIETT | | 1911 BAILEY RD | MARSHALL THARASHER | | WICHITA FALLS | TX | 76305 | |
| FRANCIS, HUGH R & FRANCIS, TAKEISHA L | | 18513 BELLINGPATH LAKES AVE | | | GREENWELL SPRINGS | LA | 70739-4766 | |
| FRANCIS, LOUISENA | | 1035 PETWAY AVE | GINN GENERAL CONTRACTORS | | NASHVILLE | TN | 37206 | |
| FRANCIS, MEGAN L | | 8432 CHRIS LANE | | | PITTSBURGH | PA | 15209 | |
| FRANCIS, MEGHANN K & WALSH, MICHAEL J | | 6108 DRY LEAF PATH | | | COLUMBIA | MD | 21044 | |
| FRANCIS, MELISSA D | | 6553 JACKSON RD | | | ANN ARBOR | MI | 48103 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS, MELISSA | | 6553 JACKSON RD | | | ANN ARBOR | MI | 48103 | |
| FRANCIS, PETER & FRANCIS, IEMAN | | 47349 RAIL DRIVE | | | SHELBY TWP | MI | 48315 | |
| FRANCIS, RAYMOND | | 812 WEST CENTER STREET | | | ALMA | MI | 48801-2140 | |
| FRANCIS, SCOTT | | 128 COUNTY RD | DISASTER SPECIALISTS | | OAK BLUFFS | MA | 02557 | |
| FRANCISCA C MARQUEZ AND OFFICIAL | | 1508 CRAIG DR | BUILDERS CONSTRUCTIOIN | | GALENA PARK | TX | 77547 | |
| FRANCISCAN CONDOMINIUMS | | 15685 SW 116TH AVE PMB 325 | C O SUPERIOR COMMUNITY MANAGEMENT | | TIGARD | OR | 97224 | |
| FRANCISCAN PROPERTIES | | 441 WAVERLEY ST | | | PALO ALTO | CA | 94301-1719 | |
| FRANCISCAN SISTERS OF BALTIMORE | | 3725 ELLERSLIE AVE | GROUND RENT | | BALTIMORE | MD | 21218 | |
| FRANCISCIO AQUINO INS SERVICES | | 8100 CALIFORNIA AVE STEA | | | SOUTH GATE | CA | 90280 | |
| FRANCISCO ALDANA ATT AT LAW | | 600 B ST STE 2130 | | | SAN DIEGO | CA | 92101 | |
| FRANCISCO AND AUBREY GARCIA | | 6007 YARWELL DR | AND ORIGINAL BRUCE DESIGNS | | HOUSTON | TX | 77096 | |
| FRANCISCO AND DOLORES TRUJILLO | | 11506 VILLA HEIGHTS DR | AND MTZ HOUSE REMODELING | | HOUSTON | TX | 77066 | |
| FRANCISCO AND GRACIELA CHANG | | 8470 SW 44TH ST | ALEXANDER DEVELOPMENT AND AND CONTRACTING | | MIAMI | FL | 33155 | |
| FRANCISCO AND JENNY GARCIA | | 8822 HEDGESTONE CT | | | LA PORTE | TX | 77571 | |
| FRANCISCO AND LAUREN NIEVES | | 5221 NECTARINE DR | | | WINDERMERE | FL | 34786 | |
| FRANCISCO AND MARIA GOMEZ | | 11512 BRYANT RD | AND CLAIMS W | | EL MONTE | CA | 91732 | |
| FRANCISCO AND MARIBEL | | 101 WALES RD | GONZALEZ AND FRANCISCO GONZALEZ JR | | BRIMFIELD | MA | 01010 | |
| FRANCISCO ANTONIO VERGES AND | | 650 S BISCAYNE RIVER DR | CARIBBEAN DIMENSIONS INC | | MIAMI | FL | 33169 | |
| FRANCISCO CASTELLON | | 25390 | DELPHINIUM AVE | | MORENO VALLEY | CA | 92553 | |
| Francisco De La Cerna | | 46 Millgrove | | | Irvine | CA | 92602 | |
| FRANCISCO FERMIN AND KRAMER SMITH | | 505 507 E 23RD ST | TORRES AND VALVANO LLC | | PATERSON | NJ | 07514 | |
| FRANCISCO GONZALEZ ANGELA SHIRK | | 1440 DORIC DR | GONZALEZ FLOORCRAFT LLC | | RENO | NV | 89503 | |
| FRANCISCO HERNANDEZ REPAIR | | 11870 SW 190 ST | | | MIAMI | FL | 33177 | |
| FRANCISCO J CORONA | | 1674 FLORIDA AVENUE | | | SAN JOSE | CA | 95122 | |
| FRANCISCO J MARQUEZ | | 2738 JOSHUA CREEK RD | | | CHULA VISTA | CA | 91914 | |
| FRANCISCO J NATAL AND | | MELISSA M NATAL | 12678 16TH ST | | CHINO | CA | 91710 | |
| FRANCISCO J RAMOS AND ASSOC CSP | | PO BOX 191993 | | | SAN JUAN | PR | 00919 | |
| FRANCISCO J RAMOS AND ASSOC CSP | | PO BOX 191993 | | | SAN JUAN | PR | 00919-1993 | |
| FRANCISCO JAVIER BRIZUELA AND | | 7915 SW 201 TERRACE | LUIS CANTILLO | | MIAMI | FL | 33189 | |
| FRANCISCO JOSE AGUERO ATT AT LAW | | 2655 S LE JEUNE RD | | | CORAL GABLES | FL | 33134 | |
| FRANCISCO JOSE AGUERO PA | | 2655 LE JEUNE RD PH 1 D | | | CORAL GABLES | FL | 33134 | |
| FRANCISCO JOSE AGUERO PA | | 2655 LE JEUNE RD PH 1 D | | | MIAMI | FL | 33134 | |
| FRANCISCO JOSE AGUERO PA | | 2655 LE JEUNE RD PHI D | | | MIAMI | FL | 33134 | |
| FRANCISCO LAW FIRM | | 17 MARKET ST | | | AMSTERDAM | NY | 12010 | |
| FRANCISCO MACIAS AGUILAR ROOFING | | 12125 GOYA CT | | | EL PASO | TX | 79936 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO PACHECO IRMA PACHECO AND | | 15 ANNA SUE RD | ROGERS HOME IMPROVEMENT | | VAN BUREN | AR | 72956 | |
| FRANCISCO PALLARES | | 9945 CARDINAL ST. NW | | | ALBUQUERQUE | NM | 87114 | |
| FRANCISCO R ZAYAS INES ZAYAS AND | | 1212 REDMAN ST | MAC POSTEL | | PASADENA | TX | 77506 | |
| FRANCISCO RAMIREZ | | 13210-34TH AVE N | | | PLYMOUTH | MN | 55441 | |
| FRANCISCO RUELAS | | 1290 WASHINGTON ST APT 308 | | | DENVER | CO | 80203-2636 | |
| Francisco Salcido, pro se | FRANCISCO SALCIDO VS. GMAC MORTGAGE HOMECOMINGS FINANCIAL A GMAC CO BROOKS AMERICAN MORTGAGE CORP & DOES 1-50, INCLUSIVE | 17502 East Northam Street | | | LaPuente | CA | 91744 | |
| FRANCISCO SARAVIA AND MAYRA SARAVIA | | 8706 NAIRN ST | AND MARIA SARAVIA | | HOUSTON | TX | 77074 | |
| FRANCISCO SOLER AND FRANCISCO | | 4760 SW 2 TERRACE | AND SUSANA TOYOS | | MIAMI | FL | 33134 | |
| FRANCISCO SOLER FRANCISCO AND | | 4760 SW 2 TERRACE | SUSANA TOYOS | | MIAMI | FL | 33134 | |
| FRANCISCO VILLAGE OWNERS | | 525 S INDPENDENCE BLVD | SU 200 | | VIRGINIA BEACH | VA | 23452 | |
| FRANCISCO VILLARREAL | | 5723 FLORENCE AV | | | SOUTH GATE | CA | 90280 | |
| FRANCISCO WEEKS AND BEATRIZ PAZ | | 3811 SW 133RD CT | PRIMESTATE PUBLIC ADJUSTERS | | MIAMI | FL | 33175 | |
| FRANCISCO, RENATO | | 1394 GRAHAM FARM CIR | RENATO VINCENTE | | SEVERN | MD | 21144 | |
| FRANCISEK AND LINDSEY GOSIK | | 1000 WESTCHESTER DR | | | OKLAHOMA CITY | OK | 73114 | |
| FRANCISO AND LORENZ ZAMORANO AND | | 21727 HARRIS RD | FRANCISCO ZAMORANO GALVAN | | HARLINGEN | TX | 78550 | |
| FRANCISO LAGULA AND VICTORIA | | 1156 PASEO PRIMAVERA | LAGULA AND ESN | | CHULA VISTA | CA | 91910 | |
| FRANCISO LUIS ALVARADO AND | | 3401 W LUKE AVE | SILVIA HERRERA AND MAGARE REMODELING | | PHOENIX | AZ | 85017 | |
| FRANCKA, CHRIS | | 108 NW LEWIS DRIVE | | | LEES SUMMIT | MO | 64081 | |
| FRANCO AND FRANCO | | 89 HEADQUARTERS PLZ | | | MORRISTOWN | NJ | 07960 | |
| FRANCO CASTELLANI AND PURO CLEAN | | 9740 KENDALE BLVD | | | MIAMI | FL | 33176 | |
| FRANCO, FILIMON & FRANCO, MARIA | | 293 MARILYN AVE | | | GLENDALE HEIGHTS | IL | 60139 | |
| FRANCO, GUADALUPE | | 3856 W 81ST ST | | | CHICAGO | IL | 60652 | |
| FRANCO, JORGE | | 333 TEE LN | | | CARPENTERSVILLE | IL | 60110-2215 | |
| FRANCO, MICHAEL D | | ONE CITY BLVD W STE 1110 | | | ORANGE | CA | 92868 | |
| FRANCO, ORALIA B | | BOX 15038 | | | LAS CRUCES | NM | 88004 | |
| FRANCO, ORALIA B | | PO BOX 15038 | | | LAS CRUCES | NM | 88004 | |
| FRANCO, PAUL | | 2875 HELMSDALE DR | AMANDA FRANCO | | COLORADO SPRINGS | CO | 80920 | |
| FRANCO, STANLEY | | 2705 HOAD LN | CLEMENTINA CALLEJAS | | BAKERSFIELD | CA | 93309 | |
| FRANCOIS DELPRATO | | 24 BALSAM CT | | | LAWRENCEVILLE | NJ | 08648 | |
| FRANCOIS F TESSIER | | 104 SUNRIDGE WAY | | | ALLEN | TX | 75002-1649 | |
| FRANCOIS, ALVIN A | | 9457 SOUTHLAWN | | | BATON ROUGE | LA | 70810-2623 | |
| FRANCOIS, JOSETTE | | 114-41 131ST STREET | | | SOUTH OZONE PARK | NY | 11420 | |
| Francois, Natalie | GMAC MORTGAGE, LLC VS NATALIE FRANCOIS, CFS BANK, NASSAU COUNTY CLERK | 981 Alhambra Road | | | Baldwin | NY | 11510 | |
| FRANCOIS, SHALAWN | | 11130 AUTUMN CREEK CT | WILDS RESTORATION SERVICES LLC | | INDIANAPOLIS | IN | 46229 | |
| FRANCONIA MENNONITE AID PLAN | | | | | HARLEYSVILLE | PA | 19438 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCONIA MENNONITE AID PLAN | | PO BOX 163 | | | HARLEYSVILLE | PA | 19438 | |
| FRANCONIA TOWN | | 421 MAIN ST | | | FRANCONIA | NH | 03580 | |
| FRANCONIA TOWN | | POB 900 TOWN HALL 421 MAIN ST | TOWN HALL TAX COLL FOR FRANCONIA TOWN | | FRANCONIA | NH | 03580 | |
| FRANCONIA TOWNSHIP MONTGY | | 671 ALLENTOWN RD | T C OF FRANCONIA TOWNSHIP | | TELFORD | PA | 18969 | |
| FRANCONIA TOWNSHIP MONTGY | | TWP BLDG 671 ALLENTOWN RD | T C OF FRANCONIA TOWNSHIP | | FRANCONIA | PA | 18924 | |
| FRANCOTYPE-POSTALIA INC | | 5400 NEWPORT DRIVE | SUITE 13 | | ROLLING MEADOWS | IL | 60008 | |
| FRANDL, WOLFGANG | | KREUZHOFWEG 24 | | | SALZBURG A-5020 | | | Australia |
| FRANDSEN, SANDRA | | PO BOX 508 | | | SWANSBORO | NC | 28584 | |
| FRANEK, CHRISTINE M | | 1930 SEQUOIA DRIVE | | | WAVERLY | AL | 36879 | |
| FRANGOS, ANGELO J & FRANGOS, NADIA | | 363 OCEAN ST APT C | | | SANTA CRUZ | CA | 95060-7216 | |
| FRANJIE, SERGE | | 8206 WOODLAND AVE | | | ANNANDALE | VA | 22003-2340 | |
| FRANK & BARBARA MARINO | | 1411 KINGSBARN COURT | | | TOMBALL | TX | 77377 | |
| FRANK & INEZ GALL | | 23 OAK RIDGE RD | | | CARLISLE | PA | 17015 | |
| FRANK & JOANN DOKA | | 2214 HERING AVE | | | BRONX | NY | 10469 | |
| FRANK & MAUREEN LULLO | | 89 MARSH LAKES DR | | | FERNANDINA BEACH | FL | 32034 | |
| FRANK A FLYNN ATTORNEY AT LAW | | 85 DEVONSHIRE ST STE 1000 | | | BOSTON | MA | 02109 | |
| FRANK A JUSTEN ATT AT LAW | | 4930 N HOLLAND SYLVANIA RD STE C | | | SYLVANIA | OH | 43560 | |
| FRANK A LOMBARDI ATTORNEY AT LAW | | 395 SMITH ST | | | PROVIDENCE | RI | 02908 | |
| FRANK A LOPREIATO | | 214 EAST AVENUE | | | NORWALK | CT | 06855 | |
| FRANK A PRINCIPE ATT AT LAW | | 13902 N DALE MABRY HWY STE 203 | | | TAMPA | FL | 33618-2426 | |
| FRANK A RACANO ATT AT LAW | | 1981 MARCUS AVE STE C127 | | | NEW HYDE PARK | NY | 11042 | |
| Frank A Rush | JIMMEL BAPTISTE VS. FEDERAL HOME LOAN MORTGAGE CORPORATION AND GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | 3806 Live Oak | | | Houston | TX | 77004 | |
| Frank A Rush | KARIN MOYE VS FEDERAL HOME LOAN MORTGAGE CORPORATION, AND GMAC MORTGAE LLC | 7322 SW Frwy, Ste 645 | | | Houston | TX | 77074 | |
| Frank A Rush | PIERRE SMITH - NON LITIGAED | 3806 Live Oak | | | Houston | TX | 77004 | |
| FRANK A RYDER SR | | 1923 MONTROSE ST | | | PHILADELPHIA | PA | 19146 | |
| FRANK A SANZO ATT AT LAW | | 3121 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 | |
| FRANK A SIMASKO ATT AT LAW | | 822 10TH AVE | | | PORT HURON | MI | 48060 | |
| FRANK A VITERITTO ATT AT LAW | | 664 STUYVESANT AVE FL 1 | | | IRVINGTON | NJ | 07111 | |
| Frank A. Rush | ROBERT D WILLIAMS & SUZANNE M WILLIAMS VS GMAC MORTGAGE & FORMOSA MANAGEMENT LLC | 7322 SW Freeway, Suite 645 | | | Houston | TX | 77074 | |
| Frank A. Rush | ROBERT D WILLIAMS VS FORMOSA MANAGMENT LLC, GMAC MORTGAGE CORPORATION | 7322 SW Freeway, Suite 645 | | | Houston | TX | 77074 | |
| Frank Abatangelo | | 8243 East Blackwillow Circle A | | | Anaheim Hills | CA | 92808 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK AND BERYL MARINI | | 477 ANGELL ST | | | LINCOLN | RI | 02865-4902 | |
| FRANK AND BETTY GROSS | | 1225 SIMMS HEIGHTS RD | | | KINGSTON SPRINGS | TN | 37082 | |
| FRANK AND CAROL DICKINSON | | 1251 SW 67TH TERRACE | | | PLANTATION | FL | 33317 | |
| FRANK AND CASEY WEGLOSKI | AND DUTCHLAND LLC | 200 E PEARL ST | | | WASHINGTON | IN | 47501-2045 | |
| FRANK AND CYNTHIA CARRABBA AND | | 90 PERKINS ST | LOUIS PANAKIO | | LYNN | MA | 01905 | |
| FRANK AND CYNTHIA WHALEY | | 3904 FAIR OAK LN SW | | | HUNTSVILLE | AL | 35805-5712 | |
| FRANK AND DARLENE DINO | | 151 COUNTRY CLUB DR 8 | | | WHITTIER | NC | 28789 | |
| FRANK AND DONNA JUBA AND | | 313 E SHORE RD | VINYL TOUCH REMODELING | | LINDENHURST | NY | 11757 | |
| FRANK AND DOROTHY BUACHIE | | 8310 RAMBLER DR | AND RA HYMAN RESTORATION INC | | HYATTSVILLE | MD | 20783 | |
| FRANK AND ELIZABETH CROCKETT | | 5032 N 57TH ST | AND BRILLIANT PAINTING AND REMODELING | | INDIANAPOLIS | IN | 46222 | |
| FRANK AND ELLEN CAPOZZI | | 763 US HWY 202 206 | | | BRIDGEWATER | NJ | 08807 | |
| FRANK AND ERIN HERTZ | | 140 S DEVON AVE | | | DEVON | PA | 19333 | |
| FRANK AND HELEN CASTRO AND | | 1226 S PERRY ST | ALDAZ ROOFING | | DENVER | CO | 80219 | |
| FRANK AND IVY GAWORSKI | | 3 NEW SIDE COURT | | | NEWARK | DE | 19711 | |
| FRANK AND JENNIFER | | 2736 SW 23RD CRANBROOK DR | MATASAVAGE AND HECHT CONSULTING CORP | | BOYNTON BEACH | FL | 33436 | |
| FRANK AND JOANNA TEMPLETON AND | | 8750 E 105TH PL | T AND K POWER ROOFING EXTERIORS | | TULSA | OK | 74133 | |
| FRANK AND JOANNE ST PIERRE | | 113 MISTRAL TERRACE | | | SUFFOLK | VA | 23434 | |
| FRANK AND KAREN ROBLES AND | | 18255 AVENIDA BOSQUE | HANDYMAN CONTRACTOR | | MURRIETA | CA | 92562 | |
| FRANK AND KAREN SMITH | | 6883 MANGORVE DR | RALPHAELS CARPET SERVICE | | FAYETTEVILLE | NC | 28314 | |
| FRANK AND KAREN TROISO AND | | 3160 BORDENTOWN AVE | FLOORING INSTALLATION SYSTEMS INC | | OLD BRIDGE | NJ | 08857 | |
| FRANK AND KATHLEEN MALY | | 31152 PICKWICK LANE | | | BEVERLY HILLS | MI | 48025 | |
| FRANK AND KATHLEEN PESTANA | | 1111 84TH ST | | | NORTH BERGEN | NJ | 07047 | |
| FRANK AND KATHRYN DANGELO | | 228 CANYON CIR | AND KATHRYN BRICKER | | ZEPHYR COVE | NV | 89448 | |
| FRANK AND KIMBERLY GILMARTIN | | 3423 MOUNTCLAIRE CIR | AND VAIRO AND ASSOC | | N PORT | FL | 34287 | |
| FRANK AND LENA VICKERS | | 24472 E FROST DR | | | AURORA | CO | 80016-3195 | |
| FRANK AND LISA BARNES AND | | 10645 AMBLING TRAIL | LISA M OLDS BARNES | | FORT WORTH | TX | 76108 | |
| FRANK AND LORETTA GODINA | | 402 PINE PT DR | | | SOUR LAKE | TX | 77659 | |
| FRANK AND LOUISE RAIKER AND HART | | 8180 MORRISTOWN TRAIL | TO HEART HOME WORKS | | JACKSONVILLE | FL | 32244 | |
| FRANK AND MARGARET | | 2424 FAIR PARK BLVD | ZAKRZEWSKI AND GERRY OSBORN DBA QUALITY CARPENTRY | | LITTLE ROCK | AR | 72204 | |
| FRANK AND MARIA AMMONI AND MGM | | 5140 AUTUMN RIDGE | RESTORATION | | WEST BLOOMFIELD | MI | 48323 | |
| FRANK AND MILDRED HARDY | | 3405 N 28TH AVE | | | OMAHA | NE | 68111 | |
| FRANK AND MYONG LAVALLEE | | 1316 KERCHER ST | | | MIAMISBURG | OH | 45342 | |
| FRANK AND NANCY LAPRIORE AND | | 578 PLEASANT ST | ALAMAR DESIGN INC | | WORCESTER | MA | 01602 | |
| FRANK AND PENNY MOODY AND FRANK | | 14417 BROAD OAK PL | MOODY III | | LOUISVILLE | KY | 40245 | |
| FRANK AND RENEE PANSINI | | 240 BYRAM LAKE RD | | | BEDFORD CORNERS | NY | 10549 | |
| FRANK AND SANDRA TIELLI AND | LRE GROUND SERVICES INC | 5377 AYRSHIRE DR | | | SPRING HILL | FL | 34609-0534 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK AND SHARON ROBINSON | AND ALLSTAR CONSTRUCTION CO | 1923 PARMENTER BLVD APT 205 | | | ROYAL OAK | MI | 48073-1228 | |
| FRANK AND STACY MAMMANA AND | | 476 CEDAR RIDGE DR | STACY MICHELLE LEWIS | | WINDER | GA | 30680 | |
| FRANK AND SUSAN COSTA AND PREMIER | | 867 PEMBERTON | CONTRACTOR | | GROSSE POINTE PARK | MI | 48230 | |
| FRANK AND SUSAN R GARCIA AND | | 2211 S 4TH ST | SERVICE MASTER CLEAN | | ROCKFORD | IL | 61104 | |
| FRANK AND SUZETTE GUNTER | | 510 MEADOWLAWN ST | | | LA PORTE | TX | 77571 | |
| FRANK AND TERESA ASHENBAUGH AND | | 125 MINTER DR | STORM DAMAGE SPECIALISTS OF AMERICA | | GRIFFITH | IN | 46319 | |
| FRANK AND TRACY ACKERSON AND | NAYA CONSTRUCTION INC | 4944 APACHE CREEK RD | | | CASTLE ROCK | CO | 80109-7517 | |
| FRANK AND VIRGINIA DEITZ AND | | 305 3RD ST N | NDR CONSTRUCTION | | BUFFALO | ND | 58011 | |
| FRANK AND WANDA COPELAND AND | | 2565 N CALLE NOVENO | WANDA R ROSS COPELAND | | HUACHUCA CITY | AZ | 85616 | |
| FRANK AND YVONNE CHILDRESS AND | | 2410 TABOR DR | HARRY F CHILDRESS | | MIDDLETOWN | MD | 21769 | |
| FRANK ATHERTON JR & CHARLOTTE ATHERTON | | 12267 HILL RD | | | COODRICH | MI | 48438 | |
| FRANK AUGUST TOMAN AGENCY | | 1020 BAY AREA BLVD STE 108 | | | HOUSTON | TX | 77058 | |
| FRANK B CAHN ATT AT LAW | | 4153 PATTERSON AV | | | BALTIMORE | MD | 21215 | |
| FRANK B LYON ATT AT LAW | | 3508 FAR WEST BLVD STE 170 | | | AUSTIN | TX | 78731-3041 | |
| FRANK B PATTERSON ATT AT LAW | | PO BOX 2424 | | | ROSWELL | NM | 88202 | |
| FRANK B WATKINS ATT AT LAW | | PO BOX 1811 | | | RIVERTON | WY | 82501 | |
| FRANK BAKER BAKER APPRAISAL SERVICE | | PO BOX 1241 | | | CANYON LAKE | TX | 78133 | |
| FRANK BISHOP REAL ESTATE | | 213 LAWRENCT ST W | | | RUSSELLVILLE | AL | 35653 | |
| FRANK BREDIMUS ATT AT LAW | | 25 1ST ST SE | | | LEESBURG | VA | 20175 | |
| FRANK BROWN, MARY | | PO BOX 4664 | | | MONTGOMERY | AL | 36103 | |
| FRANK BUONEMANI JR | | 2421 DEEPWELL DR | | | BROOKSVILLE | FL | 34602 | |
| FRANK C ARCURI ATT AT LAW | | PO BOX 429 | | | YORK | PA | 17405 | |
| FRANK C DEMARCO ATT AT LAW | | 860 SW 143RD ST | | | SEATTLE | WA | 98166 | |
| FRANK C MEDARIS JR | | PO BOX 7383 | | | HAZARD | KY | 41702-7383 | |
| FRANK C RAITI AND | | 2940 ASHDOWN FOREST DR | MID ATLANTIC CONSTRUCTION OF VIRGINIA | | HERNDON | VA | 20171 | |
| FRANK C ROTE III ATT AT LAW | | PO BOX 10 | | | GRANTS PASS | OR | 97528 | |
| FRANK C ROTE III | | 612 NW 5TH ST | | | GRANTS PASS | OR | 97526 | |
| FRANK CARRANZA | | 20701 BEACH BLVD SPC 192 | | | HUNTINGTON BEACH | CA | 92648-4961 | |
| FRANK CARRILLO ATT AT LAW | | 5820 BLUE LAGOON DR STE 125 | | | MIAMI | FL | 33126 | |
| FRANK CASSEL AND TRICIA BUROKAS AND | | 3404 CHALFONT DR | PETER J DE PRISCO AND SON INC | | PHILADELPHIA | PA | 19154 | |
| FRANK CHEN | | 18645 VANTAGE POINTE DR | | | ROWLAND HEIGHTS | CA | 91748 | |
| FRANK CIMINO ATT AT LAW | | 250 S CHESTNUT ST STE 18 | | | RAVENNA | OH | 44266 | |
| FRANK CLARK APPRAISALS | | 2907 LANDON DR | | | COLUMBUS | OH | 43209 | |
| FRANK COBB | Re/Max Of Muskegon Inc. | 550 W. Norton Avenue | | | Muskegon | MI | 49444 | |
| FRANK COLLINS | | 2133 MONTGOMERY AVE, APT 230 | | | WOODBRIDGE | VA | 22191 | |
| FRANK COSTANZO | | 1238 DEERPATH CIRCLE | | | AURORA | IL | 60506-8863 | |
| Frank Crucet | | 21066 Sharmila | | | Lake Forest | CA | 92630 | |
| FRANK D BITTLE III | | 9527 165TH PL N | | | JUPITER | FL | 33478 | |
| FRANK D TAFF ATT AT LAW | | 3601 SW 29TH ST STE 109 | | | TOPEKA | KS | 66614 | |
| FRANK D THOMAS JR ATT AT LAW | | 6613 SANGER AVE | | | WACO | TX | 76710 | |
| FRANK DATTALO | | 3545 PLACER AVE | | | ANOKA | MN | 55303 | |
| FRANK DE LA CERNA | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK DE SANTIS ATT AT LAW | | 298 3RD AVE | | | CHULA VISTA | CA | 91910 | |
| Frank DeCluette | | 11205 Fountainbridge Rd | | | Frisco | TX | 75035 | |
| FRANK DENTON | | 106 ELIZABETH CT | | | GOODLETTSVLLE | TN | 37072 | |
| FRANK DESIDER APPRAISAL SERVICEINC | | 2301 HWY 9 N | | | HOWELL | NJ | 07731 | |
| FRANK DEVUONO AND CONNIE | | 610 W 43RD PL | JOHNSTON | | CHICAGO | IL | 60609 | |
| FRANK DIGIOVANNI JR | | 17425 W 145TH ST | | | LOCKPORT | IL | 60441 | |
| Frank DiMaio | | 107 Eaglet Lane | | | Schwenksville | PA | 19473 | |
| FRANK DONAGHY | | 7616 LARGE ST | | | PHILADELPHIA | PA | 19152 | |
| FRANK DOOLEY | | P O BOX 533 | | | CONVERSE | IN | 46919 | |
| FRANK E AND BONNIE LEHOSKI AND | | 206 LAKESHORE DR | BOLES HANDYMAN AND CONSTRUCTION | | SEABROOK | TX | 77586 | |
| FRANK E BROWN ATT AT LAW | | 819 WALNUT ST STE 305 | | | KANSAS CITY | MO | 64106 | |
| FRANK E BYSFIELD III ATT AT LAW | | 207 W 10TH ST | | | LAMAR | MO | 64759 | |
| FRANK E GARRIGAN ATT AT LAW | | 112 E INDEPENDENCE ST | | | SHAMOKIN | PA | 17872 | |
| FRANK E HOFFMAN ATT AT LAW | | 401 N MAIN ST | | | BLOOMINGTON | IL | 61701 | |
| FRANK E LOVEMAN GROUND RENT | | 4000 N CHARLES ST | | | BALTIMORE | MD | 21218 | |
| FRANK E MANN III ATT AT LAW | | 131 W ALABAMA STE 525 | | | HOUSTON | TX | 77098 | |
| FRANK E PRIOR | | 341 LAURINDA AVE | | | LONG BEACH | CA | 90803 | |
| FRANK E WARNOCK ATT AT LAW | | 1014 VINE ST | | | CINCINNATI | OH | 45202 | |
| FRANK E YOURICK JR ATT AT LAW | | PO BOX 644 | | | MURRYSVILLE | PA | 15668 | |
| Frank England | | 1642 WILLIAMS WAY | | | NORRISTOWN | PA | 19403-3372 | |
| FRANK FELICE | | 22 FREDRIC DRIVE | | | OCEAN | NJ | 07712 | |
| FRANK FENG | | 1301 HIDDEN SPRINGS LN | | | GLENDORA | CA | 91741 | |
| FRANK FORCINA AND | | JENNIFER FORCINA | 2 WALTER COURT | | OLD BETHPAGE | NY | 11804 | |
| FRANK FRY AND LEVEL BEST | | 4000 VERMONT AVE | | | LOUISVILLE | KY | 40211 | |
| FRANK G CORTESE ATT AT LAW | | 111 W WASHINGTON ST STE 1440 | | | CHICAGO | IL | 60602 | |
| FRANK G CORTESE ATT AT LAW | | 221 N LASALLE ST STE 2014 | | | CHICAGO | IL | 60601 | |
| FRANK G CUSMANO ATT AT LAW | | 30300 HOOVER RD STE 200 | | | WARREN | MI | 48093 | |
| FRANK G KING ATT AT LAW | | 2255 MIRAMONTE CIR W UNIT B | | | PALM SPRINGS | CA | 92264 | |
| FRANK G PROCTOR ATT AT LAW | | 2850 DIXIE HWY | | | WATERFORD | MI | 48328 | |
| FRANK G WALTERMIRE ATT AT LAW | | 608 N FRONT ST | | | ANGLETON | TX | 77515 | |
| FRANK G WALTERMIRE ATTORNEY AT LAW | | 608 N FRONT ST | | | ANGLETON | TX | 77515 | |
| FRANK G ZAPPALA ATT AT LAW | | 142 MARGARET ST | | | PLATTSBURGH | NY | 12901 | |
| Frank Gasaway | | 110 Huiet Drive | | | McDonough | GA | 30252 | |
| FRANK GIAMPOLI ATT AT LAW | | 428 S BATAVIA AVE | | | BATAVIA | IL | 60510 | |
| FRANK GIBSON REALTY | | 22 DORIAN | | | NEWPORT COAST | CA | 92657 | |
| FRANK GIBSON REATLY | | 1913 E 17 ST 100 | | | SANTA ANA | CA | 92705 | |
| Frank Gmaz | | 719 Bem Street | | | Riverside | NJ | 08075 | |
| FRANK GONZALEZ ATT AT LAW | | 410 W 12TH ST | | | ALMA | GA | 31510 | |
| FRANK H BENNETT ATT AT LAW | | 107 W BUCKEYE ST | | | CLYDE | OH | 43410 | |
| FRANK H BYERS II ATT AT LAW | | 160 W MAIN ST | | | DECATUR | IL | 62523-1213 | |
| FRANK H COXWELL P C | | 500 NORTH STATE STREET | | | JACKSON | MS | 39201 | |
| FRANK HANSEN | RE/MAX Select Realty | Frank Hansen | | | Apollo | PA | 15613 | |
| FRANK HARPER ATTORNEY AT LAW | | 695 N JEFF DAVIS DR | | | FAYETTEVILLE | GA | 30214 | |
| FRANK HENLEY | VERONICA HENLEY | PO BOX 691 | | | MATTHEWS | NC | 28106-0691 | |
| FRANK HIMELRIGHT | | 10429 SE 174TH PL | | | SUMMERFIELD | FL | 34491 | |
| FRANK IUCCO AND ASSOCIATES INC | | 12000 WESTHEIMER RD 235 | | | HOUSTON | TX | 77077 | |
| FRANK J ALVARADO ATT AT LAW | | 1677 EL SERENO AVE | | | PASADENA | CA | 91103 | |
| FRANK J AND ROSE J MOSS | | 7600 E LOGAN PL | | | TUCSON | AZ | 85730 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK J BUFFOMANTE ATT AT LAW | | 531 FARBER LAKES DR | | | WILLIAMSVILLE | NY | 14221 | |
| FRANK J FERRIS ATT AT LAW | | 12413 KIBBIE LAKE WAY | | | RANCHO CORDOVA | CA | 95742 | |
| FRANK J FORSYTH III ATT AT LAW | | 521 MICHIGAN ST B | | | PORT HURON | MI | 48060 | |
| FRANK J GALLO | | 115 MECHLINK RIDGE LANE | | | KESWICK | VA | 22947 | |
| FRANK J JACOBSON ATT AT LAW | | 101 SLADE AVE | | | WEST SENECA | NY | 14224 | |
| FRANK J JUDYCKI ATT AT LAW | | PO BOX 1143 | | | MORGAN CITY | LA | 70381 | |
| FRANK J KOPRCINA & ASSOCIATES, PC | GMAC MRTG, LLC V CARLA BOUNDS A/K/A CARLA CARY, FLEET NATL BANK, SCOTT STEEL SVCS INC, UNITED SVCS, DKI INC & UNITED ST ET AL | 150 E. 3rd Street | | | Hobart | IN | 46342 | |
| FRANK J LAPERCH ATT AT LAW | | FRANK J LAPERCH 50 ROUTE 9W MO | | | STONY POINT | NY | 10980 | |
| FRANK J LIBRIZZI MAI | | 503 WHITE HORSE PIKE | | | HADDON HEIGHTS | NJ | 08035 | |
| FRANK J LOSCALZO ATT AT LAW | | 39 W ST | | | NORTHPORT | NY | 11768 | |
| FRANK J LOSCALZO ATT AT LAW | | STE 2100 | | | HOLBROOK | NY | 11741 | |
| FRANK J MARRERO ESQ ATT AT LAW | | 9200 S DADELAND BLVD STE 400 | | | MIAMI | FL | 33156 | |
| FRANK J MARTONE PC | | 1455 BROAD ST | | | BLOOMFIELD | NJ | 07003 | |
| FRANK J PRITCHARD AGENCY | | 2825 NALL STE 19 A | | | PORT NECHES | TX | 77651 | |
| FRANK J ROZANC ATT AT LAW | | 33145 VINE ST C33 | | | EASTLAKE | OH | 44095 | |
| FRANK J SHAMY ATT AT LAW | | 22 KIRKPATRICK ST | | | NEW BRUNSWICK | NJ | 08901 | |
| FRANK J SIRACUSA AND SON | | 30 S NEW YORK AVE | | | ATLANTIC CITY | NJ | 08401 | |
| FRANK J SORRENTINO ATT AT LAW | | 1118 CARSON AVE | | | LAS VEGAS | NV | 89101 | |
| FRANK J WONG ATT AT LAW | | 7931 NE HALSEY ST STE 300 | | | PORTLAND | OR | 97213 | |
| FRANK JM GELTNER | | P.O.BOX 1215 | | | NEWPORT | OR | 97365 | |
| FRANK JOHNSON | | 615 HINE ST | | | VIENNA | VA | 22180 | |
| FRANK JOHNSON | | 8290 ANNAPOLIS DRIVE | | | FORT COLLINS | CO | 80528 | |
| FRANK JOKIC | | 1540 BRIDGETOWN PIKE | | | LANGHORNE | PA | 19053-1502 | |
| FRANK JOSEPH HESTON ESQ ATT AT | | 3300 N UNIVERSITY DR STE 311 | | | POMPANO BEACH | FL | 33065 | |
| FRANK L DISANTE ATT AT LAW | | 1150 W LITTLETON BLVD STE 200 | | | LITTLETON | CO | 80120 | |
| FRANK L KUCERA ATT AT LAW | | 1011 CLAY ST | | | OAKLAND | CA | 94607 | |
| FRANK L LABRADOR | | 741 N GREENWAY DRIVE | | | CORAL GABLES | FL | 33134 | |
| FRANK L ROSS ATT AT LAW | | 250 N LITCHFIELD RD STE 161B | | | GOODYEAR | AZ | 85338-1381 | |
| FRANK L THIEMONGE III ATT AT L | | 158 S JACKSON ST | | | MOBILE | AL | 36602-2621 | |
| FRANK L THIEMONGE III ATT AT LAW | | 951 GOVERNMENT ST STE 228 | | | MOBILE | AL | 36604 | |
| FRANK LAFALCE | | 6042 SCHUYLER ST | | | SAN DIEGO | CA | 92139 | |
| FRANK LANDERS | | JUDITH LANDERS | 3135 WEST WHITMAN DR | | ANTHEM | AZ | 85086 | |
| FRANK LARANKO | | 1021 GRANT AVENUE | | | COLLINGSWOOD | NJ | 08107 | |
| FRANK LEVERE REAL ESTATE COMPANY | | 1920 E WASHINGTON LN | | | PHILADELPHIA | PA | 19138 | |
| FRANK M ELAM ATT AT LAW | | 16015 DIANA LN | | | HOUSTON | TX | 77062 | |
| FRANK M SANTA CRUZ AND | | 8096 N BAYOU DR | ANDREA L SANTA CRUZ AND WG VALENZUELA DRYWALL INC | | TUCSON | AZ | 85741 | |
| FRANK MAGLIATO | | 697 BALFOUR PLACE | | | MELVILLE | NY | 11747 | |
| FRANK MALONE ATT AT LAW | | 920 W GARLAND AVE | | | SPOKANE | WA | 99205 | |
| FRANK MARCO ATT AT LAW | | 2 N LA SALLE ST STE 1650 | | | CHICAGO | IL | 60602 | |
| FRANK MAROTTA | | 43 OLD FORT AVE | | | SCHENECTADY | NY | 12306 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK MARTINEZ | | 225 FLUOR DANIEL DR APT 11202 | | | SUGAR LAND | TX | 77479-4025 | |
| FRANK MASINO ELIZABETH MASINO | | 4022 PIERCE ST | AND SMOLKA AND ASSOCIATES INSURANCE ADJUSTERS | | HOLLYWOOD | FL | 33021 | |
| FRANK MEJOS | | 1526 MAMMOTH PL | | | ROHNERT PARK | CA | 94928 | |
| FRANK MELLIE JR | | 48 BREAKIRON ROAD | | | MORGANTOWN | WV | 26508 | |
| FRANK MINCH AND VIYNL SOLUTONS | | 341 HARP LN | | | SULPHUR | KY | 40070 | |
| FRANK MONTEFORTE | | 161-15 85TH STREET | | | QUEENS | NY | 11414 | |
| Frank Montique | | 650 Stanbridge Street | | | Norristown | PA | 19401 | |
| FRANK MORRIS II ATT AT LAW | | 8201 CORPORATE DR STE 260 | | | HYATTSVILLE | MD | 20785 | |
| FRANK MURPHY | | 12 XAVIER COURT | | | MANCHESTER | NJ | 08759 | |
| FRANK MURPHY | | 814 GERANIUM DRIVE | | | WARRINGTON | PA | 18976 | |
| FRANK NAGY | | 6 HAVENRIDGE CT | | | SAN MATEO | CA | 94402 | |
| FRANK O MAY AND ASSOCIATES | | 715 D CAPITOLA AVE | | | CAPITOLA | CA | 95010 | |
| FRANK OGRADY | | 828 AUSTIN | | | PARK RIDGE | IL | 60068 | |
| FRANK ORTH | | 10114 EAST STELLA | | | TUCSON | AZ | 85730 | |
| FRANK OSULLIVAN LANDSCAPING | | PO BOX 8001 | | | RADNOR | PA | 19087 | |
| FRANK P HERNANDEZ ATT AT LAW | | 716 WAYNE ST | | | DALLAS | TX | 75223 | |
| FRANK P RAMACCIOTTI ATT AT LAW | | 116 1 2 CENTRAL AVE | | | BUFFALO | MN | 55313 | |
| FRANK P RILEY ATT AT LAW | | 37655 290TH ST | | | WORTHINGTON | MN | 56187-7352 | |
| FRANK P SAMPLES ATT AT LAW | | 5330 OFFICE CTR CT STE 37 | | | BAKERSFIELD | CA | 93309 | |
| FRANK P TROMATORE APPRAISER | | 4408 YALE ST STE B | | | METAIRIE | LA | 70006 | |
| Frank Patrick | | 5445 Preston Oaks Road | Apt 913 | | Dallas | TX | 75254 | |
| FRANK PEASLEY | | 1251 VILLAGE DRIVE | | | DOUGLAS | WY | 82633 | |
| Frank Pellegrini | | 7 Paddock Lane | | | Cinnaminson | NJ | 08077 | |
| FRANK PEREZ SIAM PA TRUST ACCOUNT | | 7001 SW 87TH CT | | | MIAMI | FL | 33173 | |
| FRANK PEREZ SIAM PA TRUST ACCT | | 70001 SW 87TH CT | C O COUNTRY VILLAGE HOA | | MIAMI | FL | 33173 | |
| FRANK PEREZ SIAM PA TRUST ACCT | | 7001 SW 87TH CT | | | MIAMI | FL | 33173 | |
| FRANK PEREZ SIAM PA | | 7001 SW 87TH CT | | | MIAMI | FL | 33173 | |
| FRANK PEREZ SIAM TRUST ACCT | | 7001 SW 87TH CT | | | MIAMI | FL | 33173 | |
| FRANK PETERSON | | 2332 WINDSONG CT | | | FT WAYNE | IN | 46804 | |
| FRANK PRAINITO ATT AT LAW | | 330 N D ST STE 320 | | | SAN BERNARDINO | CA | 92401 | |
| FRANK PRIOR | | 341 LAURINDA AVE | | | LONG BEACH | CA | 90803 | |
| FRANK R BRANCATELLI ATT AT LAW | | 7318 GALLANT WAY | | | CONCORD TWP | OH | 44077 | |
| FRANK R JELINEK INC | | 801 E ABRAM ST STE 102 | | | ARLINGTON | TX | 76010 | |
| FRANK R MAZURIK | | 109 VENTURA DR | | | BRIDGEPORT | WV | 26330-1381 | |
| FRANK R SARIOL ATT AT LAW | | 1202 E 17TH ST STE 200 | | | SANTA ANA | CA | 92701 | |
| FRANK R SARIOL ATT AT LAW | | 1600 N BROADWAY STE 650 | | | SANTA ANA | CA | 92706 | |
| FRANK R VON HECHT | | 29781 PINEDALE DR | | | TEHACHAPI | CA | 93561 | |
| FRANK R WURM AND FRANK WURM | | 616 EMERALD ST | | | REDONDO BEACH | CA | 90277 | |
| FRANK REYES FUNDORA AND | | 6261 SW 18 CT | FRANK REYES | | NORTH LAUDERDALE | FL | 33068 | |
| FRANK RIBEL JR ATT AT LAW | | 25 E OAK ST | | | ARCADIA | FL | 34266 | |
| FRANK ROBINSON AND ASPEN CONTRACTING | | 5381 SHIREWICK LN | INC | | LITHONIA | GA | 30058 | |
| FRANK ROBINSON AND | | RUTH ROBINSON | 808 CLOVER HILL ROAD | | MONTGOMERY | AL | 36105 | |
| FRANK RODRIGUEZ | | 7732 E PIVOT ST | | | DOWNEY | CA | 90241 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frank Ruhl | | 1501 Hilltop Terrace | | | Huntingdon Valley | PA | 19006 | |
| FRANK RYAN | | APT 115 | 1950 CHERRY AVE | | NORTHBROOK | IL | 60062 | |
| FRANK S FORBES III AND | | 34 MAIN ST | SKY HOOK TREE AND SONS | | DOUGLAS | MA | 01516 | |
| FRANK S IERACI ATT AT LAW | | 2140 EGGERT RD | | | AMHERST | NY | 14226 | |
| FRANK S LOMBARDI LAW ASSOCIATES P | | 225 BROADWAY | | | PROVIDENCE | RI | 02903 | |
| FRANK S STEELMAN ATT AT LAW | | 1810 GREENFIELD PLZ | | | BRYAN | TX | 77802 | |
| FRANK SANDERS | | P.O BOX 56755 | | | WASHINGTON | DC | 20040 | |
| FRANK SANDILLO STATE MARSHALL | | PO BOX 5793 | FRANK SANDILLO STATE MARSHALL | | HAMDEN | CT | 06518 | |
| FRANK SAUPP TREE AND LANDSCAPING SERV | | 417 CARLISLE RD | | | BATAVIA | IL | 60510 | |
| FRANK SIDDONS INS AGY | | 7600 B CAPITOL OF TX | HWY 200 | | AUSTIN | TX | 78731 | |
| FRANK SILVERIA III | | 1858 W 11TH ST | | | TRACY | CA | 95376 | |
| FRANK SPADAFINO AND AMY SPADAFINO | | 33 NICHOLS ROAD | | | ARMONK | NY | 10504 | |
| FRANK STAPLETON, S | | 600 S 3RD ST | | | LAS VEGAS | NV | 89101-6602 | |
| FRANK STEINSCHRIBER PC | | 15840 VENTURA BLVD STE 307 | | | ENCINO | CA | 91436 | |
| FRANK STEWART REALTY INC | | 2214 HARDING RD | | | AUGUSTA | GA | 30906 | |
| FRANK STOUT ATT AT LAW | | PO BOX 1444 | | | ADA | OK | 74821 | |
| FRANK SZALONTAY AND | | KARIN SZALONTAY | 5726 E ANGELA DR | | SCOTTSDALE | AZ | 85254 | |
| FRANK SZYMANSKI AND HUNTS | CUSTOM HOMES AND REMODELING INC | 3542 E WOODSIDE WAY | | | GILBERT | AZ | 85297-7721 | |
| FRANK T GALLEGOS AND | | SAMMYLOU FREEMAN | 5131 ALLEN DRIVE | | IRVINGDALE | CA | 91706 | |
| FRANK T HOLLAND ATT AT LAW | | 10777 WESTHEIMER RD STE 1100 | | | HOUSTON | TX | 77042 | |
| FRANK T WATERS ATT AT LAW | | 5287 HWY 95 STE D | | | FORT MOHAVE | AZ | 86426 | |
| FRANK T WATROUS III AND | | 12420 ROCK RIDGE RD | LAKYNTIEW WATROUS | | HERNDON | VA | 20170 | |
| FRANK T ZOBEC ATT AT LAW | | 1370 ONTARIO ST STE 1616 | | | CLEVELAND | OH | 44113 | |
| FRANK TALLUTO VIVIAN TALLUTO | | 28303 KEATON DR | ANGELA TALLUTO AND W COAST AIRE INC | | MORENO VLY | CA | 92555 | |
| FRANK TOMECEK | | REAL ESTATE APPRAISER SERVICE | 110 N MARKET ST | | SCHAEFFERSTOWN | PA | 17088 | |
| FRANK TOWERY AND ASSOCIATES | | 3520 EXECUTIVE CTR DR 120 | | | AUSTIN | TX | 78731 | |
| FRANK TRIP BROWER FRANK W | | 6913 BOULDER LAKE RD | BROWER III AND SHERI R BROWER | | MCKINNEY | TX | 75070 | |
| FRANK TRUMP AGENCY | | 3039 N 49TH ST | | | ST PETERSBURG | FL | 33710 | |
| FRANK V FAZIO II | | 33 WREN DR | | | MT CLARE | WV | 26408 | |
| FRANK VENTURA | | 1221 BALLANTRAE #C | | | MUNDELEIN | IL | 60060 | |
| FRANK VINCENT BETH VINCENT AND | | 6722 MILL CREEK CT | PAUL DAVIS RESTORATION MITIGATION BILLING | | NEWBURGH | IN | 47630 | |
| FRANK W MOLLOY ATT AT LAW | | 225 S LAKE AVE STE 600 | | | PASADENA | CA | 91101 | |
| FRANK WARDLAW REAL ESTATE | | 113 MARKET ST | | | CHERAW | SC | 29520 | |
| FRANK WEIINBERG BLACK PL | | 7805 SW 6TH CT | | | PLANTATION | FL | 33324 | |
| FRANK WEINBERG BLACK PL | | 7805 SW 6TH CT | | | FORT LAUDERDALE | FL | 33324 | |
| FRANK WELLES AND BALL BROTHERS | | 142 BARROWS RD | ADJUSTMENT CO | | EAST FALMOUTH | MA | 02536 | |
| FRANK WIECZOREK | | 3330 WINDFIELD DRIVE | | | HOLIDAY | FL | 34691 | |
| FRANK WILLIAM PROVENZA | | 401 GREENLOW ROAD | | | CATONSVILLE | MD | 21228 | |
| FRANK WOMACK APPRAISER LLC | | 6485 BAY OAKS DR | | | MILTON | FL | 32583-7439 | |
| FRANK WOODCOCK,GRI,SFR. | RealtyUSA | 28 Oneida St | | | Oneonta | NY | 13820 | |
| Frank Wyns | | 3013 CORTE PORTOFINO | | | NEWPORT BEACH | CA | 92660-3265 | |
| FRANK YOSTPILLE | | 112 QUANDRANT RD | | | MANAHAWKIN | NJ | 08050 | |
| FRANK, ADAM | | 2824 DAMASCUS CT | TAX COLLECTOR | | BALTIMORE | MD | 21209 | |
| FRANK, ADAM | | 2824 DAMASCUS CT | TAX COLLECTOR | | BALTO | MD | 21209 | |

Page 392 of 1498

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK, BILLY J & FRANK, LINDA S | | 1408 MOUNT HOLLY RD | | | FAIRDALE | KY | 40118-9302 | |
| FRANK, BRIAN D | | 139 S STREET | | | FALL RIVER | WI | 53932-0000 | |
| FRANK, DARYL J | | 7825 VANALDEN AVE | | | RESEDA | CA | 91335 | |
| FRANK, EUGENE D | | PO BOX 845 | | | PITTSBURGH | PA | 15230 | |
| FRANK, LAWRENCE G | | 2023 N 2ND ST | | | HARRISBURG | PA | 17102 | |
| FRANK, MICHAEL A | | 10 42ND AVE | | | MIAMI | FL | 33126 | |
| FRANK, RANDALL L | | BOX 2220 | | | BAY CITY | MI | 48707 | |
| FRANK, RANDALL | | 303 DAVIDSON BLDG PO BOX 2220 | | | BAY CITY | MI | 48707 | |
| FRANK, RANDALL | | PO BOX 2220 | | | BAY CITY | MI | 48707 | |
| FRANK, SANDERS | | PO BOX 56755 | | | WASHINGTON | DC | 20040-6755 | |
| FRANKART VENTURES LLC | | 1621 TIFFIN AVE | | | FINDLAY | OH | 45840 | |
| FRANKE, JEFF | | 73200 EL PASEO 2C | | | PALM DESERT | CA | 92260 | |
| FRANKE, WAYNE T | | 1122 COLORADO #307 | | | AUSTIN | TX | 78701 | |
| FRANKEL JR, WILLIAM A | | 188 LUDLOW ST APT 7E | | | NEW YORK | NY | 10002-1683 | |
| FRANKEL, ALBERT | | 15 07 DUNBAR ST | | | FAR ROCKAWAY | NY | 11691 | |
| FRANKENBERG LAW FIRM | | 502 S MAIN ST | | | LINDSAY | OK | 73052 | |
| FRANKENFIELD, RALPH & FRANKENFIELD, TAMI | | 7582 RHINE DR. | | | HUNTINGTON BEACH | CA | 92647 | |
| FRANKENLUST TOWNSHIP | | 2401 DELTA RD | TREASURER | | BAY CITY | MI | 48706 | |
| FRANKENMUTH CITY | | 240 W GENESEE | | | FRANKENMUTH CITY | MI | 48734 | |
| FRANKENMUTH CITY | | 240 W GENESEE | TREASURER | | FRANKENMUTH | MI | 48734 | |
| FRANKENMUTH MUTUAL INSUR COMPANY | | | | | FRANKENMUTH | MI | 48734 | |
| FRANKENMUTH MUTUAL INSUR COMPANY | | ONE MUTUAL AVE | | | FRANKENMUTH | MI | 48787 | |
| FRANKENMUTH TOWNSHIP | | PO BOX 245 | TREASURER FRANKENMUTH TWP | | FRANKENMUTH | MI | 48734 | |
| FRANKFORD CITY | | CITY HALL | | | FRANKFORD | MO | 63441 | |
| FRANKFORD TOWN | | 5 MAIN ST | T C OF FRANKFORD TOWN | | FRANKFORD | DE | 19945 | |
| FRANKFORD TOWN | | PO BOX 550 | TAX COLLECTOR | | FRANKFORD | DE | 19945 | |
| FRANKFORD TOWNSHIP | | 151 US HWY 206 | FRANKFORD TWP COLLECTOR | | AUGUSTA | NJ | 07822 | |
| FRANKFORD TOWNSHIP | | 151 US HWY 206 | TAX COLLECTOR | | AUGUSTA | NJ | 07822 | |
| FRANKFORD | | PO BOX 55 | CITY COLLECTOR | | FRANKFORD | MO | 63441 | |
| FRANKFORT C S TN OF SCHUYLER | | PALMER ST | | | FRANKFORT | NY | 13340 | |
| FRANKFORT CITY | | 315 W 2ND ST BOX 697 | CITY OF FRANKFORT | | FRANKFORT | KY | 40601-2645 | |
| FRANKFORT CITY | | PO BOX 351 | 412 MAIN ST | | FRANKFORT | MI | 49635 | |
| FRANKFORT CITY | | PO BOX 697 | CITY OF FRANKFORT | | FRANKFORT | KY | 40602 | |
| FRANKFORT CITY | TREASURER | PO BOX 351 /412 MAIN STREET | | | FRANKFORT | MI | 49635 | |
| FRANKFORT CITY | TREASURER | PO BOX 351 | 412 MAIN ST | | FRANKFORT | MI | 49635 | |
| FRANKFORT MUNICIPAL UTILITIES | | PO BOX 578 | | | FRANKFORT | IN | 46041 | |
| FRANKFORT PLAN BOARD | | 315 W 2ND ST | PO BOX 308 | | FRANKFORT | KY | 40601 | |
| FRANKFORT PLAN BOARD | | 317 W 2ND ST | PO BOX 308 | | FRANKFORT | KY | 40601 | |
| FRANKFORT SCHUYLER C S FRANKFORTTN | | C O HERK CO TRUST PO BOX 346 | SCHOOL TAX COLLECTOR | | FRANKFORT | NY | 13340 | |
| FRANKFORT SCHUYLER C S FRANKFORTTN | | C O M AND T BANK PO BOX 4882 | SCHOOL TAX COLLECTOR | | UTICA | NY | 13504 | |
| FRANKFORT SPRINGS BORO | | RD1 BOX 291 | | | HOOKSTOWN | PA | 15050 | |
| FRANKFORT TOWN | | C O SBU BANK 134 E MAIN ST | TAX COLLECTOR | | FRANKFORT | NY | 13340 | |
| FRANKFORT TOWN | | F4379 COUNTY RD E | FRANKFORT TOWN TREASURER | | COLBY | WI | 54421 | |
| FRANKFORT TOWN | | N4813 PORCUPINE RD | TREASURER FRANKFORT TOWNSHIP | | ARKANSAW | WI | 54721 | |
| FRANKFORT TOWN | | N4813 PORCUPINE RD | TREASURER | | ARKANSAW | WI | 54721 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKFORT TOWN | | PO BOX 218 | TOWN OF FRANKFORT | | FRANKFORT | ME | 04438 | |
| FRANKFORT TOWN | | PO BOX 39 | TREASURER | | DURAND | WI | 54736 | |
| FRANKFORT TOWN | | R1 | | | EDGAR | WI | 54426 | |
| FRANKFORT TOWN | TAX COLLECTOR | PO BOX 4851 | TOWN OF FRANKFORT PYMTS | | UTICA | NY | 13504 | |
| FRANKFORT TOWN | TOWN OF FRANKFORT | PO BOX 218 | ROUTE 1A | | FRANKFORT | ME | 04438 | |
| FRANKFORT VILLAGE | | 110 RAILROAD ST 2 PO BOX 188 | VILLAGE CLERK | | FRANKFORT | NY | 13340 | |
| FRANKFORT VILLAGE | | 110 RAILROAD ST STE 2 | VILLAGE CLERK | | FRANKFORT | NY | 13340 | |
| FRANKHOUSER AGENCY INC | | 1224 NATIONAL PIKE | PO BOX 21 | | HOPWOOD | PA | 15445 | |
| FRANKHOUSER AGENCY INC | | 18 N BEESON BLVD | | | UNIONTOWN | PA | 15401 | |
| FRANKIE AND CAROL HUGHES AND | | 62072 N 9TH ST | MUMPHREY LAW FIRM | | SLIDELL | LA | 70460 | |
| FRANKIE BRIDGES LANDMARK APPRAISAL | | 2801 RICHMOND RD STE 44 | | | TEXARKANA | TX | 75503 | |
| FRANKIE C SPRIGGS AND HORNS | | 182 CALAHAN RD | CONSTRUCTION | | COLUMBUS | OH | 43207 | |
| Frankie Daniels | | 4604 Erath Street | | | Fort Worth | TX | 76119 | |
| FRANKIE L AND ODESSA NEAL | | 10320 TORREY ST | | | WILLIS | MI | 48191 | |
| FRANKIE LEE MEDLIN | | OR JAMIE LEE MEDLIN | 25716 LONG ACRES WAY | | MURRIETA | CA | 92562 | |
| FRANKIE WILSON AND SONS INC | | 7452 BALTIMORE ANNAPOLIS BLVD | | | GLEN BURNIE | MD | 21061-3547 | |
| FRANKLAND, JANE L | | 323 N ST | | | SACO | ME | 04072 | |
| FRANKLAND, JANE L | | PO BOX 539 | | | BUXTON | ME | 04093 | |
| FRANKLEN K BELHASEN II ATT AT LA | | 814 S MAYO TRL | | | PAINTSVILLE | KY | 41240 | |
| FRANKLIN A JARA ATT AT LAW | | PO BOX 453634 | | | MIAMI | FL | 33245 | |
| FRANKLIN AMERICAN MORTGAGE CO | | 501 CORPORATE CENTRE DR | | | FRANKLIN | TN | 37067 | |
| FRANKLIN AMERICAN MORTGAGE COMPANY, | | 501 CORPORATE CENTRE DRIVE | | | FRNAKLIN | TN | 37067 | |
| FRANKLIN AMERICAN MORTGAGE COMPANY | | 501 CORPORATE CENTRE DRIVE | | | FRANKLIN | TN | 37067 | |
| FRANKLIN AND ANA GRANADOS | | 12026 FENNEMORE ST | | | HOUSTON | TX | 77086 | |
| FRANKLIN AND ASSOCIATES INC | | 5560 NW 72ND ST BUILDING A | | | OKLAHOMA CITY | OK | 73132 | |
| FRANKLIN AND JOANNE HOLBROOK AND | | 5504 PALM | STATEWIDE PUBLIC ADJUSTERS INC | | ST LOUIS | MO | 63120 | |
| FRANKLIN AND LAURA BRIGHT AND | | 338 COURCHELLE DR | MOORES NICHOLASVILLE PAINT AND FLOORING | | NICHOLASVILLE | KY | 40356 | |
| FRANKLIN AND MARIF CRUMB | AND DM ROOFING | 604 S 1ST ST | | | HIAWATHA | KS | 66434-2705 | |
| FRANKLIN AND WILMA TINNEY | | 45 SUNLINE CT | AND RANEYS CARPET CARE INC | | BRANDON | MS | 39042 | |
| FRANKLIN AREA SCHOOL DISTRICT | | 207 TRANSYLVAN DR | BONNIE K SHARRARTAX COLLECTR | | FRANKLIN | PA | 16323 | |
| FRANKLIN AREA SCHOOL DISTRICT | | 417 13TH ST | T C OF FRANKLIN CITY SCH DIST | | FRANKLIN | PA | 16323 | |
| FRANKLIN AREA SCHOOL DISTRICT | | C O 1ST NAT BANK PO BOX 1583 | T C OF FRANKLIN CITY SCH DIST | | HERMITAGE | PA | 16148 | |
| FRANKLIN AREA SCHOOL DISTRICT | | RD 1 BOX 555 | TAX COLLECTOR | | FRANKLIN | PA | 16323 | |
| FRANKLIN AREA SCHOOL DISTRICT | | RD 4 BOX 275 | TAX COLLECTOR | | FRANKLIN | PA | 16323 | |
| FRANKLIN AREA SD IRWIN TWP | | 4670 SCRUBGRASS RD | T C OF FRANKLIN AREA SCH DIST | | GROVE CITY | PA | 16127 | |
| FRANKLIN ASSOCIATED INC AND | | 5642 SPENCER DR | ELOLA MABERRY | | JACKSON | MS | 39212 | |
| Franklin Atkinson | | 1761 Lockridge Court | | | Waconia | MN | 55387 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Franklin Bank, SSB | | 9800 Richmond, Suite 680 | | | Houston | TX | 77042 | |
| FRANKLIN BANK | | 1601 BRYAN ST STE 1410 | | | DALLAS | TX | 75201-3479 | |
| FRANKLIN BANK | | 9800 RICHMOND | SUITE 680 | | HOUSTON | TX | 77042 | |
| FRANKLIN BENI ATT AT LAW | | 20050 LAKE SHORE BLVD | | | EUCLID | OH | 44123 | |
| FRANKLIN BIGLER BERRY AND JOHNST | | 19500 VICTOR PKWY STE 290 | | | LIVONIA | MI | 48152 | |
| FRANKLIN BORO | | 120 SPRUCE ST | | | FRANKLIN | PA | 16323 | |
| FRANKLIN BORO | | 46 MAIN ST | FRANKLIN BORO TAX COLLECTOR | | FRANKLIN | NJ | 07416 | |
| FRANKLIN BORO | | 46 MAIN ST | | | FRANKLIN | NJ | 07416 | |
| FRANKLIN BORO | | 46 MAIN ST | TAX COLLECTOR | | FRANKLIN | NJ | 07416 | |
| FRANKLIN BYERS | MOHR AND MOHR HOUSING LLC | 12248 MANOR DR | | | DEMOTTE | IN | 46310-8005 | |
| FRANKLIN C S TN OF FRANKLIN | | MAIN ST | | | FRANKLIN | NY | 13775 | |
| FRANKLIN C S TN OF FRANKLIN | | PO BOX 888 | SCHOOL TAX COLLECTOR | | FRANKLIN | NY | 13775 | |
| FRANKLIN C S TN OF MEREDITH | | MAIN ST | | | FRANKLIN | NY | 13775 | |
| FRANKLIN C S TN OF OTEGO | | MAIN ST | | | FRANKLIN | NY | 13775 | |
| FRANKLIN C S TN OF SIDNEY | | MAIN ST | | | FRANKLIN | NY | 13775 | |
| FRANKLIN C S TN OF SIDNEY | | MAIN STREET PO BOX 888 | SCHOOL TAX COLLECTOR | | FRANKLIN | NY | 13775 | |
| FRANKLIN C S TN OF WALTON | | MAIN ST | | | FRANKLIN | NY | 13775 | |
| FRANKLIN C SCHIMPF AND JRD | | 6862 SHELBY ST | ENTERPRISESLLC | | INDIANAPOLIS | IN | 46227 | |
| FRANKLIN CEN SCH TN DAVENPORT | | MAIN ST | | | FRANKLIN | NY | 13775 | |
| FRANKLIN CITY C O APPRAISAL DIST | | 108 MORGAN STREET PO BOX 998 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| FRANKLIN CITY CITY BILL VNANGO | | 430 13TH ST | TAX COLLECTOR OF FRANKLIN CITY | | FRANKLIN | PA | 16323 | |
| FRANKLIN CITY CITY BILL VNANGO | | PO BOX 1348 | TAX COLLECTOR OF FRANKLIN CITY | | HERMITAGE | PA | 16148 | |
| FRANKLIN CITY COUNTY BILL VNANGO | | BOX 708 | TREASURER OF VENANGO CO | | FRANKLIN | PA | 16323 | |
| FRANKLIN CITY | | 109 THIRD AVE S | CITY OF FRANKLIN | | FRANKLIN | TN | 37064 | |
| FRANKLIN CITY | | 109 THIRD AVE S | | | FRANKLIN | TN | 37064 | |
| FRANKLIN CITY | | 109 THIRD AVE S | TAX COLLECTOR | | FRANKLIN | TN | 37064 | |
| FRANKLIN CITY | | 109 THIRD AVE S | TAX COLLECTOR | | FRANKLIN | TN | 37064-2519 | |
| FRANKLIN CITY | | 109 THIRD AVE S | TRUSTEE | | FRANKLIN | TN | 37064 | |
| FRANKLIN CITY | | 207 W SECOND AVE PO BOX 179 | | | FRANKLIN | VA | 23851 | |
| FRANKLIN CITY | | 207 W SECOND AVE PO BOX 179 | TREASURER FRANKLIN CITY | | FRANKLIN | VA | 23851 | |
| FRANKLIN CITY | | 207 W SECOND AVE | TREASURER FRANKLIN CITY | | FRANKLIN | VA | 23851 | |
| FRANKLIN CITY | | 316 CENTRAL ST | CITY OF FRANKLIN | | FRANKLIN | NH | 03235 | |
| FRANKLIN CITY | | 9229 W LOOMIS RD | FRANKLIN CITY TREASURER | | FRANKLIN | WI | 53132 | |
| FRANKLIN CITY | | 9229 W LOOMIS RD | PO BOX 32160 | | FRANKLIN | WI | 53132 | |
| FRANKLIN CITY | | 9229 W LOOMIS RD | TREASURER | | FRANKLIN | WI | 53132 | |
| FRANKLIN CITY | | 9229 W LOOMIS ROAD PO BOX 32160 | FRANKLIN CITY TREASURER | | FRANKLIN | WI | 53132 | |
| FRANKLIN CITY | | CITY HALL PO BOX 250 | TAX COLLECTOR | | FRANKLIN | GA | 30217 | |
| FRANKLIN CITY | CITY OF FRANKLIN | PO BOX 2805 | 925 S MAIN ST | | FRANKLIN | KY | 42135 | |
| FRANKLIN CITY | FRANKLIN CITY TREASURER | 9229 W LOOMIS ROAD | | | FRANKLIN | WI | 53132 | |
| FRANKLIN CITY | | PO BOX 235 | 316 CENTRAL ST | | FRANKLIN | NH | 03235 | |
| FRANKLIN CITY | | PO BOX 250 | TAX COLLECTOR | | FRANKLIN | GA | 30217 | |
| FRANKLIN CITY | | PO BOX 2805 | 925 S MAIN ST | | FRANKLIN | KY | 42135 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN CITY | | PO BOX 2805 | CITY OF FRANKLIN | | FRANKLIN | KY | 42135 | |
| FRANKLIN CITY | | PO BOX 428 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| FRANKLIN CITY | | PO BOX 567 | 300 IBERIA ST | | FRANKLIN | LA | 70538 | |
| FRANKLIN CITY | | PO BOX 567 | CITY TAX COLLECTOR | | FRANKLIN | LA | 70538 | |
| FRANKLIN CITY | | TAX COLLECTOR | | | ABINGDON | VA | 24210 | |
| FRANKLIN CITY | | TAX COLLECTOR | | | FRANKLIN | VA | 24210 | |
| FRANKLIN CLERK OF CHANCERY COUR | | PO BOX 297 | | | MEADVILLE | MS | 39653 | |
| FRANKLIN CLERK OF CIRCUIT COURT | | PO BOX 567 | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN CLERK OF COURT | | PO BOX 70 | HWY 59 | | CARNESVILLE | GA | 30521 | |
| FRANKLIN CO TAX CLAIM BUREAU | | 2 NOIRTH MAIN ST | FRANKLIN CO TAX CLAIM BUREAU | | CHAMBERSBURG | PA | 17201 | |
| FRANKLIN COL (original creditor BELLSOUTH) | | 2978 W JACKSON ST | | | TUPELO | MS | 38801-6731 | |
| FRANKLIN COL (original creditor BELLSOUTH) | | c/o Caruso, Robert T | 492 Sw Doreen St | | Port St Lucie | FL | 34983 | |
| FRANKLIN COLLECTION SV | | c/o Hornbuckle, Sylvia J | 121 Ruby Dr | | Hendersonville | TN | 37075-3426 | |
| FRANKLIN COLLECTION SV | | PO BOX 3910 | | | TUPELO | MS | 38803-3910 | |
| FRANKLIN COUNTY APPRAISALS | | 339 VARNUM POND RD | | | TEMPLE | ME | 04984 | |
| FRANKLIN COUNTY AUDITOR | | 1016 N 4TH ST | | | PASCO | WA | 99301 | |
| FRANKLIN COUNTY AUDITOR | | 1016 N FOURTH AVE | | | PASCO | WA | 99301 | |
| FRANKLIN COUNTY CHARLESTON DIST | | MAIN AND HANCOCK PO BOX 278 | COLLECTOR | | CHARLESTON | AR | 72933 | |
| FRANKLIN COUNTY CHARLESTON DIST | | PO BOX 278 | COLLECTOR | | CHARLESTON | AR | 72933 | |
| FRANKLIN COUNTY CIRCUIT CLE | | 211 W COMMERCIAL | | | OZARK | AR | 72949 | |
| FRANKLIN COUNTY CIRCUIT CLERK | | PO BOX 387 | CHARLESTON DISTRICT | | CHARLESTON | AR | 72933 | |
| FRANKLIN COUNTY CLERK AND RECORDER | | COURTHOUSE | | | BENTON | IL | 62812 | |
| FRANKLIN COUNTY CLERK OF CIRCUIT COURT, | | 275 SOUTH MAIN ST | SUITE 212 | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN COUNTY CLERK OF COURT | | 33 MARKET ST STE 203 | | | APALACHICOLA | FL | 32320 | |
| FRANKLIN COUNTY CLERK OF COURTS | | 373 S HIGH ST 23RD FL | OFFICE OF FISCAL SERVICES | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY CLERK OF SUPERIOR C | | 9592 LAVONIA RD COURTHOUSE SQUARE | | | CARNESVILLE | GA | 30521 | |
| FRANKLIN COUNTY CLERK OF THE CIRCUI | | 275 S MAIN ST STE 212 COURTHOU | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN COUNTY CLERK OF THE | | 33 MARKET ST STE 203 | | | APALACHICOLA | FL | 32320 | |
| FRANKLIN COUNTY CLERK | | 1 S JEFFERSON ST | | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY CLERK | | 100 PUBLIC SQUARE | | | BENTON | IL | 62812 | |
| FRANKLIN COUNTY CLERK | | 200 N KAUFMAN | | | MOUNT VERNON | TX | 75457 | |
| FRANKLIN COUNTY CLERK | | 315 W MAIN ST | COURTHOUSE ANNEX | | FRANKFORT | KY | 40601 | |
| FRANKLIN COUNTY CLERK | | 315 W MAIN ST | FRANKLIN COUNTY CLERK | | FRANKFORT | KY | 40601 | |
| FRANKLIN COUNTY CLERK | | 355 W MAIN ST RM 248 | | | MALONE | NY | 12953 | |
| FRANKLIN COUNTY CLERK | | 63 E MAIN ST | FRANKLIN COUNTY COURTHOUSE | | MALONE | NY | 12953 | |
| FRANKLIN COUNTY CLERK | | PO BOX 338 | 315 W MAIN ST | | FRANKFORT | KY | 40602 | |
| FRANKLIN COUNTY CLERK | | PO BOX 70 | | | MALONE | NY | 12953 | |
| FRANKLIN COUNTY FARMERS MUTUAL INS | | 500 MAIN ST | | | BROOKVILLE | IN | 47012 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN COUNTY FARMERS MUTUAL INS | | | | | BROOKVILLE | IN | 47012 | |
| FRANKLIN COUNTY IRR DIST 1 | | 1016 N 4TH AVE | FRANKLIN COUNTY TREASURER | | PASCO | WA | 99301 | |
| FRANKLIN COUNTY JUDGE OF PROBATE | | 410 N JACKSON ST | | | RUSSELLVILLE | AL | 35653 | |
| FRANKLIN COUNTY JUDGE OF PROBATE | | PO BOX 70 | | | RUSSELLVILLE | AL | 35653 | |
| FRANKLIN COUNTY MUTUAL | | | | | HAMPTON | IA | 50441 | |
| FRANKLIN COUNTY MUTUAL | | PO BOX 117 | | | HAMPTON | IA | 50441 | |
| FRANKLIN COUNTY OZARK DISTRICT | | PO BOX 1267 | TAX COLLECTOR | | OZARK | AR | 72949 | |
| FRANKLIN COUNTY OZARK DISTRICT | | PO BOX 233 | COURTHOUSE W COMMERCIAL | | OZARK | AR | 72949 | |
| FRANKLIN COUNTY OZARK DISTRICT | TAX COLLECTOR | PO BOX 233 | COURTHOUSE W COMMERCIAL | | OZARK | AR | 72949 | |
| FRANKLIN COUNTY PA RECORDER OF | | 157 LINCOLN WAY E | | | CHAMBERSBURG | PA | 17201 | |
| FRANKLIN COUNTY PUBLIC UTILITY DIST | | PO BOX 2407 | | | PASCO | WA | 99302 | |
| FRANKLIN COUNTY RECORDER OF DEEDS | | 157 LINCOLN WAY E | | | CHAMBERSBURG | PA | 17201 | |
| FRANKLIN COUNTY RECORDER OF DEEDS | | 400 E LOCUST RM 102 | | | UNION | MO | 63084 | |
| FRANKLIN COUNTY RECORDER OF DEEDS | | COURTHOUSE ANNEX 157 LINCOLN WAY EA | | | CHAMBERSBURG | PA | 17201 | |
| FRANKLIN COUNTY RECORDER OF DEEDS | | COURTHOUSE ANNEX 157 LINCOLN WAY E | | | CHAMBERSBURG | PA | 17201 | |
| FRANKLIN COUNTY RECORDER | | 12 1ST AVE NW | | | HAMPTON | IA | 50441 | |
| FRANKLIN COUNTY RECORDER | | 315 S MAIN ST | RM 103 | | OTTAWA | KS | 66067 | |
| FRANKLIN COUNTY RECORDER | | 373 S HIGH ST 18TH FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY RECORDER | | 400 E LOCUST RM 102 | | | UNION | MO | 63084 | |
| FRANKLIN COUNTY RECORDER | | PO BOX 26E | | | HAMPTON | IA | 50441 | |
| FRANKLIN COUNTY RECORDER | | PO BOX 26 | | | HAMPTON | IA | 50441 | |
| FRANKLIN COUNTY RECORDER | | PO BOX 338 | | | FRANKFORT | KY | 40602 | |
| FRANKLIN COUNTY RECORDER | | PO BOX 607 | | | BENTON | IL | 62812 | |
| FRANKLIN COUNTY RECORDERS OFFIC | | 1010 FRANKLIN ST | | | BROOKVILLE | IN | 47012 | |
| FRANKLIN COUNTY RECORDERS OFFIC | | 425 MAIN STREET PO BOX 1495 | FRANKLIN COUNTY DIVISION OF DEEDS | | GREENFIELD | MA | 01302 | |
| FRANKLIN COUNTY RECORDERS OFFICE | | 39 W ONEIDA | | | PRESTON | ID | 83263 | |
| FRANKLIN COUNTY RECORDERS OFFIC | | PO BOX 607 | CTR OF TOWN SQUARE | | BENTON | IL | 62812 | |
| FRANKLIN COUNTY REGISTER OF DEE | | 1 S JEFFERSON | RM 6 | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY REGISTER OF DEE | | 315 S MAIN RM 103 | | | OTTAWA | KS | 66067 | |
| FRANKLIN COUNTY REGISTER OF DEEDS | | 315 S MAIN COURTHOUSE RM 103 | | | OTTAWA | KS | 66067 | |
| FRANKLIN COUNTY REGISTRAR OF DEEDS | | 140 MAIN ST | COUNTY COURTHOUSE | | FARMINGTON | ME | 04938 | |
| FRANKLIN COUNTY REGISTRAR | | 1 S JEFFERSON RM 6 | | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY SHERIFF | | 669 CHAMBERLIN AVE SHERIFF OFFICE | FRANKLIN COUNTY SHERIFF | | FRANKFORT | KY | 40601 | |
| FRANKLIN COUNTY TAX CLAIM BUREAU | | 157 LINCOLN WAY E | COUNTY COURTHOUSE | | CHAMBERSBURG | PA | 17201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN COUNTY TAX CLAIM BUREAU | | 2 N MAIN ST | | | CHAMBERSBURG | PA | 17201 | |
| FRANKLIN COUNTY TAX COMMISSIONER | | PO BOX 100 | MOBILE HOME PAYEE ONLY | | CARNESVILLE | GA | 30521 | |
| FRANKLIN COUNTY TREASURER | | 1010 FRANKLIN AVE | | | BROOKVILLE | IN | 47012 | |
| FRANKLIN COUNTY TREASURER | | 1255 FRANKLIN STREET | SUITE 101 | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN COUNTY TREASURER | | 405 15TH AVE | | | FRANKLIN | NE | 68939 | |
| FRANKLIN COUNTY | | 1 S JEFFERSON ST RM 2 | TRUSTEE | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY | | 1 S JEFFERSON ST RM 2 | | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY | | 100 PUBLIC SQUARE | FRANKLIN COUNTY TREASURER | | BENTON | IL | 62812 | |
| FRANKLIN COUNTY | | 101 MAIN ST PO BOX 456 | TAX COLLECTOR | | MEADVILLE | MS | 39653 | |
| FRANKLIN COUNTY | | 1010 FRANKLIN AVE | FRANKLIN COUNTY TREASURER | | BROOKVILLE | IN | 47012 | |
| FRANKLIN COUNTY | | 1016 N 4TH AVE TREASURERS OFFICE | FRANKLIN COUNTY TREASURER | | PASCO | WA | 99301 | |
| FRANKLIN COUNTY | | 1016 N 4TH AVE TREASURERS OFFICE | | | PASCO | WA | 99301 | |
| FRANKLIN COUNTY | | 1016 N 4TH AVE | FRANKLIN COUNTY TREASURER | | PASCO | WA | 99301 | |
| FRANKLIN COUNTY | | 1016 N 4TH COURTHOUSE | TREASURER | | PASCO | WA | 99301 | |
| FRANKLIN COUNTY | | 12 1ST AVE NM PO BOX 178 | FRANKLIN COUNTY TREASURER | | HAMPTON | IA | 50441 | |
| FRANKLIN COUNTY | | 12 1ST AVE NM PO BOX 178 | | | HAMPTON | IA | 50441 | |
| FRANKLIN COUNTY | | 12 1ST AVE NW PO BOX 178 | | | HAMPTON | IA | 50441 | |
| FRANKLIN COUNTY | | 1255 FRANKLIN ST STE 101 | TREASURER FRANKLIN COUNTY | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN COUNTY | | 157 LINCOLN WAY E | DAVID SECOR | | CHAMBERSBURG | PA | 17201 | |
| FRANKLIN COUNTY | | 211 W COMMERCIAL | | | OZARK | AR | 72949 | |
| FRANKLIN COUNTY | | 215 E NASH ST | | | LOUISBURG | NC | 27549 | |
| FRANKLIN COUNTY | | 215 E NASH ST | TAX COLLECTOR | | LOUISBURG | NC | 27549 | |
| FRANKLIN COUNTY | | 224 ST CLAIR PO BOX 5260 | FRANKLIN COUNTY SHERIFF | | FRANKFORT | KY | 40602-5260 | |
| FRANKLIN COUNTY | | 275 S MAIN ST STE 232 | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN COUNTY | | 275 S MAIN ST STE 232 | TREASURER FRANKLIN COUNTY | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN COUNTY | | 300 E MAIN RM 103 | LINDA EMMONS COLLECTOR | | UNION | MO | 63084 | |
| FRANKLIN COUNTY | | 300 E MAIN RM 103 | | | UNION | MO | 63084 | |
| FRANKLIN COUNTY | | 311 PINE DR | TAX COLLECTOR | | FAYETTEVILLE | PA | 17222 | |
| FRANKLIN COUNTY | | 315 S MAIN RM 107 | DEBBIE HOUGH TREASURER | | OTTAWA | KS | 66067 | |
| FRANKLIN COUNTY | | 315 S MAIN RM 107 | FRANKLIN COUNTY TREASURER | | OTTAWA | KS | 66067 | |
| FRANKLIN COUNTY | | 355 W MAIN ST | | | MALONE | NY | 12953 | |
| FRANKLIN COUNTY | | 355 W MAIN ST | OFFICE OF REAL PROPERTY | | MALONE | NY | 12953 | |
| FRANKLIN COUNTY | | 373 S HIGH ST 17TH FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY | | 373 S HIGH ST 17TH FL | FRANKLIN COUNTY TREASURER | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY | | 39 W ONEIDA COUNTY COURTHOUSE | FRANKLIN COUNTY TREASURER | | PRESTON | ID | 83263 | |
| FRANKLIN COUNTY | | 400 E LOCUST RM 103 | FRANKLIN COUNTY COLLECTOR | | UNION | MO | 63084 | |
| FRANKLIN COUNTY | | 405 15TH AVE PO BOX 165 | CONNIE K HUNT TREASURER | | FRANKLIN | NE | 68939 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN COUNTY | | 405 15TH AVE PO BOX 165 | FRANKLIN COUNTY TREASURER | | FRANKLIN | NE | 68939 | |
| FRANKLIN COUNTY | | 410 N JACKSON ST PO BOX 248 | REVENUE COMMISSIONER | | RUSSELLVILLE | AL | 35653 | |
| FRANKLIN COUNTY | | 410 N JACKSON ST PO BOX 248 | | | RUSSELLVILLE | AL | 35653 | |
| FRANKLIN COUNTY | | 459 MAIN ST | TREASURER FRANKLIN COUNTY | | BROOKVILLE | IN | 47012 | |
| FRANKLIN COUNTY | | COUNTY COURTHOUSE PO BOX 100 | | | CARNESVILLE | GA | 30521 | |
| FRANKLIN COUNTY | | COUNTY COURTHOUSE PO BOX 100 | TAX COMMISSIONER | | CARNESVILLE | GA | 30521 | |
| FRANKLIN COUNTY | | CT HOUSE PUBLIC SQUARE RM 2 | | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY | | FRANKLIN COUNTY C H 39 W ONEIDA | FRANKLIN COUNTY TREASURER | | PRESTON | ID | 83263 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY COLLECTOR | 400 E. LOCUST, RM 103 | | | UNION | MO | 63084 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY TREASURER | 373 SOUTH HIGH STREET / 17TH FLOOR | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY | | HOUSTON ST COURTHOUSE PO BOX 70 | ASSESSOR COLLECTOR | | MOUNT VERNON | TX | 75457 | |
| FRANKLIN COUNTY | | PO BOX 100 | TAX COMMISSIONER | | CARNESVILLE | GA | 30521 | |
| FRANKLIN COUNTY | | PO BOX 248 | REVENUE COMMISSIONER | | RUSSELLVILLE | AL | 35653 | |
| FRANKLIN COUNTY | | PO BOX 340 | 1 S JEFFERSON ST RM 2 | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY | | PO BOX 340 | TRUSTEE | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY | | PO BOX 70 | ASSESSOR COLLECTOR | | MOUNT VERNON | TX | 75457 | |
| FRANKLIN COUNTY | | PO BOX 967 | | | BENTON | IL | 62812 | |
| FRANKLIN COUNTY | | PO BOX 967 | FRANKLIN COUNTY TREASURER | | BENTON | IL | 62812 | |
| FRANKLIN COUNTY | | PO DRAWER 188 | | | APALACHICOLA | FL | 32329 | |
| FRANKLIN COUNTY | | POST OFFICE DRAWER 188 | FRANKLIN COUNTY TAX COLLECTOR | | APALACHICOLA | FL | 32329 | |
| FRANKLIN COUNTY | | TAX COLLECTOR | | | FOREST DALE | VT | 05745 | |
| FRANKLIN COUNTY | | TAX COLLECTOR | | | FRANKLIN | VT | 05745 | |
| FRANKLIN COUNTY | TAX COMMISSIONER | PO BOX 100 | | | CARNESVILLE | GA | 30521 | |
| FRANKLIN CREDIT CORP | | 6 HARRISON ST | | | NEW YORK | NY | 10013 | |
| FRANKLIN CREDIT MANAGEMENT CORP | | 101 HUDSON ST 25TH FL | | | JERSEY CITY | NJ | 07302 | |
| FRANKLIN CREDIT MANAGEMENT CORP | | 2100 W CORPORATE DR | | | ADDISON | IL | 60101-1483 | |
| FRANKLIN CREDIT MANAGEMENT CORP | | 6 HARRISON ST | | | NEW YORK | NY | 10013 | |
| FRANKLIN CREDIT MANAGEMENT CORP | | PO BOX 5399 | | | EAST LIVERPOOL | OH | 43920 | |
| FRANKLIN CREDIT | | 101 HUDSON ST | 25TH FL | | JERSEY CITY | NJ | 07302 | |
| FRANKLIN CROSSING CONDO TRUST | | 45 BRAINTREE HILL OFFICE PK STE 107 | C O MARCUS ERRICO | | BRAINTREE | MA | 02184 | |
| FRANKLIN CROSSING CONDOMINIUM TRUST | | 45 BRAINTREE HILL PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| FRANKLIN CROSSING CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| FRANKLIN CULVER RANDALL ATT AT L | | PO BOX 550399 | | | BIRMINGHAM | AL | 35255 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN D HAYES ATT AT LAW | | PO BOX 2377 | | | DOUGLAS | GA | 31534 | |
| FRANKLIN DEPT OF PUBLIC WORKS | | PO BOX 697 | | | FRANKLIN | IN | 46131 | |
| FRANKLIN E MINER LAW OFFICES | | 840 N 48TH ST | | | LINCOLN | NE | 68504-3301 | |
| FRANKLIN FARMERS MUTUAL INS CO | | 146 W JEFFERSON ST BOX 147 | | | SPRING GREEN | WI | 53588 | |
| FRANKLIN FARMERS MUTUAL INS CO | | | | | SPRING GREEN | WI | 53588 | |
| FRANKLIN FIRE INSURANCE COMPANY | | 13077 STATE HWY 357 | | | FRANKLIN | NY | 13775 | |
| FRANKLIN FIRST FINANCIAL LTD | | 538 BROADHOLLOW RD STE 401 | | | MELVILLE | NY | 11747-3668 | |
| FRANKLIN FIRST FINANCIAL LTD | | 538 BROADHOLLOW ROAD | | | MELVILLE | NY | 11747 | |
| FRANKLIN FRANKLIN DENNEY AND WAR | | PO BOX 1140 | | | WAYNESBORO | VA | 22980 | |
| FRANKLIN G PILICY PC TRUSTEE | | 365 MAIN ST | | | WATERTOWN | CT | 06795 | |
| FRANKLIN G PILICY PC | | 365 MAIN ST | | | WATERTOWN | CT | 06795 | |
| FRANKLIN G PILICY TRUSTEE | | 365 MAIN ST | | | WATERTOWN | CT | 06795 | |
| FRANKLIN G SOTO ATT AT LAW | | 434 21ST AVE | | | PATERSON | NJ | 07513 | |
| FRANKLIN H KASLE ATT AT LAW | | G 2503 S LINDEN RD | | | FLINT | MI | 48532 | |
| FRANKLIN INSURANCE COMPANY | | PO BOX 480 | | | LOCK HAVEN | PA | 17745 | |
| FRANKLIN ISD | ASSESSOR COLLECTOR | PO BOX 748 | FM 1644 S | | FRANKLIN | TX | 77856 | |
| FRANKLIN ISD | | PO BOX 748 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| FRANKLIN JR, WILLIAM H & FRANKLIN, SANDRA C | | 27 IRONWOOD CIR | | | DOVER | DE | 19904 | |
| FRANKLIN L ROBINSON JR ATT AT LA | | 5907 PENN AVE STE 212 | | | PITTSBURGH | PA | 15206 | |
| FRANKLIN L SHUFORD JR ATT AT LAW | | 1110 HILLCREST RD STE 2D | | | MOBILE | AL | 36695 | |
| FRANKLIN L SLAUGH ATT AT LAW | | 880 E 9400 S STE 103 | | | SANDY | UT | 84094 | |
| FRANKLIN L WOOD II | | 1800 LACIE COURT | | | MT JULIET | TN | 37122 | |
| FRANKLIN LAKES BORO | | 480 DE KORTE DR | FRANKLIN LAKES BORO COLLECTOR | | FRANKLIN LAKES | NJ | 07417 | |
| FRANKLIN LAKES BORO | | DE KORTE DR | TAX COLLECTOR | | FRANKLIN LAKES | NJ | 07417 | |
| FRANKLIN LAKES HOA | | 5128 E STOP 11 ROA STE 37 | C O ELITE PROP MGMT SERVICES OF IN | | INDIANAPOLIS | IN | 46237 | |
| Franklin Lamoille Bank | | 140 Mill Street, 1st Floor | | | Lewiston | ME | 04240 | |
| FRANKLIN LAMOILLE BANK | | C O BANKNORTH GROUP INC | ATTN MORTGAGE LOAN ACCOUNTING | | LEWISTON | ME | 04240 | |
| FRANKLIN LAMOILLE BANK | MORTGAGE LOAN ACCOUNTING | 140 MILL STREET 1ST FLOOR | | | LEWISTON | ME | 04240 | |
| FRANKLIN MANAGEMENT GROUP | | 16641 PARKHURST RD | C O COMMUNITY CARE MANAGEMENT SERV | | BRAY | OK | 73012 | |
| FRANKLIN MORTGAGE COMPANY | | 4222 E CAMELBACK RD STE J 200 | | | PHOENIX | AZ | 85018 | |
| FRANKLIN MORTGAGE FUNDING | | 25800 NORTHWESTERN HWY STE 875 | | | SOUTHFIELD | MI | 48075 | |
| FRANKLIN MUTUAL INS | | | | | BRANCHVILLE | NJ | 07826 | |
| FRANKLIN MUTUAL INS | | PO BOX 400 | | | BRANCHVILLE | NJ | 07826 | |
| FRANKLIN P PERKINS AND PHYLLIS M PERKINS | | 8001 COLD PLAIN LANE | | | SPRINGFIELD | VA | 22153 | |
| FRANKLIN PARISH | | 6556 MAIN ST | SHERIFF AND COLLECTOR | | WINNESBORO | LA | 71295 | |
| FRANKLIN PARISH | | 6556 MAIN ST | SHERIFF AND COLLECTOR | | WINNSBORO | LA | 71295 | |
| FRANKLIN PARISH | | PO BOX 1564 | | | WINNSBORO | LA | 71295 | |
| FRANKLIN PARISH | SHERIFF AND COLLECTOR | 6556 MAIN STREET | | | WINNESBORO | LA | 71295 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN PARK BORO ALLEGH | | 2344 W INGOMAR RD | LINDA AVOLIOTAX COLLECTOR | | PITTSBURGH | PA | 15237 | |
| FRANKLIN PARK BORO ALLEGH | | 2344 W INGOMAR RD | T C OF FRANKLIN PARK BORO | | PITTSBURGH | PA | 15237 | |
| FRANKLIN PARK BORO ALLEGH | T-C OF FRANKLIN PARK BORO | 2344 WEST INGOMAR RD | | | PITTSBURGH | PA | 15237 | |
| FRANKLIN PUD | | PO BOX 2047 | PASCO | | NEW YORK | WA | 99302 | |
| FRANKLIN R PRATCHER ATT AT LAW | | 1133 KENSINGTON AVE | | | BUFFALO | NY | 14215 | |
| FRANKLIN RAMOS AND | | GINELL JACKSON | 9634 IRIS MEADOW WAY | | ELK GROVE | CA | 95757 | |
| FRANKLIN REALTY GROUP | | 2238 E 8TH ST | | | ANDERSON | IN | 46012 | |
| FRANKLIN RECORDER OF DEEDS | | 157 LINCOLN WAY E | | | CHAMBERSBURG | PA | 17201 | |
| FRANKLIN RECORDER OF DEEDS | | 400 E LOCUST | RM 102 | | UNION | MO | 63084 | |
| FRANKLIN RECORDER OF DEEDS | | 405 15TH AVE | PO BOX 146 | | FRANKLIN | NE | 68939 | |
| FRANKLIN RECORDER OF DEEDS | | PO BOX 431 | 208 MAIN ST | | WINNSBORO | LA | 71295 | |
| FRANKLIN REGIONAL SCHOOL DISTRICT | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| FRANKLIN REGIONAL SCHOOL DISTRICT | | 5951 JOHNSON AVE | T C OF FRANKLIN REGIONAL SD | | EXPORT | PA | 15632 | |
| FRANKLIN REGIONAL SCHOOL DISTRICT | | 5951 JOHNSON AVE | TAX COLLECTOR | | EXPORT | PA | 15632 | |
| FRANKLIN REGIONAL SCHOOL DISTRICT | MURRYSVILLE TAX COLLECTOR | PO BOX 14 | 4140 SARDIS RD | | MURRYSVILLE | PA | 15668 | |
| FRANKLIN REGIONAL SD DELMONT | | 606 TOLLGATE LN | T C OF FRANKLIN REGIONAL SD | | DELMONT | PA | 15626 | |
| FRANKLIN REGISTER OF DEEDS | | 140 MAIN ST | | | FARMINGTON | ME | 04938 | |
| FRANKLIN REGISTER OF DEEDS | | PO BOX 545 | FRANKLIN COUNTY COURTHOUSE | | LOUISBURG | NC | 27549 | |
| FRANKLIN RESIDENCES CONDO ASSO | | 45 BRAINTREE HILL OFFICE STE 107 | | | BRAINTREE | MA | 02184 | |
| FRANKLIN S FRAGALE JR | | 4808 VIRGINIA AVE SE | | | CHARLESTON | WV | 25304 | |
| FRANKLIN S HANCOCK ATT AT LAW | | 1201 CONCORD AVE | | | MONROE | NC | 28110 | |
| FRANKLIN SANDERS AGY INC | | 1602 N MAIN ST | | | CONWAY | SC | 29526 | |
| FRANKLIN SCHOOL DISTRICT | | 160 MAIN ST | TAX COLLECTOR | | CONEMAUGH | PA | 15909 | |
| FRANKLIN SCHOOL DISTRICT | | 160 MAIN ST | TAX COLLECTOR | | JOHNSTOWN | PA | 15909 | |
| FRANKLIN SCHOOL DISTRICT | | 1838 JACKSON CTR POLK RD | T C OF FRANKLIN SCHOOL DIST | | STONEBORO | PA | 16153 | |
| FRANKLIN SCHOOL DISTRICT | | 1838 JACKSON CTR POLK RD | TAX COLLECTOR | | STONEBORO | PA | 16153 | |
| FRANKLIN SCHOOL DISTRICT | | 3361 OLD RT 8 | T C OF FRANKLIN SCHOOL DIST | | POLK | PA | 16342 | |
| FRANKLIN SCHOOL DISTRICT | | 406 EMLENTON ST | T C OF FRANKLIN SCHOOL DIST | | CLINTONVILLE | PA | 16372 | |
| FRANKLIN SCHOOL DISTRICT | | 406 EMLENTON ST | TAX COLLECTOR | | CLINTONVILLE | PA | 16372 | |
| FRANKLIN SCHOOL DISTRICT | | 429 DECKARDS RUN RD | T C OF FRANKLIN SCHOOL DIST | | UTICA | PA | 16362 | |
| FRANKLIN SCHOOL DISTRICT | | 603 MAIN ST BOX 307 | CHERYL BAKER TAX COLLECTOR | | POLK | PA | 16342 | |
| FRANKLIN SCHOOL DISTRICT | | PO BOX 1033 | T C OF FRANKLIN SCHOOL DIST | | POLK | PA | 16342 | |
| FRANKLIN SCHOOL DISTRICT | | RD 1 BOX 222A | TAX COLLECTOR | | POLK | PA | 16342 | |
| FRANKLIN SCHOOL DISTRICT | | RD 1 BOX 83 | TAX COLLECTOR | | HARRISVILLE | PA | 16038 | |
| FRANKLIN SCHOOL DISTRICT | | RD1 BOX 91A | TAX COLLECTOR | | UTICA | PA | 16362 | |
| FRANKLIN SCHOOL DISTRICT | | TAX COLLECTOR | | | UTICA | PA | 16362 | |
| FRANKLIN SD CLINTON TWP | | RD 2 BOX 115 | CAROL LEMKE TAX COLLECTOR | | EMLENTON | PA | 16373 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN SECURITY BANK | | 2809 S LYNNEHAVEN RD STE 200 | | | VIRGINIA BEACH | VA | 23452 | |
| FRANKLIN SPRINGS CITY | | CITY HALL | TAX COLLECTOR | | FRANKLIN SPRINGS | GA | 30639 | |
| FRANKLIN SPRINGS CITY | TAX COMMISSIONER | PO BOX 207 | CITY HALL | | FRANKLIN SPRINGS | GA | 30639 | |
| FRANKLIN STANFILED AND ASSOCIATES | | PO BOX 2682 | | | NORFOLK | VA | 23501 | |
| FRANKLIN TANKE | | 2186 SE 48TH AVE | | | HILLSBORO | OR | 97123 | |
| FRANKLIN TOWERS | | 15315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| FRANKLIN TOWN CLERK | | 5167 MAIN ST | | | FRANKLIN | VT | 05457 | |
| FRANKLIN TOWN CLERK | | PO BOX 82 | | | FRANKLIN | VT | 05457 | |
| FRANKLIN TOWN CLERK | | RFD 1 | TOWN HALL | | NORTH FRANKLIN | CT | 06254 | |
| FRANKLIN TOWN | | 150 EMMONS ST | JAMES DACEY TC | | FRANKLIN | MA | 02038 | |
| FRANKLIN TOWN | | 188 W MAIN ST PO BOX 1479 | COLLECTOR | | FRANKLIN | NC | 28744 | |
| FRANKLIN TOWN | | 34 MAIN ST PO BOX 206 | TOWN OF FRANKLIN | | FRANKLIN | ME | 04634 | |
| FRANKLIN TOWN | | 355 E CENTRAL ST PO BOX 367 | TOWN OF FRANKLIN | | FRANKLIN | MA | 02038 | |
| FRANKLIN TOWN | | 355 E CENTRAL ST | FRANKLIN TOWN TAX COLLECTOR | | FRANKLIN | MA | 02038 | |
| FRANKLIN TOWN | | 39 HOGBAY RD | TOWN OF FRANKLIN | | FRANKLIN | ME | 04634 | |
| FRANKLIN TOWN | | 5167 MAIN STREET PO BOX 82 | TAX COL OF FANKLIN TOWN | | FRANKLIN | VT | 05457 | |
| FRANKLIN TOWN | | 5167 MAIN ST | TAX COL OF FANKLIN TOWN | | FRANKLIN | VT | 05457 | |
| FRANKLIN TOWN | | 6501 N CITY RD J | TREASURER FRANKLIN TOWNSHIP | | REEDSVILLE | WI | 54230 | |
| FRANKLIN TOWN | | 6501 N CITY RD J | TREASURER | | REEDSVILLE | WI | 54230 | |
| FRANKLIN TOWN | | 7 COLD BROOK RD PO BOX 209 | TAX COLLECTOR | | VERMONTVILLE | NY | 12989 | |
| FRANKLIN TOWN | | 7 MEETINGHOUSE HILL RD | TAX COLLECTOR OF FRANKLIN TOWN | | FRANKLIN | CT | 06254 | |
| FRANKLIN TOWN | | 7 MEETINGHOUSE HILL RD | TAX COLLECTOR OF FRANKLIN TOWN | | NORTH FRANKLIN | CT | 06254 | |
| FRANKLIN TOWN | | BOX 63 | TAX COLL CATHY STALTER | | FRANKLIN | NY | 13775 | |
| FRANKLIN TOWN | | BOX 63 | TAX COLLECTOR | | FRANKLIN | NY | 13775 | |
| FRANKLIN TOWN | COLLECTOR | PO BOX 1479 | | | FRANKLIN | NC | 28744-1479 | |
| FRANKLIN TOWN | | E7065 TRAASTAD RD | FRANKLIN TOWN | | VIROQUA | WI | 54665 | |
| FRANKLIN TOWN | | E7065 TRAASTAD RD | TREASURER FRANKLIN TOWNSHIP | | VIROQUA | WI | 54665 | |
| FRANKLIN TOWN | | N2008 HWY AB | TREASURER FRANKLIN TOWNSHIP | | DENMARK | WI | 54208 | |
| FRANKLIN TOWN | | N2008 HWY AB | TREASURER FRANKLIN TWP | | DENMARK | WI | 54208 | |
| FRANKLIN TOWN | | N2008 STATE HWY AB | FRANKLIN TOWN TREASURER | | DENMARK | WI | 54208 | |
| FRANKLIN TOWN | | N3926 CLAIRE RD | FRANKLIN TOWN TREASURER | | TAYLOR | WI | 54659 | |
| FRANKLIN TOWN | | RT 1 | | | DENMARK | WI | 54208 | |
| FRANKLIN TOWN | | RT 1 | | | MELROSE | WI | 54642 | |
| FRANKLIN TOWN | | RT 4 | | | VIROQUA | WI | 54665 | |
| FRANKLIN TOWNSHIP ADAMS | | 675 OLD ROUTE 30 | T C OF FRANKLIN TOWNSHIP | | ORRTANNA | PA | 17353 | |
| FRANKLIN TOWNSHIP BRADFD | | 177 MCNEAL MT LN | T C OF FRANKLIN TOWNSHIP | | MONROETON | PA | 18832 | |
| FRANKLIN TOWNSHIP CHESTR | | 162 LAUREL BIDGE RD | T C OF FRANKLIN TOWNSHIP | | LANDENBERG | PA | 19350 | |
| FRANKLIN TOWNSHIP CHESTR | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| FRANKLIN TOWNSHIP COLUMB | | PO BOX 380 | T C OF FRANKLIN TOWNSHIP | | BLOOMSBURG | PA | 17815 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN TOWNSHIP COUNTY BILL | | 2361 BOOTH RD | T C OF FRANKLIN TOWNSHIP | | HALLSTEAD | PA | 18822 | |
| FRANKLIN TOWNSHIP ERIE | | 6881 OLD STATE RD | JUNE T SHELHAMER | | EDINBORO | PA | 16412 | |
| FRANKLIN TOWNSHIP ERIE | | 6881 OLD STATE RD | T C OF FRANKLIN TOWNSHIP | | EDINBORO | PA | 16412 | |
| FRANKLIN TOWNSHIP FAYET | | 142 GRIMPLIN RD | T C OF FRANKLIN TOWNSHIP | | VANDERBILT | PA | 15486 | |
| FRANKLIN TOWNSHIP FISCAL | | 475 DEMOTT LN | FRANKLIN TWP COLLECTOR | | SOMERSET | NJ | 08873 | |
| FRANKLIN TOWNSHIP GREENE | | 570 ROLLING MEADOWS RD PO BOX 828 | T C OF FRANKLIN TOWNSHIP | | WAYNESBURG | PA | 15370 | |
| FRANKLIN TOWNSHIP HUNTIN | | 4304 SPRUCE CREEK DR | T C OF FRANKLIN TOWNSHIP | | SPRUCE CREEK | PA | 16683 | |
| FRANKLIN TOWNSHIP LUZRNE | | 575 MEMORIAL HWY | TAX COLLECTOR OF FRANKLIN TOWNSHIP | | DALLAS | PA | 18612 | |
| FRANKLIN TOWNSHIP LUZRNE | | RR3 BOX 243 B | TAX COLLECTOR OF FRANKLIN TOWNSHIP | | DALLAS | PA | 18612 | |
| FRANKLIN TOWNSHIP LYCOMG | | PO BOX 73 | T C OF FRANKLIN TOWNSHIP | | LAIRDSVILLE | PA | 17742 | |
| FRANKLIN TOWNSHIP MUNICIPAL SANITAR | | 3001 MEADOWBROOK RD | | | MURRYSVILLE | PA | 15668 | |
| FRANKLIN TOWNSHIP SNYDER | | 379 NEW BERLIN HWY | T C OF FRANKLIN TOWNSHIP | | MIDDLEBURG | PA | 17842 | |
| FRANKLIN TOWNSHIP SNYDER | | R D 1 BOX 412 D | T C OF FRANKLIN TOWNSHIP | | MIDDLEBURG | PA | 17842 | |
| FRANKLIN TOWNSHIP SUSQUE | | 2361 BOOTH RD | T C OF FRANKLIN TOWNSHIP | | HALLSTEAD | PA | 18822 | |
| FRANKLIN TOWNSHIP YORK | | 226 LOST HOLLOW RD | TAX COLLECTOR OF FRANKLIN TOWNSHIP | | DILLSBURG | PA | 17019 | |
| FRANKLIN TOWNSHIP | | 1571 DELSEA DR | FRANKLIN TWP COLLECTOR | | FRANKLINVILLE | NJ | 08322 | |
| FRANKLIN TOWNSHIP | | 1571 S DELSEA DR PO BOX 300 | TAX COLLECTOR | | FRANKLINVILLE | NJ | 08322 | |
| FRANKLIN TOWNSHIP | | 202 SIDNEY RD | FRANKLIN TWP COLLECTOR | | PITTSTOWN | NJ | 08867 | |
| FRANKLIN TOWNSHIP | | 202 SIDNEY RD | TAX COLLECTOR | | PITTSTOWN | NJ | 08867 | |
| FRANKLIN TOWNSHIP | | 2093 RTE 57 PO BOX 547 | TAX COLLECTOR | | BROADWAY | NJ | 08808 | |
| FRANKLIN TOWNSHIP | | 294 SOUTHERN DR | TAX COLLECTOR | | CATAWISSA | PA | 17820 | |
| FRANKLIN TOWNSHIP | | 475 DEMOTT LANE PO BOX 6704 | | | SOMERSET | NJ | 08875 | |
| FRANKLIN TOWNSHIP | | 475 DEMOTT LN | TAX COLLECTOR | | SOMERSET | NJ | 08873 | |
| FRANKLIN TOWNSHIP | | 48991 MAPLE ST | TREASURER FRANKLIN TOWNSHIP | | HANCOCK | MI | 49930 | |
| FRANKLIN TOWNSHIP | | 6402 PAWSON HWY | TREASURER FRANKLIN TWP | | ONSTED | MI | 49265 | |
| FRANKLIN TOWNSHIP | | 6402 PAWSON RD | TREASURER FRANKLIN TWP | | ONSTED | MI | 49265 | |
| FRANKLIN TOWNSHIP | | 9310 MEREDITH GRADE RT 2 | TREASURER FRANKLIN TWP | | HARRISON | MI | 48625 | |
| FRANKLIN TOWNSHIP | | 9524 E LONG LAKE RD RT 2 | TREASURER FRANKLIN TWP | | HARRISON | MI | 48625 | |
| FRANKLIN TOWNSHIP | | CITY HALL | | | SPICKARD | MO | 64679 | |
| FRANKLIN TOWNSHIP | | PO BOX 547 | FRANKLIN TWP TAX COLLECTOR | | BROADWAY | NJ | 08808 | |
| FRANKLIN TOWNSHIP | | RR 1 BOX 214 | TAX COLLECTOR | | MONROETON | PA | 18832 | |
| FRANKLIN TOWNSHIP | TREASURER FRANKLIN TOWNSHIP | 48991 MAPLE ST | | | HANCOCK | MI | 49930-2286 | |
| FRANKLIN TOWN | | TOWN HALL | | | LOGANVILLE | WI | 53943 | |
| FRANKLIN TWP BEAVER T C | | 229 HICKERNELL RD | | | FOMBELL | PA | 16123 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN TWP BEAVER | | 229 HICKERNELL RD | KRISTEN KELOSKYTAX COLLECTOR | | FOMBELL | PA | 16123 | |
| FRANKLIN TWP BEAVER | | 229 HICKERNELL RD | T C OF FRANKLIN TOWNSHIP W | | FOMBELL | PA | 16123 | |
| FRANKLIN TWP BUTLER | | 211 ISLE RD | T C OF FRANKLIN TOWNSHIP | | BUTLER | PA | 16001 | |
| FRANKLIN TWP COUNTY BILL CARBON | | 10 WAGNER ST | T C OF FRANKLIN TOWNSHIP | | LEHIGHTON | PA | 18235 | |
| FRANKLIN TWP COUNTY BILL CARBON | | 1860 FAIRYLAND RD | T C OF FRANKLIN TOWNSHIP | | LEHIGHTON | PA | 18235 | |
| FRANKLIN TWP SCHOOL DISTRICT | | PO BOX 73 | TAX COLLECTOR | | LAIRDSVILLE | PA | 17742 | |
| FRANKLIN TWP SCHOOL DISTRICT | | R D NO 3 BOX 264 | TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| FRANKLIN TWP T C LYCOMG | | PO BOX 73 | | | LAIRDSVILLE | PA | 17742 | |
| FRANKLIN TWP TOWNSHIP BILL CARBON | | 10 WAGNER ST | T C OF FRANKLIN TOWNSHIP | | LEHIGHTON | PA | 18235 | |
| FRANKLIN TWP TOWNSHIP BILL CARBON | | 1860 FAIRYLAND RD | T C OF FRANKLIN TOWNSHIP | | LEHIGHTON | PA | 18235 | |
| FRANKLIN TWP | | PO BOX 402 | | | VANDERBILT | PA | 15486 | |
| FRANKLIN TWP | | PO BOX 828 | TAX COLLECTOR | | WAYNESBURG | PA | 15370 | |
| FRANKLIN TWP | | RD 2 BOX 194 | | | NEW MILFORD | PA | 18834 | |
| FRANKLIN TWP | | RR1 BOX 53A | TAX COLLECTOR | | SPRUCE CREEK | PA | 16683 | |
| FRANKLIN VILLAGE HOA | | 29250 W NINE MILE RD | | | FARMINGTON HILLS | MI | 48336 | |
| FRANKLIN VILLAGE TOWNHOUSE | | 38525 WOODWARD AVE STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| FRANKLIN VILLAGE | | 32325 FRANKLIN RD | | | FRANKLIN | MI | 48025 | |
| FRANKLIN VILLAGE | | 32325 FRANKLIN RD | VILLAGE HALL TREASURER | | FRANKLIN | MI | 48025 | |
| FRANKLIN VILLAGE | | 32325 FRANKLIN RD | VILLAGE OF FRANKLIN | | FRANKLIN | MI | 48025 | |
| FRANKLIN VILLAGE | | PO BOX 886 | | | DELHI | NY | 13753 | |
| FRANKLIN VILLAGE | | PO BOX 886 | VILLAGE CLERK | | FRANKLIN | NY | 13775 | |
| FRANKLIN W KING ATT AT LAW | | PO BOX 2166 | | | ORANGEVALE | CA | 95662 | |
| FRANKLIN W UFFORD ARA SRA | | 102 COUNTRY ROUTE 11 | | | PITCHER | NY | 13136 | |
| FRANKLIN WOODS HOMEOWNER ASSOC | | 4004 BARRETT DR | | | RALEIGH | NC | 27609 | |
| FRANKLIN, AARON S | | 122 N NOBLE ST | | | RILEY | KS | 66531-9600 | |
| FRANKLIN, ALLAN | | 385 N MONTGOMERY ST | | | SPENCER | IN | 47460-1319 | |
| FRANKLIN, DWAINE R & FRANKLIN, GRACE K | | 12826 42D STREET | | | YUMA | AZ | 85367 | |
| Franklin, James W | | 2479 Wedgewood Dr | | | Jasper | GA | 30143 | |
| FRANKLIN, JOSEPH H | | 1765 DEAN LANE | | | HEATH SPRINGS | SC | 29058 | |
| FRANKLIN, LENA | | 3 GLENWEST CT | | | BALTIMORE | MD | 21237 | |
| FRANKLIN, LENA | | 3 GLENWEST CT | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21237 | |
| FRANKLIN, LENA | | 3 GLENWEST CT | COLLECTOR OF GROUND RENT | | ROSEDALE | MD | 21237 | |
| FRANKLIN, LONNIE | | 5416 SE 86TH ST | RAYS TRIM AND CABINETS | | OKLAHOMA CITY | OK | 73135 | |
| FRANKLIN, MARGARET | | 1714 SPARROWS RIDGE | | | KATY | TX | 77450 | |
| FRANKLIN, MARK L | | 5165 TRACE CROSSINGS DR | | | HOOVER | AL | 35244 | |
| FRANKLIN, MICHAEL D & FRANKLIN, TAMMY L | | 5112 BECKERDATE-STEWART RD | | | WINSTON-SALEM | NC | 27107 | |
| FRANKLIN, MICHELLE A | | 129TH MED DET (VM) | UNIT #15680 | | APO | AP | 96205 | |
| FRANKLIN, THOMAS L & FRANKLIN, DEBRA K | | 115 LORITA | | | SAN ANTONIO | TX | 78214 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN, TOM | TOM FRANKLIN V. US BANK NATIONAL ASSOCIATION, HOMECOMING FINANCIAL NETWORK AND GMAC MORTGAGE | 5633 OAK GROVE RD | | | Fort Worth | TX | 76134 | |
| FRANKLINTON CITY | | 301 11TH AVE | TAX COLLECTOR | | FRANKLINTON | LA | 70438 | |
| FRANKLINTOWN BORO BORO BILL YOR | | PO BOX 71 | ERIN M JUNKINS TAX COLLECTOR | | FRANKLINTOWN | PA | 17323 | |
| FRANKLINTOWN BORO COUNTY BILL YO | | 28 E MARKET ST RM 126 | YORK COUNTY TREASURER | | YORK | PA | 17401 | |
| FRANKLINTOWN BORO YORK | | PO BOX 68 | TAX COLLECTOR OF FRANKLINTOWN BORO | | FRANKLINTOWN | PA | 17323 | |
| FRANKLINVILLE CEN SCH LYNDON T | | 7 FIRST AVE | TAX COLLECTOR | | FRANKLINVILLE | NY | 14737 | |
| FRANKLINVILLE CEN SCH LYNDON TN | | 7 FIRST AVE | TAX COLLECTOR | | FRANKLINVILLE | NY | 14737 | |
| FRANKLINVILLE CS COMBINED | | 32 N MAIN ST | SCHOOL TAX COLLECTOR | | FRANKLINVILLE | NY | 14737 | |
| FRANKLINVILLE CS COMBINED | | CHASE 33 LEWIS RD ESCROW DEP 117035 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| FRANKLINVILLE TOWN | | 11 PARK SQUARE PO BOX 146 | TAX COLLECTOR | | FRANKLINVILLE | NY | 14737 | |
| FRANKLINVILLE TOWN | | CITY HALL PO BOX 277 | | | FRANKLINVILLE | NC | 27248 | |
| FRANKLINVILLE VILLAGE | | 19 PENNSYLVANIA AVE PO BOX 167 | VILLAGE CLERK | | FRANKLINVILLE | NY | 14737 | |
| FRANKPOST, J | | 894 BROADWAY | | | NEWARK | NJ | 07104 | |
| FRANKS ELCETRICAL SERVICES | | 2713 WALES RD | | | COLUMBIZ | SC | 29223 | |
| FRANKS FAMILY DELI & CATERING | | 142 WEST CHAMPLOST AVE | | | PHILADELPHIA | PA | 19120 | |
| FRANKS GERKIN AND MCKENNA PC | | 19333 E GRANT | POB 5 | | MARENGO | IL | 60152 | |
| FRANKS JANITORIAL SERVICE | | 2400 OAK STREET | | | NAPA | CA | 94559 | |
| FRANKS PLUMBING AND HTG | | 1461 ROCKY GROVE AVE | | | FRANKLIN | PA | 16323 | |
| FRANKS ROOFING | | 384 S PROSPECT ST | | | MARION | OH | 43302 | |
| FRANKS, LINDA | | 1225 HWY 77 | | | MARION | AR | 72301 | |
| FRANKS, PAULA | | 2726 N CROSKEY ST | | | PHILADELPHIA | PA | 19132-3224 | |
| FRANKSTON CITY | | PO BOX 186 | CITY TAX COLLECTOR | | FRANKSTON | TX | 75763 | |
| FRANKSTON ISD | | BOX 428 | ASSESSOR COLLECTOR | | FRANKSTON | TX | 75763 | |
| FRANKSTON ISD | | PO BOX 428 | ASSESSOR COLLECTOR | | FRANKSTON | TX | 75763 | |
| FRANKSTOWN TOWNSHIP BLAIR | | 112 BONNIE LN | LINDA SLEEK TAX COLLECTOR | | HOLLIDAYSBURG | PA | 16648 | |
| FRANKSTOWN TOWNSHIP BLAIR | | 2065 SCOTCH VALLEY RD | T C OF FRANKSTOWN TOWNSHIP | | HOLLIDAYSBURG | PA | 16648 | |
| FRANLENE F HAMPTON | | 2662 EDENCREEK LANE | | | COLUMBUS | OH | 43207-7410 | |
| FRANLIN G PILICY PC | | 365 MAIN ST | | | WATERTOWN | CT | 06795 | |
| FRANSCONA JOINER GOODMAN AND | | 4750 TABLE MESA DR | | | BOULDER | CO | 80305 | |
| FRANSEN AND MOLINARO LLP | | 980 MONTECITO DR STE 206 | | | CORONA | CA | 92879 | |
| FRANSEN, SCOTT R | | 8787 SOUTHSIDE BLVD APT 4908 | | | JACKSONVILLE | FL | 32256-3623 | |
| FRANSEN, SCOTT | | 135 W CENTRAL BLVD STE 220 | | | ORLANDO | FL | 32801 | |
| FRANSEN, SCOTT | | PO BOX 4065 | | | WINTER PARK | FL | 32793-4065 | |
| FRANSEN, SCOTT | | PO BOX 4965 | | | WINTER PARK | FL | 32793 | |
| FRANTAL, FRANK G | | 1101 SANTA FE STA | | | DUNWOODY | GA | 30338-4723 | |
| FRANTOM AGENCY | | 3414 WIMBLEDON LN | | | WICHITA FALLS | TX | 76310-1780 | |
| FRANTZ, JEFFREY J | | 7054 BIRCHWOOD DRIVE | | | SLATINGTON | PA | 18080 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANTZ, LEE E | | 2013 NE SPARTA DR. | | | BLUE SPRINGS | MO | 64029 | |
| FRANTZ, RICKY & FRANTZ, ROY G | | 540 ADAMS DR | | | CHOWCHILLA | CA | 93610 | |
| FRANTZ, SAMUEL D & FRANTZ, SUSAN R | | 17630 WASCO AVENUE | | | SHAFTER | CA | 93263-9785 | |
| FRANTZEN, ABBIE M & LEVERENCE, MICHAEL P | | 203 S GLADSTONE AVE | | | AURORA | IL | 60506-4837 | |
| FRANZ SEOW | | 6326 MEADOW HAVEN DR | | | AGOURA HILLS | CA | 91301 | |
| FRANZ, THOMAS | | 1125 HURTIG AVE | FLORDIA FEDERAL CREDIT UNION | | PORT CHARLOTTE | FL | 33948 | |
| FRANZEN AND SALZANO PC | | 40 TECHNOLOGY PKWY S STE 202 | | | NORCROSS | GA | 30092 | |
| FRANZEN AND SALZANO PC | | 40 TECHNOLOGY PKWY S | | | NORCROSS | GA | 30092 | |
| FRANZEN AND SALZANO PC | | SUITE 202 | 40 TECHNOLOGY PARKWAY SOUTH | | NORCROSS | GA | 30092-2906 | |
| FRANZEN TOWN | | 8335 RIVER RD | FRANZEN TOWN TREASURER | | WITTENBERG | WI | 54499 | |
| FRANZEN TOWN | | 8335 RIVER RD | TREASURER FRANZEN TOWNSHIP | | WITTENBERG | WI | 54499 | |
| FRANZEN TOWN | | 8335 RIVER RD | TREASURER | | WITTENBERG | WI | 54499 | |
| FRANZEN TOWN | | R1 | TREASURER | | WITTENBERG | WI | 54499 | |
| FRANZWA, ALMYRA P | | 3228 TURNAGE RD | | | WILSON | NC | 27893-7580 | |
| FRASCA, DANIELLE | | 2430 DOTHAN AVE | LRE GROUND SERVICES | | SPRINGHILL | FL | 34609 | |
| FRASCATORE REALTY | | 5 COMMERCE DR STE 1 | | | SHELTON | CT | 06484 | |
| FRASCO CAPONIGRO WINEMAN& SCHEIBLE PLLC - PRIMARY | | 1668 Telegraph Road | Suite 200 | | Bloomfield Hills | MI | 48302 | |
| FRASCONA JOINER GOODMAN & GREENSTEIN | | 4750 TABLE MESA DR. | | | BOULDER | CO | 80305-5500 | |
| FRASCONA JOINER GOODMAN AND | | 4750 TABLE MESA DR | | | BOULDER | CO | 80305 | |
| FRASCONAJOINERGOODMA AND GREENSTEIN | | 4750 TABLE MESA | | | BOULDER | CO | 80305 | |
| FRASE, ROBERT | | 27 LA VUELTA | | | ORINDA | CA | 94563-0000 | |
| FRASER AND YOURA LLC | | 208 N W ST STE 100 | | | WAUKEGAN | IL | 60085 | |
| FRASER ASSOCIATES INC | | 231 GARRISONVILLE RD | | | STAFFORD | VA | 22554 | |
| FRASER CITY TREASURER | | 33000 GARFIELD PO BOX 10 | | | FRASER | MI | 48026 | |
| FRASER CITY | | 33000 GARFIELD | TREASURER | | FRASER | MI | 48026 | |
| FRASER CITY | | 33000 GARFIELS ROAD PO BOX 10 | TREASURER | | FRASER | MI | 48026 | |
| FRASER STRYKER PC LLO - PRIMARY | | 409 South 17th Street | | | Omaha | NE | 68102 | |
| FRASER STRYKER PC LLO | | 500 ENERGY PLAZA | 409 SOUTH 17TH STREET | | OMAHA | NE | 68102-2663 | |
| FRASER STRYKER PC LLO | | Plaza 1000 at Main Street | Suite 208 | | Voorhees | NJ | 08043- | |
| FRASER STRYKER VAUGHN MEUSEY | | 500 ENERGY PLZ 409 S 17TH ST | | | OMAHA | NE | 68102 | |
| FRASER TOWNSHIP | | 1474 N MACKINAW RD | TREASURER FRASER TWP | | LINWOOD | MI | 48634 | |
| FRASER TOWNSHIP | | 1474 W MACKINAW RD | TREASURER FRASER TWP | | LINWOOD | MI | 48634 | |
| FRASER WILSON AND BRYAN PC | | 193 S GRAHAM ST | | | STEPHENVILLE | TX | 76401 | |
| Frashier, James & Frashier, Angela | | 1517 Ferry Rd | | | Mooresboro | NC | 28114 | |
| FRASIER FRASIER AND HICKMAN LLP | | 1700 SW BLVD | | | TULSA | OK | 74107 | |
| FRASIER, THOMAS T | | 2141 S OAK RD | | | DAVISON | MI | 48423 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frata, Kern, Kelly, LLP | DEAN WILLIAMS V GMAC MORTGAGE, LLC, GNMA (MICHAEL CARPENTER), PRESIDENT & CHIEF OPERATING OFFICER, OR ASSIGNEE VP | 1441 Main Street, Suite 630 | | | Springfield | MA | 01103 | |
| FRATERNAL BENEFICIAL ASSOC | | | | | FAIRFIELD | WA | 99012 | |
| FRATERNAL BENEFICIAL ASSOC | | PO BOX 158 | | | FAIRFIELD | WA | 99012 | |
| FRATERNITY FED SAVINGS AND LOAN ASSOC | | 764 WASHINGTON BLVD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21230-2332 | |
| FRATERNITY FEDERAL S AND L | | 764 WASHINGTON BLVD | | | BALTIMORE | MD | 21230 | |
| FRATERNITY FEDERAL S AND L | | 764 WASHINGTON BLVD | TAX COLLECTOR | | BALTIMORE | MD | 21230-2332 | |
| FRATERNITY FEDERAL S AND L | | PO BOX 716 | | | BALTIMORE | MD | 21203 | |
| FRATERNITY FEDERAL SAVINGS & LOAN ASSOCAITION | | 764 WASHINGTON BLVD | | | BALTIMORE | MD | 21230 | |
| FRATERNITY FEDERAL SAVINGS AND LOAN | | PO BOX 716 | TAX COLLECTOR | | BALTIMORE | MD | 21203 | |
| FRATERNITY FEDERAL SAVINGS | | 764 WASHINGTON BLVD | COLLECTOR | | BALTIMORE | MD | 21230 | |
| FRATES, GEORGE A | | 76 BRIAR RIDGE RD | | | DANBURY | CT | 06810-7250 | |
| FRATES, GEORGE | | 76 BRIAR RIDGE RD | | | DANBURY | CT | 06810-7250 | |
| FRAUSTO, FERNANDO | | 4034 W CARTER RD | AND ARIZONA DISASTER | | PHOENIX | AZ | 85041 | |
| FRAY HALL AND ASSOCIATES | | 4403 LILAC LN | | | VICTORIA | TX | 77901 | |
| FRAZCO INC | | 315 S GARNETT ST | PO BOX 1476 | | HENDERSON | NC | 27536 | |
| FRAZCO REALTY INC | | 313 S GARNETT ST | | | HENDERSON | NC | 27536 | |
| FRAZELL, WILLIAM A | | 1008 MOPAC CIR 201 | | | AUSTIN | TX | 78746 | |
| FRAZELL, WILLIAM A | | PO BOX 28249 | | | AUSTIN | TX | 78755 | |
| Frazer & Frazer, P.C. | JANET D. RUSH VS. AMERIGROUP MORTGAGE CORP AND GMAC MORTGAGE, LLC | 106 East 6th Street, Suite 900 | | | Austin | TX | 78701 | |
| FRAZER TOWNSHIP ALLEGH | | 105 CLEARVIEW LN | TAX COLLECTOR OF FRAZER TOWNSHIP | | TARENTUM | PA | 15084 | |
| FRAZER TOWNSHIP ALLEGH | | 111 BAJACK LN | TAX COLLECTOR OF FRAZER TOWNSHIP | | TARENTUM | PA | 15084 | |
| FRAZIER LAW OFFICE P L C | | 635 ACADIAN THRUWAY | | | BATON ROUGE | LA | 70806 | |
| FRAZIER PARK | | PO BOX 1525 | | | FRAZIER PARK | CA | 93225 | |
| FRAZIER REALTY AND INVESTMENT INC | | 7643 N INGRAM STE 105 | | | FRESNO | CA | 93711 | |
| FRAZIER SCHOOL DISTRICT | | 126 COTTON RD RD 1 BOX 127 | TAX COLLECTOR | | DAWSON | PA | 15428 | |
| FRAZIER SCHOOL DISTRICT | | 126 COTTON RD | TAX COLLECTOR | | DAWSON | PA | 15428 | |
| FRAZIER SCHOOL DISTRICT | | 209 WARREN ST | T C OF FRAZIER SCHOOL DISTRICT | | PERRYOPOLIS | PA | 15473 | |
| FRAZIER SCHOOL DISTRICT | | 230 LAURELDALE RD | T C OF FRAZIER SCHOOL DISTRICT | | PERRYOPOLIS | PA | 15473 | |
| FRAZIER SCHOOL DISTRICT | | 4TH AND WATER ST | BOX 51 HOUSE 311 | | NEWELL | PA | 15466 | |
| FRAZIER SCHOOL DISTRICT | | BOX 363 | T C OF FRAZIER SCHOOL DISTRICT | | STAR JUNCTION | PA | 15482 | |
| FRAZIER SCHOOL DISTRICT | | BOX 363 | TAX COLLECTOR | | STAR JUNCTION | PA | 15482 | |
| FRAZIER SCHOOL DISTRICT | | PO BOX 66 | T C OF FRAZIER SD | | NEWELL | PA | 15466 | |
| FRAZIER SCHOOL DISTRICT | | RD1 BOX 15A | TAX COLLECTOR | | PERRYOPOLIS | PA | 15473 | |
| FRAZIER, BENJAMIN | | 43332 11TH ST E | | | LANCASTER | CA | 93535 | |
| FRAZIER, BESSIE | | 212 STATE ROUTE 123 | | | BARDWELL | KY | 42023-8726 | |
| FRAZIER, DAMON | | 9635 SCARSDALE BLVD STE 896 | | | HOUSTON | TX | 77089 | |
| FRAZIER, DANA S | | 100 N ILLINOIS AVE | | | CARBONDALE | IL | 62901 | |
| FRAZIER, DANA S | | PO BOX 159 | | | MURPHYSBORO | IL | 62966 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRAZIER, DONALD F & FRAZIER, ANGELA J | | 2801 LAKEWAY DR | | | ROWLETTE | TX | 75088-0000 | |
| FRAZIER, JIM W & FRAZIER, RUTH | | 4507 GOLF VIEW | | | BRIGHTON | MI | 48116 | |
| FRAZIER, SARA J | | JOHN MACDONALD | 3400 FALLING BROOK DR | | MARIETTA | GA | 30062 | |
| FRAZIER, SHAWN | | 14175 HAPPYWOODS DR | | | HAMMOND | LA | 70403 | |
| FRAZIER, TAMBERLY G | | 3913 8TH ST ROAD | | | HUNTINGTON | WV | 25701 | |
| FREALY, TODD A | | 800 S FIGUEROA ST STE 1260 | | | LOS ANGELES | CA | 90017 | |
| FREBORG, JEREMY | | 2040 WINNETKA AVE N | DIRECT EXTERIORS | | GOLDEN VALLEY | MN | 55427 | |
| FRECH, MARIAN E | | 5811 ATLANTIC BLVD UNIT 155 | | | JACKSONVILLE | FL | 32207-2286 | |
| FRECHEN, NICOLE M | | 2360 LINDALE RD | | | COLUMBUS | OH | 43224-0000 | |
| FRECHETTE, DAVID | | 14024 PARK COVE DR | NICHELLE FRECHETT | | BROOMFIELD | CO | 80023 | |
| FRECHETTES BUILDING AND REMODELING | | PO BOX 1497 | | | MANCHESTER | CT | 06045 | |
| FRED & BRIAME ROACH | | 546 GILFORD AVENUE | | | TOMS RIVER | NJ | 08753 | |
| FRED & PATRICIA AUSTIN | | 4410 SOUTH EAST 13TH STREET | | | OCALA | FL | 34471 | |
| FRED A BLANCHE III ATT AT LAW | | 423 SPAIN ST | | | BATON ROUGE | LA | 70802 | |
| FRED A BLANCHE III | | 23877 HOO SHOO TOO RD | | | BATON ROUGE | LA | 70817-8406 | |
| FRED A DUY AND ASSOCIATES INC | | 108 N HAMPTON DR | | | OSWEGO | IL | 60543 | |
| FRED ALBERT TRUSTEE | | PO BOX 2475 | GROUND RENT PAYMENTS | | LAGUNA HILLS | CA | 92654 | |
| FRED AND BARBARA CUSTARD | | 719 15TH AVE | | | NORTHPORT | AL | 35476 | |
| FRED AND BELINDA MITCHELL | AND JODY SHEFFIELD | 212 SHADY GROVE LN | | | MIDLAND CITY | AL | 36350-7102 | |
| FRED AND CARLA DARNELL AND | | 1769 PIGG HOLLOW RD | CARLA DAVIS AND D AND J DRYWALL | | OWENSVILLE | MO | 65066 | |
| FRED AND CARLA DARNELL AND | | 1769 PIGG HOLLOW RD | CARLA DAVIS AND JOERS CONSTRUCTION CO | | OWENSVILLE | MO | 65066 | |
| FRED AND CARLA DARNELL AND | INSULATION LLC AND JOERS CONSTRUCTION | CARLA DAVIS AND WINTERS HOME | FURNISHINGS LLC AND HALL BROS | | OWENSVILLE | MO | 65066 | |
| FRED AND DEANNA WILLIAMS | | 10142 ALABAMA HWY 71 | AND JIM BROWN COST | | PISGAH | AL | 35765 | |
| FRED AND DEISY DESTREE | | 502 NW 1ST AVE | THD AT HOME SERVICES INC | | MULBERRY | FL | 33860 | |
| FRED AND DOROTHY KINCAID AND | | 329 E EDISON ST | DAILY CHORE LLC AND STONE CARR BUILDER | | ALCOA | TN | 37701 | |
| FRED AND HELEN RELYEA AND | | 3931 ABERDEEN WAY | RESTORATION RESOURCES BY FETTER | | SACRAMENTO | CA | 95821 | |
| FRED AND JUDITH HALL | | HC 71 BOX 229 | | | KINGSTON | OK | 73439 | |
| FRED AND KAREN SKAL | | 59325 STONEWALL DR | | | PALQUEMINE | LA | 70764 | |
| FRED AND KIM SALYERS | | 2201 PAWTUCKET CR | | | PFLUGERVILLE | TX | 78660 | |
| FRED AND KLYNN MCGINN AND | | 3413 CHOCTAW DR | KAYE MCGINN | | EDMOND | OK | 73013 | |
| FRED AND LOLITA DOUGLAS AND | | 15736 INGLESIDE | BETTER HOMES REMODELING LLC | | DOLTON | IL | 60419 | |
| FRED AND MALVINA DYE AND | | 106 LISA CIR | CALDWELL CONSTRUCTION CO | | LEBANON | TN | 37087 | |
| FRED AND MARY SHADLOW AND | | 7332 CASPER DR | FLORENCIO SOLANO AND SERVICEMASTER | | SAN DIEGO | CA | 92119 | |
| FRED AND PEGGY KAY AND SHAY | | 10109 LORAIN AVE | CONSTRUCTION | | SILVER SPRING | MD | 20901 | |
| FRED AND ROSEMARY MARTIN | | 16 W THOMAS ST | DOUGLAS P FAY COAST | | AVON PARK | FL | 33825 | |
| FRED AND WANDA ERVIN AND | | 1434 30TH ST | BENTO CONSTRUCTION | | BIRMINGHAM | AL | 35234-2927 | |
| FRED B BROCKIE ATT AT LAW | | 100 OCEANGATE FL 12 | | | LONG BEACH | CA | 90802 | |
| FRED BAGNI | | 28408 KNOLL CT | | | CASTAIC | CA | 91384 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRED BARAKAT ATT AT LAW | | 901 N MARKET ST STE 460 | | | WILMINGTON | DE | 19801 | |
| FRED BARAKAT ATT AT LAW | | CHADDS FORD COMMONS 127 PO BOX | | | CHADDS FORD | PA | 19317 | |
| FRED BERGER, A | | 905 KAHL BUILDING | | | DAVENPORT | IA | 52801 | |
| FRED BOLTON INS AGENCY | | 120 E PLUM | | | ANGLETON | TX | 77515 | |
| FRED BOSBOOS | | 10118 HOLLY SPRINGS DR. | | | HOUSTON | TX | 77042 | |
| FRED BOSBOUS | | 10118 HOLLY SPRINGS DR. | | | HOUSTON | TX | 77042 | |
| FRED BUHRER REALTY | | 2011 MAYSON AVE | | | COLUMBIA | MS | 39429 | |
| FRED BUTTERY AND HOLLY RAMBIS | | 13268 N COUNTY RD 825 | | | ROACHDALE | IN | 46172 | |
| FRED C JUGJR SOLICITOR | | 1109 GRANT BLDG 310 GRANT ST | BRANDT MILNES AND REA | | PITTSBURGH | PA | 15212-2440 | |
| FRED CAPONE ATT AT LAW | | 383 BROADWAY | | | EVERETT | MA | 02149 | |
| FRED CHAGOLLA AND NICHOLAS AND MARY | | 5002 W MARYLAND AVE | CHAGOLLA | | GLENDALE | AZ | 85301 | |
| FRED CHARLES KENNEDY III ATT AT | | 1211 S BOWEN RD STE 101 | | | ARLINGTON | TX | 76013 | |
| FRED CHASE AGENCY | | 3422 LAKESIDE DR | | | ROCKWALL | TX | 75087 | |
| FRED CHURCHSMITH | | 3090 LEXINGTON AVE N | B10 | | ROSEVILLE | MN | 55113 | |
| FRED D BERGER REAL ESTATE | | 8702 OAK HILLS AVE | | | BAKERSFIELD | CA | 93312 | |
| FRED D HARVEY ESTATE | | 1738 STILESGATE ST SE | | | GRAND RAPIDS | MI | 49508 | |
| FRED D MIDDLETON ATT AT LAW | | 815 SUPERIOR AVE E STE 1717 | | | CLEVELAND | OH | 44114 | |
| FRED D SCOTT ATT AT LAW | | 10 W MARKET ST STE 700 | | | INDIANAPOLIS | IN | 46204-5906 | |
| FRED DEWART | | 802 B STREET | | | MARYSVILLE | CA | 95901 | |
| FRED E GODWIN JR ATT AT LAW | | PO BOX 8219 | | | WARNER ROBINS | GA | 31095 | |
| FRED FULLER OIL | | 12 TRACY LANE | | | HUDSON | NH | 03051 | |
| FRED GARCEAU REAL ESTATE APPRAISALS | | 32 RIVERVIEW PARK RD | | | MANCHESTER | NH | 03102 | |
| FRED GENAWAY | | 5716 MILL RIDGE RD | | | GRANITE FALLS | NC | 28630 | |
| FRED GINTERT AGENCY | | 417 N 10TH ST | HWY 146 S B FEEDER | | LA PORTE | TX | 77571 | |
| FRED GONZALES AND G AND M ONE INC | | 2711 7TH AVE | | | PUEBLO | CO | 81003 | |
| FRED GRUNST ATT AT LAW | | 5683 STRAND CT STE 4 | | | NAPLES | FL | 34110 | |
| FRED H FREEMAN ATT AT LAW | | 30500 NORTHWESTERN HWY STE 500 | | | FARMINGTON HILLS | MI | 48334 | |
| FRED H KENNEDY APPRAISER | | PO BOX 53412 | | | FAYETTEVILLE | NC | 28305 | |
| FRED H WELCH ATT AT LAW | | 1112 W ARIZONA AVE STE 4 | | | PARKER | AZ | 85344 | |
| FRED HAHN APPRAISER | | 4220 S HARBOR BLVD STE 310 | | | OXNARD | CA | 93035 | |
| FRED HOOKS | | 2277 UNION AVENUE | #201 | | MEMPHIS | TN | 38104 | |
| FRED J KRON | | 11209 E SEL TIMBRE DRIVE | | | SCOTTSDALE | AZ | 85259 | |
| FRED J LESICA AND ASSOCIATES | | 2533 PECK ST | | | MUSKEGON HTS | MI | 49444 | |
| FRED J RAMOS ATT AT LAW | | 2505 NOLENSVILLE PIKE | | | NASHVILLE | TN | 37211 | |
| FRED J WIREMAN | | 7556 DARL DR | | | MIDDLETOWN | OH | 45042 | |
| FRED K MAIER ATT AT LAW | | 10368 DONNER PASS RD | | | TRUCKEE | CA | 96161 | |
| FRED KOWOLOWSKI ATT AT LAW | | PO BOX 667 | | | REDMOND | OR | 97756 | |
| FRED KUHN REALTY | | 708 KING ST | BOX 432 | | BEAUFORT | SC | 29902-5013 | |
| FRED L BARDENWERPER ATT AT LAW | | 324 E WISCONSIN AVE STE 414 | | | MILWAUKEE | WI | 53202 | |
| FRED LANGE | | 618 S DIVISION | | | SANDPOINT | ID | 83864 | |
| FRED LONG TRUSTEE | | PO BOX 10505 | | | EUGENE | OR | 97440 | |
| FRED M COHEN ATT AT LAW | | 8480 RED OAK AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| FRED M COHEN ATT AT LAW | | PO BOX 9063 | 302 ROUTE 304 | | BARDONIA | NY | 10954 | |
| FRED M FANSIN SRA | | 1624 JUNE DR | | | ST LOUIS | MO | 63138 | |
| FRED M FANSIN SRA | | 400 BROOKES DR 217 | | | HAZELWOOD | MO | 63042 | |
| FRED M GRIFFIN AND JAMES JONES | | 2190 S PKWY E | | | MEMPHIS | TN | 38114 | |
| FRED M LEONARD ATT AT LAW | | 27 6TH ST | | | BRISTOL | TN | 37620 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRED M SMITH AND SONS INC | | 2603 MEMORIAL BLVD | | | SPRINGFIELD | TN | 37172 | |
| FRED MARC ARZATE MICHELLE ARZATE | | 6908 OAK FALLS DR | AND PHIL BARBER ROOFING AND CONST | | MCKINNEY | TX | 75070 | |
| FRED MILLER JR REAL ESTATE | | PO BOX 571865 | | | HOUSTON | TX | 77257 | |
| FRED MILLER JR SRA | | PO BOX 571865 | | | HOUSTON | TX | 77257 | |
| FRED N OWENS JR ATT AT LAW | | 103 N 1ST ST | | | HARLAN | KY | 40831 | |
| FRED N SMITH ATT AT LAW | | 17 MAIN ST | | | TOWANDA | PA | 18848 | |
| FRED P KROSS PC | | 1400 BUFORD HWY STE F1 | | | SUGARHILL | GA | 30518 | |
| FRED P LENHARDT ATT AT LAW | | 1419 W 9TH ST FL 2 | | | CLEVELAND | OH | 44113 | |
| FRED P LENHARDT ATT AT LAW | | 5001 MAYFIELD RD STE 1158 | | | CLEVELAND | OH | 44124 | |
| Fred Park | | 8072 De Vries Lane | | | La Palma | CA | 90623 | |
| FRED R BRAVERMAN ATT AT LAW | | 106 SOCIETY HILL BLVD | | | CHERRY HILL | NJ | 08003 | |
| FRED R HAINS ATT AT LAW | | 125 N SAINT PETER ST | | | SOUTH BEND | IN | 46617 | |
| FRED R HARRIS ESTATE AND | | AMERICAN TECHNOLOGIES INC | DEANNA HARRIS OLSEN AND | | ORANGE | CA | 92865 | |
| FRED R SIMON ATT AT LAW | | 505 W ORMSBY AVE | | | LOUISVILLE | KY | 40203 | |
| FRED RICE III | | 5012 WYANDOT CT | | | BETHESDA | MD | 20816 | |
| FRED ROPER ATT AT LAW | | 5500 N WESTERN AVE STE 280 | | | OKLAHOMA CITY | OK | 73118 | |
| FRED S PARDES ATT AT LAW | | 34211 PACIFIC COAST HWY STE 103 | | | DANA POINT | CA | 92629 | |
| FRED S PLUMBING AND HEATING | | 326 MAIN ST | | | DERBY | VT | 05829 | |
| FRED SACKLLAH ATT AT LAW | | 8914 NAPIER RD | | | NORTHVILLE | MI | 48168 | |
| FRED SANDS MASON CHURCHILL | | 1490 EL CERRITO DR | | | THOUSAND OAKS | CA | 91362 | |
| FRED SANDS REALTORS | | 1423 WILSHIRE BLVD | | | SANTA MONICA | CA | 90403 | |
| FRED SANDS RELOCATION | | 11611 SAN VICENTE BLVD NO 640 | | | LOS ANGELES | CA | 90049 | |
| FRED SHADLOW AND FLORENCIO SOLANO | | 7332 CASPER DR | AND MARY SHADLOW | | SAN DIEGO | CA | 92119 | |
| FRED SHAYEWITZ | GMAC Richmond Homes Real Estate | 18 Jefferson Blvd | | | Staten Island | NY | 10312 | |
| FRED STAATS CONSTRUCTION CORP | | 10290 N MILITARY TRAIL | 4B | | PALM BEACH | FL | 33410 | |
| FRED SWINGER | | 1121 MCCONNELL ST | | | MESQUITE | TX | 75150-7467 | |
| FRED T WILLIAMS AND | | 15712 WOODWICK AVE | DARRELL GLENN CAGER JR | | BATON ROUGE | LA | 70816 | |
| FRED W FLEMING | | 77 S EVERGREEN AVE | UNIT 305 | | ARLINGTON HEIGHTS | IL | 60005 | |
| FRED W GABOURIE JR ATT AT LAW | | PO BOX 2529 | | | POST FALLS | ID | 83877 | |
| FRED W GRIMLEY JR | | 2511 34TH ST APT 2F | | | ASTORIA | NY | 11103-4922 | |
| FRED W TEAGUE ATT AT LAW | | 236 6TH AVE | | | ASHVILLE | AL | 35953 | |
| FRED W TERRELL | | 4122 S MOORLAND AVE. | | | SANTA ROSA | CA | 95407 | |
| FRED W WELSHANS | | 21 WAYNE AVENUE | | | MARTINSBURG | WV | 25404-0759 | |
| Fred Walker | LARRY B. & LINDA R. SANDLIN VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE | 609 Castle Ridge Road, Suite 220 | | | Austin | TX | 78746 | |
| FRED WARNER | | 1515 MANHATTAN DRIVE | | | STREATOR | IL | 61364 | |
| FRED WARREN REALTY | | 1218 KENILWORTH AVE | | | CHARLOTTE | NC | 28204 | |
| FRED WHITE | | 1088 BISHOP STREET | APT 2510 | | HONOLULU | HI | 96813 | |
| FRED ZOOK, ENGINEER, INC | | 404 W SUMMIT AVE | | | PUEBLO | CO | 81004-2560 | |
| FREDA AND EDWARD LANCE AND | | 115 SCHRUERS LN | FIRST GENERAL SERVICES OF WESTERN PA INC | | EMLENTON | PA | 16373 | |
| FREDA AND NICHOLAS SCHAPPE AND | | 510 CRESTVIEW DR | WOODLANDS ROOFING AND EXTERIORS | | MARBLE FALLS | TX | 78654 | |
| FREDA WARD | | 3000 SHERWOOD LANE | | | COLLEYVILLE | TX | 76034 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDA, ROBERT G | | 19237 PINE BLUFF CT | DAMON SE INC SDII GLOBAL | | PORT CHARLOTTE | FL | 33948 | |
| FREDDIE AND ALICE CARRUTH | | 1701 MT HEBRON RD | BOBBY DYKES FL COVERINGS | | SULLIGENT | AL | 35586 | |
| FREDDIE AND DOROTHY MCGOWEN | | 7171 AUTUMN SONG DR | | | MEMPHIS | TN | 38125 | |
| FREDDIE AND LELA MATHIS AND | | LLC 413 SHADY LN | BULLNOSED DEVELOPMENT AND REMODEL | | MONROE | LA | 71203 | |
| FREDDIE AND NMADELINE KING | | 3766 LANG ST | AND ZALESKI CONSTRUCTION | | NEW ORLEANS | LA | 70131 | |
| FREDDIE AND WILFREDO GILBERT | | 3752 ARC WAY | AND TROY GENERAL CONTRACTING | | LAWRENCEVILLE | GA | 30044 | |
| Freddie Carraway | | 1740 N GALLOWAY AVE #902 | | | Mesquite | TX | 75149 | |
| FREDDIE E HOWARD AND | | 5758 CHERRY RD | FREDDIE HOWARD II | | PINSON | AL | 35126 | |
| Freddie Hardy | | 3500 Carriage Ct | | | North Wales | PA | 19454 | |
| FREDDIE HUBBARD SR AND | | 11917 LONGWOOD GARDEN WAY | OWB CONSTRUCTION | | HOUSTON | TX | 77047 | |
| Freddie Mac - FB | | 8200 Jones Branch Drive, Mail Stop 210 | | | McLean | VA | 22102 | |
| FREDDIE MAC WACHOVIA SUBSERV | | 8609 WESTWOOD CTR DR | | | VIENNA | VA | 22182-7521 | |
| FREDDIE MAC | | 131 S DEARBORN 6TH FL | LOCKBOX 93434 JP MORGAN CHASE | | CHICAGO | IL | 60603 | |
| FREDDIE MAC | | 14800 FRYE RD | | | FORT WORTH | TX | 76155 | |
| FREDDIE MAC | | 200 E LOOP 820 | BANK ONE 1ST FL LOCKBOX | | FT WORTH | TX | 76112 | |
| FREDDIE MAC | | 5000 PLANO PKWY | ATTN CASH RECEIPTS | | CARROLLTON | TX | 75010 | |
| FREDDIE MAC | | 8200 JONES BRANCH DR MS 123 | | | MC LEAN | VA | 22102 | |
| Freddie Mac | | 8200 Jones Branch Drive Mail Stop 210 | | | McLean | VA | 22102 | |
| FREDDIE MAC | | 8200 JONES BRANCH DRIVE | | | MCLEAN | VA | 22102-3110 | |
| FREDDIE MAC | | 8250 JONES BRANCH DRIVE | USE 0000840919 | | MCLEAN | VA | 22102 | |
| FREDDIE MAC | | 8250 JONES BRANCH DR | | | MCLEAN | VA | 22102 | |
| Freddie Mac | | 8609 Westwood Center Dr | | | Vienna | VA | 22182-7521 | |
| FREDDIE MAC | | 8609 WESTWOOD CTR DR | | | VIENNA | VA | 22182-7521 | |
| FREDDIE MAC | | BANK ONE TX1 00209 14800 FRYE RD | | | FT WORTH | TX | 76155 | |
| FREDDIE MAC | | LOAN PROSPECTOR | 8250 JONES BRANCH DRIVE | | MCLEAN | VA | 22102 | |
| FREDDIE MAC | | MORGAN CHASE131 SDEARBORN 6TH FLR | FREDDIE MAC LOCKBOX 93434 JP | | CHICAGO | IL | 60603 | |
| Freddie Mac | Paul Mullings | 1551 Park Run Drive | MS D2K | | McLean | VA | 22102-3110 | |
| FREDDIE MAC | | PO BOX 93394 | | | CHICAGO | IL | 60673-3394 | |
| FREDDIE MONROE AND CYNTHIA MONROE | | 8375 CURRAN BLVD | | | NEW ORLEANS | LA | 70126 | |
| FREDDIE R SMITH BURGER ROOFING | | 2939 W 6TH | | | JACKSONVILLE | FL | 32254 | |
| FREDDIE VEGA ATT AT LAW | | 119 N 2ND AVE | | | UPLAND | CA | 91786-6019 | |
| FREDDY MALDONADO | | 2902 NORTH RICHMOND STREET | | | CHICAGO | IL | 60618 | |
| FREDDY VAN SOEST JR | LILI K VAN SOEST | 3585 NELSON ST | | | RIVERSIDE | CA | 92506-3015 | |
| FREDDY W NARRON | | 4718 ANTIOCH CHURCH ROAD | | | MIDDLESEX | NC | 27557 | |
| FREDERIC CHARDON DUBOS LAW OFFICE | | HC 3 BOX 9551 | | | MOCA | PR | 00676 | |
| FREDERIC L WASHINGTON ATT AT LAW | | 1728 5TH AVE N | | | BIRMINGHAM | AL | 35203 | |
| FREDERIC M WISE ATT AT LAW | | 411 LAKEWOOD CIR STE B127 | | | COLORADO SPRINGS | CO | 80910 | |
| FREDERIC M WISE ATT AT LAW | | 421 S TEJON ST STE 300 | | | COLORADO SPRINGS | CO | 80903-2139 | |

Exhibit F
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERIC MANN | | 4112 LAWLESS ST | | | AUSTIN | TX | 78723-5393 | |
| FREDERIC MELONE | | 1144 W TRINITY DR | | | ADDISON | IL | 60101-5721 | |
| FREDERIC P MELONE | | 1144 W TRINITY DR | | | ADDISON | IL | 60101-5721 | |
| FREDERIC P MELONE | | GMAC GRS ATTN FRED MELONE | 900 SOUTH FRONTAGE ROAD | | WOODRIDGE | IL | 60517 | |
| FREDERIC STANLEY JR ATT AT LAW | | 260 MAITLAND AV STE 1500 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| FREDERIC STANLEY JR P A | | 260 MAITLAND AVE STE 1500 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| FREDERIC TOWNSHIP | | PO BOX 78 | TREASURER FREDERIC TOWNSHIP | | FREDERIC | MI | 49733 | |
| FREDERIC VILLAGE | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| FREDERIC VILLAGE | | PO BOX 567 | FREDERIC VILLAGE TREASURER | | FREDERIC | WI | 54837 | |
| FREDERICA TOWN | | PO BOX 294 | T C OF FREDERICA TOWN | | FREDERICA | DE | 19946 | |
| FREDERICK A DLUGOKECKI ATT AT L | | 175 CHURCH ST | | | NAUGATUCK | CT | 06770 | |
| FREDERICK A DUDDERAR JR ATT AT | | 130 W SUPERIOR ST STE 1000 | | | DULUTH | MN | 55802 | |
| FREDERICK A MACARTHUR AND | | 34 E MAIN ST | BALL BROTHERS ADJUSTMENT CO | | HAVERHILL | MA | 01830 | |
| FREDERICK AND ANITA LANE | | 6300 FLORIDA LANE | | | NEW PORT RICHEY | FL | 34653 | |
| FREDERICK AND BARBARA LINDO | | 1042 HEATHERFIELD RD | AND JEMS CONSTRUCTION | | VALLEY STREAM | NY | 11581 | |
| FREDERICK AND BEVERLY COONS AND | | 4038 E CAMPBELL AVE | RESTORATION PLUS | | PHOENIX | AZ | 85018 | |
| FREDERICK AND BRENDA RICKER | | 9531 STATE HIGHWAY 151 APT 8307 | | | SAN ANTONIO | TX | 78251-4448 | |
| FREDERICK AND DONNA CONNELL | | 2744 DEEP RIVER CIR | | | ROUND ROCK | TX | 78665-5651 | |
| FREDERICK AND GLORIA FOSS AND | | 1623 JONQUIL ST NW | EDWARD WILK IMPROVEMENT CO | | WASHINGTON | DC | 20012 | |
| FREDERICK AND HALLIE RADIE | | 7336 NE LAKESIDE DR | AND EMERALD COAST ESTATES | | SALEM | OR | 97305 | |
| FREDERICK AND IRENE ABAKAH | | 2800 KAMERIN ST | | | RANDLEMAN | NC | 27317 | |
| FREDERICK AND KAREN LARABELL | | 510 NIEMAN RD | AND BLESSING HOME IMPROVEMENT | | MONROE | MI | 48161 | |
| FREDERICK AND KAYLIE | | 10825 W POWERS AVE | GONZALES AND KAYLIE JOHNSON | | LITTLETON | CO | 80127 | |
| FREDERICK AND LYNN KLEINKE AND | | W155750 US HWY 8 | MATTHEW AND ELIZABETH MILAN | | GOODMAN | WI | 54125 | |
| FREDERICK AND PERRI MANCIL | | 302 SAN SABA | | | MEADOWLAKES | TX | 78654 | |
| FREDERICK AND RONI TOBIN | | 1460 SIERRA LINDA DR | | | ESCONDIDO | CA | 92025-7629 | |
| FREDERICK AND SANDRA LEMKA | | 17410 E 228TH ST | | | HARRISONVILLE | MO | 64701 | |
| FREDERICK AND WENDY WHITE AND J AND S | | 104 BLACKBERRY PATCH | ENTERPRISES OF MISSISSIPPI | | MADISON | MS | 39110 | |
| FREDERICK ARCALA ATT AT LAW | | 215 NE 40TH ST STE C3 | | | SEATTLE | WA | 98105 | |
| FREDERICK C BISHOP ATT AT LAW | | 611 WILDWOOD AVE | | | JACKSON | MI | 49201 | |
| FREDERICK C VAUGHAN JR | | 940 INGALLS STREET | | | CLIFTON FORGE | VA | 24422 | |
| FREDERICK CLERK OF CIRCUIT COUR | | 100 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| FREDERICK CLERK OF CIRCUIT COUR | | 5 N KENT ST | COUNTY COURTHOUSE | | WINCHESTER | VA | 22601 | |
| FREDERICK CLERK OF CIRCUIT COURT | | 5 N AENT ST | COUNTY COURTHOUSE | | WINCHESTER | VA | 22601 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK COUNTY CLERK OF CIRCUIT C | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| FREDERICK COUNTY CLERK OF CIRCUIT | | 100 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY CLERK OF THE CIRCUIT | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| FREDERICK COUNTY CLERK OF THE | | 100 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY CLERK OF | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| FREDERICK COUNTY SANITARY DISTRICT | | 107 N KENT ST | PO BOX 220 | | WINCHESTER | VA | 22601 | |
| FREDERICK COUNTY SANITARY DISTRICT | | 107 N KENT ST | TREASURER OF FREDERICK COUNTY | | WINCHESTER | VA | 22601 | |
| FREDERICK COUNTY SEMIANNUAL | | 30 N MARKET ST | TREASURER OF FREDERICK | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY STREET LIGHT | | 107 N KENT ST | TREASURER OF FREDERICK COUNTY | | WINCHESTER | VA | 22601 | |
| FREDERICK COUNTY | | 107 N KENT ST | PO BOX 220 | | WINCHESTER | VA | 22601 | |
| FREDERICK COUNTY | | 107 N KENT STREET PO BOX 220 | TREASURER OF FREDERICK COUNTY | | WINCHESTER | VA | 22601 | |
| FREDERICK COUNTY | | 107 N KENT ST | TREASURER OF FREDERICK CO STAR FORT | | WINCHESTER | VA | 22601 | |
| FREDERICK COUNTY | | 107 N KENT ST | TREASURER OF FREDERICK COUNTY | | WINCHESTER | VA | 22601 | |
| FREDERICK COUNTY | | 12 E CHURCH ST | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 12 E CHURCH STREEET | TREASURER OF FREDERICK | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 12 E CHURCH ST | TREASURER OF FREDERICK | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 30 N MARKET ST | | | FREDERICK | MD | 21701 | |
| FREDERICK COXY | | 30 N MARKET ST | TREASURER OF FREDERICK | | FREDERICK | MD | 21701 | |
| FREDERICK COX | | 8063 FOUNTAINS LN | | | DESTIN | FL | 32550 | |
| FREDERICK D SPAULDING ATT AT LAW | | 830 MAIN ST STE 601 | | | CINCINNATI | OH | 45202 | |
| FREDERICK E WALKER ATT AT LAW | | 609 CASTLE RIDGE RD STE 220 | | | AUSTIN | TX | 78746 | |
| FREDERICK F KLIMETZ ATT AT LAW | | 9130 W LOOMIS RD | | | FRANKLIN | WI | 53132 | |
| FREDERICK GALLOWAY | | 311 MEADOW DRIVE | | | ESSEXVILLE | MI | 48732 | |
| FREDERICK GOUGLER | | 1945 BOSWORTH LANE | | | NORTHFIELD | IL | 60093 | |
| FREDERICK H SCHIENKE ATT AT LAW | | 85 MACOMB PL | | | MOUNT CLEMENS | MI | 48043 | |
| FREDERICK H SCHILL ATT AT LAW | | 1600 HUMBOLDT RD STE 2 | | | CHICO | CA | 95928-8100 | |
| FREDERICK HINTON AND ABBIE | | 3420 GUY HARBOR WAY | HOLT HINTON AND ROOF DOCTOR | | LAWRENCEVILLE | GA | 30044 | |
| FREDERICK HOON JUNG ATT AT LAW | | 7755 CTR AVE STE 1100 | | | HUNTINGTON BEACH | CA | 92647 | |
| FREDERICK HYDE | | 16 WENDY DRIVE | | | BALTIC | CT | 06330-1441 | |
| FREDERICK IRENE, WALTERS | | 7021 HOLOPONO PL | GROUND RENT COLLECTOR | | KAPAA | HI | 96746 | |
| FREDERICK J KRENNERICH III | | 112 A NORTHSHORE CIR | | | SLIDELL | LA | 70458 | |
| FREDERICK J STEFFAN JR | | 17 DOUGLAS AVE | | | ELGIN | IL | 60120 | |
| FREDERICK J SWEENEY ATT AT LAW | | 413 N MICHIGAN ST | | | TOLEDO | OH | 43604-5606 | |
| FREDERICK J VOSS ATT AT LAW | | 48 S STEVENS ST | | | RHINELANDER | WI | 54501 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK JOSEPH | | 248 LARKSPUR LN | | | HATFIELD | PA | 19440 | |
| FREDERICK JR., DONALD L & FREDERICK, MICHELLE D | | 910 FOX TRAIL | | | PASADENA | TX | 77504 | |
| FREDERICK L BAUMGARTNER ATT AT L | | 8994 E 10TH ST | | | INDIANAPOLIS | IN | 46219 | |
| FREDERICK L BERKEMER ATT AT LAW | | 79 N WILSON RD | | | COLUMBUS | OH | 43204 | |
| FREDERICK L DELP ATT AT LAW | | PO BOX 727 | | | BARBOURSVILLE | WV | 25504 | |
| FREDERICK L RANSIER ATT AT LAW | | 52 E GAY ST | | | COLUMBUS | OH | 43215 | |
| FREDERICK L RANSIER III | | 66 THURMAN AVE | | | COLUMBUS | OH | 43206 | |
| FREDERICK L RANSIER III | | PO BOX 1008 | | | COLUMBUS | OH | 43216 | |
| FREDERICK L REIGLE PC | | 2901 SAINT LAWRENCE AVE STE 202 | | | READING | PA | 19606 | |
| FREDERICK LIGHTING DIST | | PO BOX 220 | TAX COLLECTOR | | WINCHESTER | VA | 22604-0220 | |
| FREDERICK M LUPER ATT AT LAW | | 50 W BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 | |
| FREDERICK MAGUIRE | | BVR HILL APTS 704 W | | | JENKINTOWN | PA | 19046 | |
| FREDERICK MCDORMAN, RICHARD | | 3210 OAK MEADOW LN | | | MIDLOTHIAN | VA | 23112 | |
| FREDERICK MOTT GARFIELD ATT AT L | | 1330 21ST WAY S | | | BIRMINGHAM | AL | 35205 | |
| FREDERICK MUTUAL INSURANCE COMPANY | | 57 THOMAS JOHNSON DR | | | FREDERICK | MD | 21702 | |
| FREDERICK MUTUAL INSURANCE COMPANY | | | | | FREDERICK | MD | 21702 | |
| FREDERICK ONEAL | | 446 REYNOLDS BEND RD | | | ROME | GA | 30161 | |
| FREDERICK P AMORE ESQ | | 420 E MAIN ST | BLDG 2 STE 3 | | BRANFORD | CT | 06405 | |
| FREDERICK PAIGE | | C O 300 BRINKBY AVE #100 | | | RENO | NV | 89509 | |
| Frederick Popovitch, Esq. | BERNADETTE SHERIDAN, INDIV & AS EXECUTRIX OF THE ESTATE OF CLARENCE SHERIDAN, DECEASED, PLAINTIFF, V THE BANK OF NEW YO ET AL | 1601 Bay Ave. | | | Pt. Pleasant | NJ | 08742 | |
| FREDERICK R SMITH ATT AT LAW | | PO BOX 598 | | | PITTSBURG | KS | 66762 | |
| FREDERICK R. CHESLEY | NRT LLC / Coldwell Banker Residential Brokerage | 170 JENNIFER RD. #102 | | | ANNAPOLIS | MD | 21401 | |
| FREDERICK REALTY INC | | 115 W SARATAGO ST | | | BALTIMORE | MD | 21201 | |
| FREDERICK REALTY INC | | 115 W SARATOGA ST | | | BALTIMORE | MD | 21201 | |
| FREDERICK REALTY INC | | 115 W SARATOGA ST | GROUND RENT | | BALTIMORE | MD | 21201 | |
| FREDERICK REALTY INC | | 515 E JOPPA RD STE 300 | FREDERICK REALTY INC | | TOWSON | MD | 21286 | |
| FREDERICK REALTY INC | | 515 E JOPPA RD STE 300 | GROUND RENT COLLECTOR | | TOWNSON | MD | 21286 | |
| FREDERICK REALTY INC | | 515 E JOPPA RD STE 300 | GROUND RENT COLLECTOR | | TOWSON | MD | 21286 | |
| FREDERICK REALTY INC | | 515 E JOPPA RD STE 300 | GROUND RENT PROPERTIES | | TOWSON | MD | 21286 | |
| FREDERICK REALTY INC | | 515 E JOPPA RD STE 300 | GROUND RENT | | TOWNSON | MD | 21286 | |
| FREDERICK REALTY INC | | 515 E JOPPA RD STE 300 | GROUND RENT | | TOWSON | MD | 21286 | |
| FREDERICK REALTY INC | | 515 E JOPPA RD STE 300 | | | TOWSON | MD | 21286 | |
| FREDERICK REALTY INC | | 515 E JOPPA RD | GROUND RENT COLLECTOR | | TOWSON | MD | 21286 | |
| FREDERICK REALTY INC | | 515 E JOPPA RD | | | TOWSON | MD | 21286 | |
| FREDERICK REFF II AND | | 5638 GRAY RD | EDWIN HOLMES ROOFING | | INDIANAPOLIS | IN | 46237 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK REMODEL | | 2680 ROSLYN ST STE 1 | | | DENVER | CO | 80238 | |
| FREDERICK REMODEL | | 2680 ROSLYN STSUITE 1 | | | DENVER | CO | 80238 | |
| FREDERICK RUPERTO AND | ANNA RUPERTO | 701 SPRAGUE AVENUE | | | FRANLKIN SQ | NY | 11010 | |
| FREDERICK S BREMER ATT AT LAW | | 8126 PENWAY ST | | | INDIANAPOLIS | IN | 46226 | |
| FREDERICK S MEESSEN ATT AT LAW | | PO BOX 484 | | | LAFAYETTE | IN | 47902 | |
| FREDERICK S WETZEL ATT AT LAW | | 200 N STATE ST STE 200 | | | LITTLE ROCK | AR | 72201 | |
| FREDERICK S WETZEL III | | 1500 RIVERFRONT DR STE 104 | | | LITTLE ROCK | AR | 72202 | |
| FREDERICK SCHMITZ | | | | | | | | |
| FREDERICK SCHMITZ | | 3842 N SOUTHPORT, UNIT N | | | CHICAGO | IL | 60613 | |
| FREDERICK STEWART AND ASSOCIATES | | 3595 W LAKE MARY BLVD STE B | | | LAKE MARY | FL | 32746 | |
| FREDERICK STRONG AND WEATHERGUARD | | 5794 S JEBEL WAY | | | CENTENNIAL | CO | 80015 | |
| FREDERICK T PATTERSON | KATHERINE D PATTERSON | PO BOX 1315 | | | STAFFORD | VA | 22555 | |
| FREDERICK TROXELL | | 1217 DICKERSON ROAD | | | NORTH WALES | PA | 19454 | |
| FREDERICK VANDINE AND MELANIE | | 4576 CREEK VIEW DR | VANDINE AND STATEWIDE RESTORATION INC | | HUDSONVILLE | MI | 49426 | |
| FREDERICK W HARMAN PC | | 201 MAIN ST | | | TAZEWELL | VA | 24651 | |
| FREDERICK W STEPHENSON ATT AT LAW | | 7485 RUSH RIVER DR 710 307 | | | SACRAMENTO | CA | 95831 | |
| FREDERICK W WEHRWEIN ATT AT LAW | | 110 W BERRY ST STE 1914 | | | FORT WAYNE | IN | 46802 | |
| FREDERICK W WEHRWEIN ATT AT LAW | | 110 W BERRY ST | | | FORT WAYNE | IN | 46802 | |
| FREDERICK W WEHRWEIN ATT AT LAW | | 1910 STE JOE CTR RD 52 | | | FT WAYNE | IN | 46825 | |
| FREDERICK, BJ | | 515 E JOPPA STE 300 | GROUND RENT | | TOWSON | MD | 21286 | |
| FREDERICK, FRANK & FREDERICK, KAREN | | 13 WINDSOR LANE | | | BALLWIN | MO | 63011 | |
| FREDERICK, NANCY | | 381 BUTLER DR | | | DRUMS | PA | 18222 | |
| FREDERICK, PHILLIP | | 1432 WEST PALM DRIVE | | | WINNIE | TX | 77665 | |
| FREDERICK, WILLIAM J | | 23335 CEDAR MOUNTAIN DRIVE | | | RAPIDAN | VA | 22733-0000 | |
| FREDERICKS LOCK AND KEY INC | | 1022 6TH AVE | | | ALTOONA | PA | 16602 | |
| FREDERICKSBURG CITY CLERK OF CO | | PO BOX 359 | | | FREDERICKSBURG | VA | 22404 | |
| FREDERICKSBURG CITY CLERK OF COURT | | 815 PRINCESS ANNE ST | | | FREDERICKSBURG | VA | 22401 | |
| FREDERICKSBURG CITY CLERK | | 601 CAROLINE ST 2ND FL | | | FREDERICKSBURG | VA | 22401-5946 | |
| FREDERICKSBURG CITY | | 715 PRINCESS ANNE ST PO BOX 267 | FREDERICKSBURG CITY TREASURER | | FREDERICKSBURG | VA | 22401 | |
| FREDERICKSBURG CITY | | 715 PRINCESS ANNE ST STE 118 | FREDERICKSBURG CITY TREASURER | | FREDERICKSBURG | VA | 22401 | |
| FREDERICKSBURG CITY | | PO BOX 267 | | | FREDERICKSBURG | VA | 22404 | |
| FREDERICKSBURG SEWER AND WATER AUTH | | 2529 ROUTE 22 | | | FREDERICKSBURG | PA | 17026 | |
| FREDERICKTOWN | | 124 W MAIN ST PO BOX 549 | CITY COLLECTOR | | FREDERICKTON | MO | 63645 | |
| FREDERICKTOWN | | 124 W MAIN ST PO BOX 549 | CITY COLLECTOR | | FREDERICKTOWN | MO | 63645 | |
| FREDERICO ACABAL AND GABRIEL ACABAL | | 423 WITMER ST | | | LOS ANGELES | CA | 90017 | |
| FREDMAN KNUPFER LIEBERMAN LLP | | 1875 CENTURY PARK E STE 2200 | | | LOS ANGELES | CA | 90067 | |
| FREDON TOWNSHIP | | 443 ROUTE 94 | FREDON TWP TAX COLLECTOR | | NEWTON | NJ | 07860 | |

**Exhibit**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDON TOWNSHIP | | 443 ROUTE 94 | TAX COLLECTOR | | NEWTON | NJ | 07860 | |
| FREDONIA CEN SCH COMBINED TWNS | | PO BOX 6 | SCHOOL TAX COLLECTOR | | FREDONIA | NY | 14063 | |
| FREDONIA CEN SCH COMBINED TWNS | SCHOOL TAX COLLECTOR | PO BOX 6 | 1 E MAIN ST | | FREDONIA | NY | 14063 | |
| FREDONIA TOWN | FREDONIA TOWN TREASURER | PO BOX 12 | W4187 MILL ST | | FREDONIA | WI | 53021 | |
| FREDONIA TOWN | | N5416 CRYSTAL SPRINGS CT PO BOX 12 | TREASURER FREDONIA TWP | | FREDONIA | WI | 53021 | |
| FREDONIA TOWN | | PO BOX 12 | TREASURER FREDONIA TOWNSHIP | | FREDONIA | WI | 53021 | |
| FREDONIA TOWNSHIP | | PO BOX 271 | | | MARSHALL | MI | 49068 | |
| FREDONIA TOWNSHIP | | PO BOX 271 | TREASURER FREDONIA TOWNSHIP | | MARSHALL | MI | 49068 | |
| FREDONIA TOWN | | TREASURER | | | FREDONIA | WI | 53021 | |
| FREDONIA TOWN | | W3526 FREDONIA KOHLER RD | TREASURER | | FREDONIA | WI | 53021 | |
| FREDONIA VILLAGE | | 416 FREDONIA AVE PO BOX 159 | TREASURER | | FREDONIA | WI | 53021 | |
| FREDONIA VILLAGE | | 416 FREDONIA AVE | | | FREDONIA | WI | 53021 | |
| FREDONIA VILLAGE | | 9 11 CHURCH ST PO BOX 31 | VILLAGE CLERK | | FREDONIA | NY | 14063 | |
| FREDONIA VILLAGE | FREDONIA VILLAGE TREASURER | PO BOX 159 | 242 FREDONIA AVE | | FREDONIA | WI | 53021 | |
| FREDONIA VILLAGE | | FREDONIA VILLAGE | TREASURER FREDONIA VILLAGE | | FREDONIA | WI | 53021 | |
| FREDONIA VILLAGE | TREASURER FREDONIA VILLAGE | PO BOX 159 | 242 FREDONIA AVE | | FREDONIA | WI | 53021 | |
| FREDRIC C BURESH ESQ ATT AT LAW | | 800 SE 3RD AVE STE 400 | | | FT LAUDERDALE | FL | 33316 | |
| FREDRIC M BOYK ATT AT LAW | | 520 MADISON AVE STE 655 | | | TOLEDO | OH | 43604 | |
| Fredric Tegeler | | 225 South 18th Street | Unit 1215 | | Philadelphia | PA | 19103 | |
| FREDRICA WILLIAMS REALTY | | 1038 S AVE | | | PLAINFIELD | NJ | 07062 | |
| FREDRICK AND RUTH RODRIGUEZ | | 28464 CHIQUITO CYN RD | AND RECONSTRUCTION SERVICES | | VAL VERDE | CA | 91384 | |
| FREDRICK B CLARK ATT AT LAW | | PO BOX 10027 | | | GREENWOOD | MS | 38930 | |
| FREDRICK C DARSON AND | | 3406 PHILLIPS ST | BAEZ ENTERPRISES CORPORATION | | TAMPA | FL | 33619 | |
| FREDRICK DELARYE AND LYNN | | 4411 DAKOTA ST SE | PARKKILA DELARYE | | PRIOR LAKE | MN | 55372 | |
| FREDRICK E CLEMENT ATT AT LAW | | 1300 W ST STE C | | | REDDING | CA | 96001 | |
| FREDRICK GLASS | | 890 CHAMBERY PLACE 2325 | | | CHULA VISTA | CA | 91913 | |
| FREDRICK MCGOWEN AND EDIFICE | | DEVELOPMENT LLC | | | DETROIT | MI | 48212 | |
| FREDRICK P STERN AND ASSOCIATES | | 2163 SUNRISE HWY | | | ISLIP | NY | 11751 | |
| FREDRICK ROGERS AND VAUGHN | | 1518 E BRADFORD PKWY | | | SPRINGFIELD | MO | 65804 | |
| FREDRICKSON, SEAN | | 3785 SW SANDSTONE DR | SEAN FRERICKSON | | LEES SUMMIT | MO | 64082 | |
| FREDRIKSON AND BYRON PA | | 200 S 6TH ST STE 4000 | | | MINNEAPOLIS | MN | 55402 | |
| FREDS PLUMBING AND HEATING | | 104 DR BRALEY RD | | | EAST FREETOWN | MA | 02717 | |
| FREDY A LEPE | | 219 SPEEDWELL AVE | | | MORRISTOWN | NJ | 07960 | |
| FREE ACRES ASSOCIATION INC | ATTN ELLEN BENE | 24 ELM PL | | | BERKELEY HEIGHTS | NJ | 07922-2305 | |
| FREE AND FREE LLP | | PO BOX 1307 | | | WINDER | GA | 30680 | |
| FREE FUELS, HASSELL | | 1035 LASSING RD | | | CHARLOTTE | MI | 48813 | |
| FREE, RANDAL T | | PO BOX 60728 | | | MIDLAND | TX | 79711 | |
| FREEBERG, BRENT L | | 2764 RIDGELINE DR APT 204 | | | CORONA | CA | 92882-8773 | |
| FREEBORN COUNTY RECORDER | | 411 S BROADWAY | | | ALBERT LEA | MN | 56007 | |
| FREEBORN COUNTY | | 411 S BROADWAY | | | ALBERT LEA | MN | 56007 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEBORN COUNTY | | 411 S BROADWAY | FREEBORN COUNTY AUDITOR TREASURER | | ALBERT LEA | MN | 56007 | |
| FREEBORN COUNTY | | 411 S BROADWAY | FREEBORN COUNTY TREASURER | | ALBERT LEA | MN | 56007 | |
| FREEBORN COUNTY | FREEBORN COUNTY AUDITOR TREASURER | 411 S BROADWAY | | | ALBERT LEA | MN | 56007 | |
| FREEBORN LAW OFFICES PS | | 33400 9TH AVE S STE 208 | | | FEDERAL WAY | WA | 98003-2607 | |
| FREEBORN TOWNSHIP | | COURTHOUSE | | | CLARKTON | MO | 63837 | |
| FREEBORN, HELEN N | | 4170 ELM AVENUE 116 | | | LONG BEACH | CA | 90807-6906 | |
| FREEBURG BORO SNYDER | | 401 E MARKET ST | T C OF FREEBURG BORO | | FREEBURG | PA | 17827 | |
| FREEBURG BORO SNYDER | | PO BOX 198 | T C OF FREEBURG BORO | | FREEBURG | PA | 17827 | |
| FREEBURG LAW FIRM PA | | 38052 EUCLID AVE STE 101 | | | WILLOUGHBY | OH | 44094 | |
| FREED BARLETTA AND MILLER LLC | | 2616 WILMINGTON RD STE B | | | NEW CASTLE | PA | 16105 | |
| FREED, LANCE M & FREED, ELIZABETH S | | ONE CITY PLACE APARTMENT 2009 | | | WHITE PLANES | NY | 10601 | |
| FREED, MICHELLE K | | 310 SW 4TH AVE 810 | | | PORTLAND | OR | 97204 | |
| FREEDMAN AND ASSOCIATES | | 11650 LANTERN RD STE 237 | | | FISHERS | IN | 46038-3106 | |
| FREEDMAN AND LORRY PC | | 1601 MARKET ST FL 2 | | | PHILADELPHIA | PA | 19103 | |
| FREEDMAN AND LORRY PC | | 400 MARKET ST STE 900 | | | PHILADELPHIA | PA | 19106 | |
| FREEDMAN AND LORRY | | 400 MARKET ST STE 900 | | | PHILADELPHIA | PA | 19106 | |
| FREEDMAN ANSELMA LINDBERG AND RAPPE | | 1807 W DEIHL | | | NAPERVILLE | IL | 60563-1890 | |
| FREEDMAN ANSELMO LINDBERG AND RAPPE | | 1807 W DIEHL RD STE 333 | | | NAPERVILLE | IL | 60563-1890 | |
| FREEDOM BORO BEAVER | | 901 THIRD AVE | T C OF FREEDOM BOROUGH | | FREEDOM | PA | 15042 | |
| FREEDOM ESCROW | | 2 CIVIC PLZ | | | NEWPORT | CA | 92660 | |
| FREEDOM MORTGAGE CORPORATION | | 907 PLEASANT VALLEY AVENUE | | | MT.LAUREL | NJ | 08054 | |
| FREEDOM MORTGAGE | | 10500 KINCAID DR STE 300 | | | FISHERS | IN | 46037 | |
| FREEDOM MUTUAL INSURANCE | | | | | LINN | MO | 65051 | |
| FREEDOM MUTUAL INSURANCE | | ROUTE 1 BOX 48 | | | LINN | MO | 65051 | |
| FREEDOM REALTY SERVICES LLC | | 4479 SW 159TH ST RD | | | OCALA | FL | 34473 | |
| FREEDOM SD CONWAY BORO T C OF | | 1520 DUPONT ST | | | CONWAY | PA | 15027 | |
| FREEDOM SD CONWAY BORO | | 1225 5TH AVE | T C OF FREEDOM AREA SCH DIST | | CONWAY | PA | 15027 | |
| FREEDOM SD CONWAY BORO | | A520 DUPONT ST | T C OF FREEDOM AREA SCH DIST | | CONWAY | PA | 15027 | |
| FREEDOM SD FREEDOM BORO | | 901 THIRD AVE | T C OF FREEDON AREA SCHOOL DISTRICT | | FREEDOM | PA | 15042 | |
| FREEDOM SD SEWICKLEY TOWNSHIP | | 233 MILLER RD | T C OF FREEDOM AREA SCH DIST | | ROCHESTER | PA | 15074 | |
| FREEDOM SQUARE CONDO ASSN | | 7932 WILES RD | | | CORAL SPRINGS | FL | 33067 | |
| FREEDOM TECH INC | | 920 HARTFORD AVE UNIT 1 | | | JOHNSTON | RI | 02919-5087 | |
| FREEDOM TOWN | | 1188 EAGLE ST PO BOX 89 | TAX COLLECTOR | | SANDUSKY | NY | 14133 | |
| FREEDOM TOWN | | 200 E MADISON ST | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| FREEDOM TOWN | | 71 PLEASANT ST | TOWN OF FREEDOM | | FREEDOM | ME | 04941 | |
| FREEDOM TOWN | | PO BOX 10077 | TREASURER FREEDOM TOWN | | FREEDOM | WI | 54131 | |
| FREEDOM TOWN | | PO BOX 1007 | TREASURER FREEDOM TOWNSHIP | | FREEDOM | WI | 54131 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEDOM TOWN | | PO BOX 1043 | | | FREEDOM | WI | 54131 | |
| FREEDOM TOWN | | PO BOX 458 | FREEDOM TOWN | | FREEDOM | NH | 03836 | |
| FREEDOM TOWN | | PO BOX 458 | ROUTE 153 | | FREEDOM | NH | 03836 | |
| FREEDOM TOWN | | S 6566 HWY PF | TREASURER FREEDOM TWP | | NORTH FREEDOM | WI | 53951 | |
| FREEDOM TOWN | | S 6566 HWY PF | TREASURER | | NORTH FREEDOM | WI | 53951 | |
| FREEDOM TOWN | | S6566 CTY HWY PF | FREEDOM TOWN TREASURER | | NORTH FREEDOM | WI | 53951 | |
| FREEDOM TOWNSHIP ADAMS | | 1949 MASON DIXON RD | T C OF FREEDOM TOWNSHIP | | GETTYSBURG | PA | 17325 | |
| FREEDOM TOWNSHIP BLAIR | | 182 FREEDOM ST | HOLLY LINK TAX COLLECTOR | | EAST FREEDOM | PA | 16637 | |
| FREEDOM TOWNSHIP BLAIR | | RD 1 BOX 720 | T C OF FREEDOM TOWNSHIP | | EAST FREEDOM | PA | 16637 | |
| FREEDOM TOWNSHIP | | 1949 MASON DIXON RD | BRENDA OHLER TAX COLLECTOR | | GETTYSBURG | PA | 17325 | |
| FREEDOM TOWNSHIP | | 9351 WEBER RD | TREASURER FREEDOM TWP | | MANCHESTER | MI | 48158 | |
| FREEDOM TOWNSHIP | | N3976 STATE RD 55 | | | KAUKAUNA | WI | 54130 | |
| FREEDOM TOWN | TOWN OF FREEDOM | PO BOX 88 | 71 PLEASANT ST | | FREEDOM | ME | 04941 | |
| FREEDOM TOWN | | TREASURER | | | ROCK SPRINGS | WI | 53961 | |
| FREEDOM | | FILE 56017 | | | LOS ANGELES | CA | 90074-6017 | |
| FREEDONIA BORO MERCER | | 243 MILL ST | T C OF FREDONIA BOROUGH | | FREDONIA | PA | 16124 | |
| FREEDONIA BORO MERCER | | 243 MILL ST | T C OF FREDONIA BOROUGH | | FREEDONIA | PA | 16124 | |
| FREEHOLD BORO | | 51 W MAIN ST | FREEHOLD BORO TAX COLLECTOR | | FREEHOLD | NJ | 07728 | |
| FREEHOLD BORO | | 51 W MAIN | TAX COLLECTOR | | FREEHOLD | NJ | 07728 | |
| FREEHOLD MUTUAL INS | | | | | BEAR LAKE | PA | 16402 | |
| FREEHOLD MUTUAL INS | | RD 1 BOX 150B | | | BEAR LAKE | PA | 16402 | |
| FREEHOLD TOWNSHIP WARREN | | PO BOX 113 | T C OF FREEHOLD TOWNSHIP | | PITTSFIELD | PA | 16340 | |
| FREEHOLD TOWNSHIP | | 1 MUNICIPAL PLZ SCHANCK RD | TAX COLLECTOR | | FREEHOLD | NJ | 07728 | |
| FREEHOLD TOWNSHIP | | MUNICIPAL PLZ SCHANCK RD | FREEHOLD TWP COLLECTOR | | FREEHOLD | NJ | 07728 | |
| FREEHOLD TOWNSHIP | | MUNICIPAL PLZ SCHANCK RD | TAX COLLECTOR | | FREEHOLD | NJ | 07728 | |
| FREEHOLD TWP | | RD 1 | | | BEAR LAKE | PA | 16402 | |
| FREELAND BORO LUZRNE | | 911 WASHINGTON ST | TAX COLLECTOR OF FREELAND BORO | | FREELAND | PA | 18224 | |
| FREELAND BORO LUZRNE | TAX COLLECTOR OF FREELAND BORO | PO BOX C | | | FREELAND | PA | 18224-0220 | |
| FREELAND FAMILY TRUST | | 850 EUGENIE AVE | | | ENCINITAS | CA | 92024-2326 | |
| FREELAND, DANIEL L | | 2136 45TH AVE | | | HIGHLAND | IN | 46322 | |
| FREELAND, DANIEL L | | 9650 GORDON DR | | | HIGHLAND | IN | 46322 | |
| FREELAND, DANIEL | | 9105 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 46322 | |
| FREEMAN AND ASSOCIATES | | 2150 B ACADEMY CIR | | | COLORADO SPRINGS | CO | 80909 | |
| FREEMAN AND FREEMAN | | PO BOX 1123 | | | MT PLEASANT | SC | 29465 | |
| FREEMAN AND GERTNER | | 76 S ORANGE AVE STE 104 | | | SOUTH ORANGE | NJ | 07079 | |
| FREEMAN AND LINDA JORDAN AND | | 28600 STREAMWOOD LN | FREEMAN JORDAN JR | | SOUTHFIELD | MI | 48034 | |
| FREEMAN AND LORRY PC | | 5 EXECUTIVE CAMPUS STE 207 | | | CHERRY HILL | NJ | 08002 | |
| FREEMAN AND ST CLAIR PLLC | | 215 N CT AVE | | | TUCSON | AZ | 85701 | |
| FREEMAN APRAISAL CO | | 309 13TH ST NE | | | CULLMAN | AL | 35055 | |
| FREEMAN FOUNDATION TRUST | | PO BOX 30420 | C O SUNTRUST BANK | | BETHESDA | MD | 20824 | |
| FREEMAN LEGAL ASSOCIATES P A | | PO BOX 339 | | | OCOEE | FL | 34761 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEMAN LEGAL SERVICES LPA | | 2012 W 25TH ST STE 415 | | | CLEVELAND | OH | 44113 | |
| FREEMAN LEGAL SERVICES | | 2012 W 25TH STE 415 | | | CLEVELAND | OH | 44113 | |
| FREEMAN M. CROSBY | | C/O F&E CROSBY | 502 1/2 ESTRADA ST | | ENGLEWOOD | FL | 34223 | |
| FREEMAN REAL ESTATE | | 3920 MARKET ST | | | CAMP HILL | PA | 17011 | |
| FREEMAN REAL ESTATE | | 4076 MARKET ST | | | CAMP HILL | PA | 17011 | |
| FREEMAN REAL ESTATE | | 4076 MARKET ST | | | CAMP HILL | PA | 17011-4200 | |
| FREEMAN TOWN | | 56751 S BUCK CREEK RD | TREASURER FREEMAN TOWN | | FERRYVILLE | WI | 54628 | |
| FREEMAN TOWN | | 56751 S BUCK CREEK RD | TREASURER TOWN OF FREEMAN | | FERRYVILLE | WI | 54628 | |
| FREEMAN TOWNSHIP | | 7661 JOHN R CT | | | LAKE | MI | 48632 | |
| FREEMAN TOWNSHIP | | 7661 JOHN R CT | TREASURER FREEMAN TWP | | LAKE | MI | 48632 | |
| FREEMAN TOWNSHIP | | 7661 JOHN R CT | TREASURER | | LAKE | MI | 48632 | |
| FREEMAN TOWNSHIP | TREASURER FREEMAN TWP | 7661 JOHN R CT | | | LAKE | MI | 48632 | |
| FREEMAN TOWN | | TAX COLLECTOR | | | FERRYVILLE | WI | 54628 | |
| FREEMAN WILSON AND LEWIS SHANNON | | 700 JACKSON ST | | | GARY | IN | 46402 | |
| FREEMAN, ANN | | 20225 NE 34TH CT | GROUND RENT COLLECTOR | | AVENTURA | FL | 33180 | |
| FREEMAN, ARON L & FREEMAN, RITA S | | 1638 KENDALL AVE | | | CAMARILLO | CA | 93010 | |
| FREEMAN, BEVERLY | | 11808 E 76TH TERRACE | CLASSIC CONTRACTING LLC | | RAYTOWN | MO | 64138 | |
| Freeman, Carl H | | PO Box 962522 | | | Riverdale | GA | 30296 | |
| FREEMAN, CARL M | | C O SUNTRUST BANK PO BOX 79247 | | | BALTIMORE | MD | 21279 | |
| FREEMAN, CAROLYN | | 2610 SANDSTONE CT | | | PALMDALE | CA | 93551-1513 | |
| FREEMAN, CHARLIE | | 140 PHANTOM ST | BOX 17231 | | KEESLER AFB | MS | 39534 | |
| FREEMAN, CHRISTINE E | | 26406 OAKLINGTON ROAD | | | MURRIETA | CA | 92563-0000 | |
| FREEMAN, CHRISTOPHER J | | PO BOX 4396 | | | COPLEY | OH | 44321-0396 | |
| FREEMAN, CRAIG | | 4635 PARTRIDGE CT | ANDERSON CONTRACTORS | | MEMPHIS | TN | 38141 | |
| FREEMAN, DARO | | 10838 S EDGRPPLE | | | CHICAGO | IL | 60628 | |
| FREEMAN, DAVID J | | 321 CHEYENNE DRIVE | | | WEST MONROE | LA | 71291 | |
| Freeman, Freeman & Smiley | JOHN & SONYA KWON VS ABRAHAM GOTTLIEB, CASHS INC, EDDIE ZOMER, GREENPOINT MRTG FUNDING, CAPITAL ONE, YIFTACH TAL, GMAC ET AL | 3514 Sepulveda Blvd, Suite 1200 | | | Los Angeles | CA | 90034 | |
| Freeman, Freeman & Smiley | LINDA FRICK VS VALERIE PINA, FRANCISCO PINA, GMAC MRTG CORP DBA DITECH COM, EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS, LLC | 3415 South Sepulveda Boulevard | | | Los Angeles | CA | 90034 | |
| FREEMAN, KENNETH R & FREEMAN, ELOISE C | | 800 W 1ST ST APT 1710 | | | LOS ANGELES | CA | 90012-2481 | |
| FREEMAN, MICHAEL C | | 251 N LARCHMONT BLVD | | | LOS ANGELES | CA | 90004 | |
| Freeman, Paul R & Freeman, Katie A | | 1201 West Cameron St | | | New London | WI | 54961 | |
| FREEMAN, PAULETTE Y | | 14201 RACHEL ST | | | HESPERIA | CA | 92345-9238 | |
| Freeman, Sarah F | | 329 BEAVER LN | | | HAINES CITY | FL | 33844-8633 | |
| FREEMAN, TIMOTHY E | | 725 LESSEPS ST | | | NEW ORLEANS | LA | 70117-4717 | |

Exhibit 6
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEMAN, VICTORIA | | 6616 CASINO DR | WHO CAN I CAN CONTRACTING | | FORT WAYNE | IN | 46816 | |
| FREEMANS QUALITY ROOFING INC | | 203 S MAIN ST | | | CLINTON | MO | 64735 | |
| FREEMANSBURG BORO NRTHMP | | 211 JUANITA ST | T C OF FREEMANSBURG BOROUGH | | BETHLEHEM | PA | 18017 | |
| FREEMANSBURG BORO NRTHMP | | 211 JUNIATA ST | T C OF FREEMANSBURG BOROUGH | | FREEMANSBURG | PA | 18017 | |
| FREEMANSBURG BORO TAX COLLECTOR | | 211 JUANITA ST | | | FREEMANSBURG | PA | 18017 | |
| FREEMONT TOWNSHIP | | 4251 CHAMBERS RD | | | MAYVILLE | MI | 48744 | |
| FREEMYER, WILLIAM D & FREEMYER, NANCY A | | R3 BOX 639 | | | SAYLORSBURG | PA | 18353 | |
| FREEPORT BORO ARMSTR | | 424 MARKET ST | LYNN H CHIADO TAX COLLECTOR | | FREEPORT | PA | 16229 | |
| FREEPORT ELECTRIC | | 46 N OCEAN AVE | | | FREEPORT | NY | 11520 | |
| FREEPORT S D SOUTH BUFFALO TWP | | 380 IRON BRIDGE RD | TC OF FREEPORT AREA SCH DIST | | FREEPORT | PA | 16229 | |
| FREEPORT S D SOUTH BUFFALO TWP | | 549 FREEPORT RD | TC OF FREEPORT AREA SCH DIST | | FREEPORT | PA | 16229 | |
| FREEPORT SD BUFFALO TWP | | 395 KEPPLE RD | T C OF FREEPORT AREA SCH DIST | | SARVER | PA | 16055 | |
| FREEPORT SD FREEPORT BORO | | 217 MARKET ST | LYNN H CHIADO T C | | FREEPORT | PA | 16229 | |
| FREEPORT SD FREEPORT BORO | | 424 MARKET ST | LYNN H CHIADO T C | | FREEPORT | PA | 16229 | |
| FREEPORT SEWER DISTRICT | | PO BOX 76 | | | FREEPORT | ME | 04032 | |
| FREEPORT TOWN | | 30 MAIN ST | FREEPORT TOWN TAXCOLLECTOR | | FREEPORT | ME | 04032 | |
| FREEPORT TOWN | | 30 MAIN ST | HEDY FILMORE TC | | FREEPORT | ME | 04032 | |
| FREEPORT TWP TAX | | TAX COLLECTOR | | | NEW FREEPORT | PA | 15352 | |
| FREEPORT VILLAGE | | 117 S E ST | TREASURER | | FREEPORT | MI | 49325 | |
| FREEPORT VILLAGE | | 206 S E ST | TREASURER | | FREEPORT | MI | 49325 | |
| FREEPORT VILLAGE | | 46 N OCEAN AVE | RECEIVER OF TAXES | | FREEPORT | NY | 11520 | |
| FREER ISD | | PO DRAWER X 905 S NORTON | ASSESSOR COLLECTOR | | FREER | TX | 78357 | |
| FREER ISD | | PO DRAWER X | ASSESSOR COLLECTOR | | FREER | TX | 78357 | |
| FREESE & CO | | 1225 N ALABAMA RD | | | WHARTON | TX | 77488 | |
| FREESE AND CO | | 1255 N ALABAMA RD | | | WHARTON | TX | 77488 | |
| FREESE AND COMPANY | | 1225 N ALABAMA RD | | | WHARTON | TX | 77488 | |
| FREESE, DAVID W | | 18604 76TH AVE W | | | EDMONDS | WA | 98026 | |
| FREESOIL TOWNSHIP | | 1766 E FREESOIL RD | TREASURER FREESOIL TWP | | FREE SOIL | MI | 49411 | |
| FREESOIL TOWNSHIP | | 8072 N CUSTER RD | TREASURER FREESOIL TWP | | FREE SOIL | MI | 49411 | |
| FREESTONE COUNTY CLERK | | PO BOX 1010 | | | FAIRFIELD | TX | 75840 | |
| FREESTONE COUNTY | | 112 E MAIN PO BOX 257 | ASSESSOR COLLECTOR | | FAIRFIELD | TX | 75840 | |
| FREESTONE COUNTY | | PO BOX 257 | ASSESSOR COLLECTOR | | FAIRFIELD | TX | 75840 | |
| FREESTYLE MARKETING | | 16099 N 82ND STREET | SUITE B-2A | | SCOTTSDALE | AZ | 85260 | |
| FREETOWN TOWN | | 3 N MAIN ST PO BOX 438 | TAX COLLECTOR | | ASSONET | MA | 02702 | |
| FREETOWN TOWN | | 3 N MAIN ST | FREETOWN TOWN TAX COLLECTOR | | ASSONET | MA | 02702 | |
| FREETOWN TOWN | | 3 N MAIN ST | PO BOX 438 | | ASSONET | MA | 02702 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREETOWN TOWN | | | TAX COLL PATTI P ZERING | | E FREETOWN | NY | 13040 | |
| FREETOWN TOWN | | 4206 STRAMBA RD | | | MC GRAW | NY | 13101 | |
| FREEVILLE VILLAGE | | RD 1 | | | FREEVILLE | NY | 13068 | |
| FREEVILLE VILLAGE | TAX COLLECTOR | PO BOX 288 | 5 FACTORY ST | | FREEVILLE | NY | 13068 | |
| FREEWHEELER REALTY INC | | PO BOX 288 | 5 FACTORY ST | | ISLAMORADA | FL | 33036 | |
| FREGO AND ASSC THE BANKRUPTCY LAW | | 85992 OVERSEAS HWY | | | DEARBORN HTS | MI | 48127 | |
| FREGOSO JR, ELPIDIO & FREGOSO, MARIA E | | 23843 JOY RD | | | FONTANA | CA | 92337-7942 | |
| FREGOSO, JOSE R & MCGUIRE, CAROL E | | 11545 VOLANTE DR | | | PETALUMA | CA | 94952-2708 | |
| FREI, AL | | 413 OAK ST | | | DENVER | CO | 80210 | |
| FREI, ALFRED | | 2301 S FRANKLIN ST | | | DENVER | CO | 80250 | |
| FREIDMAN, LAWRENCE | | PO BOX 101136 | | | CHICAGO | IL | 60603 | |
| FREIRE AND GONZALEZ PA | | 19 S LASALLE ST | 10TH FL | | MIAMI | FL | 33176-1510 | |
| FREIRE, EDWARD | | 10647 N KENDALL DR | | | MIAMI | FL | 33176 | |
| Freisberg, Jacob E & Freisberg, Terra L | | 10647 N KENDALL DR | | | | | | |
| | | 1008 North Spring | | | Caney | KS | 67333 | |
| FREISTATT CITY | | CITY HALL | | | FREISTATT | MO | 65654 | |
| FREISTATT MUTUAL INSURANCE | | | | | FREISTATT | MO | 65654 | |
| FREISTATT MUTUAL INSURANCE | | PO BOX 80 | | | FREISTATT | MO | 65654 | |
| FRELINGHUYSEN TOWNSHIP | | 210 MAIN ST | FRELINGHUYSEN TWP COLLECTOR | | JOHNSONBURG | NJ | 07825 | |
| FRELINGHUYSEN TOWNSHIP | | 210 ROUTE 661 | TAX COLLECTOR | | JOHNSONBURG | NJ | 07846 | |
| FREMONT BANK | | 25151 CLAWITER RD | MAILSTOP 2502NA | | HAYWARD | CA | 94545 | |
| Fremont Bank | | 25151 Clawiter Road | Mail Stop 2502NA | | Hayward | CA | 94545 | |
| FREMONT BANK | | 39150 FREMONT BOULEVARD | | | FREMONT | CA | 94538 | |
| FREMONT CITY | | 101 E MAIN ST | TREASURER | | FREMONT | MI | 49412 | |
| FREMONT CITY | | 101 E MAIN | | | FREMONT | MI | 49412 | |
| FREMONT CITY | | 101 E MAIN | TREASURER | | FREMONT | MI | 49412 | |
| FREMONT COUNTY CLERK AND RECORDER | | 615 MACON AVE RM 102 | | | CANON CITY | CO | 81212 | |
| FREMONT COUNTY CLERK | | 450 N 2ND ST | COURTHOUSE RM 220 | | LANDER | WY | 82520 | |
| FREMONT COUNTY IRRIGATION | | BOX 465 | FREMONT COUNTY TREASURER | | LANDER | WY | 82520 | |
| FREMONT COUNTY IRRIGATION | | BOX 465 | SCOTT HARNSBERGER TREASURER | | LANDER | WY | 82520 | |
| FREMONT COUNTY PUBLIC TRUSTEE | | 615 MACON AVE | RM 104 | | CANON CITY | CO | 81212 | |
| FREMONT COUNTY RECORDER | | 450 N 2ND ST RM 220 | | | LANDER | WY | 82520 | |
| FREMONT COUNTY RECORDER | | 506 FILMORE ST | PO BOX 295 | | SIDNEY | IA | 51652 | |
| FREMONT COUNTY RECORDERS OFFICE | | 151 W 1ST N | BOX 448 | | SAINT ANTHONY | ID | 83445 | |
| FREMONT COUNTY TREASURER | | 615 MACON AVE ROOM# 104 | | | CANON CITY | CO | 81212-3390 | |
| FREMONT COUNTY | | 151 W 1ST N ST RM 11 | FREMONT COUNTY TREASURER | | SAINT ANTHONY | ID | 83445 | |
| FREMONT COUNTY | | 151 W 1ST N ST RM 11 | FREMONT COUNTY TREASURER | | ST ANTHONY | ID | 83445 | |
| FREMONT COUNTY | | 506 FILMORE PO BOX 299 | FREMONT COUNTY TREASURER | | SIDNEY | IA | 51652 | |
| FREMONT COUNTY | | 506 FILMORE PO BOX 299 | | | SIDNEY | IA | 51652 | |
| FREMONT COUNTY | | 615 MACON AVE RM 104 | | | CANON CITY | CO | 81212 | |
| FREMONT COUNTY | | 615 MACON AVE RM 104 | COUNTY TREASURER | | CANON CITY | CO | 81212 | |
| FREMONT COUNTY | | 615 MACON AVE STE 104 | FREMONT COUNTY TREASURER | | CANON CITY | CO | 81212 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREMONT COUNTY | FREMONT COUNTY TREASURER | 615 MACON AVENUE, SUITE 104 | | | CANON CITY | CO | 81212 | |
| FREMONT COUNTY | | PO BOX 465 | FREMONT COUNTY TREASURER | | LANDER | WY | 82520 | |
| FREMONT COUNTY | SCOTT HARNSBERGER TREASURER | PO BOX 465 | 450 N 2ND ST 200B | | LANDER | WY | 82520 | |
| FREMONT DEPARTMENT OF UTILITIES | | 400 E MILITARY AVE | | | FREMONT | NE | 68025-5141 | |
| FREMONT INDEMNITY CO | | 1709 W EIGHTH ST | | | LOS ANGELES | CA | 90017 | |
| FREMONT INDEMNITY CO | | | | | LOS ANGELES | CA | 90017 | |
| FREMONT INVESTMENT AND LOAN | | 3110 E GUASTI STE 500 | RESIDENTIAL LOAN SERVICING | | ONTARIO | CA | 91761 | |
| FREMONT JUNCTION CONDOMINIUM | | 25 NORTHWEST POINT BLVD STE 330 | | | ELK GROVE VILLAGE | IL | 60007-1033 | |
| FREMONT LOFTS CONDOMINIUM TRUST | | PO BOX 120 | | | BROOKLINE | MA | 02446 | |
| FREMONT LOFTS CONDOMINIUM TRUST | | PO BOX 120 | C O FISHER FINANCIAL | | BROOKLINE | MA | 02446 | |
| FREMONT MUTUAL INSURANCE CO | | 933 E MAIN ST | | | FREMONT | MI | 49412 | |
| FREMONT MUTUAL INSURANCE CO | | | | | FREMONT | MI | 49412 | |
| FREMONT PATIO HOA | | PO BOX 1510 | | | UPLAND | CA | 91785 | |
| FREMONT SANITATION DISTRICT | | 107 BERRY PKWY | | | CANON CITY | CO | 81212 | |
| FREMONT TOWN | | 295 MAIN ST | TOWN OF FREMONT | | FREMONT | NH | 03044 | |
| FREMONT TOWN | | 36 ABBOTT RD | FREMONT TOWN | | FREMONT | NH | 03044 | |
| FREMONT TOWN | | 8223 CREAM HILL RD | TAX COLLECTOR | | ARKPORT | NY | 14807 | |
| FREMONT TOWN | | E 7706 HWY 10 | TREASURER FREMONT TWP | | FREMONT | WI | 54940 | |
| FREMONT TOWN | | E5971 SUNSET CT | FREMONT TOWN TREASURER | | WEYAUWEGA | WI | 54983 | |
| FREMONT TOWN | | E7706 HWY 10 | | | FREMONT | WI | 54940 | |
| FREMONT TOWN | | PO BOX 69 | DEBORAH FORSBLOM COLLECTOR | | FREMONT CENTER | NY | 12736 | |
| FREMONT TOWN | | PO BOX 69 | TAX COLLECTOR | | FREMONT CENTER | NY | 12736 | |
| FREMONT TOWN | | RD 2 | | | ARKPORT | NY | 14807 | |
| FREMONT TOWNSHIP | | 1985 W BLANCHARD | | | MOUNT PLEASANT | MI | 48858 | |
| FREMONT TOWNSHIP | | 2301 OBRIEN RD | TREASURER FREMONT TWP | | MAYVILLE | MI | 48744 | |
| FREMONT TOWNSHIP | | 2520 SHERIDAN LINE RD | TAX COLLECTOR | | CROSWELL | MI | 48422 | |
| FREMONT TOWNSHIP | | 2520 SHERIDAN LINE RD | TREASURER FREMONT TWP | | CROSWELL | MI | 48422 | |
| FREMONT TOWNSHIP | | 6447 S RAUCHOLZ RD | TREASURER FREMONT TWP | | SAINT CHARLES | MI | 48655 | |
| FREMONT TOWNSHIP | | 6447 S RAUCHOLZ RD | TREASURER FREMONT TWP | | ST CHARLES | MI | 48655 | |
| FREMONT TOWNSHIP | | 7300 BROWN RD | TREASURER FREMONT TWP | | CROSWELL | MI | 48422 | |
| FREMONT TOWNSHIP | | PO BOX 187 | TREASURER FREMONT TWP | | MAYVILLE | MI | 48744 | |
| FREMONT TOWNSHIP | | PO BOX 335 | TREASURER FREMONT TWP | | WINN | MI | 48896 | |
| FREMONT TOWN | | W1894 COUNTY HWY H | TREASURER TOWN OF FREMONT | | CHILI | WI | 54420 | |
| FREMONT VILLAGE | | 317 WOLF RIVER DRIVE PO BOX 278 | TREASURER FREMONT VILLAGE | | FREMONT | WI | 54940 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREMONT VILLAGE | | 317 WOLF RIVER DR | TREASURER FREMONT VILLAGE | | FREMONT | WI | 54940 | |
| FREMONT VILLAGE | | VILLAGE HALL | | | FREMONT | WI | 54940 | |
| FRENCH AND KAREN COLLINS AND | | 13200 PLAYER CIR | DAWALCO INC DIAL ONE MAGNA DRY | | CARMEL | IN | 46033 | |
| FRENCH AND PAGANO PC | | 3991 E WILLIAMSBURG RD STE 1 | | | SANDSTON | VA | 23150 | |
| FRENCH CREEK TOWN | | 10073 KING RD | TAX COLLECTOR | | CLYMER | NY | 14724 | |
| FRENCH CREEK TOWN | | 1393 REDDING RD | TAX COLLECTOR | | CLYMER | NY | 14724 | |
| FRENCH CREEK TOWNSHIP MERCE | | 5087 SANDY LAKE RD | T C OF FRENCH CREEK TWP | | CARLTON | PA | 16311 | |
| FRENCH CREEK TWP | | 5087 SANDY LAKE RD | TAX COLLECTOR | | CARLTON | PA | 16311 | |
| FRENCH CROOK | | 106 N DENTON TAP ROAD | STE 210-212 | | COPPELL | TX | 75019 | |
| FRENCH LAW OFFICE LLC | | 707 SE QUINCY ST STE A | | | TOPEKA | KS | 66603 | |
| FRENCH REAL ESTATE | | 120 E MAIN ST | | | VERMILLIAN | SD | 57069 | |
| FRENCH, BRUCE C | | 120 KING ARTHUR CT | | | LIMA | OH | 45805-3668 | |
| FRENCH, BRUCE C | | PO BOX 839 | | | LIMA | OH | 45802 | |
| FRENCH, DONNA | | 6105 VAN BUREN AVENUE | | | CHEYENNE | WY | 82009 | |
| FRENCH, DUANE W | | 21938 WINNEBAGO LANE | | | LAKE FOREST | CA | 92630 | |
| FRENCH, SHANNON | | PO BOX 452 | | | KEEDYSVILLE | MD | 21756 | |
| FRENCHBORO TOWN | | ONE EXECUTIVE DR | TOWN OF FRENCHBORO | | FRENCHBORO | ME | 04635 | |
| FRENCHBORO TOWN | TOWN OF FRENCHBORO | PO BOX 95 | 1 EXECUTIVE DR | | FRENCHBORO | ME | 04635 | |
| FRENCHCREEK TWP | | 627 BLACK HILL RD | LESLIE A SMITH TAX COLLECTOR | | FRANKLIN | PA | 16323 | |
| FRENCHCREEK TWP | | RD 1 BOX 555 | TAX COLLECTOR | | FRANKLIN | PA | 16323 | |
| FRENCHTOWN BORO | | 29 SECOND ST BOROUGH HALL | TAX COLLECTOR | | FRENCHTOWN | NJ | 08825 | |
| FRENCHTOWN BORO | | ONE ROYAL RD | FRENCHTN BOROUGH COLLECTOR | | FLEMINGTON | NJ | 08822 | |
| FRENCHTOWN CHARTER TOWNSHIP | | 2744 VIVIAN RD | TREASURER FRENCHTOWN CHARTER | | MONROE | MI | 48162 | |
| FRENCHTOWN CHARTER TOWNSHIP | TREASURER FRENCHTOWN CHARTER | 2744 VIVIAN ROAD | | | MONROE | MI | 48162 | |
| FRENCHVILLE TOWN | | PO BOX 97 | TOWN OF FRENCHVILLE | | FRENCHVILLE | ME | 04745 | |
| FRENKEL LAMBERT WEISS WEISMAN AND | | 80 MAIN ST STE 460 | GORDON LLP | | WEST ORANGE | NJ | 07052 | |
| FRENKEL LAMBERT WIESS WIESMAN & GORDON | | 80 WEST MAIN STREET | SUITE 460 | | WEST ORANGE | NJ | 07052 | |
| FRENKELLAMBERTWEISSWEISMAN GORDON | | 20 W MAIN ST | | | BAY SHORE | NY | 11706 | |
| FRENTZ, THOMAS W | | 2500 BROWN AND WILLIAMSON TOWER | | | LOUISVILLE | KY | 40202 | |
| FRESELLA, KENNETH R & FRESELLA, ROBIN M | | 11 HULL ROAD | | | BERNARDSVILLE | NJ | 07924 | |
| FRESH START LAW FIRM INC | | 1209 W LINEBAUGH AVE | | | TAMPA | FL | 33612 | |
| FRESH START LAW FIRM INC | | 620 E TWIGGS ST STE 205 | | | TAMPA | FL | 33602 | |
| FRESH START LEGAL GROUP | | 648 MONROE AVE NW STE 315 | | | GRAND RAPIDS | MI | 49503 | |
| FRESH START LEGAL GROUP | | PO BOX 14660 | | | MADISON | WI | 53708-0660 | |
| FRESH START LEGAL SERVICES INC | | 217 N 7TH ST | | | ALLENTOWN | PA | 18102 | |
| FRESH START RESIDENTIAL LLC | | 34145 PACIFIC COAST HWY #633 | | | DANA POINT | CA | 92629-2808 | |
| FRESNO COUNTY BONDS | | PO BOX 1192 | TAX COLLECTOR | | FRESNO | CA | 93715 | |
| FRESNO COUNTY RECORDER | | 2281 TULARE ST RM 302 | HALLS OF RECORDS | | FRESNO | CA | 93721 | |
| FRESNO COUNTY RECORDER | | 2281 TULARE ST | RM 302 HALL OF RECORDS | | FRESNO | CA | 93721 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRESNO COUNTY | | 2281 TULARE ST RM 105 PO BOX 1192 | FRESNO COUNTY TAX COLLECTOR | | FRESNO | CA | 93715 | |
| FRESNO COUNTY | | 2281 TULARE ST RM 105 PO BOX 1192 | | | FRESNO | CA | 93721 | |
| FRESNO COUNTY | | 2281 TULARE ST RM 105 | FRESNO COUNTY TAX COLLECTOR | | FRESNO | CA | 93721 | |
| FRESNO COUNTY | FRESNO COUNTY TAX COLLECTOR | 2281 TULARE ST RM 105 | | | FRESNO | CA | 93721 | |
| FRESNO IRR DIST SPC ASSMT PROJECT | | 2907 S MAPLE | TAX COLLECTOR | | FRESNO | CA | 93725 | |
| FRESNO IRRIGATION DISTRICT | | 2907 SO MAPLE | FRESNO IRRIGATION DISTRICT | | FRESNO | CA | 93725 | |
| FRESNO IRRIGATION DISTRICT | | 2907 SO MAPLE | | | FRESNO | CA | 93725 | |
| FRETT, EGERINE & WILLIAMS, DONNA A | | 2711 LEAFY WAY LANE | | | DELTONA | FL | 32725 | |
| FRETZ-STOTTS, LISA A | | 9524 S 96TH E AVE | | | TULSA | OK | 74133 | |
| FREUDENBURG, HENRY | | 6202 AVE S | INSURANCE AGENCY | | GALVESTON | TX | 77551 | |
| FREUND, MARK | | PO BOX 10171 | | | TALLAHASSEE | FL | 32302 | |
| FREWIN, BETTY | | 1653 COUNTY RD 2094 | MIKES CONSTRUCTION | | LIBERTY | TX | 77575 | |
| FREWSBURG CEN SCH COMBINED TWNS | | 26 INSTITUTE ST | SCHOOL TAX COLLECTOR | | FREWSBURG | NY | 14738 | |
| FREWSBURG CEN SCH COMBINED TWNS | | PO BOX 690 | SCHOOL TAX COLLECTOR | | FREWSBURG | NY | 14738 | |
| FREWSBURG CEN SCH TN SOUTH VALLEY | | PO BOX 690 | SCHOOL TAX COLLECTOR | | FREWSBURG | NY | 14738 | |
| FREY AND ASSOCIATES | | 32 WERNIK PL STE A | | | METUCHEN | NJ | 08840 | |
| FREY, DANIEL J | | 1615 UNIONVILLE ROAD | | | POCOMOKE | MD | 21851 | |
| FREY, NICHOLAS W | | 1255 JULIET AVE | | | SAINT PAUL | MN | 55105-2904 | |
| FREY, NOLAN J & FREY, MEGAN L | | 10608 COUNTY HWY 97 | | | UPPER SANDUSKY | OH | 43351-0000 | |
| FREY, WILLIAM | | 611 PEARCE RD | | | YAZOO CITY | MS | 39194 | |
| FREYGANG, THOMAS D & FREYGANG, JULIE A | | 8391 UNION ROAD | | | PASO ROBLES | CA | 93446 | |
| Freytes Jr, Erick | | 14877 SE 47th Court | | | Summerfield | FL | 34491 | |
| FRIA, AGUA | | 1901 E UNIVERSITY DR STE 440 | | | MESA | AZ | 85203 | |
| FRIAR, BELINDA | | 2229 W PICCADILLY DR | | | FLORENCE | SC | 29501-6155 | |
| FRIAS, YILIAM | | 9471 EASTER RD | | | MIAMI | FL | 33157 | |
| FRICK AND CUNDIFF PC | | PO BOX 7546 | | | KIRKSVILLE | MO | 63501 | |
| Fricke, Richard | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2005QS9 VS. RICHARD J. FRICKE, ET AL (NEED CAPTION FROM COMPLAINT) | 700 Warren Road, APT 19-1-F | | | Ithaca | NY | 14850 | |
| FRICKEY INS AGENCY | | 17300 EL CAMINO REAL | | | HOUSTON | TX | 77058 | |
| FRIDAY ELDREDGE AND CLARK LLP | | 400 WEST CAPITOL, STE 2000 | | | LITTLE ROCK | AR | 72201 | |
| FRIDAY ELDREDGE AND CLARK | | 2000 REGIONS CTR | | | LITTLE ROCK | AR | 72201 | |
| FRIDAY, JOHN L & FRIDAY, AMANDA T | | 12235 NOONAN CT | | | UTICA | MI | 48315-5872 | |
| FRIDDELL, PHILLIP W | | PO BOX 337 | | | KENDALIA | TX | 78027-0337 | |
| FRIEBEL BOYD APPRAISAL SERVICES | | PO BOX 720607 | | | REDDING | CA | 96099 | |
| FRIED AND FRIED PA | | 2524 E FIRST ST | | | FORT MYERS | FL | 33901 | |
| FRIED AND ROSEFELT PA | | 4550 MONTGOMERY AVE STE 710N | | | BETHESDA | MD | 20814-3239 | |
| FRIED, MARTIN L | | 4000 TOWN CTR STE 1200 | | | SOUTHFIELD | MI | 48075 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRIEDA GREEN | Green Realty | 124 S. Main Street | | | Brundidge | AL | 36010 | |
| FRIEDBERG, JOEL | | 245 MAIN ST STE 120 | CYTL 2008 | | WHITE PLAINS | NY | 10601 | |
| Friede, Rachel L | | 1100 North Frontage Rd | | | Vail | CO | 81657 | |
| FRIEDEMANN, STEVEN & WATSON, MELISSA | | 804 SUMMERSET DR | | | HOCKESSIN | DE | 19707-9337 | |
| FRIEDENBACH AND ASSOCIATES INC | | 206 S GALENA AVE STE 85 | | | FREEPORT | IL | 61032 | |
| FRIEDL, KRISTINE L | | 1723 GRUMAN DR | | | TOMAH | WI | 54660 | |
| FRIEDLAND, STEVEN | | 4943 VEJAR DR | CALIFORNIA RESTORATION | | AGOURA HILLS | CA | 91301 | |
| FRIEDMAN & GREENBERG PA | WESTPORT RECOVERY CORP VS JEFFERS LETANG JOHN DOE & JANE DOE AS UNKNOWN PARTIES IN POSSESSION OF REAL PROPERTY LOCATED ET AL | 9675 West Broward Blvd. | | | Plantation | FL | 33324 | |
| FRIEDMAN AASSOCIATES PA | | 4400 US HWY 9 STE 1000 | | | FREEHOLD | NJ | 07728 | |
| FRIEDMAN AND ANDERSON | | 15 E SECOND ST | | | MEDIA | PA | 19063 | |
| FRIEDMAN AND ASSOCIATES | | 100 OWINGS CT STE 4 | | | REISTERSTOWN | MD | 21136 | |
| FRIEDMAN AND FRIEDMAN | | 261 OLD YORK RD STE 534 | | | JENKINTOWN | PA | 19046 | |
| FRIEDMAN AND MACFAYDEN PA | | 210 E REDWOOD ST STE 400 | | | BALTIMORE | MD | 21202 | |
| FRIEDMAN AND MACFAYDEN PA | | 210 E REDWOOD ST | | | BALTIMORE | MD | 21202 | |
| FRIEDMAN AND RANZENHOFER PC | | 74 MAIN ST | | | AKRON | NY | 14001 | |
| FRIEDMAN DUMAS AND SPRINGWATER | | 33 NEW MONTGOMERY ST 290 | | | SAN FRANCISCO | CA | 94105 | |
| FRIEDMAN IVERSON PLLC | | 2609 ALDRICH AVE S STE 102 | | | MINNEAPOLIS | MN | 55408 | |
| FRIEDMAN REALTYINC | | 3435 ASBURY RD 201 | | | DUBUQUE | IA | 52002 | |
| FRIEDMAN, ANN | | 20225 NE 34TH CT | GROUND RENT COLLECTOR | | AVENTURA | FL | 33180 | |
| FRIEDMAN, ANN | | 20225 NE 34TH CT | GROUND RENT COLLECTOR | | MIAMI | FL | 33180 | |
| FRIEDMAN, BARRY A | | PO BOX 2394 | | | MOBILE | AL | 36652 | |
| FRIEDMAN, JEROME | ADJUSTER PLUS | 11501 ISLAND LAKES LN | | | BOCA RATON | FL | 33498-6808 | |
| FRIEDMAN, LAWRENCE A | | 24901 NORTHWESTERN HWY STE 502 | | | SOUTHFIELD | MI | 48075 | |
| FRIEDMAN, MARK J | | 1100 CHARLES CTR S | 36 S CHARLES ST | | BALTIMORE | MD | 21230-4215 | |
| FRIEDMAN, MARK J | | 6225 SMITH AVE | | | BALTIMORE | MD | 21209 | |
| FRIEDMAN, MICHAEL A & FRIEDMAN, JOAN L | | 265 HICKORY HEDGE DR | | | BALLWIN | MO | 63021-3508 | |
| FRIEDMAN, MICHAEL J | | 27943 SECO CANYO RD 314 | | | SANTA CLARITA | CA | 91350 | |
| FRIEDMAN, RICHARD C | | 302 17TH ST | | | WILMETTE | IL | 60091 | |
| FRIEDMAN, ROBERT I | | 94 W 2ND ST | | | YUMA | AZ | 85364 | |
| FRIEDMANSHUMAN APPLEBAUMNEMEROFF | | STE 200 7848 OLD YORK RD | | | ELKINS PARK | PA | 19027 | |
| FRIEDMEYER, JOANNE B | | 135 N PENNSYLVANIA ST STE 2000 | | | INDIANAPOLIS | IN | 46204 | |
| FRIEDMEYER, JOANNE | | 135 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46204 | |
| FRIEND III, JOSEPH H | | 389 DELMAR ST | | | PHILADELPHIA | PA | 19128 | |
| FRIEND, ARTHUR | | 175 BROOKSIDE DR | CERTIFIED PLUMBING SERVICES INC | | PORT ORANGE | FL | 32128 | |
| FRIEND, ATHUR | | 855 PINE FOREST | ASTRO ROOFING | | PORT ORANGE | FL | 32127 | |
| FRIEND, JEFFREY K & FRIEND, KRISTIN M | | 2226 EAST DUELL STREET | | | GLENDORA | CA | 91740 | |
| FRIEND, JESSE M | | 5028 RUGBY ROAD | | | VIRGINIA BEACH | VA | 23464-7927 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRIEND, JOHN F & FRIEND, KAREN | | 85 SCHOOL ST | | | ACTON | MA | 01720 | |
| FRIEND, KAREN | | 16775 ADDISON RD SUITE 100 | | | ADDISON | TX | 75001 | |
| FRIENDS APPRAISAL TEAM | | PO BOX 1795 | | | MURPHYS | CA | 95247-1795 | |
| FRIENDS COVE MUTUAL INSURANCE CO | | | | | BEDFORD | PA | 15522 | |
| FRIENDS COVE MUTUAL INSURANCE CO | | PO BOX 646 | | | BEDFORD | PA | 15522 | |
| FRIENDS CROSSING ASSOCIATION | | 4 PRESTON CT | C O THE DARTMOUTH GROUP | | BEDFORD | MA | 01730 | |
| FRIENDS CROSSING CONDO ASSOC | | 84 RICHARDSON AVE | C O LORELL MGMT COPRP | | NORTON | MA | 02766 | |
| FRIENDS OF LOS ALAMITAS ELEMENTARY, | | 10862 BLOOMFIELD ST | | | LOS ALAMITOS | CA | 90720 | |
| FRIENDSHIP CEN SCH COMBINED TOWNS | | 46 W MAIN ST | SCHOOL TAX COLLECTOR | | FRIENDSHIP | NY | 14739 | |
| FRIENDSHIP CEN SCH COMBINED TOWNS | | PO BOX 183 | SCHOOL TAX COLLECTOR | | WARWAW | NY | 14569 | |
| FRIENDSHIP CITY | | CITY HALL PO BOX 265 | TAX COLLECTOR | | FRIENDSHIP | TN | 38034 | |
| FRIENDSHIP SQUARE CONDOMINIUM C O | | 9990 LEE HWY STE 200 | AND BUNN PC | | FAIRFAX | VA | 22030 | |
| FRIENDSHIP TOWN | | 31 MAIN HAHN CTR | TOWN OF FRIENDSHIP | | FRIENDSHIP | ME | 04547 | |
| FRIENDSHIP TOWN | | 4 E MAIN ST TOWN HALL | TAX COLLECTOR | | FRIENDSHIP | NY | 14739 | |
| FRIENDSHIP TOWN | | 4 E MAIN ST | TAX COLLECTOR | | FRIENDSHIP | NY | 14739 | |
| FRIENDSHIP TOWN | | N 7802 VAN DYNE RD | TREASURER TOWN OF FRIENDSHIP | | FOND DU LAC | WI | 54937 | |
| FRIENDSHIP TOWN | | RT 1 HWY 175N | TREASURER | | FOND DU LAC | WI | 54937 | |
| FRIENDSHIP TOWNSHIP TREASURER | | 1521 W TOWNLINE RD | | | HARBOR SPRINGS | MI | 49740 | |
| FRIENDSHIP TOWNSHIP | | 1521 W TOWNLINE RD | TREASURER FRIENDSHIP TWP | | HARBOR SPRINGS | MI | 49740 | |
| FRIENDSHIP TOWN | TOWN OF FRIENDSHIP | PO BOX 207 | 31 MAIN ST | | FRIENDSHIP | ME | 04547 | |
| FRIENDSHIP VILLAGE | | 107 W SECOND ST | | | FRIENDSHIP | WI | 53934 | |
| FRIENDSHIP VILLAGE | | 107 W SECOND ST | TREASURER | | FRIENDSHIP | WI | 53934 | |
| FRIENDSHIP VILLAGE | | 507 W LAKE ST PO BOX 206 | TREASURER FRIENDSHIP VILLAGE | | FRIENDSHIP | WI | 53934 | |
| FRIENDSHIP VILLAGE | | 507 W LAKE ST PO BOX 206 | TREASURER VILLAGE OF FRIENDSHIP | | FRIENDSHIP | WI | 53934 | |
| FRIENDSHIP VILLAGE | | 507 W LAKE ST | TREASURER VILLAGE OF FRIENDSHIP | | FRIENDSHIP | WI | 53934 | |
| FRIENDSVILLE BORO SCHOOL DISTRICT | | BOX 24 | | | FRIENDSVILLE | PA | 18818 | |
| FRIENDSVILLE BOROUGH | | BOX 24 | | | FRIENDSVILLE | PA | 18818 | |
| FRIENDSVILLE TOWN | | PO BOX 9 | TAX COLLECTOR | | FRIENDSVILLE | MD | 21531 | |
| FRIENDSWOOD CITY AND ISD | | 108 E SHADOWBEND PO BOX 31 | ASSESSOR COLLECTOR | | FRIENDSWOOD | TX | 77549-0031 | |
| FRIENDSWOOD CITY AND ISD | ASSESSOR COLLECTOR | PO BOX 31 | 108 E SHADOWBEND | | FRIENDSWOOD | TX | 77549-0031 | |
| FRIENDSWOOD CITY AND ISD | | PO BOX 31 | 108 E SHADOWBEND | | FRIENDSWOOD | TX | 77549-0031 | |
| FRIENDSWOOD CITY AND ISD | | PO BOX 31 | TAX COLLECTOR | | FRIENDSWOOD | TX | 77549-0031 | |
| FRIENDSWOOD ISD | ASSESSOR COLLECTOR | P O BOX 31 | | | FRIENDSWOOD | TX | 77549 | |
| FRIENDSWOOD ISD | | PO BOX 31 | ASSESSOR COLLECTOR | | FRIENDSWOOD | TX | 77549 | |
| FRIER, MARILYN A | | 557 CHURCH AVE | | | WOODMERE | NY | 11598 | |
| FRIERSON, MICHAEL & FRIERSON, ANGELA | | 10919 ELMDALE DRIVE | | | HOUSTON | TX | 77070 | |
| FRIES TOWN | | PO BOX 452 | TREASURER OF FRIESTOWN | | FRIES | VA | 24330 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRIES TOWN | | TAX COLLECTOR | | | FRIES | VA | 24330 | |
| FRIES, DON A | | PO BOX 275 | | | BASTROP | TX | 78602 | |
| FRIESE, SIEGFRIED & FRIESE, MYONG H | | 24809 RIPPLE WAY | | | SAN ANTONIO | TX | 78266-0000 | |
| FRIESEN, MICHAEL | | 7534 SHERMAN ST | | | DENVER | CO | 80221-3636 | |
| FRIESENHAHN, REBECCA A | | 3007 COOPER AVE | | | EL PASO | TX | 79930 | |
| FRIESLAND VILLAGE | | TAX COLLECTOR | | | FRIESLAND | WI | 53935 | |
| FRIESLAND VILLAGE | TREASURER VILLAGE OF FRIESLAND | PO BOX 208 | 113 S MADISON ST | | FRIESLAND | WI | 53935 | |
| FRIESTAD REALTY | | 3326 JUDY LN | | | SHREVEPORT | LA | 71119 | |
| FRIESZ, CURTIS L | | 2036 ANTELOPE PLACE | | | VIRGINIA BEACH | VA | 23456 | |
| FRILOT LLC - PRIMARY | | 1100 Poydras Street | Suite 3700 | | New Orleans | LA | 70163 | |
| FRILOT LLC | | 1100 POYDRAS ST STE 3700 | | | NEW ORLEANS | LA | 70163 | |
| FRILOT LLC | | 1100 Poydras Street | Suite 3700 | | New Orleans | LA | 70163 | |
| FRIO COUNTY CLERK | | 500 E SAN ANTONIO ST NO 6 | | | PEARSALL | TX | 78061 | |
| FRIO COUNTY RECORDER | | 500 E SAN ANTONIO ST 6 | | | PEARSALL | TX | 78061 | |
| FRIO COUNTY | | 500 E SAN ANTONIO BOX 20 | ASSESSOR COLLECTOR | | PEARSALL | TX | 78061 | |
| FRIO COUNTY | | 500 E SAN ANTONIO ST BOX 20 | ASSESSOR COLLECTOR | | PEARSALL | TX | 78061 | |
| FRISARD, GERARD A | | C/O C&S ESCROW SERVICES INC. | PO BOX 641513 | | KENNER | LA | 70064-1513 | |
| FRISBY, ANTHONY | | 145 MILES CIRCLE | | | HURLOCK | MD | 21643 | |
| FRISCH AND WELCH | | 117 N HIGH ST | | | MUNCIE | IN | 47305 | |
| FRISCO CITY | | 6891 MAIN ST | ASSESSOR COLLECTOR | | FRISCO | TX | 75034 | |
| FRISCO CITY | | 6891 MAIN ST | | | FRISCO | TX | 75034 | |
| FRISCO CITY | | PO DRAWER 1100 6891 MAIN | TAX COLLECTOR | | FRISCO | TX | 75034 | |
| FRISCO HUNTERS CREEK HOMEOWNERS | | 8360 LBJ FWY STE 300 | | | DALLAS | TX | 75243 | |
| FRISCO INDEPENDENT SCHOOL DISTRICT | | LAURA BOATRIGHT TAX COLLECTOR | 6948 MAPLE STREET | | FRISCO | TX | 75033-3401 | |
| FRISCO ISD | | 5515 OHIO DR | | | FRISCO | TX | 75035-7002 | |
| FRISCO ISD | | 6928 MAPLE STREET PO BOX 547 | ASSESSOR COLLECTOR | | FRISCO | TX | 75034 | |
| FRISCO ISD | | 6928 MAPLE STREET PO BOX 547 | | | FRISCO | TX | 75034 | |
| FRISCO ISD | | 6948 MAPLE ST 1ST FL | ASSESSOR COLLECTOR | | FRISCO | TX | 75033-3401 | |
| FRISCO ISD | | 6948 MAPLE STREET PO BOX 547 | ASSESSOR COLLECTOR | | FRISCO | TX | 75034 | |
| FRISCO ISD | ASSESSOR - COLLECTOR | 6948 MAPLE ST 1ST FLOOR | | | FRISCO | TX | 75033-3401 | |
| FRISCO LAND TITLE CO | | 17390 PRESTON RD STE 310 | | | DALLAS | TX | 75252 | |
| FRISINGER, JOHN C | | 107 HERMAND ST | | | EAST PEORIA | IL | 61611 | |
| FRISOLI AND ASSOCIATES | | 43 THORNDIKE ST | | | CAMBRIDGE | MA | 02141 | |
| FRISOLI LAW OFFICES | | PO BOX 2132 | | | LITTLETON | MA | 01460 | |
| FRITH, BASIL W & FRITH, TRACY M | | 3929 MIDDLEWOOD DR | | | VIRGINIA BEACH | VA | 23456 | |
| FRITHA MANSUETO | | 4700 PAULETTE PL | | | SANTA ROSA | CA | 95403-7555 | |
| FRITSCHEN, BETTY L | | 2095 HAAS RD | | | APOPKA | FL | 32712-5183 | |
| FRITZ AND HUGHES LLC | | 1784A TALIAFERRO TRL | | | MONTGOMERY | AL | 36117-7760 | |
| FRITZ AND PAULETTE BARIONNETTE | | 3 LERNER ST | AND LACERNA CONSTRUCTION | | WARWICK | RI | 02888 | |
| FRITZ AUSTIN ATT AT LAW | | 1403 EASTCHESTER DR STE 101 | | | HIGH POINT | NC | 27265 | |
| FRITZ FIDELE AND MY THREE SONS INC | | 5115 BANCROFT ST | | | NEW ORELEANS | LA | 70122-1217 | |
| FRITZ HUGHES AND HILL LLC | | 1784 TALIAFERRO TRAIL STE A | | | MONTGOMERY | AL | 36117 | |
| FRITZ LORENZ | | 4410 HYLAND AVE | | | SAN JOSE | CA | 95127 | |
| FRITZ PARHAM | | 4354 FULLERTON ST | | | DETROIT | MI | 48238 | |
| FRITZ W NICHOLS SR | | 2829 S GRAND BLVD STE 101 | | | SPOKANE | WA | 99203 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRITZ, JOACHIM E | | 303 N SUMMIT STREET | | | ALBANY | WI | 53502 | |
| FRITZ, LISA | | 2840 CAMPBELL DR | | | AUBURN | CA | 95602-8809 | |
| FRITZ, MARSHA L | | 1102 SW 5TH CT | | | BOYNTON BEACH | FL | 33426 | |
| FRITZEN, JANICE S | | 371 CAMINO DE LAS COLINAS | | | REDONDO BEACH | CA | 90277 | |
| FRITZSHALL AND PAWLOWSKI | | 6584 N NW HWY | | | CHICAGO | IL | 60631 | |
| FRIZ, RICHARD M | | PO BOX 40730 | | | PORTLAND | OR | 97240 | |
| FRM CONSTRUCTION LLC | | 3638 N 90TH AVE | | | PHOENIX | AZ | 85037-2613 | |
| FROBERG, ERIC B & FROBERG, NANCY K | | 465 PALM CIRCLE | | | HANFORD | CA | 93230-6833 | |
| FROEHLICH REALTY INC | | 2100 W 8TH ST | | | ERIE | PA | 16505 | |
| FROEHLICH SIGNATURE HOME INC | | 8501 BRIMHALL RD #404 | | | BAKERSFIELD | CA | 93312 | |
| FROEHLICH SIGNATURE HOMES INC | | 707 NILES ST | | | BAKERSFIELD | CA | 93305 | |
| FROEHLICH, ROBERT A | | 6420 WOODLAND RUN COURT | | | CLIFTON | VA | 20124-0000 | |
| FROG FINANCIAL, VIOLET | | 2318 MAPLEWOOD DR | VIOLET FROG FINANCIAL | | LEXINGTON | KY | 40503 | |
| FROG GREEK TOWN | | TOWN HALL | | | MINONG | WI | 54859 | |
| FROHNA CITY | | CITY HALL | | | FROHNA | MO | 63748 | |
| FROHNER, BARBARA J | | 2228 W FORREST HILL AVE | | | PEORIA | IL | 61604-1968 | |
| FROMBERG PERLOW AND KORNIK | | 18901 NE 29TH AVE STE 100 | C O BRICKELL HARBOR HOA | | AVENTURA | FL | 33180 | |
| FROMKNECHT, KENNETH W | | 29 IOTLA ST | PO BOX 1146 | | FRANKLIN | NC | 28744 | |
| FROMM, MITCHELL L | | 1735 BUFORD HWY STE 125 | | | CUMMING | GA | 30041 | |
| FROMM, MITCHELL | | 1735 BUFORD HWY STE 125 | | | CUMMING | GA | 30041 | |
| FROMM, MITCHELL | | 51 GEORGIA AVE | | | DAHLONEGA | GA | 30533 | |
| FRONNIE AND ROBERT BRADLEY | | 4334 PRISCILLA AVE | AND MONTEITH CONSTRUCTION CO | | INDIANAPOLIS | IN | 46226 | |
| FRONT LINE FINANCIAL LLC | | 4833 S FRONT ST B122 | | | CASTLE ROCK | CO | 80104 | |
| FRONT LINE REAL ESTATE | | 95 HOWARD FLATS RD | | | CHELAN | WA | 98816 | |
| FRONT ROYAL INSURANCE ARGONAUT INS | | PO BOX 85122 | | | RICHMOND | VA | 23285 | |
| FRONT ROYAL INSURANCE ARGONAUT INS | | | | | RICHMOND | VA | 23285 | |
| FRONT ROYAL TOWN | | 15 N ROYAL AVE | | | FRONT ROYAL | VA | 22630 | |
| FRONT ROYAL TOWN | | 15 N ROYAL AVE | TOWN OF FRONT ROYAL TREASURER | | FRONT ROYAL | VA | 22630 | |
| FRONT ROYAL TOWN | | 16 N ROYAL AVE PO BOX 1560 | TOWN OF FRONT ROYAL TREASURER | | FRONT ROYAL | VA | 22630 | |
| FRONT ROYAL TOWN | TOWN OF FRONT ROYAL TREASURER | 15 N ROYAL AVE | | | FRONT ROYAL | VA | 22630 | |
| FRONT STREET LOFT CONDOMINIUMS | | 331 N FRONT ST | | | PHILADELPHIA | PA | 19106 | |
| FRONTAGE, BRONX | | PO BOX 410 | | | CHURCH ST STATION | NY | 10080 | |
| FRONTENAC, PARC | | 8008 CARONDELET AVE STE 301 | | | CLAYTON | MO | 63105 | |
| FRONTERA, JENNIFER | | 15080 IDLEWOLD STE A | | | MATTHEWS | NC | 28104 | |
| FRONTERRA VILLAGE FILING NO 3 HOA | | 8100 SOUTHPARK WAY A | C O COLORADO MANAGEMENT | | LITTLETON | CO | 80120 | |
| FRONTERRA VILLAGE MULTIFAMILY HOA | | 15150 E LLIFF AVE | | | AURORA | CO | 80014 | |
| FRONTIER APPRAISAL SERVICE INC | | 750 E FIREWEED LN STE 102 | | | ANCHORAGE | AK | 99503 | |
| FRONTIER C S TN OF EDEN | | 54432 BAYVIEW RD | | | HAMBURG | NY | 14075 | |
| FRONTIER COMMUNICATIONS | | PO BOX 20567 | | | ROCHESTER | NY | 14602 | |
| FRONTIER COMMUNICATIONS | | PO BOX 20567 | | | ROCHESTER | NY | 14602-0567 | |
| FRONTIER COUNTY | | 1 WELLINGTON ST PO BOX 10 | ELMA MARCILE NELSON TREASURER | | STOCKVILLE | NE | 69042 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRONTIER COUNTY | | 1 WELLINGTON ST PO BOX 10 | FRONTIER COUNTY TREASURER | | STOCKVILLE | NE | 69042 | |
| FRONTIER CS HAMBURG TN FR 4 | | S 6100 S PARK AVE | RECEIVER OF TAXES | | HAMBURG | NY | 14075 | |
| FRONTIER GENERAL INS AGENCY INC | | PO BOX 230 | C O NATIONAL GRANGE MUTUAL INS CO | | FORT WORTH | TX | 76101 | |
| FRONTIER GENERAL INS AGENCY | | PO BOX 230 | | | FORT WORTH | TX | 76101 | |
| FRONTIER GENERAL INSURANCE | | PO BOX 230 | COMPANION P AND C | | FORT WORTH | TX | 76101 | |
| FRONTIER GMAC REAL ESTATE | | 13111 E BRIARWOOD AVE STE 225 | | | ENGLEWOOD | CO | 80112-3926 | |
| FRONTIER INSURANCE | | 195 LAKE LOUISE MARIE RD | | | ROCK HILL | NY | 12775 | |
| FRONTIER INSURANCE | | | | | ROCK HILL | NY | 12775 | |
| FRONTIER INVESTMENT CO DBA | | 1200 EXECUTIVE PKWY STE 430 | RAINLAND MORTGAGE COMPANY | | EUGENE | OR | 97401 | |
| FRONTIER MUTUAL INSURANCE | | | | | LINCOLN | IL | 62656 | |
| FRONTIER MUTUAL INSURANCE | | PO BOX 340 | | | LINCOLN | IL | 62656 | |
| FRONTIER PACIFIC | | | | | GAINESVILLE | FL | 32614 | |
| FRONTIER PACIFIC | | PO BOX 141150 | | | GAINSVILLE | FL | 32614 | |
| FRONTIER RECORDER OF DEEDS | | PO BOX 40 | | | STOCKVILLE | NE | 69042 | |
| FRONTIER RESTORATION LLC | | 11757 W KEN CARYL AVE F 186 | | | LITTLETON | CO | 80127 | |
| FRONTIER RESTORATION LLC | | 4115 FLANDIN CT | | | STRASBURG | CO | 80136 | |
| FRONTIER SIGNS & DISPLAYS INC | | PO BOX 328 | | | HARRISON | OH | 45030 | |
| FRONTIER TITLE COMPANY | | 1499 OLIVE RD | | | FAIRFIELD | CA | 94534-3472 | |
| FRONTIER TITLE COMPANY | | 2730 A WADSWORTH BLVD | | | DENVER | CO | 80227 | |
| FRONTIER | | PO BOX 20550 | | | ROCHESTER | NY | 14602 | |
| FRONTIER | | PO BOX 20550 | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER | | PO BOX 2951 | | | PHOENIX | AZ | 85062-2951 | |
| FRONTLINE BUILDERS | | 5042 WILSHIRE BLVD 14734 | | | LOS ANGELES | CA | 90036 | |
| FRONTLINE HOMEOWNERS INS CO | | DEPT 2094 | FLOOD PROCESSING | | DENVER | CO | 80291 | |
| FRONTLINE HOMEOWNERS INSURANCE | | PO BOX 402045 | | | ATLANTA | GA | 30384 | |
| FRONTLINE REALTY GROUP | | 6151 FAIRMOUNT AVE STE 209 | | | SAN DIEGO | CA | 92120-3439 | |
| FROSLAND, CHARLES | | 1780 POLK ST STE A | | | EUGENE | OR | 97402 | |
| Frost Bank | | 100 West Houston Street | | | San Antonio | TX | 78205-1400 | |
| FROST CITY | | 100 N GARITTY PO BOX X | | | FROST | TX | 76641 | |
| FROST CITY | | 100 N GARITTY PO BOX X | ASSESSOR COLLECTOR | | FROST | TX | 76641 | |
| FROST INSURANCE AGCY | | 6835 N MAIN ST | | | VICTORIA | TX | 77904 | |
| FROST INSURANCE FORTH WORTH | | PO BOX 33528 | | | FORT WORTH | TX | 76162 | |
| FROST ISD | | 208 N WYRICK PO DRAWER K | ASSESSOR COLLECTOR | | FROST | TX | 76641 | |
| FROST ISD | | PO DRAWER K | ASSESSOR COLLECTOR | | FROST | TX | 76641 | |
| FROST NATIONAL BANK | | 100 W HOUSTON ST STE 100 | | | SAN ANTONIO | TX | 78205 | |
| FROST NATIONAL BANK | | PO BOX 1600 RB 2 | | | SAN ANTONIO | TX | 78296 | |
| Frost National Bank | | PO Box 1600 Rb-2 | | | San Antonio | TX | 78296-1600 | |
| FROST NATIONAL BANK | TOM MCDONNELL | 100 WEST HOUSTON STREET | | | SAN ANTONIO | TX | 78205 | |
| FROST TOWNSHIP | | 7689 N CLARE AVE | TREASURER FROST TWP | | HARRISON | MI | 48625 | |
| FROST TOWNSHIP | | PO BOX 848 | | | HARRISON | MI | 48625 | |
| FROST TOWNSHIP | | PO BOX 848 | TREASURER FROST TWP | | HARRISON | MI | 48625 | |
| FROST, BARRY | | 691 STATE HWY 33 | | | TRENTON | NJ | 08619 | |
| FROST, DILLON C & FROST, VIVIAN | | 1522 NORTH WELLINGTON AVENUE | | | INDIANAPOLIS | IN | 46219 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FROST, LAWRENCE E | | 3360 LYNTZ RD | | | WARREN | OH | 44481 | |
| FROST, MARCELL | | 20806 CRICKETT LANE | | | LENEXA | KS | 66220-0000 | |
| FROST, SEAN S | | 8429 SPECTRUM | | | IRVINE | CA | 92618-7388 | |
| FROST, SUSAN T | | 905 ROYAL BLACKHEATH | | | NAPERVILLE | IL | 60563 | |
| FROST, WARREN | | 1113 SW KENWOOD DR | | | MADRAS | OR | 97741 | |
| FROSTBURG CITY SEMIANNUAL | | 59 E MAIN ST TAX OFFICE | TC OF FROSTBURG CITY | | FROSTBURG | MD | 21532 | |
| FROSTBURG CITY | | 37 BROADWAY PO BOX 440 | TAX COLLECTOR OF FROSTBURG CITY | | FROSTBURG | MD | 21532 | |
| FROSTBURG CITY | | 37 BROADWAY | TC OF FROSTBURG CITY | | FROSTBURG | MD | 21532 | |
| FROSTBURG CITY | | 59 E MAIN ST TAX OFFICE | TAX COLLECTOR OF FROSTBURG CITY | | FROSTBURG | MD | 21532 | |
| FROSTPROOF REALITY | | 10 N SCENIC HWY | | | FROSTPROOF | FL | 33843 | |
| FROSTPROOF REALTY | | 10 N SCENIC HWY | | | FROSTPROOF | FL | 33843 | |
| FRST NATIONAL BANK/CRE | | 500 E 60TH ST N | (605) 782-3432 | | SIOUX FALLS | SD | 57104- | |
| FRST NATIONAL BANK/CRE | | c/o Latimore, Wanda | 2872 Orchid Ln | | Lakeland | FL | 33805-8554 | |
| FRUGE AND ARCENEAUX | | 7322 SW FWY 510 | | | HOUSTON | TX | 77074 | |
| FRUIT DILL GOODWIN AND SCHOLL | | 32 SHENANGO AVE | | | SHARON | PA | 16146 | |
| FRUIT, GRACE E | | 18832 NAUTICAL DRIVE #39 | | | CORNELIUS | NC | 28031 | |
| FRUITLAND TOWN SEMIANNUAL | | 401 E MAIN ST | TAX COLLECTOR FRUITLAND TOWN | | FRUITLAND | MD | 21826 | |
| FRUITLAND TOWN | | PO BOX DRAWER F | TAX COLLECTOR | | FRUITLAND | MD | 21826 | |
| FRUITLAND TOWN | | PO BOX F | 401 E MAIN ST | | FRUITLAND | MD | 21826 | |
| FRUITLAND TOWNSHIP | | 4545 NESTROM RD | TREASURER | | WHITEHALL | MI | 49461 | |
| FRUITLAND TOWNSHIP | TREASURER | 4545 NESTROM RD | | | WHITEHALL | MI | 49461 | |
| FRUITLAND TOWNSHIP | | 4545 NESTROM ROAD | | | WHITEHALL | MI | 49461 | |
| FRUITLAND TOWN | TAX COLLECTOR FRUITLAND TOWN | PO BOX F | 401 E MAIN ST | | FRUITLAND | MD | 21826 | |
| FRUITPORT TOWNSHIP | | 6543 AIRLINE RD | | | FRUITPORT | MI | 49415 | |
| FRUITPORT TOWNSHIP | | 6543 AIRLINE RD | TREASURER FRUITPORT TWP | | FRUITPORT | MI | 49415 | |
| FRUITPORT VILLAGE | | 110 OAK ST | TREASURER | | FRUITPORT | MI | 49415 | |
| FRUITPORT VILLAGE | | 45 N 2ND AVE PO BOX 143 | TREASURER | | FRUITPORT | MI | 49415 | |
| FRUITVALE ISD | | PO BOX 77 | | | FRUITVALE | TX | 75127 | |
| FRUNDT AND JOHNSON LTD | | PO BOX 95 | | | WINNEBAGO | MN | 56098 | |
| FRY ROAD COMMUNITY ASSOCIATION | | 22331 VOBE CT | | | KATY | TX | 77449 | |
| FRY ROAD MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| FRY, HOWARD | | 8863 MARTZ ROAD | | | YPSILANTI | MI | 48197 | |
| FRYE ISLAND TOWN | | 1 SUNSET RD | FRYE ISLAND TOWN | | FRYE ISLAND | ME | 04071 | |
| FRYE ISLAND TOWN | | 115 CAPE RD EXTENSION | | | RAYMOND | ME | 04071 | |
| FRYE, JAY H | | 1023 GRAND CANYON DR | | | VALRICO | FL | 33594 | |
| Frye, Samuel A & Cosme-Frye, Josephine | | 729 Pemberton Ave | | | Plainfield | NJ | 07060-2751 | |
| FRYEBURG TOWN | | 16 LOVEWELL POND RD | FRYEBURG TOWN TAX COLLECTOR | | FRYEBURG | ME | 04037 | |
| FRYEBURG TOWN | | 2 LOVEWELL POND RD TOWN OFFICE | TOWN OF FRYEBURG | | FRYEBURG | ME | 04037 | |
| FRYER APPRAISAL SVC INC | | 114 W BUTTLES | | | MIDLAND | MI | 48640 | |
| FRYFOGLE, MAE | | 4615 OLD WASHINGTON RD | GROUND RENT COLLECTOR | | | NC | 27184 | |
| FRYFOGLE, MAE | GROUND RENT COLLECTOR | 522 HOOK RD | | | WESTMINSTER | MD | 21157-5923 | |
| FRYMIRE SERVICES | | 2818 SATSUMA | | | DALLAS | TX | 75229 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRYMIRE, PHIL | | 17268 FRYMIRE RD | | | OAKDALE | CA | 95361 | |
| FSB, BANKUNITED | | 7815 NW 148TH ST | | | MIAMI LAKES | FL | 33016 | |
| FSB, CENLAR | | PO BOX 77416 | 425 PHILLIPS BLVD | | EWING | NJ | 08618-1430 | |
| FSB, CITIBANK | | 1000 TECHNOLOGY DR MS 504 | | | OFALLON | MO | 63368-2239 | |
| FSB, USAA | | 10750 MCDERMOTT FWY | | | NEW YORK | NY | 10038 | |
| FSB, USAA | | 10750 MCDERMOTT FWY | | | SAN ANTONIO | TX | 78288 | |
| FSCM MILESTONE MORTGAGE | | 29050 S WESTERN AVE STE 252 | | | RANCHO PALOS VERDES | CA | 90275 | |
| FSR SERVICES | | 505 N AVE C | | | HUMBLE | TX | 77338 | |
| FST HAIL RESTORATION INC | | 3011 W 183RD ST STE 155 | | | HOMEWOOD | IL | 60430 | |
| FST PREMIER | | 900 W DELAWARE | | | SIOUX FALLS | SD | 57104- | |
| FST PREMIER | | c/o Young, Jude E | 1420 SW 91st Avenue | | Miami | FL | 33174-3138 | |
| FST REVENUE | | 4500 S CHERRY CREE SUITE 300 | | | DENVER | CO | 80246-1531 | |
| FST REVENUE | | c/o Glacy, Brian M | 8421 Natoma Street | | Spring Hill | FL | 34606-2175 | |
| FT ARC LLC | | 10410 KENSINGTON PKWY STE 304 | | | KENSINGTON | MD | 20895 | |
| FT LEBOEUF SD SUMMIT TWP | | 1754 TOWNHALL RD W | T C OF FT LEBOEUF SCHOOL DIST | | ERIE | PA | 16509 | |
| FT LEBOEUF SD SUMMIT TWP | | 8550 OLD FRENCH RD | T C OF FT LEBOEUF SCHOOL DIST | | ERIE | PA | 16509 | |
| FT LEBOUEF SD LEBOEUF TWP | | 4330 WHEELERTOWN RD | T C OF FT LEBOEUF SCHOOL DIST | | WATERFORD | PA | 16441 | |
| FT LEBOUEF SD MILL VILLAGE | | 14409 N MAIN ST | TAX COLLECTOR | | WATERFORD | PA | 16441 | |
| FT THOMAS CITY | | 130 N FT THOMAS AVE | CITY OF FT THOMAS | | FORT THOMAS | KY | 41075 | |
| FT THOMAS CITY | | 130 N FT THOMAS AVE | CITY OF FT THOMAS | | FT THOMAS | KY | 41075 | |
| FT VALLEY CITY TAX COLLECTOR | | 204 W CHURCH ST | CITY HALL | | FT VALLEY | GA | 31030 | |
| FT VALLEY CITY | | 204 W CHURCH ST | TAX COLLECTOR | | FT VALLEY | GA | 31030 | |
| FT VALLEY CITY | | CITY HALL PO BOX 956 | | | FT VALLEY | GA | 31030 | |
| FT VALLEY CITY | | CITY HALL PO BOX 956 | TAX COLLECTOR | | FORT VALLEY | GA | 31030 | |
| FT WALTON BCH COLLECTION BUREAU | | 198 N WILSON ST | | | FT WALYON BCH | FL | 32536 | |
| FT WORTH CITY | | PO BOX 976 | LAKE WORTH LEASES | | FORT WORTH | TX | 76101-0976 | |
| FT WORTH CITY | | PO BOX 976 | LAKE WORTH LEASES | | FT WORTH | TX | 76101-0976 | |
| FT WORTH ID 1 4 CITY OF FT WORTH | | 1000 THROCKMORTON | TAX COLLECTOR | | FORT WORTH | TX | 76102 | |
| FT WRIGHT CITY | | 409 KYLES LN | CITY OF FT WRIGHT | | COVINGTON | KY | 41011 | |
| FT WRIGHT CITY | | PO BOX 17870 | CITY OF FT WRIGHT | | FT WRIGHT | KY | 41017 | |
| FTD ENTERPRISES INC | | 1044 MAIN ST STE 900 | | | KANSAS CITY | MO | 64105 | |
| FTI APPRAISAL SERVICES LLC | | PO BOX 463 | | | THOROFARE | NJ | 08086 | |
| FTI CONSULTING INC | | PO BOX 630391 | | | BALTIMORE | MD | 21263 | |
| FTP INSURANCE | | 131 WHITE OAK LN | | | OLD BRIDGE | NJ | 08857 | |
| FU HUA AND CHIN LIEN SUN AND | | 1995 ROBIN RD | CHIN LIEN CHEN | | SAN MARINO | CA | 91108 | |
| FUCCI, GINA | | ONE IRVING HEIGHTS | | | RUTLAND | VT | 05701-3717 | |
| FUCHIGAMI, DORIS T | | 1278 ALA PUUMALU ST | | | HONOLULU | HI | 96818 | |
| FUCHS & ROSELLI LTD | | 440 WEST RANDOLPH STREET #500 | | | CHICAGO | IL | 60606 | |
| FUCHS, DIRK F | | 8140 W WATERS AVE STE E | | | TAMPA | FL | 33615 | |
| FUCHS, GARY E | | HARMON COVE TOWERS STE 19 | | | SECAUCUS | NJ | 07094 | |
| FUCHS, GORDON N & FUCHS, ELSA T | | 805 ELMWOOD | | | WEST CHICAGO | IL | 60185-2123 | |
| FUCHS, HOWARD | | 52 CHARLESGATE E STE 209 | | | BOSTON | MA | 02215 | |
| FUCHS, NORMAN | | 5 FLAGPOLE LN | HARBOR HILLS CONSTRUCTION INC | | EAST SETAUKET | NY | 11733 | |
| FUDGE SR, ROYCE W | | 1217 CHERSONESE ROUND | | | MT PLEASANT | SC | 29464-9545 | |
| FUEMMELER, TRAVIS & FUEMMELER, ANGELICA M | | 2410 PONDSIDE PLACE | | | MARIETTA | GA | 30062 | |
| FUENCO CONTRACTOR | | 8707 WINCHESTER | | | EL PASO | TX | 79907 | |
| FUENTES, CESAR A | | 10773 SW 245 STREET | | | HOMESTEAD | FL | 33032-0000 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUENTES, GENARO & FUENTES, CRISTINA | | 335 33RD ST | | | SAN DIEGO | CA | 92102 | |
| FUENTES, JESUS | | 5 MOBIL DR | | | YERINGTON | NV | 89447 | |
| FUENTES, LETICIA | | 2946 LIVE OAK | | | HUNTINGTON PARK | CA | 90255 | |
| FUENTES, ROBERTO | | 4264 WINDWARD LANE | | | NORCROSS | GA | 30093 | |
| FUENTES, SERGIO | | 313 TWIGG DRIVE | | | MARTINSBURG | WV | 25404-5589 | |
| FUENZALIDA, JAMES | | 189 BEAR DR | PAPOCONOBUILDERS LLC | | BUSHKILL | PA | 18324 | |
| FUERST, GERALD E | | 1200 ONTARIO STREETJUSTICE CTR | | | CLEVELAND | OH | 44113 | |
| Fuerte, Jimmy | | 2202 E Maple Ave | | | Enid | OK | 73701-4613 | |
| FUGATE LAW OFFICE | | 3640 W WACO DR | | | WACO | TX | 76710 | |
| FUGATE, MARGARET | | 114 E MARKET ST | | | JOHNSON CITY | TN | 37604 | |
| FUGIT, RUSSELL | | 4948 PERTH COURT | | | DENVER | CO | 80249 | |
| FUHLBRUCK, BARBARA W | | 3522 51ST AV W | | | BRADENTON | FL | 34210 | |
| FUISZ, GARY & JUDD, SHELLY | | 831 MEDIA STREET | | | BETHLEHEM | PA | 18017-0000 | |
| FUJAWA, ELLEN K | | PO BOX 668 | | | ZIONSVILLE | IN | 46077-0668 | |
| FUJINAMI, WILBUR T & FUJINAMI, REBECCA W | | 2159 CRAIG AVE | | | ALTADENA | CA | 91001-3518 | |
| FUJIURA, HOWARD Y & FUJIURA, SUZANNE I | | 1453 HOOHAKU PLACE | | | PEARL CITY | HI | 96782 | |
| FUJIWARA, JOYCE M & PAULSON, TIMOTHY D | | 137 LUNDY S LN | | | SAN FRANCISCO | CA | 94110 | |
| FUKUDA, PATRICK H & FUKUDA, MERLE R | | 94-793 LEOMANA WAY | | | WAIPAHU | HI | 96797 | |
| FUKUHARA, JIMMY K & FUKUHARA, EILEEN | | 13044 MINDANAO WAY 3 | | | MARINA DEL REY | CA | 90292 | |
| FUKUMITSU, GINA M | | 2888 ALA ILIMA STREET #2002 | | | HONOLULU | HI | 96818 | |
| FUKUSHIMA, ALAN S | | 1102 CORPORATE WAY # 100 | | | SACRAMENTO | CA | 95831-3875 | |
| FULBRIGHT & JAWORSKI L.L.P. | | 1301 MCKINNEY, SUITE 5100 | | | HOUSTON | TX | 77010-3095 | |
| FULBRIGHT & JAWORSKI LLP - PRIMARY | | 1301 McKinney Suite 5100 | | | Houston | TX | 77010 | |
| FULBRIGHT AND JAWORSKI LLP | | 1301 MCKINNEY STE 5100 | FULBRIGHT TOWER | | HOUSTON | TX | 77010 | |
| FULBRIGHT AND JAWORSKI LLP | | 300 COVENT ST STE 200 | | | SAN ANTONIO | TX | 78205 | |
| FULCRUM ASSOCIATES INC | | 5 TECH CIR | | | AMHERST | NH | 03031 | |
| FULCRUM INSURANCE COMPANY | | 199 WATER ST | | | NEW YORK | NY | 10038 | |
| FULCRUM INSURANCE COMPANY | | | | | NEW YORK | NY | 10038 | |
| FULCRUM STORAGE LLC | | 10373 MOOER LANE | | | EDEN PRAIRIE | MN | 55347 | |
| FULCRUME INS CO | | 199 WATER ST | | | NEW YORK | NY | 10038 | |
| FULCRUME INS CO | | | | | NEW YORK | NY | 10038 | |
| Fulk, Brenda R & Fulk, Delmas R | | 4925 Hubert Road | | | Roanoke | VA | 24012 | |
| FULKER, DOUGLAS R & FULKER, JULIE A | | PO BOX 432 | | | MORGAN | LA | 70759-0432 | |
| FULKERSON LAW OFFICE | | 2606 E 600 N | | | ALBION | IN | 46701 | |
| FULL ASSOCIATION BUSINESS SERVICES INC | | 39 CALIFORNIA AVENUE,SUITE 108 | | | PLEASANTON | CA | 94566 | |
| FULL CIRCLE COMPUTING INC | | 740 SPRINGDALE DRIVE | | | EXTON | PA | 19341 | |
| FULL CIRCLE EVENTS INC | | 6070 BACKWATER TR | | | ATLANTA | GA | 30328 | |
| FULL CIRCLE VALUATIONS | | 619 S FIFTH AVE | | | ST CHARLES | IL | 60174 | |
| FULL HOUSE CONSTRUCTION SERVICES | | 18001 SW 188 ST | | | MIAMI | FL | 33187 | |
| FULL HOUSE CONTRACTING AND | | 6919 W BROWARD BLVD 267 | | | PLANTATION | FL | 33317 | |
| FULL SERVICE ROOFING | | 822 HAMPSHIRE | | | QUINCY | IL | 62301 | |
| FULL SPECTRUM, DFW | | 4213 MURRAY AVE | | | FORT WORTH | TX | 76117 | |
| FULL STEAM AHEAD INC | | 1455 COMMERCE PL | | | MYRTLE BEACH | SC | 29577 | |
| FULLARD, CANDANCE | | PO BOX 39844 | | | REDFORD | MI | 48239-0844 | |
| FULLER AND EASON | | 2720 N STEMMONS FWY STE 805 | | | DALLAS | TX | 75207 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULLER AND MCKAY PC | | PO BOX 1654 | | | ROME | GA | 30162 | |
| FULLER CHLOUBER AND FRIZZELL LLC | | 20 E 5TH ST STE 200 | | | TULSA | OK | 74103 | |
| FULLER III, TAYLOR | | 1316 ALLEN AVENUE | | | GLENDALE | CA | 91201 | |
| FULLER JENKINS INC | | 11975 EL CAMINO REAL STE 200 | | | SAN DIEGO | CA | 92130 | |
| FULLER JENKINS INC | | 2300 W SARAHARA AVE STE 1130 BOX 33 | | | LAS VEGAS | NV | 89102 | |
| FULLER MAI, MAUREEN | | PO BOX 493025 | | | REDDING | CA | 96049 | |
| FULLER MCKAY AND TREADAWAY PC | | 3089 BATTLEFIELD PKWY | | | FORT OGLETHORPE | GA | 30742-4003 | |
| FULLER PETRUSO LAW FIRM PC | | 373 CTR ST | | | MEADVILLE | PA | 16335 | |
| FULLER VALUATION INC | | 12998 W 84TH DR | | | ARVADA | CO | 80005 | |
| FULLER VALUATION INC | | 12998 W. 84TH. DRIVE | | | ARVADA | CO | 80005 | |
| FULLER, BILL | | 9461 CO RD 109 | | | BREMEN | AL | 35033 | |
| FULLER, DAVID G & FULLER, KAREN S | | 126 CLARKE COURT | | | GASTONIA | NC | 28056 | |
| FULLER, DAVID G & FULLER, KATHLEEN M | | 2481 ST HWY 55 NW | | | BUFFALO | MN | 55313-3534 | |
| FULLER, DON H & FULLER, TERESA A | | 405 WINTERLOCKEN DR | | | SANFORD | NC | 27330 | |
| Fuller, Dorothy | | 519 Pennsylvania Avenue | | | Norfolk | VA | 23508 | |
| FULLER, FLORENCE & FULLER, DALLAS | | 6735 CAPISTRANO WAY | | | RIVERSIDE | CA | 92504 | |
| FULLER, HARRY J | | 12998 W 84TH DR | | | ARVADA | CO | 80005 | |
| FULLER, JAMES | | 509 N HOLMES AVE | HENDERSON RESTORATION AND CLEANING | | IDAHO FALLS | ID | 83401 | |
| FULLER, JASON W | | PO BOX 236 | | | ASH FLAT | AR | 72513 | |
| FULLER, KARA | | 13401 DUMAS RD APT B301 | | | MILL CREEK | WA | 98012-5502 | |
| FULLER, PHYLLIS | | 1534 CURTIS AVE | | | MANHATTAN BEACH | CA | 90266 | |
| FULLER, RONALD K | | 17906 E APOLLO RD | | | SPOKANE VALLEY | WA | 99016-5070 | |
| FULLERTON CITY | | 303 W COMMONWEALTH AVE | | | FULLERTON | CA | 92832 | |
| FULLERTON CITY | | 303 W COMMONWEALTH AVE | | | FULLERTON | CA | 92832-1710 | |
| FULLERTON HOMEOWNERS ASSOCIATION | | 14780 PIPELINE AVE | | | CHINO HILLS | CA | 91709 | |
| FULLERTON SUPPLY CO | | 7511 BELAIR RD | GROUND RENT | | BALTIMORE | MD | 21236 | |
| FULLERTON SUPPLY CO | | 7511 BELAIR RD | GROUND RENT | | NOTTINGHAM | MD | 21236 | |
| FULLERTON, HERITAGE | | 1685 E LINCOLN AVE | | | ORANGE | CA | 92865-1929 | |
| FULLINGIM, DWIGHT D | | 8008 STILLBROOKE RD | | | MANASSAS | VA | 20112-4606 | |
| FULLINGTON, ROBERT W & HUDSON, CORINE | | 2832 N LAKEVIEW DRIVE | | | WARSAW | IN | 46582 | |
| FULLWOOD LAW OFFICE | | 1188 PARKER ST STE 2 | | | SPRINGFIELD | MA | 01129 | |
| FULMER APPRAISAL SERVICES | | 2553 JACKSON KELLER 200 | | | SAN ANTONIO | TX | 78230 | |
| FULMER APPRAISAL SERVICES | | PO BOX 761237 | | | SAN ANTONIO | TX | 78245 | |
| FULMER II, ROLAND | | PO BOX 185 | | | FORT SMITH | AR | 72902 | |
| FULMER, JAY D & FULMER, MARGARET K | | 2485 MYRTLE AVE | | | MERCED | CA | 95340 | |
| FULMONT MUTUAL INS CO | | | | | JOHNSTOWN | NY | 12095 | |
| FULMONT MUTUAL INS CO | | PO BOX 487 | | | JOHNSTOWN | NY | 12095 | |
| FULP, WILLIAM L | | 350 CARIBOU ROAD | | | ASHEVILLE | NC | 28803 | |
| FULSHEAR TOWN WATER DIST | | PO BOX 279 | | | FULSHEAR | TX | 77441 | |
| FULTINEER, ROBERT E & FULTINEER, GERALDINE F | | 149 HARMONY LN | | | EDINBURG | VA | 22824-3164 | |
| FULTON AND TAMEKA JACKSON AND | | 29148 RAMBLEWOOD DR | ROBERT C KRAUS INC | | FARMINGTON HILLS | MI | 48334 | |
| FULTON BROEMER, W | | 2918 BAGBY | C O BROEMER AND ASOC LLC | | HOUSTON | TX | 77006 | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULTON CITY CS COMBINED TNS | | PO BOX 610 | SCHOOL TAX COLLECTOR | | FULTON | NY | 13069 | |
| FULTON CITY S D TN OF MINETTO | | JACKSONVILLE RD | | | FULTON | NY | 13069 | |
| FULTON CITY SCH CITY OF FULTON | | PO BOX 610 | CITY SCHOOL COLLECTOR | | FULTON | NY | 13069 | |
| FULTON CITY SCH DIS CITY OF FULTON | | PO BOX 610 | CITY SCHOOL COLLECTOR | | FULTON | NY | 13069 | |
| FULTON CITY SCH DIS TN OF GRANBY | | 1 S FIRST ST | | | FULTON | NY | 13069 | |
| FULTON CITY SCH DIS TN OF OSWEGO | | 1 S FIRST ST | SCHOOL COLLECTOR | | FULTON | NY | 13069 | |
| FULTON CITY SCH DIS TN OF PALE | | JACKSONVILLE RD | | | FULTON | NY | 13069 | |
| FULTON CITY SCH DIS TN OF PALERMO | | JACKSONVILLE RD | | | FULTON | NY | 13069 | |
| FULTON CITY | | 141 S FIRST ST MUNC BLDG | CITY CHAMBERLAIN | | FULTON | NY | 13069 | |
| FULTON CITY | | 213 W WIYGUL ST | TAX COLLECTOR | | FULTON | MS | 38843 | |
| FULTON CITY | | CITY CHAMBERLAIN 1 S FIRST ST | CITY CHAMBERLAIN | | FULTON | NY | 13069 | |
| FULTON CITY | | CITY CHAMBERLAIN 1 S FIRST ST | CITY TREASURER | | FULTON | NY | 13069 | |
| FULTON CITY | | PO BOX 1350 | CITY OF FULTON | | FULTON | KY | 42041 | |
| FULTON CLERK OF SUPERIOR COURT | | 136 PRYOR ST SW | | | ATLANTA | GA | 30303 | |
| FULTON COMPANY APPRAISERS | | PO BOX 319 | | | BENICIA | CA | 94510 | |
| FULTON COUNTY CHATTAHOOCHEE HILLS | | 141 PRYOR ST SW STE 1113 | FULTON COUNTY TAX COMMISSIONER | | ATLANTA | GA | 30303 | |
| FULTON COUNTY CIRCUIT CLERK | | PO BOX 485 | | | SALEM | AR | 72576 | |
| FULTON COUNTY CLERK OF THE SUPERIOR | | 136 PRYOR ST SW RECORDING DIVI | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY CLERK OF THE SUPERIOR | | 136 PRYOR ST SW | RM TG200 | | ATLANTA | GA | 30303 | |
| FULTON COUNTY CLERK | | 100 N MAIN RM 104 | | | LEWISTOWN | IL | 61542 | |
| FULTON COUNTY CLERK | | 223 W MAIN ST | | | JOHNSTOWN | NY | 12095 | |
| FULTON COUNTY CLERK | | PO BOX 126 | 202 MOULTON | | HICKMAN | KY | 42050 | |
| FULTON COUNTY CLERK | | PO BOX 485 | | | JOHNSTOWN | NY | 12095 | |
| FULTON COUNTY CLERKS OFFICE | | 223 W MAIN STREET PO BOX 485 | | | JOHNSTOWN | NY | 12095 | |
| FULTON COUNTY JOHNS CREEK CITY | | 141 PRYOR ST SW STE 1113 | FULTON COUNTY TAX COMMISSIONER | | ATLANTA | GA | 30303 | |
| FULTON COUNTY MOUNTAIN PARK CITY | | 141 PRYOR ST SW STE 1113 | FULTON COUNTY TAX COMMISSIONER | | ATLANTA | GA | 30303 | |
| FULTON COUNTY RECORDER OF DEEDS | | 201 N SECOND ST | | | MC CONNELLSBURG | PA | 17233 | |
| FULTON COUNTY RECORDER | | 100 N MAIN ST RM 101 | | | LEWISTOWN | IL | 61542 | |
| FULTON COUNTY RECORDER | | 152 S FULTON ST STE 175 | | | WAUSEON | OH | 43567 | |
| FULTON COUNTY RECORDER | | 152 S FULTON ST | | | WAUSEON | OH | 43567 | |
| FULTON COUNTY RECORDERS OFFICE | | 125 E 9TH ST | COURTHOUSE | | ROCHESTER | IN | 46975 | |
| FULTON COUNTY RECORDERS OFFICE | | PO BOX 226 | 100 N MAIN | | LEWISTOWN | IL | 61542 | |
| FULTON COUNTY REMC | | PO BOX 230 | | | ROCHESTER | IN | 46975 | |
| FULTON COUNTY SANDY SPRINGS CITY | | 141 PRYOR ST SW STE 1113 | FULTON COUNTY TAX COMMISSIONER | | ATLANTA | GA | 30303 | |
| FULTON COUNTY SHERIFF | | PO BOX 7 | FULTON COUNTY SHERIFF | | HICKMAN | KY | 42050 | |
| FULTON COUNTY SHERIFFS OFFICE | | 185 CENTRAL AVE STE TG500 | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY T C | | 141 PRYOR ST SW STE 1113 | | | ATLANTA | GA | 30303 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULTON COUNTY TAX CLAIM BUREAU | | 201 N 2ND ST | | | MC CONNELLSBURG | PA | 17233 | |
| FULTON COUNTY WATER DEPARTMENT | | 141 PRYOR ST RM 7001 | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY/ SANDY SPRINGS CITY | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW SUITE 1113 | | | ATLANTA, | GA | 30303 | |
| FULTON COUNTY/JOHNS CREEK CITY | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW SUITE 1113 | | | ATLANTA, | GA | 30303 | |
| FULTON COUNTY | | 100 N MAIN ST RM 104 | FULTON COUNTY TREASURER | | LEWISTOWN | IL | 61542 | |
| FULTON COUNTY | | 125 E 9TH ST | FULTON COUNTY TREASURER | | ROCHESTER | IN | 46975 | |
| FULTON COUNTY | | 125 E 9TH ST | TREASURER OF FULTON COUNTY | | ROCHESTER | IN | 46975 | |
| FULTON COUNTY | | 141 PRYOR ST STE 1106 | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | | 141 PRYOR ST SW STE 1106 | FULTON COUNTY TAX COMMISSIONER | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | | 141 PRYOR ST SW STE 1113 | FULTON COUNTY TAX COMMISSIONER | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | | 152 S FULTON ST STE 155 | FULTON COUNTY TREASURER | | WAUSEON | OH | 43567 | |
| FULTON COUNTY | | 201 MOULTON ST PO BOX 7 | FULTON COUNTY SHERIFF | | HICKMAN | KY | 42050 | |
| FULTON COUNTY | | COUNTY COURTHOUSE PO BOX 126 | COLLECTOR | | SALEM | AR | 72576 | |
| FULTON COUNTY | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW SUITE 1113 | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | FULTON COUNTY TREASURER | 100 N MAIN ST ROOM 104 | | | LEWISTOWN | IL | 61542 | |
| FULTON COUNTY | FULTON COUNTY TREASURER | 152 S FULTON STREET STE 155 | | | WAUSEON | OH | 43567 | |
| FULTON COUNTY | | N SECOND ST | COURTHOUSE | | MCCONNELLSBURG | PA | 17233 | |
| FULTON COUNTY | | PO BOX 126 | COLLECTOR | | SALEM | AR | 72576 | |
| FULTON COUNTY | | PO BOX 128 | | | JOHNSTON | NY | 12095 | |
| FULTON COUNTY | | PO BOX 128 | | | JOHNSTOWN | NY | 12095 | |
| FULTON CTY SCH DIST TN OFSCRIBA | | JACKSONVILLE RD | | | FULTON | NY | 13069 | |
| FULTON CTY SCH DIST TN OFSCRIB | | JACKSONVILLE RD | | | FULTON | NY | 13069 | |
| FULTON ELECTRIC | | PO BOX 1348 | 501 WALNUT | | FULTON | KY | 42041 | |
| FULTON ESTATES HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| FULTON LAW OFFICE PC | | PO BOX 1267 | | | LARAMIE | WY | 82073 | |
| FULTON PARK | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| FULTON RECC, HICKMAN | | PO BOX 190 | | | HICKMAN | KY | 42050 | |
| FULTON RECORDER OF DEEDS | | 201 N 2ND ST | | | MC CONNELLSBURG | PA | 17233 | |
| FULTON S HAMILTON ATT AT LAW | | PO BOX 18545 | | | HUNTSVILLE | AL | 35804 | |
| FULTON TAX CAPITAL LLC | | 1266 W PACES FERRY RD | BOX 517 | | ATLANTA | GA | 30327 | |
| FULTON TAX CAPITAL | | 1266 W PACES FERRY RD BOX 517 | LLC VESTA HOLDINGS | | ATLANTA | GA | 30327 | |
| FULTON TOWN | | 1168 BEAR LADDER RD | TAX COLLECTOR | | WEST FULTON | NY | 12194 | |
| FULTON TOWN | | 51 S MAIN ST PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| FULTON TOWN | | 51 S MAIN ST | PO BOX 1975 | | JANESVILLE | WI | 53547 | |
| FULTON TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| FULTON TOWN | | 51 S MAIN ST | TREASURER | | JANESVILLE | WI | 53545 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULTON TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| FULTON TOWNSHIP LANCAS | | 119 COOKS LANDING RD | T C OF FULTON TOWNSHIP | | PEACH BOTTOM | PA | 17563 | |
| FULTON TOWNSHIP | | BOX 68 3425 W CLEVELAND RD | FULTON TOWNSHIP TREASURER | | PERRINTON | MI | 48871 | |
| FULTON TOWNSHIP | | BOX 68 3425 W CLEVELAND RD | FULTON TOWNSHIP | | PERRINTON | MI | 48871 | |
| FULTON TOWNSHIP | | BOX 68 | | | PERRINTON | MI | 48871 | |
| FULTON TOWN | TREASURER ROCK CO | PO BOX 1975 | 51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| FULTON, BERNADINE | | 107 N 31 ST | FIRST RESTORATION | | WILMINGTON | NC | 28405 | |
| FULTON, CHRIS | | 325 S 8TH ST | | | MAYFIELD | KY | 42066 | |
| FULTONVILLE VILLAGE | VILLAGE CLERK | PO BOX 337 | ERIE ST | | FULTONVILLE | NY | 12072 | |
| FULTZ MADDOX HOVIOUS & DICKENS | WILSON & MUIR BANK & TRUST CO V BOB MORRIS AUTO SALES INC, ROBERT L MORRIS, NANCY J MORRIS, CORY A MORRIS, AMY H MORRIS ET AL | 101 South Fifth Street, 27th Floor | | | Louisville | KY | 40202-3116 | |
| FULTZ, SARA L & FULTZ, BOBBY G | | 77 PINTAIL CT | | | ELIZABETHTOWN | KY | 42701-7469 | |
| FULWILER LAW PC | | 1411 W AVE | | | AUSTIN | TX | 78701 | |
| FUMAR LAW OFFICES | | 2670 S WHITE RD STE 140 | | | SAN JOSE | CA | 95148 | |
| FUMAR LAW OFFICES | | 7311 MISSION ST | | | DALY CITY | CA | 94014 | |
| FUNB AS CUSTODIAN FOR FUNCO | | 3950 RCA BLVD STE 5000 | ATTN JIM DOUGLAS | | PALM BEACH GDNS | FL | 33410 | |
| FUNB AS TRUSTEE | | 123 S BROAD ST | C O HEARD GOGGAN BLAIR WILLIAMS | | PHILADELPHIA | PA | 19109 | |
| FUNB COLL TRUSTEE MDSMFP | | 1139 SPRUCE DR | | | MOUNTAINSIDE | NJ | 07092 | |
| FUNB COLLATERAL TRUSTEE MDSMFP | | 123 S BROAD ST | | | PHILADELPHIA | PA | 19109 | |
| FUNB CUSTODIAN FOR NTF | | CAPITAL ASSET RESEARCH CORP LTD | ATTN PAYMENT DEPARTMENT | | ATLANTA | GA | 30326 | |
| FUNB | | 123 S BROAD ST STE 1810 | C O HGBW | | PHILADELPHIA | PA | 19109 | |
| FUNCHES, ELLEN | MAYA CONSTRUCTION INC | 7815 S DAMEN AVE | | | CHICAGO | IL | 60620-5757 | |
| FUNDERBURKE, GINA | | 676 N DAWSON AVE | | | COLUMBUS | OH | 43219 | |
| FUNDING RESOURCES MORTGAGE CORP | | 777 PASSAIC AVE STE 518 | | | CLIFTON | NY | 07012 | |
| FUNDING RESOURCES MORTGAGE CORPORATION | | 777 PASSAIC AVENUE | SUITE 518 | | CLIFTON | NJ | 07012 | |
| FUNEZ, IRMA | | 3446 EDGECREEK DRIVE | | | HOUSTON | TX | 77066 | |
| FUNG, EDDY & FUNG, TERENCE | | 8263 WHITE SANDS WAY | | | SACRAMENTO | CA | 95828-0000 | |
| FUNG, HOPE C | | 8908 SEVEN LOCKS RD | | | BETHESDA | MD | 20817 | |
| FUNG, NORMAN | | 16236 ARROW BLVD | | | FONTANA | CA | 92335-7746 | |
| FUNG, NORMAN | | 16236 ARROW BOULEVARD | | | FONTANA | CA | 92335 | |
| FUNK, JULIE A & FUNK, RICHARD J | | 2743 FORT SUMTER | | | AURORA | IL | 60503 | |
| FUNKHOUSER, JIM | | 203 CARLIN CT ESTATE | JIM OBRIEN CONSTRUCTION AND ROOFING | | COLUMBUS | OH | 43230 | |
| FUNKSTOWN TOWN | | PO BOX 235 | T C OF FUNKSTOWN TOWN | | FUNKSTOWN | MD | 21734 | |
| FUNKSTOWN TOWN | | PO BOX 235 | TAX COLLECTOR OF FUNKSTOWN TOWN | | FUNKSTOWN | MD | 21734 | |
| FUNKSTOWN TOWN | | PO BOX 235 | TAX COLLECTOR | | FUNKSTOWN | MD | 21734 | |
| FUQUA AND KEIM | | 2777 ALLEN PKWY STE 480 | | | HOUSTON | TX | 77019 | |
| FUQUA, DEBORAH J | | 1512 OAK GROVE DR | | | RICHMOND | VA | 23228 | |
| FURBEE AMOS WEBB AND CRITCHFIELD | | 132 ADAMS ST | | | FAIRMONT | WV | 26554-2824 | |
| FURBY, KEVIN | KENCADE CONSTRUCTION INC | 2914 18TH ST SW | | | PUYALLUP | WA | 98373-3948 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Furlong, Byron W | | 122 Spaulding Dr | | | Winchester | VA | 22603-5790 | |
| FURMAN AND TERILYN SMITH AND | | 3784 LINWOOD WAY | WATERLITE EXTERIORS | | SNELLVILLE | GA | 30039 | |
| FURMAN REO, PATTI | | 1920 WAUKEGAN RD STE 202 | | | GLENVIEW | IL | 60025 | |
| FURMAN, PATTI | | 1132 WAUKEGAN RD STE 107 | | | GLENVIEW | IL | 60025 | |
| FURMAN, PATTI | | 1920 WAUKEGAN RD STE 202 | | | GLENVIEW | IL | 60025 | |
| FURMAN, PAUL F & FURMAN, SUZANNE K | | 6189 OLD BRENTFORD CT | | | ALEXANDRIA | VA | 22310-4348 | |
| FURMAN, STEPHEN A | | RT3 BOX 105 | THE LOG HOME MEDICS | | CUMBERLAND | VA | 23040 | |
| FURNAS AND ASSOCIATES | | PO BOX 17007 | | | INDIANAPOLIS | IN | 46217-0007 | |
| FURNAS COUNTY | | 912 R STR PO BOX 407 | FURNAS COUNTY TREASURER | | BEAVER CITY | NE | 68926 | |
| FURNAS COUNTY | | COUNTY COURTHOUSE | | | BEAVER CITY | NE | 68926 | |
| FURNAS RECORDER OF DEEDS | | PO BOX 387 | | | BEAVER CITY | NE | 68926 | |
| FURNEY, JEFFREY | | 6622 KLINE ST | | | FORT WAYNE | IN | 46804 | |
| FURNISHINGS FOR FRIENDS | | P O BOX 2086 | | | YOUNTVILLE | CA | 94599 | |
| FURNO, DAVID A | | 4037 K STREET | | | PHILADELPHIA | PA | 19124 | |
| FURR APPRAISAL SERVICE INC | | PO BOX 598 | | | CAMDEN | TN | 38320 | |
| FURR, KEVIN M | | PO BOX 598 | | | CAMDEN | TN | 38320 | |
| FURR, ROBERT C | | 2255 GLADES RD STE 337 W | | | BOCA RATON | FL | 33431 | |
| FURROW AND DUDLEY PC ATT AT L | | 115 E CT ST | | | ROCKY MOUNT | VA | 24151 | |
| FURRY, ROBERT R & FURRY, DELORES L | | N9762 16TH AVENUE | | | NECEDAH | WI | 54646 | |
| FURSETH, JESSICA J | | 1029 CORNELIA STREET | | | JANESVILLE | WI | 53545-1690 | |
| FURTZAIG, MIRIAM | | 1900 SABAL PALM DRIVE UNIT 304 | | | FORT LAUDERDALE | FL | 33324 | |
| FUSELIER, DONALD R | | PO BOX 12994 | | | NEW IBERIA | LA | 70562 | |
| FUSION POINT LLC | | 3603 142ND PL NE | | | BELLEVUE | WA | 98007 | |
| FUSION REAL ESTATE | | PARTNERSHIP | 709 S AGATE ST | | ANAHEIM | CA | 92804 | |
| FUSION REALTORS | | 1029 COMMERCIAL ST | | | WATERLOO | IA | 50702 | |
| FUSSELL REALTY INC | | 2 E OAK ST | | | ARCADIA | FL | 34266 | |
| FUSSELL, SHAPIRO | | 1360 PEACHTREE ST NE STE 1200 | | | ATLANTA | GA | 30309 | |
| FUSSELL, WAYNE T | | 2325 BLOOMINGTON DRIVE | | | LAS VEGAS | NV | 89134 | |
| FUSTER AND FUSTER LLC | | 17 E HOUSATONIC ST | | | PITTSFIELD | MA | 01201 | |
| FUTORAN, MERRICK G | | 2831 FERNWOOD COURT NE | | | BREMERTON | WA | 98310 | |
| FUTROVSKY NITKIN AND SCHERR | | 401 N WASHINGTON ST STE 110 | | | ROCKVILLE | MD | 20850-1791 | |
| FUTURA | | 16600 N THOMPSON PEAK PKWY 1003 | | | SCOTTSDALE | AZ | 85260 | |
| FUTURE CONTRACTING AND ESTIMATORS LLC | | 1200 HARDFORD AVE STE 111 | | | JOHNSTON | RI | 02919 | |
| FUTURE FUNDING CORPORATION | | 8555 N RIVER RD STE 375 | | | INDIANAPOLIS | IN | 46240 | |
| FUTURE GRANITE INC | | 4312 ALVA ST | | | TAMPA | FL | 33614-7637 | |
| FUTURELABS INC | | HOSTLABS | 1850 FIFTH AVENUE | | SAN DIEGO | CA | 92101 | |
| FUTURELAW, LLC | CENLAR FSB, ASSIGNEE OF FREEDOM MRTG CORP & JOSEPH V BOONASSISSI, TRUSTEE & H(SIC)JOHN A MOFFETT, JR, TRUSTEE V HOMECOM ET AL | 1802 Bayberry Court, Suite 403 | | | Richmond | VA | 23226 | |
| FVCSA INC | | PO BOX 23103 | | | NEWARK | NJ | 07189 | |
| FWS CORPORATION | | 3816 S OLIE AVE | | | OKLAHOMA CITY | OK | 73109 | |
| FX ANDROSKI, JOHN | | 156 MAIN ST | | | ANSONIA | CT | 06401 | |
| FX DALY, GREGORY | | PO BOX 66787 | | | SAINT LOUIS | MO | 63166 | |
| FYKE, KENNETH R & FYKE, MARLA A | | 56 YEAGER ROAD | | | NEWNAN | GA | 30265 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G & S CHAO INVESTMENT COMPANY | | 712 BANCROFT ROAD #717 | | | WALNUT CREEK | CA | 94598 | |
| G & S COMPANIES, LLC | G & S COMPANIES LLC | | 1267 ATKINS TRIMM BLVD | | BIRMINGHAM | AL | 35226 | |
| G A FLORES JR ATT AT LAW | | 750 E MULBERRY AVE STE 301 | | | SAN ANTONIO | TX | 78212 | |
| G ALFRED BRUNAVS ATT AT LAW | | 2800 N DRUID HILLS RD NE | | | ATLANTA | GA | 30329 | |
| G AND A CONTRACTORS INC | | 491 SW 7TH ST | | | HALLANDALE BEACH | FL | 33009 | |
| G AND G CONSTRUCTION | | 1024 2ND ST W | | | BIRMINGHAM | AL | 35204 | |
| G AND G FINANCIAL INC | | 6326 E PASEO SAN ANDRES | | | TUCSON | AZ | 85710 | |
| G AND G FINANCIAL | | 402 EAST AUSTIN AVENUE | | | HARLINGEN | TX | 78550 | |
| G AND G ROOFING | | 5331 RUNDO WAY | | | COLORADO SPRINGS | CO | 80911 | |
| G AND G ROOFING | | 7217 LADY LUCK CT | | | COLORADO SPRINGS | CO | 80923 | |
| G AND H REMODELING AND SERGIO | | 6906 AVE L | CORONA | | HOUSTON | TX | 77011 | |
| G AND K SYSTEMS INC | | 1214 KEMPTON ST | | | NEW BEDFORD | MA | 02740 | |
| G AND M CONSTRUCTION | | 1690 W LAKE ST | | | ADDISON | IL | 60101 | |
| G AND M HOLDINGS LLC | | 14609 KIMBERLEY LN | | | HOUSTON | TX | 77079 | |
| G AND M HOME REPAIR AND CONSTRUCTION | | 311 W SIMMONS AVE | | | WEST MISTER | NC | 27892 | |
| G AND M ONE INC | | 67 N SILICON DR | | | PUEBLO WEST | CO | 81007 | |
| G AND P ENTERPRISES DBA ALLIED | | 3721 DOUGLAS BLVD 345 | | | ROSEVILLE | CA | 95661 | |
| G AND P ENTERPRISES LLC | | 3721 DOUGLAS BLVD 345 | DBA ALLIED TRUSTEE SERVICES | | ROSEVILLE | CA | 95661 | |
| G AND P ENTERPRISES LLC | | 3721 DOUGLAS BLVD NO 345 | | | ROSEVILLE | CA | 95661 | |
| G AND P ENTERPRISES LLC | | 990 RESERVE DR STE 208 | DBA ALLIED TRUSTEE SERVICES | | ROSEVILLE | CA | 95678 | |
| G AND P ENTERPRISES LLC | | 990 RESERVE DR STE 208 | | | ROSEVILLE | CA | 95678 | |
| G AND P ENTERPRISES LLC DBA ALLIED | | 3721 DOUGLAS BLVD 345 | | | ROSEVILLE | CA | 95661 | |
| G AND R APPRAISAL SERVICES | | 2112 TRAWOOD B 7 | | | EL PASO | TX | 79935 | |
| G AND R EXTERMINATORS | | 432 E LODI AVE | | | LODI | CA | 95240 | |
| G AND S REAL ESTATE | | PO BOX 456 | | | LESLIE | MI | 49251 | |
| G AND W MANAGEMENT COMPANY | | PO BOX 879 | | | WATERTOWN | CT | 06795 | |
| G AND Z CONSTRUCTION ROOFING AND | | 859 E PITTSBURGH ST | | | GREENSBURG | PA | 15601 | |
| G ANTHONY YUTHAS ATT AT LAW | | 441 WADSWORTH BLVD STE 207 | | | LAKEWOOD | CO | 80226 | |
| G BRUCE KUEHNE ATT AT LAW | | 10839 PERKINS RD | | | BATON ROUGE | LA | 70810 | |
| G C AND VICKIE MCCALL AND | | 3505 LYNNBROOK LN | GROVER MCCALL | | KINGSPORT | TN | 37664 | |
| G C DIETRICH LAW PC | | 170 S MAIN ST STE 375 | | | SALT LAKE CITY | UT | 84101 | |
| G C DIETRICH LAW PC | | 299 S MAIN ST STE 1300 | | | SALT LAKE CITY | UT | 84111 | |
| G CHARLES SHUMWAY II ESQ ATT AT | | 177 GRAY RD STE 1 | | | FALMOUTH | ME | 04105 | |
| G CORP INTERNATIONAL | | 11719 WILDHARBER ST | | | TAFT | CA | 93268 | |
| G D HENSLEE AND | | 6633 HAYLING WAY | KRIS MASSINGILL | | DENTON | TX | 76210 | |
| G Dallas Horton & Associates | KARL JOHNSON VS STEVEN GRIMM, AN INDIVIDUAL EVE MAZZARELLA, AN INDIVIDUAL MERITAGE MRTG CORP, A FOREIGN CORP PATTI L ET AL | 4435 South Easter Ave | | | Las Vegas | NV | 89119 | |
| G DANIEL WHITTAKER ATT AT LAW | | 1746 COLE BLVD STE 225 | | | GOLDEN | CO | 80401-3208 | |
| G DAVID BINEGAR ATT AT LAW | | 1503 BRADY ST | | | DAVENPORT | IA | 52803 | |
| G DAVID DELOZIER PC | | 3019 E WAGONER RD | | | PHOENIX | AZ | 85032-8820 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G DONALD GOLDEN ATT AT LAW | | 339 E ROBERTSON ST | | | BRANDON | FL | 33511 | |
| G E ENTERPRISES INC | | C/O LARRY PORTER | 225 PRINCIPIO RD | | PORT DEPOSIT | MD | 21904 | |
| G F SENGELL III SRA | | 286 FOREST PARK CIR | | | PANAMA CITY | FL | 32405 | |
| G G ENTERPRISES INC | | 3796 OLD COLUMBUS RD | | | CARROLL | OH | 43112 | |
| G H HARRIS ASSOCIATES | | OLD LAKE RD RR 4 BOX 378A | | | DALLAS | PA | 18612 | |
| G H HARRIS ASSOCIATES | | PO BOX 216 | | | DALLAS | PA | 18612 | |
| G H LAMPLEY LAW FIRM PC | | 3306 SOUTHLAND BLVD | | | SAN ANGELO | TX | 76904-7334 | |
| G HELENA PHILIPS ATT AT LAW | | 477 WASHINGTON BLVD | | | MONTEBELLO | CA | 90640-6216 | |
| G HELENA PHILIPS ATT AT LAW | | 6047 TAMPA AVE STE 103 | | | TARZANA | CA | 91356 | |
| G HELENA PHILIPS ATT AT LAW | | 8156 STATE ST | | | SOUTH GATE | CA | 90280 | |
| G HOWARD HAYES | | PO BOX 2310 | | | BREWSTER | MA | 02631 | |
| G JEFFERSON CAMPBELL JR ATT AT L | | PO BOX 296 | | | MEDFORD | OR | 97501 | |
| G JEFFERSON CAMPBELL JR PC | | 147 N HOLLY ST | | | MEDFORD | OR | 97501 | |
| G JEFFERSON CAMPBELL JR | | PO BOX 296 | | | MEDFORD | OR | 97501 | |
| G JOHN DEZENBERG JR ATT AT LAW | | 908C N MEMORIAL PKWY C | | | HUNTSVILLE | AL | 35801 | |
| G JOHN DEZENBERG JR | | 908 C N MEMORIAL PKWY | | | HUNTSVILLE | AL | 35801 | |
| G JOHN RICHARDS ATTORNEY AT LAW | | 491 MAIN ST | | | TROY | MO | 63379 | |
| G JWL/CBSD | | c/o McGruder, Edna | 1853 Pocahontas St | | Baton Rouge | LA | 70802-3229 | |
| G JWL/CBSD | | PO BOX 9714 | | | GRAY | TN | 37615- | |
| G KENT GILL ATT AT LAW | | 3825 GILBERT DR | | | SHREVEPORT | LA | 71104-5000 | |
| G KEVIN BOWER ATT AT LAW | | 19 N MAIN ST B | | | RITTMAN | OH | 44270 | |
| G KIRK MEADE ATT AT LAW | | 213 E HOLLAND AVE | | | ALPINE | TX | 79830 | |
| G KNUTE FRASER ATT AT LAW | | 727 N WACO ST STE 275 | | | WICHITA | KS | 67203 | |
| G L AND ASSOCIATES INC | | 4850 INVESTMENT DR | | | TROY | MI | 48098 | |
| G L CORLEW ATTORNEY AT LAW | | 815 N LARKIN AVE STE 107 | | | JOLIET | IL | 60435 | |
| G L VAN FLEET | | 16168 SW LAKE FOREST BLVD | | | LAKE OSWEGO | OR | 97035 | |
| G LAYNE NORDSTROM ATT AT LAW | | 800 N RAINBOW BLVD STE 208 | | | LAS VEGAS | NV | 89107 | |
| G M SHARRON AND CO INC | | 3200 N OCEAN BLVD | | | FORT LAUDERDALE | FL | 33308 | |
| G MARTIN HUNTER ATT AT LAW | | 301 S MCDOWELL ST STE 1012 | | | CHARLOTTE | NC | 28204 | |
| G MARTIN JOHNSON ATT AT LAW | | 12400 PORTLAND AVE S STE 170 | | | BURNSVILLE | MN | 55337 | |
| G MAX RETTIG ATT AT LAW | | 4622 W 72ND ST STE C | | | INDIANAPOLIS | IN | 46268 | |
| G MICHAEL BRENNAN OR PETER DILELLA | | 3496 PUEBLO WAY | | | LAS VEGAS | NV | 89169 | |
| G MICHAEL POLLOCK AND ASSOCIATES | | PO BOX 6175 | | | LA QUINTA | CA | 92248 | |
| G MICHAEL SHARP ATT AT LAW | | 1100 S FRIENDSWOOD DR STE B | | | FRIENDSWOOD | TX | 77546 | |
| G MICHAEL WILLIAMS ATT AT LAW | | PO BOX 7683 | | | STOCKTON | CA | 95267 | |
| G MILAZZO ANTHONY | | 4771 ROUTE 71 | | | OSWEGO | IL | 60543 | |
| G NICHOLAS HENSON APPRAISER | | 15218 N 72ND DR | | | PEORIA | AZ | 85381 | |
| G O APPRAISAL SERVICES INC | | 1052 MAIN ST STE 8 | | | BRANFORD | CT | 06405 | |
| G PATRICK OCONNOR ATT AT LAW | | 3105 OLD GETTYSBURG RD | | | CAMP HILL | PA | 17011 | |
| G PAUL MARX ATT AT LAW | | PO BOX 82389 | | | LAFAYETTE | LA | 70598 | |
| G R EXPRESS LLC | | 30 E 25ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| G R EXPRESS LLC | | 30 E 25ST | GROUND RENT PAYEE | | BALTIMORE | MD | 21218 | |
| G R EXPRESS LLC | | 30 E 25TH ST | G R EXPRESS LLC | | BALTIMORE | MD | 21218 | |
| G R HAMILTON AGENCY | | PO BOX 1436 | | | MONT BELVIEU | TX | 77580 | |
| G R PANGBURN LLC | | 200 HESSTOWN RD | | | MILLVILLE | NJ | 08332 | |
| G RONALD KESINGER ATT AT LAW | | 200 N W ST | | | JACKSONVILLE | IL | 62650 | |
| G RUDY HIERSCHE JR ATT AT LAW | | 105 N HUDSON AVE STE 300 | | | OKLAHOMA CITY | OK | 73102 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G S GORDON APPRAISALS | | 159 WALNUT TERRACE | | | LANGHORNE | PA | 19047 | |
| G SCOTT AND MARY M BARNES | | 11174 ALAMEDA BAY CT | | | WEST PALM BEACH | FL | 33414 | |
| G SCOTT BUFF ATT AT LAW | | 233 DAVIS RD STE A | | | AUGUSTA | GA | 30907 | |
| G SHANNON CONSTRUCTION CO LLC | | 215 BUTTERFILED LN | | | FAYETTEVILLE | GA | 30214 | |
| G W S SIMPSON III P A | | 431 CANAL ST STE A | | | NEW SMYRNA BEACH | FL | 32168 | |
| G W TEETER APPRAISALS INC | | PO BOX 503 | | | CROWLEY | TX | 76036 | |
| G WAYNE VAN BIBBER ATT AT LAW | | 3950 TEAYS VALLEY RD | | | HURRICANE | WV | 25526 | |
| G WILLIAM LEACH JR ATT AT LAW | | 200 N MAIN ST | | | FRANKLIN | KY | 42134 | |
| G WILLIAM MCCARTHY JR ATT AT LAW | | PO BOX 12287 | | | COLUMBIA | SC | 29211 | |
| G&G MANAGEMENT | | 109 OAK STREET SUITE 201 | | | NEWTOWN | MA | 02464 | |
| G&K SERVICES OF WISCONSIN | | PO BOX 10446 | | | GREEN BAY | WI | 54307-0446 | |
| G. DOUGLAS SCHEPP | | 4605 PEMBROKE LAKE CIRCLE | UNIT #202 | | VIRGINIA BEACH | VA | 23455 | |
| G. NEIL COMPANIES | | DIRECT MAIL INC. | P.O. BOX 451179 | | SUNRISE | FL | 33345 | |
| G. NEIL COMPANIES | | DIRECT MAIL INC. | P.O. BOX 451179 | | SUNRISE | FL | 33345-1179 | |
| G.M.M.N INC | | 438 E KATELLA #216 | | | ORANGE | CA | 92867 | |
| G.P. Matherne | HARPER LAWSON | P.O. Box 547 | | | Spring | TX | 77383 | |
| G7 REALTY INC | | 27001 AGOURA RD STE 150 | | | CALABASAS | CA | 91301 | |
| GA INS OF NY | | | | | PHILADELPHIA | PA | 19101 | |
| GA INS OF NY | | PO BOX 7569 | | | PHILADELPHIA | PA | 19101 | |
| GA ROOFING AND SIDING INC | | PO BOX 2388 | | | TOMBALL | TX | 77377-2388 | |
| GA, LOVEJOY | | 2296 TALMADGE RD | CITY CLERK | | HAMPTON | GA | 30228 | |
| GA, TERESITA M | | 10224 BLOSSMON RIDGE DR | | | ELK GROVE | CA | 95757-0000 | |
| GAAR, MERLE J | | PO BOX 2757 | | | HOBBS | NM | 88241 | |
| GAASTRA CITY | | 4 VALLEY ST | TREASURER | | GAASTRA | MI | 49927 | |
| GAB FIRST AMERICAN BANK | | 102 N 5TH ST | | | VINCENNES | IN | 47591 | |
| GABBARD, BRYAN K & GABBARD, MALINDA G | | 407 PLUMTREE DR | | | BEREA | KY | 40403 | |
| GABBARD, RYAN & GABBARD, SHEILA A | | 30604 2ND AVE S | | | FEDERAL WAY | WA | 98003-4002 | |
| GABE COLE | | 29982 IVY GLENN #202 | | | LAGUNA NIGUEL | CA | 92677 | |
| GABEL, JON L & GABEL, JUDITH | | 4912 NORTH CENTAURS COURT | | | ANNANDALE | VA | 22003 | |
| GABEL, RICHARD A | | 7304 BAYSWATER | | | AMARILLO | TX | 79109 | |
| GABHART LAW OFFICE PC | | 525 E 7TH ST | | | JEFFERSONVILLE | IN | 47130 | |
| GABLE, SHERRY K | | 5118 SOUTHFORK LANE | | | WATERLOO | IA | 50701 | |
| GABLES AT WINGFIELD TWHMS | | 5455 A1A S | C O MAY MANAGMENT SERVICES INC | | ST AUGUSTINE | FL | 32080 | |
| GABLES FL, CORAL | | 4425 PONCE DE LOAN BLVD | 5 FLR | | CORAL GABLES | FL | 33146 | |
| GABLES WINGFIELD GLEN HOA | | 5455 A1A S 3 | C O MAY MANAGEMENT SERVICES INC | | SAINT AUGUSTINE | FL | 32080 | |
| GABOIAN, THOMAS | | PO BOX 2491 | | | PORTAGE | IN | 46368 | |
| GABORA, ERNST L & GABORA, ELSIE E | | PO BOX 1163 | | | PINE BUSH | NY | 12566 | |
| GABOUREL INS AGY INC | | 6454 CONCORD RD | | | BEAUMONT | TX | 77708 | |
| GABRENAS, JOHN J & GABRENAS, SEDECA M | | 410 MAPLE AVE. UNIT I | | | PEARISBURG | VA | 24134 | |
| GABRIAN GILLESPIE AND LATONYA | | 1322 OAK ST | GILLESPIE AND DISASTER ONE INC | | GREENSBORO | NC | 27403-3459 | |
| GABRIE AND KAY ROCHA | | 1655 CHERRY STONE WAY | | | VERO BEACH | FL | 32963 | |
| GABRIEL A DOMJAN ATT AT LAW | | 4731 S COCHISE AVE STE 222 | | | INDEPENDENCE | MO | 64055 | |
| GABRIEL AND AMY ALANIS AND | | 1501 PORSCHE CT | AMY DANSBY | | PLANO | TX | 75023 | |
| GABRIEL AND JENNIFER PAESANO | | 2305 DWIGHT AVE | | | GRANITE CITY | IL | 62040 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GABRIEL AND NILDA ORZAMEHEAVEN SCENT | | 661 ASHLEY ST | MIGALAKRIEGERSFELL OWS BROTHERS HOME BUILDERS & ULT | | JOSEPH | MI | 49085 | |
| GABRIEL AND SASHA ANDREIS | AND SERVICEMASTER OF ALASKA | 2221 MULDOON RD SPC 524 | | | ANCHORAGE | AK | 99504-3631 | |
| GABRIEL AND SIMONA HACMAN | | 210 NW 197TH AVE | | | PEMBROKE PINES | FL | 33029 | |
| GABRIEL AND VICENTA CASANOVA AND | | 2118 KENNING RD | MIKE AUGUST MOSEL | | CROSBY | TX | 77532 | |
| GABRIEL ARROSTUTO AND | | REINA ARROSTUTO | 3440 EI DORADO HILLS BLVD | | EI DORADO HILLS | CA | 95762 | |
| GABRIEL CITY | | PO BOX 597 | TAX COLLECTOR | | SAINT GABRIEL | LA | 70776 | |
| GABRIEL DEL VIRGINIA ATT AT LAW | | 488 MADISON AVE FL 19 | | | NEW YORK | NY | 10022-5706 | |
| GABRIEL E AND AMY K ALANIS | | 1501 PORSCHE CT | AMY K DANSBY | | PLANO | TX | 75023 | |
| GABRIEL ETIENNE | | 855 HOLLYWOOD AVE | | | BRONX | NY | 10465 | |
| GABRIEL FINANCIAL REAL ESTATE | | 612 CHARTER DR | | | LONGS | SC | 29568 | |
| GABRIEL GAMERO PEREZ AND | | 14436 FIGWOOD DR | GABRELLA GAMERO & KARINA MARTINEZ & MILLIANS RESTO | | FONTANA | CA | 92337 | |
| Gabriel Jauregui | | 4734 Thames Dr | | | Grand Prairie | TX | 75052 | |
| GABRIEL N SCHWARTZ ATT AT LAW | | 281 S PEARL ST | | | DENVER | CO | 80209 | |
| GABRIEL ORDONEZ | | 3300 ADAMS STREET | | | DENVER | CO | 80205 | |
| GABRIEL SIMON & SARAH SIMON | | 4917 FORRESTAL STREET | | | FAIR OAKS | CA | 95628 | |
| GABRIEL WOOD AND BAKER RESTORATION | | 980 MAIN ST LAKE DR | SERVICES LLC | | STONE MOUNTAIN | GA | 30088 | |
| GABRIEL, PETER J | | 238 ABERDEEN AVE | | | PAXTON | PA | 19341 | |
| GABRIELA AND EFRAIN ZEPEDA AND | | 637 S LA SALLE ST | G AND M CONSTRUCTION | | AURORA | IL | 60505 | |
| GABRIELA FREGOSO | | 11809 PICKFORD RD | | | SAN DIEGO | CA | 92131-3660 | |
| GABRIELA LOPEZ | | 10533 KURT STREET | | | LAKEVIEW TERRACE | CA | 91342 | |
| Gabriela Ortiz | | 30 WARREN TER | | | WEST HARTFORD | CT | 06119-1839 | |
| GABRIELLE ALICIA HAMM ATT AT LAW | | 16200 ADDISON RD STE 140 | | | ADDISON | TX | 75001 | |
| GABRIELRINCON-VILLAVICENCIO | | 1350 BIRCH STREET | | | PITTSBURG | CA | 94565 | |
| GABRLELLE N LIST | | 8050 FORRESTAL RD | | | SAN DIEGO | CA | 92120 | |
| GACETA APPRAISALS LLC, | | PO BOX 727 | | | HAUULA | HI | 96717-0727 | |
| GACHETTE, MARIA M | | 1716 ROGERS AVENUE SW | | | ATLANTA | GA | 30310-0000 | |
| GAD L HOLLAND ATT AT LAW | | 2100 DAVID STOTT BUILDING | | | DETROIT | MI | 48226 | |
| GADBERRY, WILLIAM D | | 7675 E MOODY ROAD | | | OAKTOWN | IN | 47561 | |
| GADBOIS, MARK | | 2471 GLYNDON AVE | | | VENICE | CA | 90291 | |
| GADDY PERRY, CAROLYN | | 241 PINE TREE RD | | | WINSTON SALEM | NC | 27105 | |
| GADDY, PETER J | | 8331 WHISKEY PRESERVE CIR APT 445 | | | FORT MYERS | FL | 33919-8786 | |
| GADON ROSEN, SPECTOR | | 1635 MARKET ST FL 7 | | | PHILADELPHIA | PA | 19103 | |
| GADOUA, SHIRLEY A & GADOUA, LEO W | | C/O JONATHAN C GADOUA | 333 CHRISTIAN ST | | WALLINGFORD | CT | 06492 | |
| GADSDEN CLERK OF COURT | | 10 E JEFFERSON ST | PO BOX 1649 | | QUINCY | FL | 32353 | |
| GADSDEN COUNTY CLERK OF THE CIRCUIT | | 10 E JEFFERSON ST | | | QUINCY | FL | 32351 | |
| GADSDEN COUNTY TAX COLLECTOR | | 16 S CALHOUN ST | PO BOX 817 | | QUINCY | FL | 32351 | |
| GADSDEN COUNTY | | 16 S CALHOUN ST PO BOX 817 | GADSDEN COUNTY TAX COLLECTOR | | QUINCY | FL | 32351 | |
| GADSDEN COUNTY | | 16 S CALHOUN ST | GADSDEN COUNTY TAX COLLECTOR | | QUINCY | FL | 32351 | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GADSEN COUNTY | | 16 S CALHOUN ST | PO BOX 817 | | QUINCY | FL | 32351 | |
| GAERTNER, GARY J | | 2900 GULF TOWER | | | PITTSBURGH | PA | 15219 | |
| GAESTEL, LORI J & GAESTEL, WILLIAM H | | PO BOX 3 | | | KERNESVILLE | WV | 25430 | |
| GAETA, UBALDO & GAETA, PETRA | | 2515 OSWEGO | | | LAFAYETTE | IN | 47909-2738 | |
| GAETANO AND JANE VERSACE AND | | 309 BEECHWOOD AVE | H WOLFSON INC | | TWPOF LOWER TOWNSHIP | NJ | 08251 | |
| GAETANO CHIARIELLO | | AND MARIE CHIARIELLO | C/O GMDJ GROUP | | ST. CHARLES | IL | 60174 | |
| Gaetano Harris | | 13625 Acton Ave | | | Poway | CA | 92064 | |
| GAETANO L COLOZZI ATT AT LAW | | 217 MONTGOMERY ST STE 1200 | | | SYRACUSE | NY | 13202 | |
| GAEV, WINKIE | | 1950 RT 70 E | | | CHERRY HILL | NJ | 08003 | |
| GAFELK NEW AGE ROOFING | | 1015 WATER WOOD PKWY H 1 | | | EDMUND | OK | 73034 | |
| GAFF KLEVEN, YVETTE | | 110 W BERRY ST STE 1700 | | | FORT WAYNE | IN | 46802 | |
| GAFF KLEVEN, YVETTE | | 927 S HARRISON ST | | | FORT WAYNE | IN | 46802 | |
| GAFFNEY CITY | | 201 N LIMESTONE ST 2ND FL | TAX COLLECTOR | | GAFFNEY | SC | 29340 | |
| GAFFNEY CITY | | 203 N LIMESTONE ST | | | GAFFNEY | SC | 29340 | |
| GAFFNEY CITY | | 203 N LIMESTONE ST | TAX COLLECTOR | | GAFFNEY | SC | 29340 | |
| GAFFNEY LAW FIRM | | PO BOX 3966 | | | WEST COLUMBIA | SC | 29171-3966 | |
| GAFFNEY, PHILIP W | | 245 SOUTH ST STE 2 | | | MORRISTOWN | NJ | 07960-8300 | |
| GAFFNEY, THOMAS J | | 80 W HURON | | | BUFFALO | NY | 14202-2408 | |
| GAGAN DANG | | 23602 RANGOON ST | | | MISSION VIEJO | CA | 92691-3037 | |
| GAGE AND ASSOCIATES | | 1014 DALLAS DR STE D | | | DENTON | TX | 76205 | |
| GAGE AND ASSOCIATES | | 1728 SCRIPTURE ST | | | DENTON | TX | 76201 | |
| GAGE COUNTY | | 6TH AND LINCOLN PO BOX 519 | GAGE COUNTY TREASURER | | BEATRICE | NE | 68310 | |
| GAGE COUNTY | | 6TH AND LINCOLN | PO BOX 519 | | BEATRICE | NE | 68310 | |
| GAGE LAW OFFICE P A | | 28 FRONT ST | | | EXETER | NH | 03833 | |
| GAGE RECORDER OF DEEDS | | PO BOX 337 | | | BEATRICE | NE | 68310 | |
| GAGE, JENNIFER | | 410 CENTURY PARK DR | | | YUBA CITY | CA | 95991 | |
| GAGETOWN VILLAGE | TREASURER | PO BOX 107 | 4656 STATE ST | | GAGETOWN | MI | 48735 | |
| GAGIK BAKHTAMYAN AND JFS | | 16467 OTSEGO ST | CONSTRUCTION GROUP INC | | ENCINO | CA | 91436 | |
| GAGLIANO, MALVA S | | C/O CAROL GAGLIANO | 410 VICTORY GARDEN DR APT 6 | | TALLAHASSEE | FL | 32301 | |
| GAGLIARDI LAW LLP | | 24414 75TH ST | | | SALEM | WI | 53168 | |
| GAGLIARDI, FRANK J & GAGLIARDI, APRIL M | | 6585 HYTHE STREET NW | | | CANTON | OH | 44708-1028 | |
| GAGLIARDI, ROBERT G | | 700 AVONDALE ROAD | SUITE #PH8 | | WALLINGFORD | PA | 19086 | |
| GAGLIARDO, JEFFREY J & GAGLIARDO, KELLY M | | 6 MILLWOOD CT | | | PITTSFORD | NY | 14534-3260 | |
| GAGNE, JOSEPH A | | 1 SUMMIT ROAD | | | CUMBERLAND | RI | 02864 | |
| GAGNON AND PEACOCK PC | | 4245 N CENTRAL EXPY STE 250 | | | DALLAS | TX | 75205 | |
| GAGNON PEACOCK AND SHANKLIN P C | | 4245 N CENTRAL EXPRESSWAY #250 | | | DALLAS | TX | 75205 | |
| Gagnon Peacock Shanklin & Vereeke PC | FELTON LOVE VS CHICAGO TITLE INSURANCE COMPANY | 4245 N Central Expwy, Ste 250, Lock Box 104 | Highland Park Tower, 2nd Floor | | Dallas | TX | 75205 | |
| GAGNON, LARRY | | 34 MICHAEL DR | | | FARMINGTON | CT | 06032 | |
| Gagnon, Peacock, Shanklin & Vereeke, P.C. | PATRICK AND CONNIE GRIFFITH VS GMAC MORTGAGE LLC | 4245 N. Central Expressway, Suite 250 | Lock Box 104 | | Dallas | TX | 75205 | |
| Gagnon, Peacock, Shanklin & Vereeke, P.C. | ROBERT DEFRANSECHI VS. GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | 4245 N. Central Expressway, Suite 250 | Lock Box 104 | | Dallas | TX | 75205 | |
| GAGNON, TYRON | | UNIT 73000 BOX 25 | | | APL | AE | 09890 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAGUIK BAGDASSARIAN ATT AT LAW | | 616 E GLENOAKS BLVD STE 203 | | | GLENDALE | CA | 91207-1778 | |
| GAHANNA GROVE CONDOMINIUM | | 5350 E LIVINGSTON AVE | | | COLUMBUS | OH | 43232 | |
| GAHM, HARRY F | | 36 LINCOLN AVE | | | CLEMENTON | NJ | 08021-3921 | |
| GAIL A KELLEY | | 144 30TH AVE N | | | SAINT PETERSBURG | FL | 33704-2911 | |
| GAIL A OWNES AND | | 7131 KING ARTHUR DR | CHARLES W MACGEORGE | | PORT RICHEY | FL | 34668 | |
| GAIL AND CATHY NELSON AND LENZ | | 6702 YELLOW ROSE | CONTRACTORS INC | | SAN ANTONIO | TX | 78238 | |
| GAIL AND PAUL PHILLIPS AND | | 3238 W GREENBRIER | CERTIFIED RESTORATION SERVICES | | LA PORTE | IN | 46350 | |
| GAIL BAKICH | | 11 INDEPENDENCE COURT | | | MARLTON | NJ | 08053 | |
| GAIL BERKLEY | | 5508 WARDEN AVE | | | EDINA | MN | 55436 | |
| GAIL BOGLE | | 180 MEADOWBROOK ROAD | | | WESTON | MA | 02493 | |
| GAIL C ARNEKE ATT AT LAW | | 3600 COUNTRY CLUB RD | | | WINSTON SALEM | NC | 27104 | |
| GAIL C ROBINSON ATT AT LAW | | 269 CARL VINSON PKWY | | | WARNER ROBINS | GA | 31088 | |
| GAIL DONNELLY BADER ATT AT LAW | | 1600 WASHINGTON AVE | | | ALTON | IL | 62002 | |
| GAIL EPSTEIN | | 531 ESPLANADE | UNIT 906 | | REDONDO BEACH | CA | 90277 | |
| GAIL F WORTLEY ATT AT LAW | | 3715 POWERS ST | | | KNOXVILLE | TN | 37917 | |
| GAIL FENNEL AND NINA LANTZ | | 826 WARREN AVE | | | INDIANAPOLIS | IN | 46221 | |
| GAIL FORSTALL DIXON AND PATRICK | | 8861 63 N BUNKER HILL RD | KEHOE JR C O BFROB | | NEW ORLEANS | LA | 70127 | |
| GAIL FRSNZEN | | 6113 OWLWOOD DR | | | CICERO | NY | 13039 | |
| GAIL GOLDSTEIN AND BENEDICTUS | | 643 BEACH ST | CONTRACTING | | REVERE | MA | 02151 | |
| GAIL HIGGINS ATT AT LAW | | 433 N CAMDEN DR FL 4 | | | BEVERLY HILLS | CA | 90210 | |
| GAIL HIGGINS ATT AT LAW | | 433 N CAMDEN DR STE 600 | | | BEVERLY HILLS | CA | 90210 | |
| GAIL HILL AND JAMES LAYMOND | | 4534 N RIPPLERIDGE | | | HOUSTON | TX | 77053 | |
| Gail Hintz | | 2415 232nd St | | | Independence | IA | 50644 | |
| GAIL HOFFMANN | | 6816 W 82ND ST | | | BLOOMINGTON | MN | 55438 | |
| GAIL HOGAN | | 27 CHAMBERLAIN DRIVE | | | LAKE ORION | MI | 48362 | |
| GAIL HORNE | | 215 MOTT STREET | | | TRENTON | NJ | 08611 | |
| GAIL INMAN CAMPBELL PLC | | 320 ERIE AVE | | | HARRISON | AR | 72601 | |
| GAIL KIERSTEAD | | 11 CRISTY ROAD | | | WINDHAM | NH | 03087 | |
| GAIL KINGSTON | | 1605 MARIANO ST | | | CAMARILLO | CA | 93010 | |
| GAIL L BROOKS APPRAISER | | 11209 RUDMAN DR | | | CULVER CITY | CA | 90230 | |
| GAIL L DODIER | | 131 NEW DURHAM RD | | | MIDDLETON | NH | 03887 | |
| GAIL L SANDERS | | 5021 MISSION ROAD | | | WESTWOOD | KS | 66205 | |
| GAIL LUSKY | | 2621 BURNING BUSH | | | STERLING HEIGHTS | MI | 48314 | |
| GAIL LYNDON WILLIAMS ATT AT LAW | | 204 PUBLIC SQ | | | COLUMBIA | KY | 42728 | |
| GAIL LYNDON WILLIAMS ATT AT LAW | | 306 PUBLIC SQ | | | COLUMBIA | KY | 42728 | |
| GAIL LYNDON WILLIAMS ATT AT LAW | | 306 PUBLIC SQUARE | | | COLUMBIA | KY | 42728 | |
| GAIL MAKARCZYK | | 2139 E CHESTNUT AVE APT 5 | | | VINELAND | NJ | 08361 | |
| GAIL MARGHEIM | | 2320 CREST VIEW DRIVE | | | TORRINGTON | WY | 82240 | |
| Gail Matejka | | 24589 225th Street | | | Grundy Center | IA | 50638 | |
| GAIL MITCHELL | Advanced Real Estate Services, LLC | 16 S. CHURCH | | | GALESBURG | MI | 49053 | |
| GAIL PERRY | | 3831 WHISPERING LANE | | | ROANOKE | VA | 24014 | |
| GAIL POLICASTRO | | 1 CLARIDGE DRIVE #810 | | | VERONA | NJ | 07044 | |
| GAIL PORTER AND ALLEN PORTER | AND GOODWIN ROOFING AND SIDING | PO BOX 73 | | | DOCENA | AL | 35060-0073 | |
| GAIL PRESTON | | 10617 206TH STREET SE | | | SNOHOMISH | WA | 98296 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAIL RODGERS | | 60 WHITE POND RD. | | | CHATHAM | MA | 02633 | |
| GAIL S BAYLOR PC | | PO BOX 870725 | | | STONE MOUNTAIN | GA | 30087 | |
| GAIL S KOTOWSKI ATT AT LAW | | 397 CHURCH ST | | | GUILFORD | CT | 06437 | |
| GAIL SANDERSON | | G & C CLEANING | 47 SEAGIRT AVE | | MANASQUAN | NJ | 08736 | |
| GAIL SCOPINICH ESQ ATT AT LAW | | 801 NE 167TH ST FL 2 | | | NORTH MIAMI BEACH | FL | 33162 | |
| GAIL SPROUL | | 35007 DEARING DR | | | STERLING HEIGHTS | MI | 48312 | |
| GAIL STANLEY | Peach Realty, Inc. | 910 N 3RD AVENUE | | | CHATSWORTH | GA | 30705 | |
| GAIL SYAT | | 10 SPICE HILL DRIVE | | | WALLINGFORD | CT | 06492 | |
| GAIL W HOFFMAN APPRAISAL SERVICE | | 231 HARRAL | | | DERBY | KS | 67037 | |
| GAIL WAGNER AND ASSOCIATES LLC | | 320 ST ANDREWS TRAIL | | | MIAMISBURG | OH | 45342 | |
| GAIL WAGNER AND ASSOCIATES | | 5849 TERRACE PARK DR | | | DAYTON | OH | 45429 | |
| GAIL WOLF PATCHELL | | 112 BISHOP DRIVE | | | ASTON | PA | 19014 | |
| GAILYN WINK ATT AT LAW | | 12303 AIRPORT WAY STE 200 | | | BROOMFIELD | CO | 80021 | |
| GAIN, WENA & GAIN, THOMAS | | 2329 S FIELDCREST ST | | | WICHITA | KS | 67209-3248 | |
| GAINER, SAMUEL D | | 6810 LAKEHURST LANE | | | SACHSE | TX | 75048 | |
| GAINES CHARTER TOWNSHIP | | 8555 KALAMAZOO AVE SE | | | CALEDONIA | MI | 49316 | |
| GAINES COUNTY C O APPRAISAL DIST | | 302 SE AVE B PO BOX 490 | ASSESSOR COLLECTOR | | SEMINOLE | TX | 79360 | |
| GAINES COUNTY C O APPRAISAL DIST | | PO BOX 490 | ASSESSOR COLLECTOR | | SEMINOLE | TX | 79360 | |
| GAINES COUNTY CLERK | | 101 S MAIN RM 107 | | | SEMINOLE | TX | 79360 | |
| GAINES TOWN | | 14087 RIDGE RD | TAX COLLECTOR | | ALBION | NY | 14411 | |
| GAINES TOWNSHIP TIOGA | | 60 JOHN DEER LN | T C OF GAINES TOWNSHIP | | GAINES | PA | 16921 | |
| GAINES TOWNSHIP | | 8555 KALAMAZOO AVE SE | | | CALEDONIA | MI | 49316 | |
| GAINES TOWNSHIP | | 8555 KALAMAZOO AVE SE | GAINES TOWNSHIP | | CALEDONIA | MI | 49316 | |
| GAINES TOWNSHIP | | 8555 KALAMAZOO AVE SE | GAINES TWP | | CALEDONIA | MI | 49316 | |
| GAINES TOWNSHIP | | 9255 W GRAND BLANC RD | | | GAINES | MI | 48436 | |
| GAINES TOWNSHIP | | 9255 W GRAND BLANC RD | TREASURER GAINES | | GAINES | MI | 48436 | |
| GAINES TOWNSHIP | | R D 1 BOX 104A | TAX COLLECTOR | | GAINES | PA | 16921 | |
| GAINES TWP SCHOOL DISTRICT | | R D 1 BOX 31 | TAX COLLECTOR | | BLOSSBURG | PA | 16912 | |
| GAINES VILLAGE | | 113 GENESEE ST VILLAGE HALL | TREASURER | | GAINES | MI | 48436 | |
| GAINES, ANTHONY | | 5820 SPIRIT CT | | | RALEIGH | NC | 27610-6326 | |
| GAINES, DAVID | | PO BOX 1232 | | | MABLETON | GA | 30126-1003 | |
| GAINES, DONNA D | | 2340 Z TCE APT B 1 | A EMERGENCY RESTORATION SERV | | WEST PALM BEACH | FL | 33404 | |
| GAINES, KATHRYN D | | PO BOX 53924 | | | FAYETTEVILLE | NC | 28305 | |
| GAINES, PHILLIP E | | 2929 SELENA DRIVE #J-132 | | | NASHVILLE | TN | 37211 | |
| GAINES, ROBERTA J & GAINES, MELVA | | 5409 SHALIMAR DR | | | OKLAHOMA CITY | OK | 73135-1529 | |
| GAINES, ROZILYN R | | 1253 WEST 56TH STREET | | | LOS ANGELES | CA | 90037 | |
| GAINES, SARA | | PO BOX 415 | | | DOTHAN | AL | 36302 | |
| GAINES, STEVEN L | | PO BOX 9607 | | | GREENVILLE | SC | 29604-9307 | |
| GAINESVILLE CITY | | PO BOX 2496 | | | GAINESVILLE | GA | 30503 | |
| GAINESVILLE CITY | | PO BOX 2496 | TAX COLLECTOR | | GAINESVILLE | GA | 30503 | |
| GAINESVILLE CITY | | PO BOX 2496 | | | GAINESVILLE | GA | 30503 | |
| GAINESVILLE CITY | | PO BOX 2496 | TAX COLLECTOR | | GAINESVILLE | GA | 30503 | |
| GAINESVILLE CITY | | PO BOX 355 | CITY HALL | | GAINESVILLE | MO | 65655 | |
| GAINESVILLE TOWN | | 57 BIGELOW AVENUE PO BOX 289 | TAX COLLECTOR | | SILVER SPRINGS | NY | 14550 | |
| GAINESVILLE TOWN | | 57 BIGELOW AVE | TAX COLLECTOR | | SILVER SPRINGS | NY | 14550 | |
| GAINESVILLE VILLAGE | | 29 E ST BOX 17 | VILLAGE CLERK | | GAINESVILLE | NY | 14066 | |
| GAINESVILLE VILLAGE | | 29 E ST | VILLAGE CLERK | | GAINESVILLE | NY | 14066 | |
| GAINEY JR, LOUIS F & GAINEY, ANN M | | 31 SARA LN | | | PORTLAND | ME | 04103 | |
| GAINSCO COUNTY MUTUAL INS CO | | | | | FORT WORTH | TX | 76113 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit 6
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAINSCO COUNTY MUTUAL INS CO | | PO BOX 2933 | | | FORT WORTH | TX | 76113 | |
| GAINSPOT INC | | 121 S MOUNTAIN AVE | | | UPLAND | CA | 91786 | |
| GAITAN, RAYMOND | | 1855 W KATELLA AVE STE 365 | | | ORANGE | CA | 92867 | |
| GAITZ AND ASSOCIATES | | 9000 W BELLFORT ST STE 490 | | | HOUSTON | TX | 77031 | |
| GAJAN THIA OR JUAN DIAZ | | 24301 SOUTHKAND DRIVE #405 | | | HAYWARD | CA | 94545 | |
| GAJJU, BRIJUMOHAN | | 27 LOGAN ST | N E ADJUSTMENT CO INC | | NEW BRITAIN | CT | 06051 | |
| GAKIS AND ASSOC | | 5 ESSEX GREEN DR | | | PEABODY | MA | 01960 | |
| GALANOS, GEORGE P | | 1301 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| GALANOS, PERRY | | 3237 AMACA CIR | | | ORLANDO | FL | 32837 | |
| GALANTE, GARY C & GALANTE, SANDRA A | | 2705 LEE BLVD | | | LEHIGH ACRES | FL | 33971 | |
| GALARZA LAW OFFICE PC | | 5020 SUNRISE HWY | | | MASSAPEQUA PK | NY | 11762 | |
| GALARZA, FAUSTINO A & GALARZA, OSWALDINA | | 2234 BURKETT RD | | | EL MONTE | CA | 91732-3916 | |
| GALARZA, MARDONIO | | 685 GERANIUM AVE E | USA BUILDERS CORP | | SAINT PAUL | MN | 55106 | |
| GALAX CITY TREASURER | | 111 E GRAYSON ST | | | GALAX | VA | 24333 | |
| GALAX CITY | | 111 E GRAYSON ST | GALAX CITY TREASURER | | GALAX | VA | 24333 | |
| GALAX CITY | | 111 E GRAYSON ST | | | GALAX | VA | 24333 | |
| GALAX CITY | | TAX COLLECTOR | | | ABINGDON | VA | 24210 | |
| GALAX CITY | | TAX COLLECTOR | | | GALAX | VA | 24210 | |
| GALAXIA AND HECTOR HERNANDEZ AND | ADF ADJUSTING GROUP | 991 S 2ND AVE | | | DES PLAINES | IL | 60016-6357 | |
| GALAXY X COA | | PO BOX 20205 | | | BLOOMINGTON | MN | 55420 | |
| GALAZY INSURANCE | | 116 JOHN ST | | | NEW YORK | NY | 10038 | |
| GALAZY INSURANCE | | 116 JOHN ST | | | NEW YORK | NY | 10038 | |
| GALBRAITH, NANETTE G | | 654 SLOOP POINTE LN | | | KURE BEACH | NC | 28449-4926 | |
| GALBREATH REALTY SERVICE INC | | 1400 ARTHUR RD | | | TROY | OH | 45373 | |
| GALBREATH, MARTHA | | 432 CHRISTIAN DRIVE | | | WHITE HOUSE | TN | 37188 | |
| GALBRECHT, TODD M & GALBRECHT, PAMELA L | | 3129 E ROTAMER RD. | | | JANESVILLE | WI | 53546 | |
| GALBURT, DIANE | | 269 S BEVERLY DR # 473 | | | BEVERLY HILLS | CA | 90212-3851 | |
| GALE AND RACHELLE GRUEN AND | | 2610 LYNNVIEW ST | GOODROAD AND GAT | | NEWBURY PARK | CA | 91320 | |
| GALE AND WALTHALL | | 595 MAIN ST | | | LAUREL | MD | 20707 | |
| GALE D DYVIG & CHARLENE J DYVIG | | 18525 70TH AVE W | | | LYNNWOOD | WA | 98037 | |
| GALE M MERRICK ATT AT LAW | | 737 N 7TH ST | | | BOISE | ID | 83702 | |
| GALE NESMITH | | 1619 MOHICAN ST | | | PHILADELPHIA | PA | 19138 | |
| Gale Pesci | | 307 Union Street | | | Doylestown | PA | 18901 | |
| Gale Pomanti | | 3135 Hollow Road | | | Malvern | PA | 19355 | |
| GALE STEIN-SONS | | 103 WINTERBROOK COURT | | | CARY | NC | 27518-9301 | |
| GALE TOWN | | N15892 US HWY 53 | TREASURER | | GALESVILLE | WI | 54630 | |
| GALE TOWN | | N18700 TRIM RD | GALE TOWN TREASURER | | GALESVILLE | WI | 54630 | |
| GALE TOWN | | TOWN HALL | | | GALESVILLE | WI | 54630 | |
| GALE WHEELER AND DAMAGE RESTORATION | | 6101 MITCHELL YOUNG CT | AND CONSTRUCTION SERVICES INC | | MONTGOMERY | AL | 36108 | |
| GALE, GARY H | | 111 WOODMERE RD STE 240 | | | FOLSOM | CA | 95630 | |
| GALE, KATHLEEN | | 3720 CAPITOLA RD | | | SANTA CRUZ | CA | 95062 | |
| GALEN TOWN | | 6 S PARK ST PO BOX 32 | TAX COLLECTOR | | CLYDE | NY | 14433 | |
| GALEN TOWN | | 6 S PARK ST | TAX COLLECTOR | | CLYDE | NY | 14433 | |
| GALEN UPTON | | 609 E FAIRWAY ROAD | | | HENDERSON | NV | 89015 | |
| GALEN W PITTMAN ATT AT LAW | | 300 2ND ST N STE 210 | | | LA CROSSE | WI | 54601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALENA PARK CITY | | 2000 CLINTON DR PO BOX 2000 | ASSESSOR COLLECTOR | | GALENA PARK | TX | 77547 | |
| GALENA PARK CITY | | 2000 CLINTON DR PO BOX 46 | ASSESSOR COLLECTOR | | GALENA PARK | TX | 77547 | |
| GALENA PARK ISD | ASSESSOR COLLECTOR | PO BOX 113 | 14705 WOOD FOREST BLVD | | GALENA PARK | TX | 77547 | |
| GALENA PARK ISD | ASSESSOR COLLECTOR | PO BOX 113 | | | GALENA PARK | TX | 77547 | |
| GALENA PARK ISD | | PO BOX 113 | 14705 WOOD FOREST BLVD | | GALENA PARK | TX | 77547 | |
| GALENA PARK ISD | | PO BOX 113 | ASSESSOR COLLECTOR | | GALENA PARK | TX | 77547 | |
| GALENA | | PO BOX 234 | CITY COLLECTOR | | GALENA | MO | 65656 | |
| GALENTINE, ECKRASTIENA M | | 11919 OSAGE PARK DR | | | HOUSTON | TX | 77065 | |
| GALENTINE, KENNETH & DEROUEN, SHERRY | | PO BOX 27547 | | | HOUSTON | TX | 77227 | |
| GALENTINE, MARTHA | | 203 APPLEGROVE ST NW | | | NORTH CANTON | OH | 44720 | |
| GALERMAN AND TABAKIN LLP | | 1103 LAUREL OAK RD STE 111 | | | VOORHEES | NJ | 08043 | |
| GALERMAN, KATHY | | 5370 CATALYST AVE | SERVPRO OF S SARASOTA | | SARASOTA | FL | 34233-3418 | |
| GALES FERRY FIRE DISTRICT | | PO BOX 38 | TAX COLLECTOR | | LEDYARD | CT | 06339 | |
| GALES FERRY TOWN CLERK | | 741 COLONEL LEDIARD HWY | | | LEDYARD | CT | 06339 | |
| GALESBURG CITY | | 200 E MICHIGAN AVE | TREASURER | | GALESBURG | MI | 49053 | |
| GALESMAN AND TASAKIN LP | | 1420 WALNUT STSUITE 1420 | | | PHILADELPHIA | PA | 19102 | |
| GALESVILLE CITY | | 16773 S MAIN PO BOX 327 | GALESVILLE CITY | | GALESVILLE | WI | 54630 | |
| GALESVILLE CITY | | CITY HALL 16773 S MAIN PO BOX 327 | TREASURER GALESVILLE CITY | | GALESVILLE | WI | 54630 | |
| GALESVILLE CITY | | CITY HALL | | | GALESVILLE | WI | 54630 | |
| GALESVILLE CITY | | PO BOX 327 | | | GALESVILLE | WI | 54630 | |
| GALETON ARE SD ABBOTT TOWNSHIP | | 1468 GERMANIA RD | T C OF GALETON AREA SCH DIST | | GALETON | PA | 16922 | |
| GALETON AREA SD GAINES TWP | | 60 JOHN DEER LN | T C OF GALETON AREA SD | | GAINES | PA | 16921 | |
| GALETON ASD WEST BRANCH TWP | | 1141 GERMANIA RD | T C OF GALETON AREA SCHOOL DISTRICT | | GALETON | PA | 16922 | |
| GALETON ASD WEST BRANCH | | 239 GERMAINIA RD | TAX COLLECTOR | | GALETON | PA | 16922 | |
| GALETON BORO POTTE | | 12 ASH ST | T C OF GALETON BOROUGH | | GALETON | PA | 16922 | |
| GALETON BORO SCHOOL DISTRICT | | 12 ASH ST | T C OF GALETON AREA SCH DIST | | GALETON | PA | 16922 | |
| GALETON BORO SCHOOL DISTRICT | | 12 ASH ST | TAX COLLECTOR | | GALETON | PA | 16922 | |
| GALETON BOROUGH | | 12 ASH ST | | | GALETON | PA | 16922 | |
| Galey Gordon | | 16 Hill Farm Rd | | | Bloomfield | CT | 06002 | |
| GALEZO, ROMANA | | 170 20 65TH AVE | INDUS HOUSING GROUP INC | | FRESH MEADOWS | NY | 11365 | |
| GALFIN AND PASSON LLP | | 2361 CAMPUS DR STE 220 | | | IRVINE | CA | 92612-1592 | |
| GALIEN TOWNSHIP TREASURER | | 18691 NUE RD | | | GALIEN | MI | 49113 | |
| GALIEN TOWNSHIP | | 1767 BUFFALO RD | TREASURER GALIEN TWP | | GALIEN | MI | 49113 | |
| GALIEN TOWNSHIP | | 18691 NUE RD | TREASURER GALIEN TWP | | GALIEN | MI | 49113 | |
| GALIEN TOWNSHIP | | PO BOX 246 | | | GALIEN | MI | 49113 | |
| GALIEN VILLAGE | | PO BOX 296 | VILLAGE TREASURER | | GALIEN | MI | 49113 | |
| GALILEE INCORPORATED | | 8031 ACKERSON WAY | | | ANTELOPE | CA | 95843 | |
| GALILEO ROMERO AND ARCHITECTURAL | | 1106 CENRAL AVE | BUILDING CONCEPTS | | UNION CITY | NJ | 07087 | |
| GALINA GNATYK | | 4301 TYRONE WAY | | | CARMICHAEL | CA | 95608 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALINA PARASKEVOVA | | 1110 HENDRIX ST | | | PHILADELPHIA | PA | 19116-0000 | |
| GALINDO, EULOGIO | EULOGIO PENA GALINDO VS. US BANK NATIONAL ASSOCIATION, GMAC MORTGAGE LLC, EXECUTIVE TRUSTEE SERVICES, AND DOES 1-60 | 4454-4456 Kansas Street | | | San Diego | CA | 92116 | |
| GALINDO, GUS | | 715 DOLORESS ST | | | SAN ANTONIO | TX | 78207 | |
| Galindo, Martin & Galindo, Erika | | 7411 N Piedras Drive | | | Hobbs | NM | 88242 | |
| GALION ELECTRIC | | 115 HARDING WAY E PO BOX 820 | | | GALION | OH | 44833 | |
| GALL, JERRY D & GALL, MARY E | | 35851 PYRAMID PEAK ROAD | | | MOUNTAIN CENTER | CA | 92561 | |
| GALLA COUNTY | | 18 LOCUST ST RM 1291 | GALLA COUNTY TREASURER | | GALLIPOLIS | OH | 45631 | |
| GALLAGHER & ASSOCIATES PC | | AS ATTORNEYS FOR EUARDO GARCIA | 14 SUMMER STREET | | MALDEN | MA | 02148 | |
| Gallagher and Associated Law Firm PA | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2005EFC1 VS DARREN L ROBERTSON SUNNY D ROBERTSON | 5720 Central Ave | | | St Petersburg | FL | 33707 | |
| GALLAGHER AND ASSOCIATES LAW FIRM PA | EDUARDO GARCIA, PLAINTIFF VS. GMAC MORTGAGE, LLC. DEFENDANT | 14 Summer St. | | | Malden | MA | 02148 | |
| GALLAGHER BRENNAN AND GILL | | 220 PIERCE ST | | | KINGSTON | PA | 18704 | |
| GALLAGHER ELIZABETH, BRYAN | | 389 W MANOR LN | GALLAGHER AND ALLSTAR SERVICE CTR | | ALEXANDRIA | AL | 36250 | |
| GALLAGHER SANDHILL, NANCY | | 358 NASH RD | | | SAINT PAULS | NC | 28384 | |
| GALLAGHER STELZER AND YOSICK LTD | | 216 S LYNN ST | | | BRYAN | OH | 43506 | |
| GALLAGHER TOWNSHIP CLINTN | | 19511 COUDERSPORT PIKE | T C OF BLAAGHER TOWNSHIP | | LOCK HAVEN | PA | 17745 | |
| GALLAGHER TWP | | 19511 COUDERSPORT PIKE | TAX COLLECTOR | | LOCK HAVEN | PA | 17745 | |
| GALLAGHER, DANIEL | | 655 S SALEM WARREN RD | HEIDI DUHON | | NORTH JACKSON | OH | 44451 | |
| GALLAGHER, EDWARD L & GALLAGHER, TONI I | | PO BOX 1225 | | | PUUNENE | HI | 96784 | |
| GALLAGHER, ETHAN & TYSON-GALLAGHER, ABIGAIL | | 27 CAVALIER CT | | | COLUMBIA | SC | 29205-0000 | |
| GALLAGHER, HELEN M | | 15 SUNNYHILL RD | | | DOVER | NJ | 07801-3715 | |
| GALLAGHER, KEVIN P & GALLAGHER, MARCY F | | 420 MARTINQUE COVE | | | NICEVILLE | FL | 32578-3833 | |
| GALLAGHER, LOREN B | | PO BOX 708 | | | WAYZATA | MN | 55391-0708 | |
| GALLAGHER, MAXINE D | | 7016 MINNESOTA AVE | | | SAINT LOUIS | MO | 63111 | |
| GALLAGHER, NANCY | | 358 NASH RD | | | SAINT PAULS | NC | 28384 | |
| GALLAGHER, NANCY | KENWOOD FENCE CO INC | 1514 HILL RD APT 48 | | | NOVATO | CA | 94947-4055 | |
| GALLAGHER, SANDRA M | | 1926 EXETER RD | | | GERMANTOWN | TN | 38138 | |
| GALLAGHER, SANDRA M | | 6490 MEMPHIS ARLINGTON STE 107 | | | BARTLETT | TN | 38135 | |
| GALLAGHER, SANDRA M | | 6490 MEMPHIS ARLINGTON STR 107 | | | BARTLETT | TN | 38135 | |
| GALLAGHER, SEAN B | | 1515 42ND ST | | | SACRAMENTO | CA | 95819 | |
| GALLAGHER, SEAN B | | 4204 CORONA WAY | | | SACRAMENTO | CA | 95864 | |
| GALLAGHER, STEVEN P | | 2652 HORTON HILL RD | | | HERNDON | VA | 20171 | |
| GALLAHER REALTY | | 1002 FIRST ST | PO BOX 1082 | | MAGDALENA | NM | 87825 | |
| GALLANT AND ERVIN LLC | | 1 OLDE N RD STE 103 | | | CHELMSFORD | MA | 01824 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLANT, CHRISTOPHER L & GALLANT, DAWNYA C | | 10041 DESERT PORCH RD | | | LAS VEGAS | NV | 89178 | |
| GALLARDO, DANIEL A | | 16215 CHASE EAGLE LN | | | WOODRIDGE | VA | 22191-6063 | |
| GALLARDO, FERNANDO F | | 8531 CORDIAL ROAD | | | EL CAJON | CA | 92021 | |
| GALLARDO, SOCORRO | | 8667 NE LYBBERT DR | CLEAN TEAM CONST CO | | MOSES LAKE | WA | 98837 | |
| GALLAS AND SCHULTZ | | 9140 WARD PKWY STE 200 | | | KANSAS CITY | MO | 64114 | |
| GALLATIN CITY | | 132 W MAIN ST RM 111 | TAX COLLECTOR | | GALLATIN | TN | 37066 | |
| GALLATIN CITY | | 132 W MAIN ST RM 114 | TAX COLLECTOR | | GALLATIN | TN | 37066 | |
| GALLATIN CNTY ASSESMNT FIRE AND WIND | | PO BOX 802 | | | WARSAW | KY | 41095 | |
| GALLATIN CNTY ASSESMNT FIRE AND WIND | | | | | WARSAW | KY | 41095 | |
| GALLATIN COUNTY CLERK AND RECORDER | | 311 W MAIN RM 203 | | | BOZEMAN | MT | 59715 | |
| GALLATIN COUNTY CLERK | | 102 W HIGH ST | | | WARSAW | KY | 41095 | |
| GALLATIN COUNTY CLERK | | PO BOX 1309 | | | WARSAW | KY | 41095 | |
| GALLATIN COUNTY RECORDER | | 311 W MAIN ST | RM 203 | | BOZEMAN | MT | 59715 | |
| GALLATIN COUNTY RECORDERS OFFIC | | PO BOX K | W LINCOLN BLVD | | SHAWNEETOWN | IL | 62984 | |
| GALLATIN COUNTY RECORDER | | W LINCOLN BLVD | | | SHAWNEETOWN | IL | 62984 | |
| GALLATIN COUNTY SHERIFF | | 106 W MAIN ST | GALLATIN COUNTY SHERIFF | | WARSAW | KY | 41095 | |
| GALLATIN COUNTY | | 311 W MAIN 202 | GALLATIN COUNTY TREASURER | | BOZEMAN | MT | 59715 | |
| GALLATIN COUNTY | | 311 W MAIN ST RM 103 | GALLATIN COUNTY TREASURER | | BOZEMAN | MT | 59715 | |
| GALLATIN COUNTY | | 311 W MAIN ST | RM 103 | | BOZEMAN | MT | 59715 | |
| GALLATIN COUNTY | | 484 LINCOLN BLVD W PO BOX 640 | GALLATIN COUNTY TREASURER | | SHAWNEETOWN | IL | 62984 | |
| GALLATIN COUNTY | | 484 LINCOLN BLVD W PO BOX 640 | | | SHAWNEETOWN | IL | 62984 | |
| GALLATIN COUNTY | | 484 N LINCOLN BLVD | GALLATIN COUNTY TREASURER | | SHAWNEETOWN | IL | 62984 | |
| GALLATIN COUNTY | GALLATIN COUNTY SHERIFF | PO BOX 1025 | 106 MAIN ST | | WARSAW | KY | 41095 | |
| GALLATIN COUNTY | GALLATIN COUNTY TREASURER | 311 WEST MAIN STREET, ROOM 103 | | | BOZEMAN, | MT | 59715 | |
| GALLATIN COUNTY | | PO BOX 1025 | 106 MAIN ST | | WARSAW | KY | 41095 | |
| GALLATIN TOWN | | 2242 ROUTE 82 TOWN HALL | TAX COLLECTOR | | ANCRAM | NY | 12502 | |
| GALLATIN TOWN | TAX COLLECTOR | PO BOX 67 | 2242 ROUTE 82 TOWN HALL | | ANCRAM | NY | 12502 | |
| GALLATIN UTILITIES | | PO BOX 1555 | 135 JONES | | GALLATIN | TN | 37066 | |
| GALLATIN | | 112 E GRAND | CITY OF GALLATIN | | GALLATIN | MO | 64640 | |
| GALLATIN | | 112 E GRAND | CITY OF GALLATIN | | GALLITIN | MO | 64640 | |
| GALLAWAY CITY | | PO BOX 168 | TAX COLLECTOR | | GALLAWAY | TN | 38036 | |
| GALLE REAL ESTATE APPRAISAL | | 448 MILLAY RD | | | BOWDOINHAM | ME | 04008 | |
| GALLEGO LAW FIRM PC | | 1010 E PENNSYLVANIA ST STE 207 | | | TUCSON | AZ | 85714 | |
| GALLEGOS, ALEJANDRO & GALLEGOS, SANDRA | | 3223 SALEM ST | | | CALDWELL | ID | 83605-7516 | |
| GALLEGOS, ALEJANDRO | | PO BOX 5174 | | | GOODYEAR | AZ | 85338-0602 | |
| GALLEGOS, GENO J & GALLEGOS, JOYCE | | 2156 CONESTOGA ROAD SOUTHEAST | | | RIO RANCHO | NM | 87124 | |
| GALLEGOS, JUAN F | | 13542 ALANWOOD RD | | | LA PUENTE | CA | 91746-2434 | |
| GALLEGOS, LAWRENCE E & GALLEGOS, CARA B | | 6110 RABBIT EARS CT | | | COLORADO SPRINGS | CO | 80919-3712 | |
| GALLER AND ATKINS LLC | | 1117 PERIMETER CTR W | | | ATLANTA | GA | 30338 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLERIA COMMUNITY ASSOCIATION | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| GALLET REALTY | | 327 SHIRLWOOD DR | | | SCHENECTADY | NY | 12306-3419 | |
| GALLIA COUNTY RECORDER | | 18 LOCUST ST | RM 1265 | | GALLIPOLIS | OH | 45631 | |
| GALLIA COUNTY | | 18 LOCUST ST RM 1291 | GALLIA COUNTY TREASURER | | GALLIPOLIS | OH | 45631 | |
| GALLIA RURAL WATER ASSOCIATION | | 308 BURNETT RD | | | GALLIPOLIS | OH | 45631 | |
| GALLICH, DAVINA K | | 211 JUANITA ST | FREEMANSBURG BORO TAX COLLECTOR | | FREEMANSBURG | PA | 18017 | |
| GALLIEN, JOSEPH & GALLIEN, NORMA | | 20111 RUSTLEWOOD DR | | | HUMBLE | TX | 77338 | |
| GALLIHER, CHRISTOPHER | | 821 QUINCY RD | JOANALLE ZUPAN GALLIHER AND URIAH KORTZ ROOFING | | QUICNY | IN | 47456 | |
| GALLIHER, CHRISTOPHER | | 821 QUINCY RD | JOANALLE ZUPAN GALLIHER | | QUINCY | IN | 47456 | |
| GALLINGER REAL ESTATE | | 103 AQUA WAY | | | CENTRAL SQUARE | NY | 13036 | |
| GALLINGER REAL ESTATE | | 5104 W GENESEE ST | PO BOX 66 | | SYRACUSE | NY | 13209 | |
| GALLINI LAW OFFICES | | 990 N WALNUT CREEK DR STE 2020 | | | MANSFIELD | TX | 76063 | |
| GALLION, BRAD A & GALLION, PATRICE L | | 1648 ARNHEIM CT | | | EL CAJON | CA | 92021 | |
| GALLITIZIN TOWNSHIP CAMBRI | | 220 SPINDLEY RD | T C OF GALLITZIN TOWNSHIP | | GALLITZIN | PA | 16641 | |
| GALLITIZIN TWP | | PO BOX 11 | | | COUPON | PA | 16629 | |
| GALLITZIN BORO CAMBRI | | 418 CHESTNUT ST | DONALD J LAWN | | GALLITZIN | PA | 16641 | |
| GALLITZIN BORO | | 418 CHESTNUT | DONALD J LAWN TAX COLLECTOR | | GALLITZIN | PA | 16641 | |
| GALLO & GALLO APPRAISAL | | 54 KEYSTONE AVE | | | MORGAN HILL | CA | 95037-4330 | |
| GALLO AND GALO APPRAISALS INC | | 54 KEYSTONE AVE | | | MORGAN HILL | CA | 95037 | |
| GALLO, MICHAEL A | | 20 FEDERAL PLZ NO 600 | | | YOUNGSTOWN | OH | 44503-1423 | |
| GALLO, MICHAEL A | | 20 FEDERAL PLZ W STE 600 | | | YOUNGSTOWN | OH | 44503 | |
| GALLON AND TAKACS CO LPA | | PO BOX 352018 | | | TOLEDO | OH | 43635 | |
| GALLOP JOHNSON AND NUEUMAN LC | | 101 S HANLEY RD STE 1600 | | | SAINT LOUIS | MO | 63105 | |
| GALLOP, ANTHONY Q & GALLOP, ELESIA F | | PO BOX 51524 | | | DURHAM | NC | 27717 | |
| GALLOPE, ROBERT S | | 904 NORTH WEST 33RD STREET | | | MOORE | OK | 73160-0000 | |
| GALLOWAY AND ASSOCIATES PC | | PO BOX 674 | | | POOLER | GA | 31322 | |
| GALLOWAY APPRAISAL COMPANY | | 1910 HARRODSBURG RD., STE. 105 | | | LEXINGTON | KY | 40503 | |
| GALLOWAY LAW OFFICE | | 3539 W ST | | | WEIRTON | WV | 26062 | |
| GALLOWAY TOWNSHIP | | 300 E JIMMIE LEEDS RD | GALLOWAY TWP TAX COLLECTOR | | GALLOWAY | NJ | 08205 | |
| GALLOWAY TOWNSHIP | | 300 E JIMMIE LEEDS RD | | | GALLOWAY | NJ | 08205 | |
| GALLOWAY TOWNSHIP | | 300 E JIMMIE LEEDS RD | TAX COLLECTOR | | ABSECON | NJ | 08205 | |
| GALLOWAY TOWNSHIP | | 300 E JIMMIE LEEDS RD | TAX COLLECTOR | | GALLOWAY | NJ | 08205 | |
| GALLOWAY, DAVID | | 2228 30 CARABEL AVE | THE FARROW GROUP | | LAKEWOOD | OH | 44107 | |
| GALLOWAY, DENNIS | | 4211 RURIK DR | | | HOWELL | MI | 48843 | |
| GALLOWAY, DIANE | | 3333 NW 32 ST | | | FT LAUDERDALE | FL | 33309 | |
| GALLOWAY, GLENN | | 45153 112TH STREET LOS ANGELES | | | LANCASTER AREA | CA | 93536 | |
| GALLOWAY, JEANNINE | | 105 LIVERPOOL ST | BARBARA SIRIGOS AND TERRY VAZQUEZ PUBLIC ADJ | | BOSTON | MA | 02128 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLOWAY, JOHN | | 30724 PINE CONE LANE | | | EVERGREEN | CO | 80439 | |
| Galloway, Pam A & Galloway, Glen T | | Po Box 57 | | | Lakewood | NM | 88254 | |
| GALLUCCI, JOYCE J | | 1108 GORHAM AVE | | | MODESTO | CA | 95350 | |
| GALLUP INCORPORATED | | 8500 Normandale Lake Blvd Suite 850 | | | Minneapolis | MN | 55437-3824 | |
| GALLUP INC | | PO BOX 310284 | | | DES MOINES | IA | 50331-0284 | |
| Gallup, Inc. | | 8500 Normandale Lake Blvd Suite 850 | | | Minneapolis | MN | 55437-3824 | |
| Gallup, Inc. | | PO BOX 310284 | | | DES MOINES | IA | 50331-0284 | |
| GALLUS AND GREEN REALTORS | | 180 MAIN ST | | | BERLIN | NH | 03570 | |
| GALLUS, THOMAS J | | 7007 BELLFLOWER LN | | | HANAHAN | SC | 29410-8203 | |
| GALLUZZO, JOHN M & GALLUZZO, KIM M | | 20 VICTORIA DRIVE | | | LONDONDERRY | NH | 03053 | |
| GALPER, MARK | | 17418 CHATSWORTH ST | | | GRANADA HILLS | CA | 91344 | |
| GALPIN, JULIA E | | 553 S DUNCAN AVE | JULIA GALPIN REALTY INC | | CLEARWATER | FL | 33756 | |
| GALPINC | | 8158 WESMCNAB RD | | | NORTH LAUDERDALE | FL | 33068 | |
| GALT CITY | | CITY HALL | TAX COLLECTOR | | GALT | MO | 64641 | |
| GALT INSURANCE AGENCY | | 816 C ST | | | GALT | CA | 95632 | |
| GALT OCEAN MANOR CONDO ASSOCIATION | | 4040 GALT OCEAN DR | | | FT LAUDERDALE | FL | 33308 | |
| GALT OCEAN TERRACE CONDOMINIUM | | 3031 N OCEAN BLVD | | | FT LAUDERDALE | FL | 33308 | |
| GALUSKA, LINDA | | 11360 NW 30TH ST | | | SUNRISE | FL | 33323 | |
| GALVAN, HECTOR E | | 570 RED ROSE STREET | | | BROWNSVILLE | TX | 78520-9315 | |
| GALVENSTON CO MUD 32 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| GALVENSTON CO MUD 32 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD #46 | | 5 OAKTREE | PO BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 1 | | 2910 DORAL CT EACH | ASSESSOR COLLECTOR | | GALVESTON | TX | 77551 | |
| GALVESTON CO MUD 1 | | 2910 DORAL CT | ASSESSOR COLLECTOR | | LEAGUE CITY | TX | 77573-4412 | |
| GALVESTON CO MUD 14 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| GALVESTON CO MUD 14 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| GALVESTON CO MUD 15 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| GALVESTON CO MUD 15 W | | 6935 BARNEY STE 110 | TREASURER | | HOUSTON | TX | 77092 | |
| GALVESTON CO MUD 2 A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| GALVESTON CO MUD 2 A | | 5 OAK TREE | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77546-4073 | |
| GALVESTON CO MUD 2 A | ASSESSMENTS OF THE SOUTHWEST | P O BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 2 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 2 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| GALVESTON CO MUD 29 A | | PO BOX 1368 | ASSESSOR COLLECTOR | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 3 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 3 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALVESTON CO MUD 3 H | | 5 OAK TREE PO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | |
| GALVESTON CO MUD 30A | | 5 OAK TREE | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77546 | |
| GALVESTON CO MUD 31 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 39 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| GALVESTON CO MUD 45 A | | 5 OAK TREET PO 1368 | ASSESSMENT OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| GALVESTON CO MUD 45A | | 5 OAK TREE PO 1368 | ASSESSMENT OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| GALVESTON CO MUD 46A | | 5 OAK TREE PO 1368 | ASSESSMENT OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| GALVESTON CO MUD 46A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 6 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 6 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| GALVESTON CO MUD 66 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON CO MUD 68 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| GALVESTON CO WCID 12 E | | 17111 ROLLING CREEK DR | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| GALVESTON CO WCID 12 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| GALVESTON COUNTY CLERK | | 600 59TH ST STE 2001 | | | GALVESTON | TX | 77551 | |
| GALVESTON COUNTY CLERK | | PO BOX 17253 | | | GALVESTON | TX | 77552 | |
| GALVESTON COUNTY MUD 13 A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| GALVESTON COUNTY MUD 13 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON COUNTY MUD 13 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| GALVESTON COUNTY MUD 43 A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDWOOD | TX | 77549-1368 | |
| GALVESTON COUNTY MUD 43 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDWOOD | TX | 77549 | |
| GALVESTON COUNTY MUD 44A | | 5 OAKTREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON COUNTY MUD 44A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON COUNTY MUD 52A | | 5 OAKTREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| GALVESTON COUNTY REALTORS GMAC | | 1055 LONG REACH DR | | | GALVESTON | TX | 77554-6163 | |
| GALVESTON COUNTY | | 621 6TH ST N | DISTRICT CLERK | | TEXAS CITY | TX | 77590-7756 | |
| GALVESTON COUNTY | | 722 21ST ST PO BOX 1169 | ASSESSOR COLLECTOR | | GALVESTON | TX | 77550 | |
| GALVESTON COUNTY | | 722 MOODY PO BOX 1169 77553 | ASSESSOR COLLECTOR | | GALVESTON | TX | 77553-1169 | |
| GALVESTON COUNTY | | 722 MOODY PO BOX 1169 77553 | | | GALVESTON | TX | 77553-1169 | |
| GALVESTON COUNTY | ASSESSOR COLLECTOR | P.O. BOX 1169 | | | GALVESTON, | TX | 77553 | |
| Galveston County | Galveston County | P. O. Box 1169 | | | Galveston | TX | 77553-1169 | |
| Galveston County | John P. Dillman | Linebarger Goggan Blair & Sampson LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Galveston County | Linebarger Goggan Blair & Sampson, LLP | 1300 Main Street Suite 300 | | | Houston | TX | 77002 | |
| Galveston County | | P. O. Box 1169 | | | Galveston | TX | 77553-1169 | |
| GALVESTON COUNTY | | PO BOX 1169 | ASSESSOR COLLECTOR | | GALVESTON | TX | 77553 | |
| GALVESTON COUNTY | | PO BOX 1169 | TAX COLLECTOR | | GALVESTON | TX | 77553 | |
| GALVESTON INSURANCE ASSOCIATES | | PO BOX 16767 | | | GALVESTON | TX | 77552 | |
| GALVESTON TAX OFFICE | | 5001 AVE U STE 236 | | | GALVESTON | TX | 77551 | |
| GALVESTON TAX OFFICE | | PO BOX 1169 | | | GALVESTON | TX | 77553 | |
| GALVEZ, EFRAIN | DEUTSCHE BANK NATL TRUST CO FKA BANKERS TRUST CO OF CALIFORNIA NATL ASSOC VS EFRAIN GALVEZ NANCY MARTIN YOEL LEON YUSIM ET AL | 300 S.W. 125 Ave | | | Miami | FL | 33184 | |
| GALVEZ, ENRIQUE V & GALVEZ, TERESA | | 2397 SOUTH 225 EAST | | | CLEARFIELD | UT | 84015-0000 | |
| GALVEZ, MARIA | US BANK NATIONAL ASSN VS MARLA GALVEZ AND SILVIO GALVEZ | 3690 SW 139th Ave | | | Miami | FL | 33175 | |
| GALVEZ, MIGUEL & GALVEZ, LUIS | | 12155 HAYFORD ST | | | NORWALK | CA | 90650-6613 | |
| GALVEZ, SAUL & GALVEZ, DEDRA | | 1415 EAST 2ND ST. | | | TULSA | OK | 74120 | |
| GALVIN EMMERT, DEBORAH | | 3126 BATTLEGROUND AVE | | | GREENSBORO | NC | 27408 | |
| GALWAY C S TN OF PROVIDENCE | | 5317 SACANDAGA RD | | | GALWAY | NY | 12074 | |
| GALWAY CEN SCH CMBND TWNS | | 5317 SACANDAGA RD | SCHOOL TAX COLLECTOR | | GALWAY | NY | 12074 | |
| GALWAY CEN SCH COMBINED TWNS | | 5317 SACANDAGA RD | SCHOOL TAX COLLECTOR | | GALWAY | NY | 12074 | |
| GALWAY CEN SCH COMBINED TWNS | | 5317 SACANDAGA ROAD PO BOX 160 | SCHOOL TAX COLLECTOR | | GALWAY | NY | 12074 | |
| GALWAY CEN SCH TN OF AMSTERDAM | | R D 1 | | | GALAWAY | NY | 12074 | |
| GALWAY CEN SCH TN OF AMSTERDAM | | R D 1 | | | GALWAY | NY | 12074 | |
| GALWAY CEN SCH TN OF BROADALBIN | | TAX COLLECTOR | | | GALWAY | NY | 12074 | |
| GALWAY CEN SCH TN OF GLENVILLE | | 127 MOHAWK AVE | | | SCHENECTADY | NY | 12302 | |
| GALWAY CEN SCH TN OF GLENVILLE | | 127 MOHAWK AVE | | | SCOTIA | NY | 12302 | |
| GALWAY CEN SCH TN OF PERTH | | 5317 SACANDAGA RD | TAX COLLECTOR | | GALWAY | NY | 12074 | |
| GALWAY INSURANCE COMPANY | | 200 S WACKER DR | | | CHICAGO | IL | 60606-5829 | |
| GALWAY TOWN | TAX COLLECTOR | PO BOX 219 | TOWN HALL | | GALWAY | NY | 12074 | |
| GALYEN, BAILEY | | 1900 AIRPORT FWY | | | BEDFORD | TX | 76022 | |
| GALYN JOHNSON ATT AT LAW | | 428 E BIJOU ST STE 2 | | | COLORADO SPRINGS | CO | 80903 | |
| GALYON, ALEX P | | 323 6TH ST | | | AMES | IA | 50010 | |
| GALZIGNATO, DAVID A | | PO BOX 4069 | | | PASO ROBLES | CA | 93447-4069 | |
| GAM, WEE T & GAM, ALLISA | | 5049 LONGVIEW DRIVE | | | TROY | MI | 48098 | |
| GAMA, FELIPE | | 6622 N 59TH DR | ROOFING SAVERS LLC | | GLENDALE | AZ | 85301 | |
| GAMAL LEE & JENNIFER HAGELBARGER ABDO | | 409 KINGSBURY STREET | | | OXFORD | NC | 27565 | |
| GAMALIEL CITY | | PO BOX 126 | GAMALIEL CITY COLLECTOR | | GAMALIEL | KY | 42140 | |
| GAMBA, JOHN | | 3 CRESTVIEW DR | JOHN GAMBA JR | | WEST ORANGE | NJ | 07052 | |
| GAMBACORTA AND WRIGHT | | 211 BENIGNO BLVD PO BOX 788 | | | BELLMAWR | NJ | 08099 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAMBAIANI, NEAL C & FISCHBACH, MICHAEL | | 16953 FAIRHAVEN AVE | | | FARMINGTON | MN | 55024-7826 | |
| GAMBARDELLA, RON | | 1092 BLACKBURN LN | | | VIRGINIA BEACH | VA | 23454 | |
| GAMBARDELLA, RONALD M | | 5348 ACADEMY RD | | | VA BEACH | VA | 23462 | |
| GAMBER, TIM L | | 8920 JAMES CARL CT | | | LAS VEGAS | NV | 89149-4453 | |
| GAMBLE TOWNSHIP LYCOMG | | 48 W 3RD ST | | | WILLIAMSPORT | PA | 17701 | |
| GAMBLE TOWNSHIP | | 6230 ROSE VALLEY RD | TAX COLLECTOR | | TROUT RUN | PA | 17771 | |
| GAMBLE TWP SCHOOL DISTRICT | | 6230 ROSE VALLEY RD | TAX COLLECTOR | | TROUT RUN | PA | 17771 | |
| GAMBLE, BRUCE A & GAMBLE, CINDY M | | 2208 DULWICH PLACE | | | VIRGINIA BEACH | VA | 23456 | |
| GAMBLE, THOMAS & GAMBLE, DEBORAH | | 11221 AUTUMN HARVEST DR | | | FISHERS | IN | 46038 | |
| GAMBLES CONTRACTORS | | PO BOX 1087 | | | FRESNO | CA | 93714 | |
| GAMBLEWOOD COMMUNITY CLUB | | PO BOX 69 | | | KINGSTON | WA | 98346 | |
| GAMBLIN, ELSIE | | 1051 MILLER HOLLOW RD | GAMBLIN CONSTRUCTION | | ATTALLA | AL | 35954 | |
| GAMBOA, DANIEL H | | 315 ASPEN CREEK DR | | | WENTZVILLE | MO | 63385-5579 | |
| GAMBREL AND WILDER LAW OFFICES P | | 1222 1 2 N MAIN ST | | | LONDON | KY | 40741 | |
| GAMBRELL AND STOLZ LLP | | 3414 PEACHTREE RD NE STE 1600 | | | ATLANTA | GA | 30326 | |
| GAMBRELL, ROBERT | | 101 RICKY D BRITT BLVD STE 3 | | | OXFORD | MS | 38655 | |
| GAMBY, SUZANNE | | 1717 DIAMOND OAKS CT | | | LAS VEGAS | NV | 89117 | |
| GAMLIN, NATHAN | | PO BOX 213 | | | WAUSAUKEE | WI | 54177-0213 | |
| GAMMAGE AND BURNHAM PLC | | 2 N CENTRAL AVE FL 11 | | | PHOENIX | AZ | 85004 | |
| GAMMILL, CHARLES R | | 2332 PETRUS CIR | | | OZARK | MO | 65721-5701 | |
| GAMMON, CAREY | EBONY BROWN | 6003 TOLMAN CIR | | | ROANOKE | VA | 24012-8842 | |
| GAMMON, MARK W | | 63-104 ANNA DRIVE | | | CLAYTON | NC | 27520 | |
| GAMMON, MARK | | 2222 BRASELTON HWY 124 | | | BUFORD | GA | 30519 | |
| GAMPE, DIANE | | 7479 FIRE OAKE DR | | | HIGHLAND | CA | 92346 | |
| GAMUT COMPANY | | 7320 GREENHAVEN AVE STE 10 | | | RANCHO CUCAMONGA | CA | 91730 | |
| GAN NORTH AMERICAN INSURANCE | | 120 WALL ST | | | NEW YORK | NY | 10005 | |
| GAN NORTH AMERICAN INSURANCE | | | | | NEW YORK | NY | 10005 | |
| GANANDA CEN SCH COMBINED TOWNS | | 1500 DAYSPRING RIDGE | TAX COLLECTOR | | WALWORTH | NY | 14568 | |
| GANANDA CEN SCH COMBINED TOWNS | MELISSA BOWMAN | PO BOX 609 | 1500 DAYSPRING RIDGE | | MACEDON | NY | 14502 | |
| GANANDA CEN SCH TN OF MACEDON | | WATERFORD ST | TAX COLLECTOR | | MACEDON | NY | 14502 | |
| GANDRUD, GERRID M | | 2007 GAYLE WAY | | | KALISPELL | MT | 59901-8081 | |
| GANDRUP, GERALD | GERALD S GANDRUP VS GMAC MORTGAGE ETS SERVICES,LLC MERS | PO BOX 67359 | | | SCOTTS VALLEY | CA | 95067-7359 | |
| GANDY, BRIAN T & GANDY, NANCY | | 2139 EAST OAK DRIVE | | | MILLVILLE | NJ | 08332 | |
| GANDY, CHRISTINE K | | 1941 CRUMP AVENUE | | | MEMPHIS | TN | 38107 | |
| GANDY, DON | | 70 ONESHIA DRIVE | | | PETAL | MS | 39465-0000 | |
| GANEK, WRIGHT & DOBKIN, | | ATTN POST CLOSING DEPARTMENT | 197 FOURTEENTH STREET N.W. | | ATLANTA | GA | 30318 | |
| GANEM HOUSTON CONSTRUCTION LLC | | 1725 W WILLIAMS DR | | | PHOENIX | AZ | 85027 | |
| GANESH RAMSUDH AND SAMUELS | | 4107 LOWERRE PL | CONSTRUCTION INC | | BRONX | NY | 10466 | |
| GANFER AND SHORE LLP | | 300 LEXINGTON AVE 14TH FL | | | NEW YORK | NY | 10016-3174 | |
| GANG, MIN H | | 2774 LANGLEY CIRCLE | | | GLENVIEW | IL | 60026 | |
| GANGADAT, RAVINDRA | | 41 LONE HOLW | | | SANDY | UT | 84092-5531 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GANGES TOWNSHIP TAX COLLECTOR | | 6438 119TH AVE | | | FENNVILLE | MI | 49408 | |
| GANGES TOWNSHIP | | 6438 119TH AVE | | | FENNVILLE | MI | 49408-9450 | |
| GANGES TOWNSHIP | | 6438 119TH AVE | | | FENVILLE | MI | 49408 | |
| GANGES TOWNSHIP | | 6438 119TH AVE | TREASURER GANGES TWP | | FENNVILLE | MI | 49408 | |
| GANGL APPRAISAL INC | | 1562B CLEMSON DR | | | EAGAN | MN | 55122 | |
| GANGUZZA, JOSEPH H | | 1360 S DIXIE HWY STE 100 | | | MIAMI | FL | 33146 | |
| GANN INVESTMENTS LLC | | 15300 S MCKINLEY AVE | | | LATHROP | CA | 95330 | |
| GANN MEDFORD REAL ESTATE | | 2808 S JOHN REDDITT DR | | | LUFKIN | TX | 75904 | |
| GANN PROPERTIES | | 15300 S MCKINLEY AVE | | | LATHROP | CA | 95330 | |
| GANN, SUSAN E & SUMMERFIELD, RICHARD L | | 3884 JODECO RD | | | MCDONOUGH | GA | 30253-0000 | |
| GANNETT NJ NEWSPAPERS | | PO BOX 677599 | | | DALLAS | TX | 75267-7599 | |
| GANNETT NJ NEWSPAPERS | | PO BOX NO.677599 | USE-0001006928 | | DALLAS | TX | 75267-7599 | |
| GANNETT, DAVID | ANN DOVER AND REBA SPEARS | 2344 ELM ST | | | DAVENPORT | IA | 52803-2303 | |
| GANNON AGENCY INC | | 6509 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | |
| GANNON, CHAD D | | 220 MAGNOLIA STREET | | | RACELAND | LA | 70394 | |
| GANNON, CHARLES B | | 16622 HWY 52 | | | WINDSOR | MO | 65360-0000 | |
| GANNON, MICHAEL J & GANNON, ANGELA S | | 310 SWAN LAKE DRIVE | | | OFALLON | MO | 63368-7127 | |
| GANNON, RONALD | A PLUS CONSTRUCTION LLC | 235 BAKER AVENUE EXT | | | GROTON | CT | 06340-4004 | |
| GANNON, THOMAS C & GANNON, EILEEN B | | 14 CHESTER AVENUE | | | HAMILTON | NJ | 08619-3702 | |
| GANONG, WILLIAM M | | 514 WALNUT AVE | | | KLAMATH FALLS | OR | 97601 | |
| GANSER, DAVID E | | 10086 NORTHCOTE CT | | | SAINT JOHN | IN | 46373 | |
| GANT, DENISE | | 307 E 12TH ST | J P ROOFING | | COLUMBIA | TN | 38401 | |
| GANTT, DAVID C & GANTT, KELLIE | | 73 MILL CREEK DRIVE | | | PAWLEYS ISLAND | SC | 29585 | |
| GANTT, JERRY | | 2243 VAUGHN LN | SERVICEMASTER QUALITY CLEANING | | MONTGOMERY | AL | 36106 | |
| GANTT, WILLIAM C & GANTT, MARCELINA | | 1514 WEST MARYLAND STREET | | | EVANSVILLE | IN | 47710-1832 | |
| GANTZER, JOHN R & GANTZER, JENNIFER E | | PO BOX 546 | | | ST PETERS | MO | 63376 | |
| GANZ ROMATZKE AND STAMM | | 317 W 11TH ST | | | KEARNEY | NE | 68845 | |
| GANZ, LOIS | | 33 E BROADWAY STE 200 | | | COLUMBIA | MO | 65203 | |
| GANZER, JAMES E | | 1617 ST MARKS PLZ A | PO BOX 7683 | | STOCKTON | CA | 95267 | |
| GAO, SHUXIANG | | 1900 BACK BAY DR | | | GALVESTON | TX | 77551-1211 | |
| GAONA, JOSE A | | 811 W 16TH ST | | | SANTA ANA | CA | 92706 | |
| GAP INC | | 850 CHERRY AVE | | | SAN BRUNO | CA | 94066 | |
| GAP INC | | 901 CHERRY AVE | ATTN DAVID ABRAMS | | SAN BRUNO | CA | 94066 | |
| GAPASIN, LEO C & GAPASIN, EMELIE C | | 2354 OAK FLAT RD | | | SAN JOSE | CA | 95131 | |
| GARACCI, JAMES & GARACCI, LEIA | | 5929 S 11 ST | | | MILWAUKEE | WI | 53215 | |
| GARAGE DOORE, CLASSIC | | 370 W SUNVIEW AVE | | | PALM SPRINGS | CA | 92262 | |
| GARAGOZZO AND ASSOCIATES PC | | 410 N 8TH ST | | | PHILADELPHIA | PA | 19123 | |
| Garavito, Flora | FLORA MARGOT GARAVITO VS GMAC MRTG LLC, ALLY FINANCIAL INC, HSBC BANK USA, ETS SVCS, LLC, MERS INC, EQUITY TITLE CO, BA ET AL | 16500 McKeever Street | | | Granada Hills | CA | 91344 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARAY JR, FERNANDO & GARAY, ANITA | | 3064 NORTH CENTRAL PARK AVENUE | | | CHICAGO | IL | 60618 | |
| GARBAGE, SUNRISE | | 1145 W CHARTER WAY | | | STOCKTON | CA | 95206-1106 | |
| GARBER, AARON A | | 303 E 17TH AVE STE 500 | | | DENVER | CO | 80203 | |
| Garber, Hooley & Holloway, LLP | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2007QS3 VS BARRY F MACK A/K/A BARRY FRITZ MACK A/K/A BERRY FRITZ MACK | 700 Eleventh Street South, suite 202 | | | Naples | FL | 34102 | |
| GARBER, PATTI | | 929 E CTR ST | | | WARSAW | IN | 46580 | |
| GARCEAU, ANDY M | | 201 BURNSVILLE PKWY | | | BURNSVILLE | MN | 55337 | |
| GARCES AND GRABLER PC | | 253 E FRONT ST | | | TRENTON | NJ | 08611 | |
| GARCES AND GRABLER | | 253 E FRONT ST | | | TRENTON | NJ | 08611-1717 | |
| GARCES GRABLER PC | | 235 LIVINGSTON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| GARCIA AND AUSTIN | | 1047 AVE C | | | BAYONNE | NJ | 07002 | |
| GARCIA AND KRICKO | | 560 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| GARCIA AND PHAN ATT AT LAW | | 17011 BEACH BLVD STE 540 | | | HUNTINGTON BEACH | CA | 92647 | |
| GARCIA AND SON ROOFING LLC | | 1714 DEVIN READ LN | | | LITTLE ROCK | AR | 72210 | |
| GARCIA AND SON | | 2220 CABANA CT | | | CORONA | CA | 92879-7718 | |
| GARCIA COMPANINES, GERALD | | 1914 W 48 TERRACE | | | SHAWNEE MISSION | KS | 66205 | |
| GARCIA ENTERPRISES GROUP INC | | 6420 W CERMAK RD | | | BERWYN | IL | 60402 | |
| GARCIA INSURANCE AGENCY | | 1304 E 6TH ST 4 | | | AUSTIN | TX | 78702 | |
| GARCIA JR, TEOFILO | | 602 AVE N | | | ANSOR | TX | 79501 | |
| GARCIA PLUMBING | | 625 FIELDWOOD DR | | | MEQUITE | TX | 75150 | |
| GARCIA ROOFING | | PO BOX 4 | | | GARDEN PRAIRIE | IL | 61038-0004 | |
| GARCIA ROSE AND WILTSHIRE LLC | | 565 RESEARCH DR | | | ATHENS | GA | 30605 | |
| GARCIA ZULETA, ROXANA | | 5832 HAWTHORN LN | | | WILLIAMSBURG | VA | 23185 | |
| GARCIA, ADRIAN L & GARCIA, STEPHEN D | | 11926 SPRING DRIVE | | | NORTHGLENN | CO | 80233 | |
| GARCIA, ALBERTO | | 153 WOODYCREST COURT | | | EAST HARTFORD | CT | 06118 | |
| GARCIA, ALEJANDRA | | 4711 RIDGETON DRIVE | | | HOUSTON | TX | 77053 | |
| GARCIA, ANA | | 43636 FERN AVE | | | LANCASTER | CA | 93534-0000 | |
| GARCIA, ANA | | 4924 B ST | METRO PUBLIC ADJUSTMENT | | PHILADELPHIA | PA | 19120 | |
| GARCIA, BELIZARIO | | 2511 WEST SUNFLOWER AVENUE | UNIT/APT N-8 | | SANTA ANA | CA | 92704 | |
| GARCIA, BRAULIO | | PO BOX 3521 | | | BOULDER | CO | 80307-3521 | |
| GARCIA, CARLOS A | | 15231 SW 80 STREET #101 | | | MIAMI | FL | 33193 | |
| GARCIA, CARMEN | | 8611/2 SOUTH LEMON STREET | | | ANAHEIM | CA | 92805-4608 | |
| GARCIA, DANIEL L & GARCIA, EDNA | | 12886 E KANSAS PL | | | AURORA | CO | 80012 | |
| GARCIA, DIANA | LUIS MARTI | 1524 BRESEE RD | | | WEST PALM BEACH | FL | 33415-5502 | |
| GARCIA, E C & GARCIA, MANUEL R | | PO BOX 5417 | | | TOPEKA | KS | 66605 | |
| GARCIA, EDYNA | | 6700 SW 93RD AVE | | | MIAMI | FL | 33173 | |
| GARCIA, ELIAS F & GARCIA, IMELDA | | 2833 BARRETT AVENUE | | | NAPLES | FL | 34112 | |
| GARCIA, ELIDA | | 2901 MI CIELO | | | WESLACO | TX | 78596-1582 | |
| GARCIA, ERNESTO S | | 5000 MAGNOLIA DRIVE | | | SAN BERNARDINO | CA | 92407-0000 | |
| GARCIA, FELIX & GARCIA, LORRAINE | | 1703 EAST 100TH PLACE | | | THORNTON | CO | 80229-0000 | |
| GARCIA, FRANCISCO D | | 124 H ST | | | TURLOCK | CA | 95380-0000 | |
| GARCIA, GERALD B | | 1914 W 48 TERRACE | | | SHAWNEE MISSION | KS | 66205 | |
| GARCIA, GERALD B | | 1914 W 48TH TER | | | SHAWNEE MSN | KS | 66205 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, GILBERT A & TAMURA, TARRA A | | 11885 E CAROLINA PL | | | AURORA | CO | 80012 | |
| GARCIA, GILBERTO & CASAS, ROCIO P | | 2345 RED OAK DRIVE | | | SANTA ROSA | CA | 95403 | |
| GARCIA, GUADALUPE E | | 919 FIELDSTONE DR | | | CEDAR HILL | TX | 75104-5536 | |
| GARCIA, GUILLERMO J & GARCIA, ANGELINA B | | 1104 WEST YUCCA AVE | | | CLOVIS | NM | 88101 | |
| GARCIA, HELMER A & GARCIA, ONEIDA | | 3048 ST NICHOLAS DR | | | DALLAS | TX | 75233 | |
| Garcia, Hengl, Kinsey, Farrar & Villarreal, P.L.C | STEPHEN L MARTIN VS FEDERAL HOME LOAN MRTG CORP, GMAC MRTG CORP, ABC CORPS, 1-10, GHI LIMITED LIABILITY COMPANIES 1-10, ET AL | 1790 S. Third Avenue, Suite 2 | | | Yuma | AZ | 85364 | |
| Garcia, Hermelinda & Garcia, Jose L | | 2514 Ridge Leaf | | | San Antonio | TX | 78251 | |
| Garcia, Hiram T | | 313 Dove Ridge Road | | | Columbia | SC | 29223 | |
| GARCIA, ILENE P | | 1745 JEFFREY RD NE | | | RIO RANCHO | NM | 87144-6231 | |
| GARCIA, IRMA C | | 15449 SW 62 ST | | | MIAMI | FL | 33193 | |
| GARCIA, ISABEL H | | PO BOX 451307 | | | LAREDO | TX | 78045 | |
| GARCIA, ISRAEL & GARCIA, MAYRA J | | 14291 RIOS CANYON ROAD SPC 12 | | | EL CAJON | CA | 92021-2720 | |
| GARCIA, J F | | 110 GREENWOOD STREET | | | HOUSTON | TX | 77011 | |
| GARCIA, JAIME | | 2633 ROOSEVELT BLVD. | | | KENNER | LA | 70062 | |
| GARCIA, JAIME | | 720 N PRISCILLA | BENEFICIAL MORTGAGE COMPANY RECORDS PROCESSING SER | | BURBANK | CA | 91505 | |
| GARCIA, JESUS & GARCIA, DORA A | | 2522 N. KILDARE | | | CHICAGO | IL | 60639 | |
| GARCIA, JESUS | | PO BOX 1347 | | | BASALT | CO | 81621-1347 | |
| GARCIA, JOAQUIN & CASTANEDA, MARIA | | 25168 LEANN COURT | | | MORENO VALLEY | CA | 92553-0000 | |
| GARCIA, JOHN | | 576 RIVERSIDE DR | REYCO LIMITED GENERAL CONSTRUCTION | | WAYNE | NJ | 07470 | |
| GARCIA, JOSE & GARCIA, GRACIELA | | 4511 EDINBURG DRIVE | | | WOODBRIDGE | VA | 22193-0000 | |
| GARCIA, JOSE A | | 13934 PARKWAY DR UNIT 46 | | | GARDEN GROVE | CA | 92843-0000 | |
| Garcia, Jose L & Garcia, Rosa M | | 3855 Faulkner Dr | | | Nashville | TN | 37211 | |
| GARCIA, JOSE R & COUTO, ROSA B | | 97 TOBEY ST | | | PROVIDENCE | RI | 02909-1830 | |
| GARCIA, JOSE R | | 222 NORTH FULTON STREET | | | ALLENTOWN | PA | 18102 | |
| GARCIA, JOSE R | | 4917 ALLEN GENOA RD | | | PASADENA | TX | 77504-3802 | |
| GARCIA, JOSE | | 414 CROCKETT DR | | | LEWISVILLE | TX | 75057 | |
| Garcia, Josephine | | 603 Stevens Ave | | | Colorado Spring | CO | 80905-2711 | |
| GARCIA, JUAN M | | 510 S WILLIAMS ST | | | BAKERFIELD | CA | 93307 | |
| GARCIA, JUAN | | 4013 SW 144TH PLACE | | | MIAMI | FL | 33175 | |
| GARCIA, JUAN | | 709 REMINGTON OAK DR | HARRYS COMPLETE HOME IMPROVEMENT | | LAKE MARY | FL | 32746 | |
| GARCIA, KATHY & GARCIA, DAVID | | 176 WASHINGTON ST | | | AMHERST | OH | 44001-1525 | |
| GARCIA, KIMBERLY | | 2507 61ST AVE | CITIZENS BANK | | CICERO | IL | 60804 | |
| GARCIA, LAWRENCE | | 94 VINE ST | | | CHESTNUT HILL | MA | 02467-3050 | |
| GARCIA, LESLIE A | | 3404 GABEL AVE | | | EL PASO | TX | 79904-1010 | |
| GARCIA, LESLIE | | 3404 GABEL AVE | | | EL PASO | TX | 79904-1010 | |
| GARCIA, LUIS & GARCIA, SONIA | | 19827 LIONS GATE COURT | | | HUMBLE | TX | 77338 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, LUIS A & PINERO, BLANCA G | | 733 WOODWARD STREET | | | ALLENTOWN | PA | 18103 | |
| GARCIA, LUIS M | | 9747 LOCUST AVE | | | BLOOMINGTON | CA | 92316 | |
| GARCIA, LUKE G | | PO BOX 9011 | | | WACO | TX | 76714 | |
| GARCIA, MANUEL | | 3714 GRANDVIEW DR #278J | | | SIMPSONVILLE | SC | 29680 | |
| GARCIA, MARGOTH | | 2427 VINEYARD LANE | | | CROFTON | MD | 21114 | |
| GARCIA, MARIA R | | 1725 KISTER ST. | | | SANGER | CA | 93657-0000 | |
| GARCIA, MARISOL | | 1246 NORTH 11TH STREET | | | READING | PA | 19604 | |
| GARCIA, MARISSA | | 2801 MABURY RD | | | SAN JOSE | CA | 95133 | |
| GARCIA, MARTIN | | 1865 NORTH MARYWOOD AVENUE | | | AURORA | IL | 60505 | |
| GARCIA, MAURILIA | | 2807 TOLA AVENUE | | | ALTADENA | CA | 91001 | |
| GARCIA, MIGUEL A & GARCIA, BELINDA H | | PO BOX 2208 | | | CHANNELVIEW | TX | 77530-8208 | |
| GARCIA, MIGUEL A | | 1642 S 117TH EAST AVE | | | TULSA | OK | 74128-5634 | |
| GARCIA, NORMA | | 3026 MONTE CRISTO | | | BROWNSVILLE | TX | 78526-1243 | |
| GARCIA, PEDRO | | 1211 N VENTURA ST | | | ANAHEIM | CA | 92801 | |
| GARCIA, PETE | | 463 4TH STREET | | | MONTARA | CA | 94037 | |
| GARCIA, RAUDEL & GARCIA, EUSTOLIA S | | 7116-7118 SAN MATEO ST | | | GLENDALE | CA | 90723 | |
| GARCIA, RAUL & GARCIA, BLANCA E | | 1813 GERMAIN DR | | | MONTEBELLO | CA | 90640 | |
| GARCIA, RAUL O & GARCIA, LIDO A | | 1437 SYCAMORE AVE | | | TUSTIN | CA | 92780-0000 | |
| GARCIA, RAY A & GARCIA, CYNTHIA L | | PO BOX 71643 | | | CORPUS CHRISTI | TX | 78467-1643 | |
| GARCIA, RICHARD J | | 10 DOMINION COURT | | | RANCHO MIRAGE | CA | 92270 | |
| GARCIA, RICHARD L & GARCIA, JANET L | | 2719 MAYFLOWER AV | | | ARCADIA | CA | 91006 | |
| GARCIA, RICHARDO & GARCIA, GINA | | 16338 LOCKE HAVEN | | | HOUSTON | TX | 77059-0000 | |
| GARCIA, RICHARDO | | 350 E DAYTON CIR | PASAT ROOFING INC | | FORT LAUDERDALE | FL | 33312 | |
| GARCIA, RUBEN S & GARCIA, LIZETTE | | 16951 CHESTNUT ST | | | YORBA LINDA | CA | 92886-1500 | |
| GARCIA, RUDY E & GARCIA, VALINDA | | 1546 SAN ALTOS PLACE | | | LEMON GROVE | CA | 91945 | |
| GARCIA, SAMUEL | | 7705 GUTHRIE | | | SANBERNADINO | CA | 92410 | |
| GARCIA, SERGIO | | 1371 NORTH MONROE BOULE | | | OGDEN | UT | 84404-0000 | |
| GARCIA, SHERRI | | 100 COVINGTON DR | PAUL DAVIS RESTORATION | | PITTSBURG | CA | 94565 | |
| GARCIA, SUSANA | | 3210 22ND AVENUE NORTHEAST | | | NAPLES | FL | 34120-0000 | |
| GARCIA, VICTOR & GARCIA, JOSE | | 6678 BEGONIA CIR | | | RIVERSIDE | CA | 92503 | |
| GARCIA, VICTOR R | | 1315 SILVER MORNING DR | | | KATY | TX | 77450-4549 | |
| GARCIA, WILFRIDO & GARCIA, NORA | | 14802 NEWPORT AVENUE #3B | | | TUSTIN | CA | 92780 | |
| GARCIAS ROOFING | | 512 MEADOW PARK DR | | | FORT WORTH | TX | 76108 | |
| GARD REALTY | | 1030 CRESTMORE WAY | | | MASON CITY | IA | 50401 | |
| Gard, Danial F | | 926 11th Avenue | | | Helena | MT | 59601 | |
| GARDELLA JASKIEWICZ, HENRIETTA | | 105 FITCHVILLE RD | | | BOZRAH | CT | 06334 | |
| GARDELLA, JENNIFER | | 45 JOHN ST | | | NEEDHAM | MA | 02494 | |
| GARDEN CITY CITY | | 6000 MIDDLEBELT RD BOX 130 | GARDEN CITY CITY TREASURER | | GARDEN CITY | MI | 48135-2480 | |
| GARDEN CITY CITY | | 6000 N MIDDLEBELT RD | GARDEN CITY CITY TREASURER | | GARDEN CITY | MI | 48135 | |
| GARDEN CITY CITY | | 6000 N MIDDLEBELT RD | | | GARDEN CITY | MI | 48135 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARDEN CITY VILLAGE | | 351 STEWART AVE | VILLAGE OF GARDEN CITY | | GARDEN CITY | NY | 11530 | |
| GARDEN CITY VILLAGE | | PO BOX 609 | RECEIVER OF TAXES | | GARDEN CITY | NY | 11530 | |
| GARDEN CITY VILLAGE | VILLAGE OF GARDEN CITY | PO BOX 609 | 351 STEWART AVE | | GARDEN CITY | NY | 11530 | |
| GARDEN CITY | | 6000 N MIDDLEBELT RD | TREASURER | | GARDEN CITY | MI | 48135 | |
| GARDEN COUNTY | | 611 MAIN ST | KAREN RASMUSSEN TREASURER | | OSHKOSH | NE | 69154 | |
| GARDEN COUNTY | GARDEN COUNTY TREASURER | PO BOX 485 | 611 MAIN ST | | OSHKOSH | NE | 69154 | |
| GARDEN GATE MAINTENANCE | | 17731 IRVINE BLVD STE 212 | | | TUSTIN | CA | 92780 | |
| GARDEN GROVE HOA INC | | PO BOX 30730 | | | MESA | AZ | 85275 | |
| GARDEN GROVE HOMEOWNERS ASSOCIATION | | PO BOX 30730 | | | MESA | AZ | 85275 | |
| GARDEN GROVE SANITARY DISTRICT | | PO BOX 339 | | | GARDEN GROVE | CA | 92842-0339 | |
| GARDEN GROVE SUBDIVISION HOA INC | | 1022 GUNNISON AVE | | | GRAND JUNCTION | CO | 81501 | |
| GARDEN ISLE APARTMENTS 1 COA | | 600 PINE DR | | | POMPANO BEACH | FL | 33060 | |
| GARDEN LAKES HOA | | 9633 S 48TH ST NO 150 | | | PHOENIX | AZ | 85044 | |
| GARDEN LAKES REALTY | | 38 BURNETT FERRY RD | | | ROME | GA | 30165 | |
| GARDEN LANE CONDO HOA | | 1825 W MARLETTE AVE | | | PHOENIX | AZ | 85015 | |
| GARDEN MEADOWS CONDOMINUM | | PO BOX 773 | C O SUTTON MANGEMENT COMPANY INC | | NORTH ANDOVER | MA | 01845 | |
| GARDEN OAKS HOMEOWNERS ASSOC | | 17404 MERIDIAN E STE F PMB 171 | | | PUYALLUP | WA | 98375 | |
| GARDEN RECORDER OF DEEDS | | PO BOX 486 | | | OSHKOSH | NE | 69154 | |
| GARDEN STATE MLS | | 1719 ROUTE 10 EAST, SUITE 223 | | | PARSIPPANY | NJ | 07054 | |
| GARDEN STATE PAS INC AND | | 3421 HIGHLAND AVE | JOSE M VAZQUEZ AND CITY OF CAMDEN | | CAMDEN | NJ | 08105 | |
| GARDEN STATE PUBLIC ADJUSTERS INC | | 274 HARTFORD RD | PAUL MANGIAMELE PERFECT HARDWOOD FLOORS PAINTING B | | MEDFORD | NJ | 08055 | |
| GARDEN STATE PUBLIC ADJUSTERSINC | | PO BOX 1303 | | | MARLTON | NJ | 08053 | |
| GARDEN STATE PUBLIC ADJUSTERS | | PO BOX 1303 | | | MARLTON | NJ | 08053 | |
| GARDEN STATE PUBLIC ADJUSTING AND | | 274 HARTFORD RD | PAUL MANGIAMELE | | MEDFORD | NJ | 08055 | |
| GARDEN STATE REALTY SERVICE | | 2 LAKESIDE AVE | | | VERONA | NJ | 07044 | |
| GARDEN STATE REALTY SERVICES | | 2 LAKESIDE AVE | | | VERONA | NJ | 07044 | |
| GARDEN TOWNSHIP | | PO BOX 221 | TREASURER GARDEN TWP | | GARDEN | MI | 49835 | |
| GARDEN TOWNSHIP | | PO BOX 224 | TREASURER GARDEN TWP | | GARDEN | MI | 49835 | |
| GARDEN TRAILS COMMUNITY | | 532 E MARYLAND AVE STE F | | | PHOENIX | AZ | 85012 | |
| GARDEN TRAILS CONDOMINIUM | | PO BOX 731733 | | | PUYALLUP | WA | 98373 | |
| GARDEN TRELLIS CONDOMINIUM | | PO BOX 731733 | | | PUYALLUP | WA | 98373 | |
| GARDEN VALLEY TOWN | | 307 MAIN ST | | | BLACK RIVER FALLS | WI | 54615 | |
| GARDEN VALLEY TOWN | | 307 MAIN ST | JACKSON COUNTY TREASURER | | BLACK RIVER FALLS | WI | 54615 | |
| GARDEN VALLEY TOWN | GARDEN VALLEY TOWN TREASURER | W14010 JANKE RD | | | HIXTON | WI | 54635-8205 | |
| GARDEN VALLEY TOWN | | RT 1 | | | ALMA CENTER | WI | 54611 | |
| GARDEN VILLAGE | | PO BOX 167 | VILLAGE TREASURER | | GARDEN | MI | 49835 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARDEN VILLAS | | 2655 CAMINO DEL RIOI N 350 | | | SAN DIEGO | CA | 92108 | |
| GARDEN WALK CONDOMINIUM ASSOC | | 2033 MAIN ST | | | SARASOTA | FL | 34237 | |
| GARDEN WALK TOWNHOMES OWNERS ASSOC | | PO BOX 44127 | | | INDIANAPOLIS | IN | 46244 | |
| GARDEN WALK | | 4301 32ND ST W STE A 20 | | | BRADENTON | FL | 34205 | |
| GARDENHOUR, KATHY | | 6125 43RD ST | GROUND RENT COLLECTOR | | RIVERDALE | MD | 20737 | |
| GARDENS AT OWINGS MILLS 1 | | 1416 CLARKVIEW RD | C O METRO PROPERTY MANAGEMENT | | BALTIMORE | MD | 21209 | |
| GARDENS GILBERT COMMUNITY | | 3930 S ALMA SCHOOL RD STE 10 | | | CHANDLER | AZ | 85248 | |
| GARDENS PARCEL 5 CONDOMINIUM ASSOC | | PO BOX 12510 | | | CHANDLER | AZ | 85248 | |
| GARDENS SOUTH OWNERS ASSOCIATION | | 410 E TABERNACLE STE B | | | SAINT GEORGE | UT | 84770 | |
| GARDENSIDE HOMEOWNERS ASSOCIATES | | 1900 NE DIVISION STE 105 | C O NW COMMUNITY MANAGEMENT | | BEND | OR | 97701 | |
| GARDIERJR, CHRIS | | 224 S BLAKELY ST | | | DUNMORE | PA | 18512 | |
| GARDINER AND ASSOCIATES | | 9313 S NORTHSHORE DR | | | KNOXVILLE | TN | 37922 | |
| GARDINER CITY | | 6 CHURCH ST | CITY OF GARDINER | | GARDINER | ME | 04345 | |
| GARDINER CITY | | 6 CHURCH ST | | | GARDINER | ME | 04345 | |
| GARDINER TOWN | TAX COLLECTOR | PO BOX 1 | TOWN HALL | | GARDINER | NY | 12525 | |
| GARDINI, ANTHONY | | 52696 HOUND TRAIL | | | SOUTH BEND | IN | 46628-0000 | |
| GARDNER BREWER MARTINEZ MONFORT | | 400 N TAMP ST STE 2600 | | | TAMPA | FL | 33602 | |
| GARDNER BREWER MARTINEZ MONFORT | | 400 N TAMPA ST STE 2600 | C O GRAND OAKS MOA | | TAMPA | FL | 33602 | |
| GARDNER CARPET AND DECORATING | | 514 N E BLVD | | | MONTGOMERY | AL | 36117-2214 | |
| GARDNER CITY | | 95 PLEASANT ST RM 118 CITY HALL | CITY OF GARDNER | | GARDNER | MA | 01440 | |
| GARDNER CITY | | 95 PLEASANT ST RM 118 | CITY OF GARDNER | | GARDNER | MA | 01440 | |
| GARDNER CITY | | 95 PLEASANT ST RM 118 | GARDNER CITY TAXCOLLECTOR | | GARDNER | MA | 01440 | |
| GARDNER CITY | | 95 PLEASANT ST | RM 118 | | GARDNER | MA | 01440 | |
| GARDNER CITY | GARDNER CITY - TAXCOLLECTOR | 95 PLEASANT ST RM 118 | | | GARDNER | MA | 01440 | |
| GARDNER CONSTRUCTION CO | | 209 DELERY ST | LEROY GARDNER | | NEW ORLEANS | LA | 70117 | |
| GARDNER CONTRACTING LLC | | 7575 S DUQUESNE WY | | | AURORA | CO | 80016 | |
| GARDNER INC | | 4825 BETHESDA AVE | | | BETHESDA | MD | 20814 | |
| GARDNER LAW FIRM | | 1 NH AVE STE 125 | | | PORTSMOUTH | NH | 03801 | |
| GARDNER LAW FIRM | | 120 W WALNUT ST | | | BLYTHEVILLE | AR | 72315-2818 | |
| GARDNER LAW FIRM | | PO BOX 385 | | | BLYTHEVILLE | AR | 72316 | |
| GARDNER LAW OFFICES PLLC | | 320 E GRAHAM ST STE 1 | | | SHELBY | NC | 28150 | |
| GARDNER TOWN | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| GARDNER TOWN | DOOR COUNTY TREASURER | PO BOX 670 | 421 NEBRASKA | | STURGEON BAY | WI | 54235 | |
| GARDNER TWP | | RT 6 5622 OLD SALEM RD BOX 109 | GARDNER TOWNSHIP TREASURER | | SPRINGFIELD | IL | 62711 | |
| GARDNER WATER DEPARTMENT | | 95 PLEASANT ST HALL | RM 114 | | GARDNER | MA | 01440 | |
| GARDNER WATER DEPARTMENT | | 95 PLEASANT ST | RM 114 | | GARDNER | MA | 01440 | |
| GARDNER WATER DEPARTMENT | | CITY HALL 95 RM 114 | | | GARDNER | MA | 01440 | |
| GARDNER WATER DEPT | | 95 PLEASANT ST | RM 114 | | GARDNER | MA | 01440 | |
| GARDNER WHITWORTH AND ASSOC | | 415 S 17TH ST | | | MATTON | IL | 61938 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARDNER WHITWORTH AND ASSOCIATES | | 415 S 17TH ST | | | MATTON | IL | 61938 | |
| GARDNER, ANGELA | | PO BOX 1416 | | | BROOKINGS | OR | 97415 | |
| GARDNER, BYRON & GARDNER, JENNIFER | | 360 NORTH BRADFORD AVENUE | | | SMITH RIVER | CA | 95567 | |
| GARDNER, CHARLES L & GARDNER, SHARON A | | 30 COUNTY RD 888 | | | CRANE HILL | AL | 35053 | |
| GARDNER, DARIN W & GARDNER, TERESA M | | 201 WEST STATE STREET | | | WESTBY | WI | 54667 | |
| GARDNER, DAVID J & GARDNER, NORMA J | | PO BOX 365 | | | DARIEN | GA | 31305 | |
| Gardner, Diane D | | 10620 West Southerland Street | | | Boise | ID | 83709 | |
| GARDNER, DOUGLAS | | 320 N LEROUX ST STE A | | | FLAGSTAFF | AZ | 86001 | |
| GARDNER, DOUGLASS S & GARDNER, CONNIE C | | PO BOX 1478 | | | WEST TISBURY | MA | 02575-1478 | |
| GARDNER, JAMES | | 401 W MAIN ST STE 314 | | | LEXINGTON | KY | 40507 | |
| GARDNER, JEMES | | 401 W MAIN ST 314 | | | FRANKFORT | KY | 40601 | |
| GARDNER, LARRY C | | 4825 BETHESDA AVE STE 200 | | | BETHESDA | MD | 20814 | |
| GARDNER, NICOLE | | 6013 FACULTY AVE | | | LAKEWOOD | CA | 90712 | |
| GARDNER, RENEE A | | 4124 EAST 135TH STREET | | | CLEVELAND | OH | 44105 | |
| GARDNER, ROBERT G | | 2500 Q STREET NW 422 | | | WASHINGTON | DC | 20007 | |
| GARDNER, TERRI L | | PO BOX 26268 | | | RALEIGH | NC | 27611 | |
| GARDNER-WHITWORTH & ASSOCIATES | | GMAC REAL ESTATE | 415 S 17TH ST BOX 1127 | | MATTOON | IL | 61938-5201 | |
| GARDO, MARCOS & GARDO, DORA | | 49 SHELL COURT | | | JASPER | GA | 30143 | |
| GAREAVE, FRANCINE | | 10429 S CORLISS AVE | | | CHICAGO | IL | 60628-3040 | |
| GAREN L ALTMAN AND | | 4930 155TH LN NW | KAREN BURKEY | | RAMSEY | MN | 55303 | |
| GAREY AND APRIL LITTRELL | | 381 OLD BELLS HWY | | | JACKSON | TN | 38305 | |
| GARFIAS, ANTONIO | | 4884 N KEYSTONE AVE | # 1 | | CHICAGO | IL | 60630-2807 | |
| GARFIAS, DANIEL | | 4919 W BARRY AVE | | | CHICAGO | IL | 60641-5412 | |
| GARFIELD AND MERAB QUASHIE | | 535 MARTIN FIELD DR | AND RUDOLPH CARTY GENERAL CONTRACTOR | | LAWRENCEVILLE | GA | 30045 | |
| GARFIELD BROWN | | 5024 OGDEN ST | | | PHILADELPHIA | PA | 19139 | |
| GARFIELD CITY | | 111 OUTWATER LN | GARFIELD CITY TAX COLLECTOR | | GARFIELD | NJ | 07026 | |
| GARFIELD CITY | | 111 OUTWATER LN | TAX COLLECTOR | | GARFIELD | NJ | 07026 | |
| GARFIELD CITY | | CITY HALL PO BOX 124 | COLLECTOR | | GARFIELD | GA | 30425 | |
| GARFIELD CO TREASURER | | PO BOX 489 | | | ENID | OK | 73702 | |
| GARFIELD COUNTY AUDITOR | | CORNER OF 8TH AND MAIN | | | POMEROY | WA | 99347 | |
| GARFIELD COUNTY AUDITOR | | PO BOX 278 | | | POMEROY | WA | 99347 | |
| GARFIELD COUNTY CLERK AND RECORDER | | 109 8TH ST STE 200 | | | GLENWOOD SPRINGS | CO | 81601 | |
| GARFIELD COUNTY CLERK | | 114 W BROADWAY | COUNTY COURTHOUSE | | ENID | OK | 73701 | |
| GARFIELD COUNTY CLERK | | 55 S MAIN | | | PANGUITCH | UT | 84759 | |
| GARFIELD COUNTY CLERK | | PO BOX 1664 | | | ENID | OK | 73702-1664 | |
| GARFIELD COUNTY PUBLIC TRUSTEE | | 109 8TH ST STE 204 | | | GLENWOOD SPRINGS | CO | 81601 | |
| GARFIELD COUNTY RECORDER | | PO BOX 7 | | | JORDAN | MT | 59337 | |
| GARFIELD COUNTY TAX COLLECTOR | | 55 S MAIN | PO BOX 77 | | PANGUITCH | UT | 84759 | |
| GARFIELD COUNTY | | 109 EIGHTH ST 204 | GARFIELD COUNTY TREASURER | | GLENWOOD SPRINGS | CO | 81601 | |
| GARFIELD COUNTY | | 114 W BROADWAY RM 104 BOX 489 | COUNTY TREASURER | | ENID | OK | 73701-4024 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARFIELD COUNTY | | 55 S MAIN PO BOX 77 | JUDY HENRIE TREASURER | | PANGUITCH | UT | 84759 | |
| GARFIELD COUNTY | | 789 8TH AND MAIN PO BOX 340 | GARFIELD COUNTY TREASURER | | POMEROY | WA | 99347 | |
| GARFIELD COUNTY | | COUNTY COURTHOUSE | | | OSHKOSH | NE | 69154 | |
| GARFIELD COUNTY | GARFIELD COUNTY TREASURER | 109 EIGHTH STREET #204 | | | GLENWOOD SPRINGS | CO | 81601 | |
| GARFIELD COUNTY | | HWY 200 PO BOX 8 | GARFIELD COUNTY TREASURER | | JORDAN | MT | 59337 | |
| GARFIELD COUNTY | | HWY 200 PO BOX 8 | GARFIELD COUNTY TREASURER | | JORDON | MT | 59337 | |
| GARFIELD COUNTY | | PO BOX 1069 | COUNTY TREASURER | | GLENWOOD SPRINGS | CO | 81602 | |
| GARFIELD COUNTY | | PO BOX 1069 | | | GLENWOOD SPRINGS | CO | 81602 | |
| GARFIELD COUNTY | | PO BOX 340 | GARFIELD COUNTY TREASURER | | POMEROY | WA | 99347 | |
| GARFIELD COUNTY | | PO BOX 489 | COUNTY TREASURER | | ENID | OK | 73702 | |
| GARFIELD COUNTY | | PO BOX 511 | GARFIELD COUNTY TREASURER | | BURWELL | NE | 68823 | |
| GARFIELD COUNTY | | PO BOX 77 | JEANNIE HENRIE TREASURER | | PANGUITCH | UT | 84759 | |
| GARFIELD FARM MUTUAL INSURANCE | | 211 E CALVERT ST | | | KARNES CITY | TX | 78118 | |
| GARFIELD FARM MUTUAL INSURANCE | | | | | KARNES CITY | TX | 78118 | |
| GARFIELD FARM MUTUAL | | 919 S PANNA MARIA AVE | | | KARNES CITY | TX | 78118 | |
| GARFIELD FARM MUTUAL | | | | | KARNES CITY | TX | 78118 | |
| GARFIELD FARMERS MUTUAL INSURANCE | | | | | FERTILE | MN | 56540 | |
| GARFIELD FARMERS MUTUAL INSURANCE | | PO BOX 116 | | | FERTILE | MN | 56540 | |
| GARFIELD P RAYMOND ATT AT LAW | | 421 BAY RD | | | QUEENSBURY | NY | 12804 | |
| GARFIELD PLANTATION | | 75 HACKER FARM RD | GARFIELD PLANTATION | | GARFIELD PLANTATION | ME | 04732 | |
| GARFIELD RECORDER OF DEEDS | | PO BOX 218 | | | BURWELL | NE | 68823 | |
| GARFIELD TOWN | | 1634 70TH AVE | TREASURER GARFIELD TOWNSHIP | | AMERY | WI | 54001 | |
| GARFIELD TOWN | | 690 MINNEAPOLIS ST | GARFIELD TOWN TREASURER | | AMERY | WI | 54001 | |
| GARFIELD TOWN | | 692 1ST ST E | IDA MARTINSON TREASURER | | AMERY | WI | 54001 | |
| GARFIELD TOWNSHIP TAX COLLECTOR | | 3848 VETERANS DR | | | TRAVERSE CITY | MI | 49684 | |
| GARFIELD TOWNSHIP | | 10775 HENSCHEL RD SW | TREASURER GARFIELD TWP | | FIFE LAKE | MI | 49633 | |
| GARFIELD TOWNSHIP | | 1138 W ERICKSON RD | TOWNSHIP TREASURER | | LINWOOD | MI | 48634 | |
| GARFIELD TOWNSHIP | | 3672 WISTERIA DR | TREASURER GARFIELD TWP | | FREMONT | MI | 49412 | |
| GARFIELD TOWNSHIP | | 3672 WISTERIA | TREASURER GARFIELD TWP | | FREMONT | MI | 49412 | |
| GARFIELD TOWNSHIP | | 3848 VETERANS DR | GARFIELD TOWNSHIP | | TRAVERSE CITY | MI | 49684 | |
| GARFIELD TOWNSHIP | | 3848 VETERANS DR | TREASURER GARFIELD TWP | | TRAVERSE CITY | MI | 49684 | |
| GARFIELD TOWNSHIP | | 4770 FLETCHER RD SE | TREASURER GARFIELD TWP | | FIFE LAKE | MI | 49633 | |
| GARFIELD TOWNSHIP | | 8340 GIBSON AVE | TREASURER GARFIELD TWP | | LAKE | MI | 48632 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARFIELD TOWNSHIP | | 8340 GIBSON | TREASURER GARFIELD TWP | | LAKE | MI | 48632 | |
| GARFIELD TOWNSHIP | | GARFIELD TOWNSHIP | | | TRAVERSE CITY | MI | 49684 | |
| GARFIELD TOWNSHIP | | PO BOX 148 | TREASURER GARFIELD TWP | | ENGADINE | MI | 49827 | |
| GARFIELD TOWN | | W 16901 ST HWY 10 | TREASURER | | OSSEO | WI | 54758 | |
| GARFIELD TOWN | | W16657 US HIGHWAY 10 | | | OSSEO | WI | 54758-7904 | |
| GARFIELD TOWN | | W16657 US HWY 10 | GARFIELD TOWN TREASURER | | EAU CLAIRE | WI | 54701 | |
| GARFIELD TOWN | | W16657 US HWY 10 | GARFIELD TOWN TREASURER | | OSSEO | WI | 54758 | |
| GARFIELD WATER DISTRICT | | PO BOX 337 | GARFIELD WATER DISTRICT | | CLOVIS | CA | 93613 | |
| GARFILED CO TREASURER | | PO BOX 489 | | | ENID | OK | 73702 | |
| GARFINKEL, SHERI | | 901 BRICKELL KEY RD | APT 508 | | MIAMI | FL | 33131 | |
| GARFUNKELWILD AND TRAVIS PC | | 111 GREAT NECK RD | | | NEW YORK | NY | 11021 | |
| GARGALLO, ROSA | | 777 BAYSHORE DRIVE | APT 605 | | FORT LAUDERDALE | FL | 33304 | |
| GARGANO, BRETT A & GARGANO, JEFFREY R | | 1485 S EUCLID AVENUE | | | VILLA PARK | IL | 60181-3300 | |
| GARGANO, GIUSEPPE & GARGANO, ISAIA | | 6 BUTTONWOOD CT | | | MONROE TOWNSHIP | NJ | 08831 | |
| GARIAN PROPERTY MAINTENANCE | | PO BOX 253 | | | MILFORD | CT | 06460 | |
| GARIBAY, FELICITAS & GARIBAY, ANTONIO | | 246 PEPER DR | #1 | | SAN YSIDRO | CA | 92173 | |
| GARIE SMITH | | 12836 AVOCET ST | | | COON RAPIDS | MN | 55448 | |
| GARIK OSIPYANTS ATT AT LAW | | 450 W 11 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| GARINGER, MICHAEL R & GARINGER, DOLLIE M | | 404 JENSEN STREET | | | GRANTS | NM | 87020 | |
| GARLAND CITY C O TAX DEPARTMENT | | 800 MAIN ST | ASSESSOR COLLECTOR | | GARLAND | TX | 75040 | |
| GARLAND CITY C O TAX DEPARTMENT | | 800 MAIN STREET PO BOX 462010 | ASSESSOR COLLECTOR | | GARLAND | TX | 75040 | |
| GARLAND CITY C O TAX DEPARTMENT | | 800 MAIN STREET PO BOX 462010 | | | GARLAND | TX | 75040 | |
| GARLAND CITY C O TAX DEPARTMENT | | PO BOX 462010 | ASSESSOR COLLECTOR | | GARLAND | TX | 75046-2010 | |
| GARLAND CITY C/O TAX DEPARTMENT | ASSESSOR COLLECTOR | PO BOX 462010 | | | GARLAND | TX | 75046-2010 | |
| GARLAND CITY | | PO BOX 462010 | DIRECTOR OF TAXATION | | GARLAND | TX | 75046 | |
| GARLAND CITY | | PO BOX 462010 | | | GARLAND | TX | 75046 | |
| GARLAND COUNTY CIRCUIT CLERK | | 501 OUACHITA AVE 207 | COURTHOUSE | | HOT SPRINGS NATIONAL PARK | AR | 71901 | |
| GARLAND COUNTY CIRCUIT CLERK | | 501 OUACHITA AVE RM 207 | | | HOT SPRINGS NATIONAL PARK | AR | 71901 | |
| GARLAND COUNTY CIRCUIT COURT CLERK | | 501 OUACHITA COURTHOUSE RM 207 | | | HOT SPRINGS NATIONAL PARK | AR | 71901 | |
| GARLAND COUNTY | | 200 WOODBINE RM 108 | COLLECTOR | | HOT SPRINGS NATIONAL PARK | AR | 71901 | |
| GARLAND COUNTY | | 200 WOODBINE RM 108 | COLLECTOR | | HOT SPRINGS | AR | 71901 | |
| GARLAND COUNTY | | 200 WOODBINE RM 108 | | | HOT SPRINGS NATIONAL PARK | AR | 71901 | |
| GARLAND COUNTY | | 200 WOODBINE RM 108 | | | HOT SPRINGS | AR | 71901 | |
| GARLAND COUNTY | COLLECTOR | 200 WOODBINE RM 108 | | | HOT SPRINGS | AR | 71901 | |
| GARLAND G HENSLEY AND | | 2436 LONG LEAF | FRANCES L HENSLEY | | GREENWOOD | IN | 46143 | |
| GARLAND ISD | | 901 W STATE PO BOX 461407 75046 | ASSESSOR COLLECTOR | | GARLAND | TX | 75046-1407 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARLAND ISD | | 901 W STATE PO BOX 461407 75046 | | | GARLAND | TX | 75046-1407 | |
| GARLAND ISD | | 901 W STATE PO BOX 461407 75046 | TAX COLLECTOR | | GARLAND | TX | 75046 | |
| GARLAND ISD | ASSESSOR COLLECTOR | PO BOX 461407 | | | GARLAND | TX | 75046 | |
| GARLAND ISD | | PO BOX 461407 | ASSESSOR COLLECTOR | | GARLAND | TX | 75046 | |
| GARLAND ISD | | PO BOX 461407 | TAX COLLECTOR | | GARLAND | TX | 75046-1407 | |
| GARLAND L WATLINGTON ATT AT LAW | | 603 S MADISON | | | JONESBORO | AR | 72401 | |
| GARLAND REALTY AND DEV LLC | | 2970 N MAIN | | | LAS CRUCES | NM | 88001 | |
| GARLAND REALTY AND DEV LLC | | 641 ROUAULT AVE | | | LAS CRUCES | NM | 88005 | |
| GARLAND REALTY AND DEVELOPMENT LLC | | 2970 N MAIN | | | LAS CRUCES | NM | 88001-1152 | |
| GARLAND REALTY DEVELOPMENT | | 2970 N MAIN ST | | | LAS CRUCES | NM | 88001 | |
| GARLAND THOMAS | | PAULA J THOMAS | 3349 SHREWSBURY ROAD | | ABINGDON | MD | 21009 | |
| GARLAND TOWN | | 5 DEXTER RD PO BOX 36 | TOWN OF GARLAND | | GARLAND | ME | 04939 | |
| GARLAND TOWN | | PO BOX 207 | | | GARLAND | NC | 28441 | |
| GARLAND TOWN | | PO BOX 207 | TAX COLLECTOR | | GARLAND | NC | 28441 | |
| GARLAND UTILITY | | 404 HOLLY RD | ATTN DENNIS MOORE | | GLEN BURNIE | MD | 21061 | |
| GARLAND, DANIEL J & GARLAND, KIMBERLY D | | 10615 CAULEY CREEK DRIVE | | | DULUTH | GA | 30097 | |
| GARLAND, JOHNNY D | | 4843 SHERBORNE DRIVE | | | HARRISBURG | NC | 28075 | |
| GARLASCO, PAUL J | | 35 PARK LN | | | NEW MILFORD | CT | 06776 | |
| GARLAZA, TANIA | | 25846 IRIS AVE | | | MORENO VALLEY | CA | 92551-2940 | |
| GARLINGHOUSE, LAURA J | | 1700 E BELTLINE AVE NE STE 200 | | | GRAND RAPIDS | MI | 49525 | |
| GARLINGTON AND ASSOCS | | 2640 DEHOOP AVE | | | WYOMING | MI | 49509 | |
| GARLINGTON, CARLETTA | | 360406 E 61ST ST | TOP NOTCH CARPET CLEANING | | KANSAS CITY | MO | 64130 | |
| GARLITZ, LAURA | | 4999 CAROLINA FOREST BLVD 18 | | | MYRTLE BEACH | SC | 29579 | |
| GARLITZ, LAURA | | 973 NOTTINGHAM LAKE RD | | | CONWAY | SC | 29526 | |
| GARLITZ, LAURA | | 973 NOTTINGHAM LAKES RD | | | CONWAY | SC | 29526 | |
| GARLOW INSURANCE AGENCY | | 312 CEDAR LAKES DR STE 201 | | | CHESAPEAKE | VA | 23322 | |
| GARMAN, DAVID M & VANFLEEREN, LARRY R | | 17591 COUNTRY ROAD 22 | | | GOSHEN | IN | 46528 | |
| GARNER AND ARNIC L ATTORNEY AT LAW | | 1314 TEXAS AVE STE 1900 | | | HOUSTON | TX | 77002 | |
| GARNER AND ASSOCIATES | | 4402 LAUREL CREEK DR | | | SOUTH BEND | IN | 46628 | |
| GARNER AND STILL | | PO BOX 707 | | | LAWRENCEVILLE | GA | 30046 | |
| GARNER AND WILLIAMSON ATT AT LAW | | 111 COURTHOUSE SQ | | | TROY | NC | 27371 | |
| GARNER F DEWEY ATT AT LAW | | 206 N FOREST ST | | | STANDISH | MI | 48658 | |
| GARNER JOHNSON BUILDERS LLC | | 1 AUGUSTA ST STE 302 | | | GREENVILLE | SC | 29601-3526 | |
| GARNER REAL ESTATE | | 1421 TRIAD CTR | | | ST PETERS | MO | 63376 | |
| GARNER, BARRY | | PO BOX 1211 | | | LEAVENWORTH | KS | 66048-0911 | |
| GARNER, CHRISTOPHER J | | 7 AUBURN ST | | | NASHUA | NH | 03064 | |
| GARNER, HAROLD M & GARNER, EVA P | | 4400 NE 36TH ST | | | OKLAHOMA CITY | OK | 73121 | |
| GARNER, HENRY J | | 122 S ELMWOOD AVENUE | | | KANSAS CITY | MO | 64123 | |
| GARNER, JAMES R & GARNER, LAVONNE P | | PO BOX 8146 | | | NEWPORT BEACH | CA | 92658-8146 | |
| GARNER, JERRY W & HOGAN-GARNER, LINDA | | P.O BOX 77421 | | | GREENSBORO | NC | 27417 | |
| GARNER, LINDA K | | 217 EXCHANGE AVE | | | MEMPHIS | TN | 38105 | |
| GARNER, MARILYN | | 2000 E LAMAR BLVD | | | ARLINGTON | TX | 76006 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARNER, ROBERT | | 3535 W ORANGEWOOD AVE | A 1 SERVICE | | PHOENIX | AZ | 85051 | |
| GARNET E NORWOOD ATT AT LAW | | 410 STATELINE AVE | | | TEXARKANA | TX | 71854 | |
| GARNET VALLEY S D CONCORD TWP | | 43 THORNTON RD | GARNET VALLEY S D | | GLEN MILLS | PA | 19342 | |
| GARNET VALLEY S D CONCORD TWP | | TAX OFFICE PO BOX 1009 | GARNET VALLEY S D | | CONCORDVILLE | PA | 19331 | |
| GARNET VALLEY SD BETHEL TWP | | 1183 CHELSEA RD | T C OF GARNET VALLEY AREA SCH DIST | | ASTON | PA | 19014 | |
| GARNET VALLEY SD BETHEL TWP | | 1464 POWELL CIR | T C OF GARNET VALLEY AREA SCH DIST | | GARNET VALLEY | PA | 19060 | |
| GARNET VALLEY SD CHESTER HEIGHTS | | PO BOX 152 | T C OF GARNET VALLEY AREA SD | | CHESTER HEIGHTS | PA | 19017 | |
| GARNET VALLEY SD CHESTER HEIGHTS | T C OF GARNET VALLEY AREA SD | PO BOX 152 | 40 BISHOPS DR | | CHESTER HEIGHTS | PA | 19017 | |
| GARNET, GARRETT | | 3700 STANDRIDGE DR STE 212 | | | THE COLONY | TX | 75056 | |
| GARNETT ERNEST CALDWELL ATT AT L | | 1619 POST OFFICE ST | | | GALVESTON | TX | 77550 | |
| GARONZIK, BERTHA | | 2607 OLD CT RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| GARONZIK, BERTHA | | 2607 OLD CT RD | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| GARR, ANNTHONY R | | 7878 WADSWORTH BLVD 100 | | | ARVADA | CO | 80003-2121 | |
| GARR, KAREN M | | 11445 W I 70 FRONTAGE RD N | | | WHEAT RIDGE | CO | 80033 | |
| GARR, KAREN | | 9191 SHERIDAN BLVD NO 310 | | | WESTMINSTER | CO | 80031 | |
| GARR, KAREN | | 9191 SHERIDAN BLVD STE 310 | | | WESTMINSTER | CO | 80031 | |
| GARRARD COUNTY CLERK | | 15 PUBLIC SQUARE STE 5 | | | LANCASTER | KY | 40444 | |
| GARRARD COUNTY SHERIFF | | 15 PUBLIC SQ STE 4 | GARRARD COUNTY SHERIFF | | LANCASTER | KY | 40444 | |
| GARRARD COUNTY | | 15 PUBLIC SQUARE COURTHOUSE | GARRARD COUNTY SHERIFF | | LANCASTER | KY | 40444 | |
| GARRARD COUNTY | | 15 PUBLIC SQUARE COURTHOUSE | | | LANCASTER | KY | 40444 | |
| GARRARD LLC | | 39172 VIA PAMPLONA | | | MURRIETA | CA | 92563 | |
| GARRELS, BRENT | | 1839 ADDISON STREET | | | PHILADELPHIA | PA | 19146 | |
| GARRELS, TREVOR | | 1421 W COPPER ST | | | BUTTE | MT | 59701-8951 | |
| GARRETSON LAW OFFICE | | 211 E JEFFERSON ST STE H | | | MORRIS | IL | 60450-2446 | |
| GARRETT & TULLY, PC | RESIDENTIAL FUNDING CO, LLC VS KHACHIK POGOSIAN, AN INDIVIDUAL VAHEN ARSHAKIAN, AN INDIVIDUAL MILTON S OGDOC AN INDI ET AL | 225 S. Lake Avenue, Suite 1400 | | | Pasadena | CA | 91101 | |
| GARRETT AND ASSOCS PC | | 890 3 MILE RD NW OFC 5 | | | WALKER | MI | 49544 | |
| GARRETT BARBER, LUCY | BRUCE HOROWITZ | 46 FERNANDINA ST | | | MOUNT PLEASANT | SC | 29464-6694 | |
| Garrett Bird | | 4126 Mayflower dr. | | | Garland | TX | 75043 | |
| GARRETT BORO | | 301 WALKER ST PO BOX 208 | HELEN J DAVIS TAX COLLECTOR | | GARRETT | PA | 15542 | |
| GARRETT BORO | | PO BOX 2 | | | GARRETT | PA | 15542 | |
| GARRETT COUNTY CLERK OF CIRCUIT COU | | PO BOX 447 | | | OAKLAND | MD | 21550 | |
| GARRETT COUNTY SEMIANNUAL | | 203 S FOURTH ST RM 107A | GARRETT COUNTY COMMISSIONER | | OAKLAND | MD | 21550 | |
| GARRETT COUNTY | | 203 S 4TH ST RM 107 | | | OAKLAND | MD | 21550 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARRETT COUNTY | | 203 S 4TH ST RM 107 | TAX COLLECTOR OF GARRETT COUNTY | | OAKLAND | MD | 21550 | |
| GARRETT COUNTY | | 203 S FOURTH ST RM 107A | GARRETT COUNTY COMMISSIONER | | OAKLAND | MD | 21550 | |
| GARRETT COUNTY | | 203 S FOURTH ST RM 107 | T C OF GARRETT COUNTY | | OAKLAND | MD | 21550 | |
| GARRETT D JOHNSON ATT AT LAW | | 3923 S MCCLINTOCK DR STE 40 | | | TEMPE | AZ | 85282 | |
| Garrett Dwyer | | 25 Overture Lane | | | Aliso Viejo | CA | 92656 | |
| GARRETT FRIEDMAN ATT AT LAW | | PO BOX 26432 | | | TAMPA | FL | 33623 | |
| GARRETT II, JAMES M & GARRETT, JAMES M | | 29 MONTE SANO DR | | | HANAHAN | SC | 29410-8616 | |
| GARRETT III, JAMES & GARRETT, BEVERLY | | 1310 WATERWOOD DR | | | MANSFIELD | TX | 76063-5454 | |
| GARRETT KEITH AND SUMMIT RESTORATION | INC | 12011 E 32ND AVE | | | SPOKANE VALLEY | WA | 99206-2907 | |
| GARRETT LAW CENTER PLLC | | 200 JEFFERSON AVE STE 711 | | | MEMPHIS | TN | 38103 | |
| GARRETT LAW OFFICE PC | | 111 W 5TH ST STE 800 | | | TULSA | OK | 74103 | |
| Garrett McCullough | | 5722 E Stillwater Ave, #4 | | | Orange | CA | 92869 | |
| GARRETT REALTY CO | | 525 N WASHINGTON AVE | | | EL DORADO | AR | 71730 | |
| GARRETT REALTY CO | | 525 N WASHINGTON | | | EL DORADO | AR | 71730 | |
| GARRETT, DANIEL J | | 1411 LAZY LN | | | LONGVIEW | TX | 75604 | |
| GARRETT, JOHN C | | PO BOX 482176 | | | KANSAS CITY | MO | 64148 | |
| GARRETT, LISA M | | 35365 GOSLING LANE | | | LOCUST GROVE | VA | 22508-0000 | |
| GARRETT, MITCHELL | | 87 LAKEVIEW VILLAGE | KC HOMES | | MONTGOMERY | TX | 77356 | |
| GARRETT, RANDAL C | | PO BOX 14451 | | | BATON ROUGE | LA | 70898 | |
| GARRETT, RICHARD | | 2205 43RD ST | JAMES AND JUDY MCDANIEL | | KENNER | LA | 70065 | |
| GARRETT, ROBERT D | | 4334 NW EXPRESSWAY STE 297 | | | OKLAHOMA CITY | OK | 73116 | |
| GARRETT, ROBERT D | | PO BOX 32427 | | | OKLAHOMA CITY | OK | 73123 | |
| GARRETT, RUSSELL D | | 1220 MAIN ST 300 | | | VANCOUVER | WA | 98660 | |
| GARRETT, SANDRA | | 140 MODOCK HOLLOW RD | RL HEATH AND ASSOCIATES | | CELINA | TN | 38551 | |
| GARRETT, WILLIAM D | | 1539 CARLTON AVE. STONE MOUNTAIN | | | GEORGIA | GA | 30087 | |
| Garrette, Linda J | | 11330 Ashton Wood Ln | | | Maryland Height | MO | 63043 | |
| GARRICK AND NATASHA BOYD AND | | 1565 S PALMER ST | NATASHA MCCOY BOYD AND KEITH DUKE A C AND HEATING | | GEORGIANA | AL | 36033 | |
| GARRICK, ROBERT L & GARRICK, MARILYN S | | B 3225 WILLOW GLEN | | | SANTA MARIA | CA | 93455 | |
| GARRIDO, MARCIAL | | 310 NORTH BEWLEY STREET | | | SANTA ANA | CA | 92703 | |
| GARRINGER, JEFFERY & GARRINGER, CATHERINE M | | 9462 W KENTUCKY PL | | | LAKEWOOD | CO | 80226-4174 | |
| GARRIS REALTY AND APPRAISAL SERVICE | | PO BOX 3137 | | | WINTER PARK | FL | 32790 | |
| GARRIS, DIEDRA | | 7307 GOODLAND DR | INSURANCE UNLIMITED | | HYATTSVILLE | MD | 20785 | |
| GARRISON BROWN CARLSON & BUCHANAN PLLC | | 530 S E DELAWARE | PO BOX 1217 | | BARTLESVILLE | OK | 74005 | |
| GARRISON CEN SCH PHILIPSTOWN | | PO BOX 1163 | RECEIVER OF TAXES | | BUFFALO | NY | 14240 | |
| GARRISON CEN SCH PHILIPSTOWN | | ROUTE 9D PO BOX 193 | RECEIVER OF TAXES | | GARRISON | NY | 10524 | |
| GARRISON CEN SCH PUTNAM VALLEY | | PO BOX 1163 | TAX COLLECTOR | | BUFFALO | NY | 14240 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARRISON CEN SCH PUTNAM VALLEY | | PO BOX 193 | TAX COLLECTOR | | GARRISON | NY | 10524 | |
| GARRISON HOLDING CORPORATION | | PO BOX 5857 | | | BALTIMORE | MD | 21282-5857 | |
| GARRISON HOLDING CORPORATION | | PO BOX 5857 | | | PIKESVILLE | MD | 21282-5857 | |
| GARRISON JR, JOSEPH J & GARRISON, MARIAN | | 38 PICKWICK DR | | | MARLTON | NJ | 08053-3821 | |
| Garrison Jr., Leroy & Garrison, Celeste E | | 87 Tupelo Circle | | | Hampton | VA | 23666 | |
| GARRISON LAW OFFICE PLLC | | 7633 E 63RD PL STE 300 | | | TULSA | OK | 74133 | |
| GARRISON LAW OFFICES PS | | PO BOX 269 | | | SUNNYSIDE | WA | 98944 | |
| GARRISON PROPERTY AND CASUALTY | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| GARRISON REAL ESTATE CONSULTING | | 463 S ARCHER DR | | | PUEBLO WEST | CO | 81007 | |
| GARRISON REAL ESTATE CONSULTINGINC | | 5234 ARTISTIC CIR | | | COLORADO SPRINGS | CO | 80917-2210 | |
| GARRISON REAL ESTATE | | 406 S GRAND AVE | | | COVINA | CA | 91724 | |
| GARRISON SHEROW ATT AT LAW | | 11 MARKET ST STE 204 | | | POUGHKEEPSIE | NY | 12601 | |
| GARRISON, ANGELA M | | 2512 57TH ST S | | | GULFPORT | FL | 33707-5235 | |
| GARRISON, CHARMAINE | | 904 DESOTO DR | | | TUPELO | MS | 38801-2418 | |
| GARRISON, CHESTER G | | 6729 COUNTRY RD 470 | | | MOKANE | MO | 65059 | |
| GARRISON, JAMES T | | 613 HILLSBORO ROAD | D22 | | FRANKLIN | TN | 37064 | |
| GARRISON, JAMES | | 1800 STACIA DR | | | COVINGTON | GA | 30016-0000 | |
| GARRISON, JOSEPH L | | PO BOX 174 | | | DUNDE | FL | 33838 | |
| GARRISON, JULIE A | | 308 ADEN ST APT A | | | PARIS | TN | 38242-6225 | |
| GARRISON, KARYN | | 15502 KENNETH SQUARE WAY | MASTER PLASTERS ETCETERA | | BRANDYWINE | MD | 20613 | |
| GARRISON, ROBERT R | | 4175 N HIGH ST REAR | | | COLUMBUS | OH | 43214 | |
| GARRISON, THOMAS E & GARRISON, REGINA E | | 5520 INDIAN COVE RD | | | INDIANAPOLIS | IN | 46268 | |
| GARRITY AND JONES | | 209 W 6TH ST STE 3 | | | JOPLIN | MO | 64801 | |
| GARRITY GRAHAM MURPHY GAROFALO AND | | PO BOX 4205 | TRUSTEE FOR THE DUNES SHOAL HARBOR | | MONTCLAIR | NJ | 07042 | |
| GARROW LOFTIS REALTORS | | 8210 S SAGINAW | | | GRAND BLANC | MI | 48439 | |
| GARROW REAL ESTATE | | 210 W UNIVERSITY DR STE 4 | | | ROCHESTER | MI | 48307 | |
| GARRY A MORRIS AND LINDA F | | 816 E TYLER AVE | MORRIS AND GERMAN ROOFING | | STILLWATER | OK | 74075 | |
| GARRY A SABOL ATT AT LAW | | 1530 DEMOREST RD | | | COLUMBUS | OH | 43228 | |
| GARRY ADDAM FERA COSTELLO AND FERA | | 7211 NW 83RD ST STE 220 | | | KANSAS CITY | MO | 64152 | |
| GARRY AND KELLY KELLUM AND | | 598 W WILDWOOD DR | SCOTT WESTHOVEN | | WARREN | TX | 77664 | |
| GARRY AND REBECCA FINE | | 391 KINNIKINNICK RD | | | GRAND LAKE | CO | 80447 | |
| GARRY EGAN AND MARY KNOEPFLER | AND PURO CLEAN DISASTER MASTERS | 227 HIGHLAND AVE # 1 | | | KEARNY | NJ | 07032-2057 | |
| GARRY G GEFFERT ATT AT LAW | | PO BOX 2281 | | | MARTINSBURG | WV | 25402 | |
| GARRY L HOWARD ATT AT LAW | | 1009 S BROADWAY ST | | | WICHITA | KS | 67211 | |
| GARRY MEISNER | | 12530 WEST TOWER AVENUE | | | AIRWAY HEIGHTS | WA | 99001 | |
| GARRY ODBERT | | 3732 T ST | | | SACRAMENTO | CA | 95816 | |
| GARRY OLSON COMPANY | | 5701 KENTUCKY AVE N 151 | LYLE FORSYTHE | | CRYSTAL | MN | 55428 | |
| GARRY W ABBOTT ATT AT LAW | | 1722 2ND AVE N | | | BESSEMER | AL | 35020 | |
| GARRY W ABBOTT ATT AT LAW | | 1818 3RD AVE N | | | BESSEMER | AL | 35020 | |
| GARRY WAN | | C/O RWW PROPERTIES, LLC | PO BOX 30371 | | WALNUT CREEK | CA | 94598 | |
| GARRY WOODS ROOFING | | 1933 CO RD 700 | | | CULLMAN | AL | 35055 | |
| GARSKE APPRAISALS LLC | | PO BOX 141763 | | | SPOKANE | WA | 99214 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARSKE, DOUGLAS M | | 305 N WOODLAWN RD | | | SPOKANE | WA | 99216-0998 | |
| GARSKE | | PO BOX 141763 | | | SPOKANE | WA | 99214 | |
| GARTH AND RAMONA HYLTON | | 1341 14TH ST | | | PLEASANT GROVE | AL | 35127 | |
| GARTH LOBBAN AND MICHELLE LOBBAN | | 544 N PLATINA DRIVE | | | DIAMOND BAR | CA | 91765 | |
| GARTLAND LAW | | 43875 WASHINGTON ST STE H | | | PALM DESERT | CA | 92211 | |
| GARTNER SR, WILLIAM J | | 39 WELLSHIRE LN | | | PALM COAST | FL | 32164-7849 | |
| GARTON REAL ESTATE INC | | 456 MAIN AVE | PO BOX 1234 | | WESTON | WV | 26452 | |
| GARTON REAL ESTATE | | 407 S HOWARD ST | | | WITTENBERG | WI | 54499 | |
| GARTSIDE, TERRY | | 1301 E TAFT AVE | | | SAPULPA | OK | 74066-6033 | |
| GARVEN GROVE HOMEOWNERS ASSOCIATION | | PO BOX 30730 | | | MESA | AZ | 85275 | |
| GARVEY SCHUBERT BARER | JESSE WINEBERRY VS GMAC MORTGAGE JPMORGAN CHASE BANK, N.A. EXECUTIVE TRUSTEE SERVICES LSI TITLE AGENCY, INC | 1191 Second Avenue | | | Seattle | WA | 98101 | |
| Garvey, Jamie E & Garvey, Jennifer M | | N5081 County Road E | | | Depere | WI | 54115 | |
| GARVEY, STEPHEN J | | 7100 EVERGREEN WAY STE E | | | EVERETT | WA | 98203 | |
| GARVIN COUNT CLERK | | PO BOX 237 | | | PAULS VALLEY | OK | 73075 | |
| GARVIN COUNTY RECORDER | | PO BOX 926 | | | PAULS VALLEY | OK | 73075 | |
| GARVIN COUNTY | | 201 W GRANT RM 9 | TAX COLLECTOR | | PAULS VALLEY | OK | 73075 | |
| GARVIN COUNTY | | 201 W GRANT | TAX COLLECTOR | | PAULS VALLEY | OK | 73075 | |
| GARVIN, KARIN A | | 1801 W GARDEN ST | | | PENSACOLA | FL | 32502-4417 | |
| GARWOOD BORO | | 403 S AVE | GARWOOD BORO TAXCOLLECTOR | | GARWOOD | NJ | 07027 | |
| GARWOOD BORO | | 403 S AVE | TAX COLLECTOR | | GARWOOD | NJ | 07027 | |
| GARY & BARBARA SMITH | | 2506 N MILLSTREAM LA | | | ORANGE | CA | 92865 | |
| GARY & ELIZABETH JELLEY | | 20423 81 ST DR NE | | | ARLINGTON | WA | 98223 | |
| GARY & LAURA JACKSON | | 79 87TH ST | | | BROOKLYN | NY | 11209 | |
| GARY & LISA AZARIAN | | 34 TICKLEFANCY LN | | | SALEM | NH | 03079 | |
| GARY A BARNEY ATT AT LAW | | PO BOX 690 | | | LANDER | WY | 82520 | |
| GARY A CHRISTIANO ATT AT LAW | | 16 E MAIN ST | | | ROCHESTER | NY | 14614 | |
| GARY A COLBERT DEBTOR PROTECTOR, LTD | JEFFREY M. DAVIS V. GMAC, A CORPORATION GMAC, LLC ALLY BANK INC. MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC. | 29452 Pendleton Club Drive | | | Farmington Hills | MI | 48336 | |
| GARY A COOK ATT AT LAW | | 25 CT ST STE 213 | | | PERU | IN | 46970 | |
| GARY A FLESHMAN ATT AT LAW | | 63 N PAINT ST STE A | | | CHILLICOTHE | OH | 45601 | |
| GARY A HORN ATT AT LAW | | 100 MERRICK RD STE 400E | | | ROCKVILLE CENTRE | NY | 11570 | |
| GARY A HUDGINS ATT AT LAW | | PO BOX 1142 | | | DOTHAN | AL | 36302 | |
| GARY A JACOBSON ATT AT LAW | | 1902 MERIDIAN S | | | PUYALLUP | WA | 98371 | |
| GARY A KAY ATT AT LAW | | PO BOX 173 | | | CLARKSBURG | NJ | 08510 | |
| GARY A VEGLIA | | 11448 HALEIWA PL | | | DIAMONDHEAD | MS | 39525 | |
| GARY ALLEN BILLIG ATT AT LAW | | 447 NILLES RD STE 9 | | | FAIRFIELD | OH | 45014 | |
| GARY AMATOR AND DANILE YUGULIS AND | | 1091 W EXCHANGE ST | BUTLER BUILDING AND DEVELOPMENT LLC | | AKRON | OH | 44313 | |
| GARY AND AMBER CARROLL | | 4916 DEERHURST DR | | | NORMAN | OK | 73072 | |
| GARY AND BEVERLY BULLOCK | | 301 OLD SPRINGS LN | | | SPRINGVILLE | AL | 35146 | |
| GARY AND BEVERLY REYNOLDS | | 7817 CHATTINGTON DR | | | DALLAS | TX | 75248 | |
| GARY AND BONNIE JANKOWSKI | | 3157 RADFORD AVE | COUSINO HARRIS CO | | TOLEDO | OH | 43614 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY AND CATHERINE CLARK AND | | 534 JACKSONVILLE RD | ALLENS PLUMBING AND HEATING | | WARMINSTER | PA | 18974 | |
| GARY AND CHERRIE WALKER | | 125 GATES RD | | | LIZELLA | GA | 31052 | |
| GARY AND CHERRY HANZ | | 7313 LEMONWOOD LN | | | FORTH WORTH | TX | 76133 | |
| GARY AND CINDY L EAGLEY AND | | 10528 BATTLE RD | SCOTT HARRIS BUILDERS | | COELMAN | MI | 48618 | |
| GARY AND COLLEEN ORDE AND | | 8503 178TH LN | BENEFICIAL MORTGAGE | | FOREST LAKE | MN | 55025 | |
| GARY AND CYNTHIA VANDERWEELE | | 2722 HEMLOCK AVE | | | PORTAGE | MI | 49024 | |
| GARY AND DEBBIE KINSEY | | 1902 VASSAR DR | SUBURBAN ROOFING INC | | RICHARDSON | TX | 75081 | |
| GARY AND DEBORAH ANDERSON AND | | 12 AB TWIN MEADOWS D | CONSTRUCTION SERVICES OF NH LLC | | HUDSON | NH | 03051 | |
| GARY AND DEBORAH BROOKSHIRE AND | RON MISAK FLOORING AND INTERIORS | 450 SUN LAKE DR | | | MELBOURNE | FL | 32901-8636 | |
| GARY AND DEBRA MOORE AND | | 7326 BLUE SAGE DR | SCOTT YARBROUGH INC GENERAL CONTRACTOR | | DALLAS | TX | 75249 | |
| GARY AND DIANA ASBERRY AND | REGAL CONTRACTOR LLC | 223 S 25TH ST | | | NEW CASTLE | IN | 47362-3526 | |
| GARY AND DONNA GROSSMAN | | 1918 MOUND DR | | | DUPO | IL | 62239 | |
| GARY AND ERIN NATHAN | | 3011 CANTON HILLS CT | | | MARIETTA | GA | 30062-6737 | |
| GARY AND GAIL GOSKOWSKI | | 10 COLVILLE RD | AND KENNETH TRUMPER HEATING AND A C | | WAYNE | NJ | 07470 | |
| GARY AND GAYLA SCHUFF | | 4130 REDWOOD ST | | | GROVES | TX | 77619 | |
| GARY AND GEORGE WISE | | 3907 TREBIL BLVD | | | SNOWFLAKE | AZ | 85937 | |
| GARY AND GEORGIA BARNES | | 7550 W CARROLL RD | | | CARROLLTON | GA | 30116 | |
| GARY AND GRETCHEN DUNKERLEY | | 13801 GOODMAN ST | AND PATRICK DUNKERLEY | | OVERLAND PARK | KS | 66223 | |
| GARY AND JUDITH COGSWELL | | 4860 NW 104TH LN | | | CORAL SPRINGS | FL | 33076 | |
| GARY AND JUDITH SCOTT | | 5108 WHISPER RIDGE LN | | | MONROE | NC | 28110 | |
| GARY AND JUSTINE FIALKOSKY | | 4 EDEN RD | AND JUSTINE CARREGAL | | ROCKPORT | MA | 01966 | |
| GARY AND KAREN SCHMIDT AND CARL KRUEGER | | 2458 BALL DR | CONSTRUCTION INC | | RICHFIELD | WI | 53076 | |
| GARY AND KAREN STILLABOWER | | 4875 N 7 | RIDGE LINE ROOFING | | WEST FRANKLIN | IN | 46131 | |
| GARY AND KAY EAVES AND LIFETIME | | 2309 ARNIE LN | ROOFING INC | | ROUND ROCK | TX | 78664 | |
| GARY AND KIM WRIGHT | | 3807 NORTHFIELD DR | | | MIDLAND | TX | 79707 | |
| GARY AND KIMBERLY WALLACE | | 7347 HILLSHIRE DR | AND SUMMERS GENERAL MAINTENANCE | | MEMPHIS | TN | 38133 | |
| GARY AND LILIAN BURRIS | | 106 SEGOVIA CT | | | ROYAL PALM BEACH | FL | 33411 | |
| GARY AND LOIS TURNMIRE AND | | 3435 MOUNTAIN VIEW LN | ROBINSON ROOFING AND CONSTRUCTION | | BANEBERRY | TN | 37890 | |
| GARY AND MARIA OSHAUGHNESSY | AND FAIRFAX DEVELOPMENT INC | 417 E FOX DEN DR | | | KNOXVILLE | TN | 37934-2503 | |
| GARY AND MARLENE HALE AND | | 10220 SADDLE POINT DR | PAUL DAVIS RESTORATION | | LOUISVILLE | KY | 40291 | |
| GARY AND MARSHA BISAGA | | 203 WINGATE PL SW | | | LEESBURG | VA | 20175 | |
| GARY AND MARTHA ROBBINS AND | | 8039 SUGARBUSH DR | HAYWARD BAKER INC | | SPRING HILL | FL | 34606 | |
| GARY AND MERRYLE ISRAEL | | 3626 EMBASSY DR | REGENT BANK | | WEST PALM BEACH | FL | 33401 | |
| GARY AND MERRYLE ISREAL | | 3626 EMBASSY DR | REGENT BANK | | PALM BEACH | FL | 33401 | |
| GARY AND MICHELLE A PETRUZZIELLO | | 63 TAYLOR ST | | | HILLSIDE | NJ | 07642 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY AND MIRRANDA VALERIO | | 15393 E 98TH PL | AND VANGURAD CONSTRUCTION | | COMMERCE | CO | 80022-9298 | |
| GARY AND NEJLA MUNDEN AND | | ROUTE 1 BOX 85 | WHITTEN CONTRUCTION | | SPRINGER | NM | 87747 | |
| GARY AND NEJLA MUNDEN | | ROUTE 1 BOX 85 | ESQUIBEL CONSTRUCTION | | SPRINGER | NM | 87747 | |
| GARY AND PAM BAKER AND | | 8752 LITTLE GULL CT | COCAT LLC | | LITTLETON | CO | 80126 | |
| GARY AND PAMELA GROTH | | 1841 NE CRABTREE TERRACE | | | JENSEN BEACH | FL | 34957 | |
| GARY AND PHYLLIS COOPER AND | | 6137 SAINT JOHN LN | AAA SOUTHERN ROOFING AND SIDING | | CHARLOTTE | NC | 28210 | |
| GARY AND PHYLLIS COOPER AND | | 6137 SAINT JOHN LN | HANDYMEN HOME IMPROVEMENT | | CHARLOTTE | NC | 28210 | |
| GARY AND RITA MATHENY | | 505 SW N RIVER POINT DR | | | JENSEN BEACH | FL | 34994 | |
| GARY AND RONDELL WHITE | | 256 MCELROY RD | CHELSEA CONSTRUCTION | | MOULTRIE | GA | 31768 | |
| GARY AND SANDRA PITTS AND | MAZZAS HEATING AND COOLING LTD | 1406 DIFFORD DR | | | NILES | OH | 44446-2843 | |
| GARY AND SHARON GIBSON AND MKAY | | 639 DUNCAN CIR W | INVESTMENTS & PAUL DAVIS RESTORATION & REMODELING | | AUBURNDALE | FL | 33823 | |
| GARY AND STEPHANIE BRUNK AND | | 11977 SAVERIO LN | CTR POINT CONTRACTING INC | | JACKSONVILLE | FL | 32225 | |
| Gary and Stephanie Sams | GARY R SAMS & STEPHANIE H. SAMS V. GENERAL MOTORS ACCEPTANCE CORPORATION, ALA-TENN REALTY, INC., JIMMY U. DEVANEY FARMS, INC. | 229 East Side Square | | | Huntsville | AL | 35801 | |
| GARY AND SUE THOMAS | | 1345 FM 155 S | | | WEIMAR | TX | 78962-4503 | |
| GARY AND SUSAN SNOWBERGER | | 12410 NE 36TH ST | | | BELLEVUE | WA | 98005 | |
| GARY AND TERESA ROWELL | | 2013 SARAH LN | | | OKLAHOMA CITY | OK | 73160 | |
| GARY AND TRACY ESTES AND | | 1218 WESTHILL DR | GARY ESTES III | | CLEBURNE | TX | 76033 | |
| GARY AND VICKI PEARSON | | 8422 COPENHAGEN RD | AND FIRST GENERAL SERVICES OF COLO | | PAYTON | CO | 80831 | |
| GARY ATKINS | Atkins Real Estate, Inc. | 211 S Main Street | | | Farmville | VA | 23901 | |
| GARY AUSTIN ATT AT LAW | | 12606 CENTRAL AVE | | | CHINO | CA | 91710 | |
| GARY AUSTIN ATT AT LAW | | 6816 S LA CIENEGA BLVD | | | INGLEWOOD | CA | 90302 | |
| GARY AXNER ATT AT LAW | | 55 PUBLIC SQ STE 1250 | | | CLEVELAND | OH | 44113 | |
| GARY B BOREN ATT AT LAW | | 2727 S TELEGRAPH RD | | | DEARBORN | MI | 48124 | |
| GARY B BOREN ATT AT LAW | | 38545 FORD RD | | | WESTLAND | MI | 48185 | |
| GARY B OTTINGER ATT AT LAW | | PO BOX 1782 | | | ALBUQUERQUE | NM | 87103 | |
| GARY BAMBERGER | | 486 E CACTUS MOUNTAIN DRIVE | | | CORONA DE TUSCON | AZ | 85641 | |
| GARY BARNES AND GARY BARNES SR AND | | 7708 MAYO BLVD | SANDRA ADAMS | | NEW ORLEANS | LA | 70126 | |
| GARY BARNES AND SANDRA ADAMS | | 7708 MAYO BLVD | | | NEW ORLEANS | LA | 70126 | |
| GARY BERKOWITZ ATTORNEY FOR STEPHEN FONG | | 8 KAREN DR | | | SARRINGTON | RI | 02806-4326 | |
| GARY BOLEWARE AND MAGIC CITY | | 1909 HWY 590 | MOBILE HOMES | | ELLISVILLE | MS | 39437 | |
| GARY BRACKEN ATT AT LAW | | 1223 E HIGHLAND AVE STE 311 | | | PONCA CITY | OK | 74601 | |
| GARY BROWN | | 2295 BELGIAN LN APT 35 | | | CLEARWATER | FL | 33763-2508 | |
| GARY BUSH AND SOUTHEAST | | 1503 MILFORD PL SW | RESTORATION | | MARIETTA | GA | 30008 | |
| GARY BYRDE, ATTORNEY | | 724 YORKLYN RD STE 100 | | | HOCKESSIN | DE | 19707 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY C AND CATHERINE L MARSHALL | | 12748 HWY 82 | AND ECOS ENVIRONMENTAL & DISASTER RESTORATION | | CARBONDALE | CO | 81623 | |
| GARY C BANKS ATT AT LAW | | 710B E GRAND RIVER AVE | | | HOWELL | MI | 48843-2430 | |
| GARY C FLANDERS ATT AT LAW | | 1 CT PL STE 401 | | | ROCKFORD | IL | 61101 | |
| GARY C HARRIS PA ATT AT LAW | | PO BOX 1190 | | | CLAYTON | GA | 30525 | |
| GARY C HOORNEMAN AND | | 5014 W ORCHID LN | BAT INVESTMENTS LLC | | GLENDALE | AZ | 85302 | |
| GARY C HUGILL ATT AT LAW | | 1776 FOWLER ST STE 3 | | | RICHLAND | WA | 99352 | |
| GARY C SCHAENGOLD ATT AT LAW | | 4 E SCHANTZ AVE | | | DAYTON | OH | 45409-2200 | |
| GARY CHURAK ATT AT LAW | | 14310 NORTHBROOK DR STE 260 | | | SAN ANTONIO | TX | 78232 | |
| GARY CIANCI AND | | JENNIFER CIANCI | 3407 MINITO CT | | NAPERVILLE | IL | 60564 | |
| GARY COLEMANSMITH | | 9021 NE 72ND DRIVE SUITE 9 152 | | | VANCOUVER | WA | 98661 | |
| GARY COLLIER AND TRINA SPRINKLE AND | | 9372 MIDWAY ST | HOME RENEWERS LLC | | CODEN | AL | 36523 | |
| Gary Cook, Esq. | GMAC MORTGAGE, LLC, PLAINTIFF, V. ROSIE B. HART, AKA ROSIE HART, JOHN DOE SPOUSE, RAE-ANN NURSING FACILITIES INC, DEFENDANTS. | 3655 Prospect Ave. | | | Cleveland | OH | 44115 | |
| GARY COOKSEY AND DEAN ELLIS | | 5530 E LANDSERDALE RD | CONSTRUCTION | | CAMBY | IN | 46113 | |
| GARY COURT CITY | | CITY HALL | TAX COLLECTOR | | GARY COURT | SC | 29645 | |
| GARY COURT CITY | | CITY HALL | TAX COLLECTOR | | GRAY COURT | SC | 29645 | |
| GARY CREWS AND DONNELL DOYLE | | 1250 N HOLLISTON AVE | AND CREWS DOYLE RESIDENCE TRUST | | PASADENA | CA | 91104 | |
| Gary Culbreath | | 112 Juniper Lane | | | Swedesboro | NJ | 08085 | |
| GARY CUNHA PC | | 100 N 6TH 604 | | | WACO | TX | 76701 | |
| GARY D ABSTON AND GARY ABSTON | | 11073 GARRETT DR | | | GONZALES | LA | 70737 | |
| GARY D ALLEN ATT AT LAW | | 115 E SPRING ST 325 | | | NEW ALBANY | IN | 47150 | |
| GARY D CARLSON SR AND BERNI L | | 558 N BROOKS RD | CARLSON AND A TEAM CONSTRUCTION CO | | MUSKEGON | MI | 49442 | |
| GARY D COLLINS AND | | 1215 31ST ST | GINA RE COLLINS | | ROCKFORD | IL | 61108 | |
| GARY D FIDLER ATT AT LAW | | 2719 WILSHIRE BLVD 200 | | | SANTA MONICA | CA | 90403 | |
| GARY D GILBERT | | 44 E SERENE AVE # 220 | | | LAS VEGAS | NV | 89123 | |
| GARY D GREULE ATT AT LAW | | 7011 SYLVAN RD B | | | CITRUS HEIGHTS | CA | 95610 | |
| GARY D HAMMOND ATT AT LAW | | 1320 E 9TH ST STE 4 | | | EDMOND | OK | 73034 | |
| GARY D HARVEY REA | | PO BOX 9771 | | | SPRINGFIELD | IL | 62791 | |
| GARY D KENWORTHY ATT AT LAW | | 443 N CT ST | | | CIRCLEVILLE | OH | 43113 | |
| GARY D LEMASTER AND ASSOCIATES P | | 2911 SE 27TH AVE | | | OCALA | FL | 34471-6282 | |
| GARY D MCDONALD | | LTM WEG 57 | 6412 BR HEERLEN | | | | | NETHERLANDS |
| GARY D OLIVE ATT AT LAW | | 1133 S VERMONT AVE NO 18 | | | LOS ANGELES | CA | 90006 | |
| GARY D PEAK ATT AT LAW | | PO BOX 931 | | | EASTLAND | TX | 76448 | |
| GARY D RINEHART | | 21077 SCHEER DRIVE | | | REDDING | CA | 96002 | |
| GARY D ROLLO MELISSA ROLLO | | 302 RIVER OAKS DR | | | BAYTOWN | TX | 77523-8923 | |
| GARY D SIEGEL ATT AT LAW | | 1071 W HURON ST | | | WATERFORD | MI | 48328 | |
| GARY D SONNENFELD ATT AT LAW | | 1111 CREEKFORD DR | | | WESTON | FL | 33326 | |
| GARY D TURNER RITA J POWELL AND | | 137 WALNUT PL | FOSTER ELECTRIC CO INC | | SCHERERVILLE | IN | 46375 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gary D. Tracy, Esquire | RICHARDO FERNANDEZ & RESURRECCION FERNANDEZ VS GMAC MRTG, EXECTURIVE SVCS LLC, MRTG ELECTRONIC REGISTATION SYS INC, & DO ET AL | 3270 E. Inland Empire Blvd., Suite 100 | | | Ontario | CA | 91764 | |
| GARY DAVIS | Five Star Real Estate | 6533 BLONDO STREET | | | OMAHA | NE | 68104 | |
| GARY DEAN MILLER ATT AT LAW | | 412 E CT AVE | | | JEFFERSONVILLE | IN | 47130 | |
| GARY DEGEORGE | | 7924 THURSTON RD | | | SPRINGFIELD | OR | 97478 | |
| GARY DESHAZER AND GD ENTERPRISES | | 20045 ROSEMONT AVE | | | DETROIT | MI | 48219 | |
| GARY DOBBS | | 222 CLIFF VALLEY DR | | | LAS VEGAS | NV | 89148 | |
| GARY DOBBS | | 9330 W SAHARA AVE STE 210 | | | LAS VEGAS | NV | 89117 | |
| GARY DOUGLAS HENSLEE AND | | 6663 HAYLING WAY | KRIS MASSINGILL | | DENTON | TX | 76210 | |
| GARY E BAKER ATT AT LAW | | PO BOX 653 | | | BRANDON | FL | 33509 | |
| GARY E BAKER ATTORNEY AT LAW | | PO BOX 653 | | | BRANDON | FL | 33509 | |
| GARY E FILOSA ATT AT LAW | | 11172 HURON ST STE 22 | | | NORTHGLENN | CO | 80234 | |
| GARY E GROVE | | ATTN DEFAULT CASH | PO BOX 402495 | | HESPERIA | CA | 92340 | |
| GARY E HORN ATT AT LAW | | 4325 WILLYS PKWY | | | TOLEDO | OH | 43612 | |
| GARY E LENTZ ATT AT LAW | | 33110 GRAND RIVER AVE | | | FARMINGTON | MI | 48336-3120 | |
| GARY E MOLL AND ASSOC | | 950 E PALMDALE BLVD STE E | | | PALMDALE | CA | 93550-4719 | |
| GARY E MOLL ATT AT LAW | | 1334 E PALMDALE BLVD STE D | | | PALMDALE | CA | 93550 | |
| GARY E MYERS ATT AT LAW | | 24110 MEADOWBROOK RD STE 107 | | | NOVI | MI | 48375 | |
| GARY E THOMPSON ATT AT LAW | | 150 E SWEDESFORD RD FL 1 | | | WAYNE | PA | 19087 | |
| GARY E THOMPSON ATT AT LAW | | 230 S BROAD ST FL 11 | | | PHILADELPHIA | PA | 19102 | |
| GARY ELLIOTT | | 212 E ASBURY ANDERSON RD | | | WASHINGTON | NJ | 07882-4044 | |
| Gary Est | | 4716 Colorado Ave N | | | Minneapolis | MN | 55429-3539 | |
| GARY F LEGROS JR ATT AT LAW | | PO BOX 1026 | | | FRANKLIN | LA | 70538 | |
| GARY F MCCLINTOCK ATT AT LAW | | 317 1ST ST E | | | INDEPENDENCE | IA | 50644 | |
| GARY F WOODEND LAW FIRM | | 5 N MAIN ST STE C | | | MEDFORD | NJ | 08055 | |
| GARY FISHER AND | | BARBARA TREADWELL | 300 E 40TH STREET APT. #15C | | NEW YORK | NY | 10016 | |
| GARY FITZSIMMONS DIST CLERK DALLAS | | 600 COMMERCE ST 1ST FL STE 103 | | | DALLAS | TX | 75202 | |
| GARY FLAA | | 11721 N 125TH PLACE | | | SCOTTSDALE | AZ | 85259 | |
| GARY FOULKS | | 53 PAPE DRIVE | | | ATL HIGHLANDS | NJ | 07716 | |
| GARY FOULKS | | 53 PAPE DRIVE | | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| GARY FOX | Century 21 Lund, Realtors | 1169 S Market Blvd | | | Chehalis | WA | 98532 | |
| GARY FREEMAN | | 1108 FASSLER AVENUE | | | PACIFICA | CA | 94044 | |
| GARY FRIERSON | | 9920 WESTPARK DRIVE SUITE E | | | HOUSTON | TX | 77063 | |
| GARY FRYE JR AND GARY FRYE | | 345 WESTMINISTER DR | | | REIDSVILLE | NC | 27320 | |
| GARY G BARSEGIAN ESQ ATT AT LAW | | 217 E ALAMEDA AVE STE 305 | | | BURBANK | CA | 91502 | |
| GARY G GRIMMER & ASSOCIATES | | 201 MERCHANT ST STE 1940 | | | HONOLULU | HI | 96813-2955 | |
| GARY G HOOD ATT AT LAW | | 90 W DORIS AVE | | | PORTERVILLE | CA | 93257 | |
| GARY G LYON ATTORNEY AT LAW | | PO BOX 1227 | | | ANNA | TX | 75409 | |
| GARY G SHUPP APPRAISAL CO | | 1603 N 26TH ST | | | ALLENTOWN | PA | 18104 | |
| GARY GATES AND MARILYN WASSON | | CONTRACTORS LLC 4201 ROCKWOOD DR | GATES AND EMINENCE GENERAL | | LAGO VISTA | TX | 78645 | |
| GARY GEBHARD AND KASHA BRASWELL | AND RADICAL RESTORARION INC | 241 WITMER RD | | | REINHOLDS | PA | 17569-9011 | |
| GARY GELLMAN | | 1475 SOUTH BASCOM AVE | | | CAMPBELL | CA | 95008 | |
| GARY GEORGE GROTE | | 178 BRIARWOOD STREET | | | WEATHERFORD | TX | 76087 | |
| Gary Giannetti | | 1331 Harris Road | | | Dresher | PA | 19025-1103 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY GLAZER | Serenity Real Estate Group Inc. | 1097 Rosario St. Suite100 | | | Meridian | ID | 83642 | |
| Gary Gray | | 1515 EASTON RD APT 10 | | | ABINGTON | PA | 19001-2449 | |
| GARY GREENE REALTORS | | 13450 FM 3005 | | | GALVESTON | TX | 77554 | |
| GARY GROSS ATT AT LAW | | 231 SPRINGSIDE DR STE 208 | | | AKRON | OH | 44333 | |
| GARY GROSS ATT AT LAW | | 876 GHENT RIDGE RD | | | AKRON | OH | 44333 | |
| GARY GROSSMAN | | 1600 LINCOLN TOWER | | | FT WAYNE | IN | 46802 | |
| GARY GROVE | | PO BOX 402495 | | | HISPERIA | CA | 92340 | |
| GARY GRUND & CARRIE MITZEL | | 331 ABBOTT RUN VALLEY RD | | | CUMBERLAND | RI | 02864 | |
| GARY GUMATAOTAO ATT AT LAW | | 137 MURRAY BLVD STE 203 | | | HAGATNA | GU | 96910 | |
| GARY GUYETTE INC | | 36 S MAIN ST | PO BOX 104 | | VOORHEESVILLE | NY | 12186 | |
| GARY H BAKER ATT AT LAW | | 3001 EXECUTIVE DR STE 390 | | | CLEARWATER | FL | 33762 | |
| GARY H GALE ATT AT LAW | | 1510 ARDEN WAY STE 304 | | | SACRAMENTO | CA | 95815 | |
| GARY H HANSEN | | 5223 E 6750 S | | | PRICE | UT | 84501 | |
| GARY H KRIZE APPRAISALS | | 486 SHAMROCK LN | | | MANY | LA | 71449 | |
| Gary Hagen | | 5732 143rd St. W. | | | Apple Valley | MN | 55124 | |
| GARY HAMM, DANIEL | | 563 S MCDONOUGH ST | | | MONTGOMERY | AL | 36104 | |
| GARY HAMM, DANIEL | | PO BOX 191 | | | OPELIKA | AL | 36803 | |
| GARY HAMMONDS | | 76363 FAIRWAY DR | | | INDIAN WELLS | CA | 92210-8823 | |
| GARY HAMPTON | | 2116 FOX HILL GLEN | | | GRAND BLANC | MI | 48439 | |
| GARY HANEY AND RH ROOFING | | 429 BUTTERFLY LN | | | RED OAK | TX | 75154 | |
| GARY HARPER | RE/MAX Advanced | 1018 Centre Ave | | | Fort Collins | CO | 80526 | |
| GARY HAWKINS AND AMERICAN ADJUSTERS | | 5702 BAMBOO CIR | AND ARBITRATION | | TAMARAC | FL | 33319 | |
| GARY HAWKINS | | 5702 BAMBOO CIRCLE | | | TAMARAC | FL | 33319 | |
| GARY HEAD REALTY INC | | 3550 US HWY 280 BYPASS | | | PHENIX CITY | AL | 36867 | |
| Gary Hill | | 110 OPAL AVE | | | NEWPORT BEACH | CA | 92662-1031 | |
| GARY I 1 HANDYMAN | | 11026 SAND POINT DR | | | HOUSTON | TX | 77072 | |
| GARY I KLEPAK ATT AT LAW | | PO BOX 867 | | | FORTSON | GA | 31808-0867 | |
| GARY J HAUSLER ESQ TRUST ACCOUNT | | 950 N COLLIER BLVD STE 202 | THE SUNTRUST BUILDING | | MARCO ISLAND | FL | 34145 | |
| GARY J HOLT ATT AT LAW | | 2356 MOORE ST STE 201 | | | SAN DIEGO | CA | 92110 | |
| GARY J IMBLUM ATT AT LAW | | PO BOX 11848 | | | HARRISBURG | PA | 17108 | |
| GARY J JACOBS ATT AT LAW | | 330 WELLESLEY WAY | | | DAYTON | OH | 45459 | |
| GARY J KLASSEN AND | | 118 CAROTHERS ST | TARGET RESTORATION SERVICES LLC | | COPPERAS CO | TX | 76522 | |
| GARY J QUILL ATT AT LAW | | PO BOX 227 | | | BIRMINGHAM | MI | 48012 | |
| GARY J SCHMIDT ATT AT LAW | | 103 W COLLEGE AVE STE 30 | | | APPLETON | WI | 54911 | |
| GARY J SCHOOF ATT AT LAW | | 200 LEGACY PLZ W | | | LAPORTE | IN | 46350 | |
| GARY J SODIKOFF ATT AT LAW | | 57620 BLACK DIAMOND | | | LA QUINTA | CA | 92253 | |
| GARY J SZCZEBLEWSKI ATT AT LAW | | PO BOX 564 | | | SESSER | IL | 62884 | |
| GARY J WILLIAMS ATT AT LAW | | 750 E I 10 SERVICE RD STE D | | | SLIDELL | LA | 70461 | |
| GARY J WOJTAN ATT AT LAW | | 2956 UNION RD | | | CHEEKTOWAGA | NY | 14227 | |
| GARY J. STRAYER REALTY | | GMAC REAL ESTATE | 114 E MAIN ST | | BELLEVUE | OH | 44811-1407 | |
| GARY JENSEN | | 36 AZTEC COURT | | | BARRINGTON | IL | 60010 | |
| GARY JESSE | | 909 N. WESTBOURNE DR. #210 | | | WEST HOLLYWOOD | CA | 90069 | |
| Gary Johnson | | 116 cooper st | | | Cedar Hill | TX | 75104 | |
| GARY JONES | | PO BOX 324 | | | WEATHERFORD | TX | 76086 | |
| GARY JOSEPH GREENE PC | | 30 AVON MEADOW LN | | | AVON | CT | 06001 | |
| GARY KALMEYER ATT AT LAW | | 410 RODI RD | | | PITTSBURGH | PA | 15235 | |
| GARY KENT | Keller Williams Realty | 8813 VILLA LA JOLLA DRIVE | | | SAN DIEGO | CA | 92037 | |
| GARY KING | | P.O. Drawer 1508 | | | Sante Fe | NM | 87504-1508 | |
| GARY KRAGT | | 8171 WELLINGTON BOULEVARD | | | JOHNSTON | IA | 50131 | |
| GARY KRUEGER | | P.O.BOX 89578 | | | TAMPA | FL | 33605 | |
| GARY KURON REAL ESTATE APPRAISER | | 4645 AIRPORT ROAD | | | NEWPORT | VT | 05855 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY L AND KAREN THOMPSON | | 5176 SW 90TH AVE | | | COOPER CITY | FL | 33328 | |
| GARY L BERG ATT AT LAW | | 2850 DIXIE HWY | | | WATERFORD | MI | 48328 | |
| GARY L BLEVINS AND ASSOCIATES | | 4901 RICHMOND SQ STE 104 | | | OKLAHOMA CITY | OK | 73118-2000 | |
| GARY L BRUNKE ATT AT LAW | | 1300 E IRVING PARK RD STE 20 | | | STREAMWOOD | IL | 60107 | |
| GARY L CANTRELL ATT AT LAW | | 1137 N MERIDIAN AVE | | | OKLAHOMA CITY | OK | 73107 | |
| GARY L DILK ATT AT LAW | | 608 E MARKET ST | | | INDIANAPOLIS | IN | 46202 | |
| GARY L DORSETT ATT AT LAW | | 9 N 9TH ST | | | READING | PA | 19601 | |
| GARY L GOODMAN AND | TRAVIS REMODELING | 254 F COUNTY ROAD 451 | | | BUFFALO | TX | 75831-6901 | |
| GARY L GRINER ATT AT LAW | | 2101 LINCOLN WAY E | | | MISHAWAKA | IN | 46544 | |
| GARY L HACKER ATT AT LAW | | PO BOX 208 | | | ABILENE | TX | 79604 | |
| GARY L HARMON SRA | | PO BOX 30802 | | | CLARKSVILLE | TN | 37040 | |
| GARY L HARRE ATT AT LAW | | 8700 WARNER AVE STE 200 | | | FOUNTAIN VALLEY | CA | 92708 | |
| GARY L HOGG ATT AT LAW | | 1419 CENTRAL AVE | | | KEARNEY | NE | 68847 | |
| GARY L HUSS ATT AT LAW | | 3649 BEECHWOOD AVE | | | FRESNO | CA | 93711 | |
| GARY L HUTCHINGS AND ASSOCIATES | | 65 S MAINE ST STE B | PO BOX 2313 | | FALLON | NV | 89407 | |
| GARY L KRAMPETZ | | 14849 MAGALIA DR | | | MAGALIA | CA | 95954 | |
| GARY L MANN ATT AT LAW | | 512 E RIVERSIDE DR STE 105 | | | AUSTIN | TX | 78704 | |
| GARY L MCKNIGHT INC | | 11 E CARL ALBERT PKWY | | | MCALESTER | OK | 74501 | |
| GARY L MORRISSEY ATT AT LAW | | 1725 LINWOOD BLVD | | | OKLAHOMA CITY | OK | 73106 | |
| GARY L NELSON | ROBIN L NELSON | 1578 FAIRMOUNT PL | | | ESCONDIDO | CA | 92027-1060 | |
| GARY L PARADIS ATT AT LAW | | 146 LOWELL ST | | | MANCHESTER | NH | 03104 | |
| GARY L PIERCE INS AGENCY | | 1926 EL DORADO BLVD | | | HOUSTON | TX | 77062 | |
| GARY L ROSSER ATT AT LAW | | 1523 W WHISPERING WIND DR STE 25 | | | PHOENIX | AZ | 85085 | |
| GARY L ROWAN ATT AT LAW | | PO BOX 150396 | | | ARLINGTON | TX | 76015 | |
| GARY L ROYER ATT AT LAW | | 3110 MALLARD COVE LN | | | FORT WAYNE | IN | 46804 | |
| GARY L SCHULTZ ATT AT LAW | | PO BOX 113 | | | MCMINNVILLE | OR | 97128 | |
| GARY L SHILTS ATT AT LAW | | PO BOX 2432 | | | AURORA | IL | 60507 | |
| GARY L SLOAN ATT AT LAW | | PO BOX 2 | | | OLATHE | KS | 66051 | |
| GARY L STEELE | | 17710 THUNDER RIVER DR | | | RENO | NV | 89508-9803 | |
| GARY L STEPHENS | TERESA L STEPHENS | 5543 EDGEBERRY DR | | | MURRAY | UT | 84123 | |
| GARY L VEURINK ATT AT LAW | | COMMUNITY FOUNDATION BLDG STE 30 | | | MUSKEGON | MI | 49443 | |
| GARY L VEURINK PC | | PO BOX 1589 | | | MUSKEGON | MI | 49443 | |
| GARY L VIETH AND ASOC | | 5916 E ANDERSON DR | | | SCOTTSDALE | AZ | 85254 | |
| GARY L VIETH AND ASSOC INC | | 5916 E ANDERSON DR | | | SCOTTSDALE | AZ | 85254 | |
| GARY L VOGT TRUST & VOGT, RITA M | | 33191 PASEO BLANCO | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| Gary L. Pickett | DEUTSCHE BANK VS HERNAN GUSTAVO DIAZ | 2101 Vista Parkway, Suite 200 | | | West Palm Beach | FL | 33411 | |
| GARY L. RIDLEY | | 2258 RIM ROCK ROAD | | | ABILENE | TX | 79606 | |
| GARY LAKIN ATT AT LAW | | 6727 ACADEMY RD NE STE B | | | ALBUQUERQUE | NM | 87109 | |
| GARY LAY ESTATE AND GWYN LAY | | 1102 E MULLETT LAKE RD | | | INDIAN RIVER | MI | 49749 | |
| Gary Leese | | 307 Hopkins Court | | | North Wales | PA | 19454 | |
| GARY LEIBOWITZ ATT AT LAW | | 4050 KATELLA AVE STE 201 | | | LOS ALAMITOS | CA | 90720 | |
| GARY LINDSEY AND MADISON | | 7117 LAKELAND RD | BENNETT CONSTRUCTION | | LAS VEGAS | NV | 89145 | |
| GARY LOFTIN CLERK OF COURT | | PARISH OF CADDO CITY | 501 TEXAS ST, RM 103 | | SHREVEPORT | LA | 71101 | |
| GARY M AND AMANDA E VAN ROY | | 4453 EAKERN CIR NE | | | MONTICELLO | MN | 55362 | |
| GARY M DAWSON ATT AT LAW | | 2601 NW EXPRESSWAY 601 WE | | | OKLAHOMA CITY | OK | 73112 | |
| GARY M FEUERMAN LLC ATT AT LAW | | PO BOX 806 | | | TAOS | NM | 87571 | |
| GARY M GIBBS ATT AT LAW | | 129 N ELM ST | | | HENDERSON | KY | 42420 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY M GROWE ESQ ATT AT LAW | | 50 COLUMBIA ST STE 79 | | | BANGOR | ME | 04401 | |
| GARY M KIRK ATT AT LAW | | 1608 HELMBOLT RD | | | KNOXVILLE | TN | 37909-1019 | |
| GARY M MURPHREE ATT AT LAW | | 142A BEACOM BLVD | | | MIAMI | FL | 33135 | |
| GARY M PROLMAN ESQ ATT AT LAW | | 482 CONGRESS ST STE 303 | | | PORTLAND | ME | 04101-3437 | |
| GARY M ROSS AND | | 530 INDEPENDENCE ST | TRACY L ROSS | | FAIRPORT HARBOR | OH | 44077 | |
| GARY M SANDERS AND | | TINA J SANDERS | 27838 PINE CREST PLACE | | CASTAIC | CA | 91384 | |
| GARY M SELIG ATT AT LAW | | 1416 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46202 | |
| GARY M SPRITZ ATT AT LAW | | 19200 VON KARMAN AVE STE 400 | | | IRVINE | CA | 92612 | |
| GARY MANN REAL ESTATE | | PO BOX 232 | | | EPHRATA | WA | 98823 | |
| GARY MEAD AND TOBY LEARY FINE | | 18 20 BODFISH PL | WOODWORKING INC | | HYANNIS | MA | 02601 | |
| GARY MEADOWS | | 8795 BARKER RIDGE ROAD | | | ONA | WV | 25545 | |
| GARY MERRITT AND | | DAZ INVESTMENTS | 85 GREENSWARD LANE | | SUGAR LAND | TX | 77479 | |
| Gary Miller | | 206 Bishop | | | Waterloo | IA | 50707-2912 | |
| GARY MONTGOMERY AND CHYSTAL | | 17109 MCCLEAN RD 4 | THOMPSON | | PEARLAND | TX | 77584 | |
| GARY MOORE AND BROTHERS | | 1616 REDFERN AVE | ALUMINUM CORPORATION | | FAR ROCKAWAY | NY | 11691 | |
| GARY MORGAN BROOKS ATT AT LAW | | 1 E LEXINGTON ST STE 505 | | | BALTIMORE | MD | 21202 | |
| GARY MOYER APPRAISALS | | 435 KIRBY ST | | | LAKE CHARLES | LA | 70601 | |
| GARY MOYER APPRAISING & CONSULTING | | 117 N 38TH STREET | | | ALLENTOWN | PA | 18104 | |
| GARY MOYER APPRAISING AND CONSULTING | | 117 N 38TH ST | | | ALLENTOWN | PA | 18104 | |
| GARY N FOLEY PC | | 1919 ROUTE 83 | | | ROUND LAKE BEACH | IL | 60073 | |
| GARY NATHANIEL BOWEN ATT AT LAW | | 8025 PHILADELPHIA RD | | | ROSEDALE | MD | 21237 | |
| GARY NEUMAN | | 6709 LESLI COURT | | | PLANO | TX | 75023 | |
| GARY OLIVER | | 20657 BIRCHWOOD DRIVE | | | FORESTHILL | CA | 95631 | |
| GARY OZBIRN APPRAISAL SERVICE | | 2284 KIMBROUGH AVE PO BOX 1243 | | | TUPELO | MS | 38802 | |
| GARY P ALEXANDER ATT AT LAW | | 713 5TH AVE | | | NEW KENSINGTON | PA | 15068 | |
| GARY P ALIDOR SR ATT AT LAW | | PO BOX 16564 | | | MOBILE | AL | 36616 | |
| GARY P COLEGROVE ATT AT LAW | | 15 W CARRILLO ST STE 103 | | | SANTA BARBARA | CA | 93101 | |
| GARY P CROWDER ATT AT LAW | | 5320 CARPINTERIA AVE STE B | | | CARPINTERIA | CA | 93013 | |
| GARY P MCNALLY | | MARY K MCNALLY | 4282 ARNIE RD | | BLAINE | WA | 98230 | |
| GARY PAPENHEIM ATT AT LAW | | 234 3RD ST | | | PARKERSBURG | IA | 50665 | |
| GARY PARIS | Century 21 Sierra Properties | 2075 Hwy 4 | | | Arnold | CA | 95223 | |
| GARY PARKER | | 4804 SE 31ST CIRCLE | | | OKC | OK | 73165 | |
| GARY PORTER | | 5345 E MCLELLAN RD UNIT 114 | | | MESA | AZ | 85205-3416 | |
| GARY R BROCK ATT AT LAW | | 325 BUSSERON ST | | | VINCENNES | IN | 47591 | |
| GARY R COMAN AND | | 3414 BUCKINGHAM LN | HAZLINA OSMAN | | HIGHLAND VILLAGE | TX | 75077 | |
| GARY R GOSSETT JR ESQ | | 2221 US 27 S | | | SEBRING | FL | 33870 | |
| GARY R GREER ATT AT LAW | | 55 W MAIN ST | | | BATAVIA | OH | 45103 | |
| GARY R LEMKAU ATTORNEY AT LAW | | 6577 KIRKWOOD CT | | | LISLE | IL | 60532-3427 | |
| GARY R LENGYEL ATT AT LAW | | PO BOX 1309 | | | FLINT | MI | 48501 | |
| GARY R MATTA ATT AT LAW | | 4119 WAYSIDE LN STE F | | | CARMICHAEL | CA | 95608-1775 | |
| GARY R MATTA ATT AT LAW | | PO BOX 1792 | | | HAGATNA | GU | 96932-1792 | |
| GARY R ROSE | | 5691 SEIFERT AVENUE | | | SAN JOSE | CA | 95118 | |
| GARY R ROTH MSA | | 6107 N NW HWY | | | CHICAGO | IL | 60631 | |
| GARY R SANFIELD ATT AT LAW | | 42645 GARFIELD RD STE 101 | | | CLINTON TWP | MI | 48038 | |

Exhibit 4
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY R STARK AND | | 73 MAIN ST | CAMPBELL CONSTRUCTION | | CHAUNCEY | OH | 45719 | |
| GARY R STICKELL ATT AT LAW | | 301 E BETHANY HOME RD STE B1 | | | PHOENIX | AZ | 85012 | |
| GARY R SWAVELY JR ATT AT LAW | | 526 CT ST | | | READING | PA | 19601 | |
| GARY RANDLE | | 2101 FOREST AVE., #150 | | | CHICO | CA | 95928 | |
| GARY RAY FRALEY ATT AT LAW | | 1401 EL CAMINO AVE | | | SACRAMENTO | CA | 95815 | |
| GARY RAY HAMILTON AGENCY | | PO BOX 1436 | | | MONT BELVIEU | TX | 77580 | |
| GARY REED | | 9550 LA AMAPOLA | | | FOUNTAIN VALLEY | CA | 92708 | |
| GARY REHANDORF | | 125 RIDGE FIELD CT | | | OXFORD | MI | 48371-3663 | |
| GARY ROTHBERGER | | 12221 MOSS POINT RD | | | STRONGSVILLE | OH | 44136-3505 | |
| GARY ROYAL RITZENTHALER | | 5390 BARKLET STREET | | | COMMERCE TWP | MI | 48382 | |
| GARY S AND KARLA MITCHELL | | 7309 PLAINS AVE | | | CHOCTAW | OK | 73020 | |
| GARY S DESCHENES ATT AT LAW | | PO BOX 3466 | | | GREAT FALLS | MT | 59403 | |
| GARY S ELLENSON ATT AT LAW | | 23300 GREENFIELD RD STE 106 | | | OAK PARK | MI | 48237 | |
| GARY S HARRISON ATT AT LAW | | 8806 E LAS TUNAS DR | | | SAN GABRIEL | CA | 91776 | |
| GARY S MAYER AND VELVET M MAYER | | 7742 DEER TRAIL PL | | | DALLAS | TX | 75238 | |
| GARY S SERVER ATT AT LAW | | 4843 RISING SUN AVE | | | PHILADELPHIA | PA | 19120 | |
| GARY S. MOYER AND JOYCE A. MOYER | | 1080 GRESHAMS FORT | | | GREENSBORO | GA | 30642 | |
| GARY SANDORA AND NORTH EAST | | 1326 BARNES RD | ADJUSTMENT CO | | WALLINGFORD | CT | 06492 | |
| GARY SARNER MAZAL M DRAY AND | | 4966 SARAZAN DR | MAZAL DRAY SARNER | | HOLLYWOOD | FL | 33021 | |
| GARY SAUNDERS ATT AT LAW | | 1891 CALIFORNIA AVE STE 102 | | | CORONA | CA | 92881 | |
| GARY SCHERL | | PO BOX 244 | | | BRIGHTON | MI | 48116 | |
| GARY SCHNEIDER AND RICHARD | | 825 CARLTON AVE | PRONTI CONSTRUCTION CO | | PLAINFIELD | NJ | 07060 | |
| GARY SEHNERT ATT AT LAW | | 8989 RIO SAN DIEGO DR STE 325 | | | SAN DIEGO | CA | 92108 | |
| GARY SEYBOLD | | 1022 LAKE FOREST DR | | | MATTHEWS | NC | 28104 | |
| GARY SHEV | | 12713 WOODGREEN ST | | | LOS ANGELES | CA | 90066 | |
| GARY SILSBY | | 6709 AUSTIN GROVE CH RD | | | MARSHVILLE | NC | 28103 | |
| GARY SMITH AND MSB BUILDERS | | 535 CHARLESTON RD | | | CHARLESTON | ME | 04422 | |
| GARY SMITH AND | TAMMY SMITH | 408 E 66TH ST | | | SAVANNAH | GA | 31405-4337 | |
| GARY SMITH | | 1156 DAYTON AVENUE | | | SAINT PAUL | MN | 55104-6401 | |
| Gary Smith | | 133 Rittenhouse Dr | | | Woodbury | NJ | 08096-5111 | |
| GARY SMITH | | 14055 MADRONA DR | | | ANACORTES | WA | 98221 | |
| GARY SOLOMON AND SHELBY SOLOMON | | 16186 TOULOUSE | | | FRASER | MI | 48026-2398 | |
| Gary Sonnenburg | | 16737 Fieldcrest Avenue | | | Farmington | MN | 55024 | |
| GARY SWANSON ATT AT LAW | | 155 W HOSPITALITY LN STE 205 | | | SAN BERNARDINO | CA | 92408 | |
| GARY T AND DONNA J ESSIG AND | | 19300 KEVIN AVE | J AND K HOME IMPROVEMENT | | MOKENA | IL | 60448 | |
| GARY T RAFOOL ATT AT LAW | | 411 HAMILTON BV STE 1600 | | | PEORIA | IL | 61602 | |
| GARY TACKETT AND COMPANY | | 441 LOWER WHITE OAK RD | | | MARSHALL | NC | 28753 | |
| GARY TAPP APPRAISAL CO | | 3502 96TH ST | | | LUBBOCK | TX | 79423 | |
| GARY TOLLE AND FRONTIER CONSTRUCTION | | 11153 HAMAL AVE | | | MIRA LOMA | CA | 91752 | |
| GARY TREADWAY RE CO | | 3001 RICHMONG RD STE A | | | TEXARKANA | TX | 75503 | |
| Gary Trinh | | 470 Cliff Drive | | | Pasadena | CA | 91107 | |
| GARY TURNER AND RITA POWEL | | 137 WALNUT PL | CHIATTELLOS CONSTRUCTION | | SCHERERVILLE | IN | 46375 | |
| Gary Turner | | 117 Indian Ridge La | | | Telford | PA | 18969 | |
| GARY U SCHARFF ATT AT LAW | | 621 SW MORRISON ST STE 1300 | | | PORTLAND | OR | 97205 | |
| GARY V COVER ATT AT LAW | | 130 W JEFFERSON ST | | | CLINTON | MO | 64735 | |
| GARY V RINGLER ATT AT LAW | | 405 W SOUTHERN AVE STE 1 | | | TEMPE | AZ | 85282 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY V RINGLER ATT AT LAW | | 7303 W BOSTON ST | | | CHANDLER | AZ | 85226 | |
| GARY V SKIBA ATT AT LAW | | 345 W 6TH ST | | | ERIE | PA | 16507 | |
| GARY VECCHIO | | PO BOX 876 | | | TUSTIN | CA | 92781 | |
| GARY VOIT AND ASSOC | | 6403 INWAY DR | | | SPRING | TX | 77389 | |
| GARY VOIT AND ASSOCIATES INC | | 17150 BUTTE CREEK STE 140 | | | HOUSTON | TX | 77090 | |
| GARY VOIT AND ASSOCIATES INC | | 6403 INWAY DR | | | SPRING | TX | 77389 | |
| GARY W AND DEBI S BLUE | | 1823 AVE A | | | KEARNEY | NE | 68847 | |
| GARY W BAILEY AND | | 105 THUNDERBIRD DR | HOOVER GENERAL CONTRACTORS LLC | | HARVEST | AL | 35749 | |
| GARY W COLLINS ATT AT LAW | | 10920 NW AMBASSADOR DR STE 500 | | | KANSAS CITY | MO | 64153 | |
| GARY W CONKLIN ATT AT LAW | | 300 N DAKOTA AVE STE 608 | | | SIOUX FALLS | SD | 57104 | |
| GARY W CONNOR | | DENISE I CONNOR | 436 EAST 237TH STREET | | CARSON | CA | 90745 | |
| GARY W DEEDS ATT AT LAW | | 3901 E LIVINGSTON AVE STE 207 | | | COLUMBUS | OH | 43227 | |
| GARY W HENRY ATT AT LAW | | PO BOX 333 | | | BELTON | MO | 64012 | |
| GARY W SEARCY ATT AT LAW | | 505 S INDEPENDENCE BLVD STE 206 | | | VIRGINIA BEACH | VA | 23452 | |
| GARY W SMITH ATT AT LAW | | 2006 W 14TH ST | PO BOX 2029 | | SEDALIA | MO | 65302 | |
| GARY W SMITH | | LYNNE B SMITH | 2638 WHITE ROCK DR | | BUFORD | GA | 30519 | |
| GARY W WALKER AND | | NIKELLE L WALKER | 23725 BLACK CANYON DRIVE | | QUAIL VALLEY | CA | 92587 | |
| GARY W WOLFE ATT AT LAW | | 101 E BROADWAY ST STE 300 | | | MISSOULA | MT | 59802 | |
| GARY WAIKER COLLECTIONS INC | | 8715 BELAIR RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21236 | |
| GARY WAIKER COLLECTIONS INC | | 8715 BELAIR RD | GROUND RENT COLLECTOR | | NOTTINGHAM | MD | 21236 | |
| Gary Walters | | 7429 Sean Drive | | | North Richland Hills | TX | 76182 | |
| GARY WARFORD OR IMMOBILIEN INC | | 11035 ELIZABETH LAKE RD | | | LEONA VALLEY | CA | 93551-7000 | |
| GARY WEBB | | 51986 PEBBLE CREEK DR | | | CHESTERFIELD | MI | 48047 | |
| GARY WERNER ESQ ATT AT LAW | | 46 CLINTON PL | | | HACKENSACK | NJ | 07601 | |
| GARY WILLIAM SHORT ATT AT LAW | | 436 7TH AVE | | | PITTSBURGH | PA | 15219 | |
| GARY WING DBA NETWORK REFERRALS | | 10871 LOCKWOOD DR | | | SILVER SPRING | MD | 20901 | |
| GARY YELSIK, MICHAEL | | 510 S EUCLID AVE | | | BAY CITY | MI | 48706 | |
| GARY ZACHARY AND VICKI OWENS ZACHARY | | 4901 DULUTH CT | | | DENVER | CO | 80239 | |
| GARY ZEMANEK | | 28 HILLCREST DR | | | AMSTON | CT | 06231-1757 | |
| GARY ZICKEFOOSE | | 5738 CABROSA PL | | | ALTA LOMA | CA | 91737 | |
| GARY, CHARLES | | PO BOX 1274 | DILLMAN CONSTRUCTION | | DEMOPLLIS | AL | 36732 | |
| GARY, CHARLES | | PO BOX 1274 | DILLMAN CONSTRUCTION | | DEMOPOLIS | AL | 36732 | |
| GARY, HENRY C | | 4866 HAY MARKET TRAI | | | DECATUR | GA | 30035 | |
| GARY, LEOGRANDE | | | | | | | | |
| GARY, NADER G | | 2 ROLAND COURT | | | TOWSON | MD | 21204 | |
| GARY, ROBERT E & GARY, MONALISA K | | 834 HALE AVENUE | | | EDWARDSVILLE | IL | 62025 | |
| GARY, ROBERT | | 5718 CONGRESSIONAL PLACE | | | INDIANAPOLIS | IN | 46235 | |
| GARYSBURG TOWN | | CITY HALL PO BOX 278 | | | GARYSBURG | NC | 27831 | |
| GARYSBURG TOWN | | PO BOX 278 | TAX COLLECTOR | | GARYSBURG | NC | 27831 | |
| GARZA COUNTY CLERK | | PO BOX 366 | | | POST | TX | 79356 | |
| GARZA COUNTY | ASSESSOR COLLECTOR | PO BOX 26 | 300 W MAIN ST | | POST | TX | 79356 | |
| GARZA COUNTY | | PO BOX 26 | ASSESSOR COLLECTOR | | POST | TX | 79356 | |

Exhibit

Creditor Matrix

Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARZA JR, RUBEN C & GARZA, TRIANA C | | PO BOX 638 | | | MC ALLEN | TX | 78505 | |
| GARZA REGAN AND ASSOCIATES PC | | 17 W JEFFERSON ST | | | ROCKVILLE | MD | 20850 | |
| GARZA REGAN ET AL | | 17 W JEFFERSON ST STE 100 | | | ROCKVILLE | MD | 20850 | |
| GARZA, ANDRES & GARZA, IMELDA | | 3711 BURWOOD CT | | | PEARLAND | TX | 77584-5113 | |
| GARZA, HERIBERTO & GARZA, GWENDOLYN | | 22538 IMPERIAL DRIVE | | | RICHTON PARK | IL | 60471 | |
| GARZA, KAREN | | 14522 WATERVILLE WAY | JOSEPH GARZA | | HOUSTON | TX | 77015 | |
| GARZAS HOME RESTORATION | | 2625 LAKEWOOD DR | | | GARLAND | TX | 75042 | |
| GARZONE, JOSEPH | | 120 WOODLAND RD | | | HUNTINGTON VALLEY | PA | 19006 | |
| GARZONE, JOSEPH | | 120 WOODLAND RD | PENN JERSEY GENERAL CONTRACTORS | | HUNTINGDON VALLEY | PA | 19006 | |
| GARZONE, JOSEPH | | 2646 E AUBURN ST | PRO TECH GENERAL CONTRACTORS | | PHILADELPHIA | PA | 19134 | |
| GAS CITY UTILITIES | | 200 E N A ST | | | GAS CITY | IN | 46933 | |
| GASAWAY LONG AND ASSOCIATES PLLC | | 200 N 2ND ST | | | CLARKSVILLE | TN | 37040-3291 | |
| GASCONADE CITY | | 493 OAK ST | CITY OF GASCONADE | | GASCONADE | MO | 65061-3005 | |
| GASCONADE CITY | | CITY HALL | | | GASCONADE | MO | 65036 | |
| GASCONADE COUNTY | | 119 E 1ST ST RM 4 | GASCONADE COUNTY COLLECTOR | | HERMANN | MO | 65041 | |
| GASCONADE FARMERS MUTUAL FIRE INS | | | | | HERMANN | MO | 65041 | |
| GASCONADE FARMERS MUTUAL FIRE INS | | PO BOX 87 | | | HERMANN | MO | 65041 | |
| GASCONADE RECORDER OF DEEDS | | 119 E FIRST ST RM 6 | PO BOX 241 | | HERMANN | MO | 65041 | |
| GASCONADE TOWNSHIP | | CITY HALL | | | MANSFIELD | MO | 65704 | |
| GASKILL TWP | | RD 2 BOX 192 | TAX COLLECTOR | | PUNXSUTAWNEY | PA | 15767 | |
| GASKILLTOWNSHIP JEFFER | | 118 PHILLIBER | T C OF GASKILL TOWNSHIP | | PUNXSUTAWNEY | PA | 15767 | |
| GASKIN, ERIC W | | 32557 WHALEYS LOOP | | | ZEPHYRHILLS | FL | 33545-5033 | |
| GASKINS, CLIFTON H | | 21947 WATSON RD | | | LEESBURG | VA | 20175-6510 | |
| GASLAND CASTEK APPRAISAL COMPANY | | 7105 REITE AVE | | | DES MOINES | IA | 50324-1407 | |
| GASPAR FRANCISCO, FEDERICO | | 1393 PASCO ALEGRE | | | SAN MARCOS | CA | 92069 | |
| GASPARD APPRAISAL SERVICES INC | | 1333 MCDERMOTT DR STE 200 | | | ALLEN | TX | 75013 | |
| GASPARD, SUMMER C | | 15 CLEMATIS CORNER | | | LAFAYETTE | LA | 70507 | |
| GASPARI, FRANCIS | | | | | | | 00000 | |
| GASPER AND GINA FERRERI | | 5711 NW 56TH MANOR | | | POMPANO BEACH | FL | 33067 | |
| GASPER, KERRY M | | 1101 SW 10TH AVE | | | TOPEKA | KS | 66604 | |
| GASQUE INSURANCE AGENCY | | 827 SURFSIDE DR | | | SURFSIDE BEACH | SC | 29575 | |
| Gassman, Gregory P & Gassman, Lisa K | | 4505 West Warren Ave. | | | Denver | CO | 80219 | |
| GAST TURNER AND WALKER LTD | | 463 OHIO PIKE STE 204 | | | CINCINNATI | OH | 45255 | |
| GAST, GALE & GAST, MARY S | | 2509 MAYNARD DRIVE | | | DUARTE | CA | 91010 | |
| GASTELUM, JAIME & GASTELUM, CATALINA | | 4283 CLAIR ST | | | MONTCLAIR | CA | 91763 | |
| GASTIN AND HILL ATT AT LAW | | PO BOX 8012 | | | SAVANNAH | GA | 31412 | |
| GASTIN AND HILL ATTORNEY | | PO BOX 8012 | | | SAVANNAH | GA | 31412 | |
| GASTIN AND HILL | | PO BOX 8012 | | | SAVANNAH | GA | 31412 | |
| GASTINEAU REALTY GROUP INC | | 17797 N PERIMETER DR STE 111 | | | SCOTTSDALE | AZ | 85255-5455 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GASTMEYER, GARY F & GASTMEYER, NICOLE | | 19 BLACKOAK | | | IRVINE | CA | 92604 | |
| GASTON & WILKERSON MANAGEMENT GROUP | | 10775 DOUBLE R BOULEVARD | | | RENO | NV | 89521 | |
| GASTON AND SHEEHAN REALTY | | 1420 HWY 685 | | | PFLUGERVILLE | TX | 78660 | |
| GASTON COUNTY REGISTER OF DEEDS | | 325 N MARIETTA ST | | | GASTONIA | NC | 28052 | |
| GASTON COUNTY | | 128 W MAIN ST | | | GASTONIA | NC | 28052 | |
| GASTON COUNTY | | 128 W MAIN ST | TAX COLLECTOR | | GASTONIA | NC | 28052 | |
| GASTON COUNTY | | PO BOX 1578 | 212 W MAIN ST | | GASTONIA | NC | 28053-1578 | |
| GASTON COUNTY | TAX COLLECTOR | 128 W MAIN ST | | | GASTONIA | NC | 28052 | |
| GASTON COUNTY | TAX COLLECTOR | PO BOX 1578 | 212 W MAIN ST | | GASTONIA | NC | 28053-1578 | |
| GASTON REGISTER OF DEEDS | | 151 S ST | PO BOX 1578 | | GASTONIA | NC | 28053-1578 | |
| GASTON SIDING AND HOME IMPROVEMENT | | 113 MOONLIGHT WAY | | | BELMONT | NC | 28012 | |
| GASTON TOWN | | PO DRAWER M | TOWN HALL | | GASTON | NC | 27832 | |
| GASTON TOWN | TOWN HALL | PO DRAWER M | TAX COLLECTOR | | GASTON | NC | 27832 | |
| GASTON, CATHERINE & WILLIFORD, VICTORIA | | 1415 MOHAWK TRAIL | | | MADISON | TN | 37115-0000 | |
| GASTON, ISABELLA | | 620 S SUMMIT AVE | FOUST HOME IMPROVEMENT | | CHARLOTTE | NC | 28208-4528 | |
| GASTON, NELLIE J | | 139 JAMES ST | | | MCDONOUGH | GA | 30253-0000 | |
| GASTONIA CITY | | PO BOX 1748 | | | GASTONIA | NC | 28053 | |
| GASTWIRTH MIRSKY AND STEIN LLP | | 1129 NORTHERN BLVD | | | MANHASSET | NY | 11030 | |
| GATCHEL, JESSIE L | | 2339 BROOKSIDE DR. | | | LOUISVILLE | KY | 40205 | |
| GATCHEL, JESSIE | | 2339 BROOKSIDE DR | | | LOUISVILLE | KY | 40205 | |
| GATCOMB, SUSAN G | | 11 VILLAGE RD | | | SIMSBURY | CT | 06070 | |
| GATE CITY TOWN | | 176 E JACKSON ST | GATE CITY TOWN | | GATE CITY | VA | 24251 | |
| GATE, WOODLAND | | 8214 WINDING MEADOW CT | | | HOUSTON | TX | 77040 | |
| GATEHOUSE OWNERS ASSOCIATION | | 164 N HENDERSON AVE STE A | | | SEVIERVILLE | TN | 37862 | |
| Gatei, Zarwolo | GMAC MORTGAGE LLC VS. ZARWOLO GATEI | 36 Medford Lane | | | Willingboro | NJ | 08046-3121 | |
| GATES AND ALEXANDER P LC | | 6601 IRONGATE SQ STE A | | | RICHMOND | VA | 23234 | |
| GATES AND ASSOCIATES | | 2879 OAKWOOD DR | | | HARRISBURG | PA | 17110 | |
| GATES AND BURNES GMAC RE | | 8 E FIRST ST | | | OIL CITY | PA | 16301 | |
| GATES AND BURNS REALTY INC | | 69 S 5TH AVE | | | CLARION | PA | 16214-1515 | |
| GATES CHILI CEN SCH TN OF CHILI | | 3333 CHILI AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14624 | |
| GATES CHILI CEN SCH TN OF CHILI | | 3333 CHILI AVE | | | ROCHESTER | NY | 14624 | |
| GATES CHILI CEN SCH TN OF GATES | | 1605 BUFFALO RD | RECEIVER OF TAXES | | ROCHESTER | NY | 14624 | |
| GATES CHILI CEN SCH TN OF GATES | TOWN HALL | 1605 BUFFALO RD | RECEIVER OF TAXES | | ROCHESTER | NY | 14624 | |
| GATES CITY | | PO BOX 129 | TAX COLLECTOR | | GATES | TN | 38037 | |
| GATES COUNTY REGISTER OF DEEDS | | 202 CT ST | | | GATESVILLE | NC | 27938 | |
| GATES COUNTY | | COUNTY COURTHOUSE PO BOX 426 | TAX COLLECTOR | | GATESVILLE | NC | 27938 | |
| GATES COUNTY | | COUNTY COURTHOUSE | | | GATESVILLE | NC | 27938 | |
| GATES COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | GATESVILLE | NC | 27938 | |
| GATES COUNTY | | PO BOX 426 | COUNTY COURTHOUSE | | GATESVILLE | NC | 27938 | |
| GATES CREEK ASSOCIATION INC | | 9031 TOWN CTR PKWY | | | BRADENTON | FL | 34202 | |
| GATES CREEK WEST HOME OWNERS | | 412 HEATHERWOOD DR | | | OSWEGO | IL | 60543 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GATES REGISTER OF DEEDS | | PO BOX 471 | | | GATESVILLE | NC | 27938 | |
| GATES ROOFING AND SIDING | | 3500 VICKSBURG LN N STE 400 351 | DEBORAH SCHOENACK | | PLYMOUTH | MN | 55447 | |
| GATES TOWN | | 1605 BUFFALO RD | | | ROCHESTER | NY | 14624 | |
| GATES TOWN | | 1605 BUFFALO RD | RECEIVER OF TAXES | | ROCHESTER | NY | 14624 | |
| GATES, ALEX | | PO BOX 216 | | | SUMNER | MS | 38957 | |
| GATES, BRYAN | | ONE N MARSHALL ST STE 100 | | | WINSTON SALEM | NC | 27101 | |
| GATES, ERIC | | 1101 N PENNSYLVANIA | | | LAWSON | MO | 64062 | |
| GATES, GEORGE E | | 1545 WYNFIELD DR | | | AUBURN | GA | 30011-2840 | |
| GATES, KATHY A | | 9273 WEST OLIVIA | | | BOISE | ID | 83704 | |
| GATES, LARRY | | 432 E CENTRAL AVE | | | LAKE WALES | FL | 33853 | |
| GATES, LOIS & GATES, ROGER | | 19959 MARX ST | | | DETROIT | MI | 48203-1341 | |
| GATES, MATTHEW | | 3022 E BELLEVUE HWY | REATHA GATES | | EATON RAPIDS | MI | 48827 | |
| GATES, RILEY T | | 4753 REBECCA STREET NE | | | SALEM | OR | 97305 | |
| GATES, RODNEY | | 1134 2ND AVE | COOPER CONSTRUCTION | | PLEASANT GROVE | AL | 35127 | |
| GATESVILLE CITY | | CITY HALL | | | GATESVILLE | NC | 27938 | |
| GATEWAY APPRAISAL INC | | 2023 LEMAY FERRY RD | | | ST LOUIS | MO | 63125 | |
| GATEWAY APPRAISAL INC | | 2023 LEMAY FERRY ROAD | | | ST.LOUIS | MO | 63125 | |
| GATEWAY BANK FSB | | 2306 MERCED STREET | | | SAN LEANDRO | CA | 94577 | |
| GATEWAY BANK FSB | | 2306 MERCED ST | | | SAN LEANDRO | CA | 94577 | |
| GATEWAY BANK MORTGAGE INC | | 2235 GATEWAY ACCESS POINT STE 300 | | | RALEIGH | NC | 27607 | |
| GATEWAY BANK MORTGAGE.INC. | | 2235 GATEWAY ACCESS POINT | SUITE 300 | | RALEIGH | NC | 27607 | |
| GATEWAY BANK OF CENTRAL FLORIDA | | 1632 EAST SILVER SPRINGS BOULEVARD | | | OCALA | FL | 34470 | |
| GATEWAY BANK OF SOUTHWEST FLORIDA | | 1100 S TAMIAMI TRAIL | | | SARASOTA | FL | 34236 | |
| GATEWAY BANKRUPTCY GROUP | | 4972 BENCHMARK CENTRE DR | | | SWANSEA | IL | 62226 | |
| GATEWAY BUSINESS BANK | | 1403 N TUSTIN AVE STE 280 | | | SANTA ANA | CA | 92705 | |
| GATEWAY BUSINESS BANK | | 1403 NORTH TUSTIN AVE, SUITE 280 | | | SANTA ANA | CA | 92705 | |
| GATEWAY CHULA VISTA 2 LLC | | 333 H STREET | SUITE 6000 | | CHULA VISTA | CA | 91910 | |
| GATEWAY COMMONS CONDOMINIUMS | | PO BOX 1170 | | | SLATERSVILLE | RI | 02876 | |
| GATEWAY CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| GATEWAY CONDOMINIUM | | 7 TOZER RD | | | BEVERLY | MA | 01915 | |
| GATEWAY COURT HOMEOWNERS ASSOC INC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| GATEWAY CREDIT UNION | | 14 SPRUCE ST | | | NASHUA | NH | 03060-3518 | |
| GATEWAY DIVERSIFIED MRTG SERVICESLP | | 300 WELSH RD BUILDING 5 | | | HORSHAM | PA | 19044 | |
| GATEWAY ESTATES HOA | | 2102 OAK LAWN STE 202 | C O PREMIER COMM PROCESSING CTR | | DALLAS | TX | 75219 | |
| GATEWAY ESTATES HOA | | 3102 OAK LAWN AVE STE 202 | | | DALLAS | TX | 75219 | |
| GATEWAY ESTATES HOMEOWNERS | | 3102 OAK LANW AVE STE 202 | | | DALLAS | TX | 75219 | |
| GATEWAY ESTATES HOS | | NULL | | | HORSHAM | PA | 19044 | |
| Gateway Funding | | 300 Welsh Road, Building 5 | | | Horsham | PA | 19044 | |
| GATEWAY FUNDING | | DIVERSIFIED MORTGAGE SERVICES LP | 300 WELSH ROAD BUILDING 5 | | HORSHAM | PA | 19044 | |
| GATEWAY GMAC REAL ESTATE | | 828 LAVE AVE STE A | | | GOTHENBURG | NE | 69138 | |
| GATEWAY GMAC REALTY | | 828 LAKE AVE | | | GOTHENBURG | NE | 69138 | |
| GATEWAY INSURANCE SERVICES | | PO BOX 2589 | | | ELIZABETH CITY | NC | 27906-2589 | |
| GATEWAY LEGAL CENTER | | 616 S EL CAMINO REAL STE L | | | SAN CLEMENTE | CA | 92672 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GATEWAY MORTGAGE CORPORATION | | 6910 E 14TH ST | | | TULSA | OK | 74112 | |
| GATEWAY MORTGAGE GROUP LLC | | 6010 E 14TH STREET | | | TULSA | OK | 74112 | |
| GATEWAY MUTUAL INSURANCE | | 120 S MAIN ST | | | LIBERAL | MO | 64762 | |
| GATEWAY MUTUAL INSURANCE | | | | | LIBERAL | MO | 64762 | |
| GATEWAY OAKS CONDOMINIUM ASSOC | | 43642 ELIZABETH | C O SCHLOTTMAN AND WAGNER PC | | CLINTON TOWNSHIP | MI | 48036 | |
| GATEWAY OF NORTH PLATTE | | 810 S DEWEY ST | | | NORTH PLATTE | NE | 69101-5521 | |
| GATEWAY REAL ESTATE | | 101 TIKI DR | | | GALVESTON | TX | 77554 | |
| GATEWAY REAL ESTATE | | 905 8TH ST | | | BOONE | IA | 50036 | |
| GATEWAY REALTORS | | 2400 AVE I | | | SCOTTS BLUFF | NE | 69361-1552 | |
| GATEWAY REALTY AND PROPERTIES | | 417 N WEINBACH AVE STE 201 | | | EVANSVILLE | IN | 47711 | |
| GATEWAY REALTY GMAC | | 542 S 10TH AVE | | | BROKEN BOW | NE | 68822 | |
| GATEWAY REALTY INC | | 614 CENTRAL AVE | | | WIGGINS | CO | 80654 | |
| GATEWAY REALTY LLC | | 105 E CENTRAL AVE | | | WIGGINS | CO | 80654 | |
| GATEWAY REALTY OF COLUMBUS INC | | 1668 33RD AVE | | | COLUMBUS | NE | 68601 | |
| GATEWAY REALTY SERVICES INC | | 516 LOTT ST | | | WAYCROSS | GA | 31501 | |
| GATEWAY RIVERS INSURANCE COMPANY | | | | | BURLINGTON | VT | 05402 | |
| GATEWAY RIVERS INSURANCE COMPANY | | PO BOX 1530 | | | BURLINGTON | VT | 05402 | |
| GATEWAY SD MONROEVILLE BORO | | 27 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | |
| GATEWAY SD MONROEVILLE BORO | | 2700 MONROEVILLE BLVD | T C OF GATEWAY ASD MONROEVILLE | | MONROEVILLE | PA | 15146 | |
| GATEWAY SD PITCAIRN BORO | | 222 CTR AVE | | | PITCAIRN | PA | 15140 | |
| GATEWAY SD PITCAIRN BORO | | 222 CTR AVE | T C OF GATEWAY ASD PITCAIRN | | PITCAIRN | PA | 15140 | |
| GATEWAY SD PITCAIRN BORO | | 222 CTR AVE | T C OF GATEWAY SD PITCAIRN | | PITCAIRN | PA | 15140 | |
| GATEWAY SERVICES COMMUNITY | | 13240 GRIFFIN DR | | | FT MYERS | FL | 33913 | |
| GATEWAY TERRACE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| GATEWAY TITLE COMPANY | | 1405 N SAN FERNANDO BLVD | | | BURBANK | CA | 91504 | |
| GATEWAY TITLE COMPANY | | 1900 W OLIVE AVE | | | BURBANK | CA | 91506 | |
| GATEWAY TITLE COMPANY | | 21221 WESTERN AVE 170 | | | TORRANCE | CA | 90501-2978 | |
| GATEWAY VILLAGE COLORADO MNGM | | 8100 SOUTHPARK WAY 85 | | | LITTLETON | CO | 80120 | |
| GATEWAY VILLAGE HOA | | PO BOX 1006 | | | OREM | UT | 84059 | |
| GATEWEST LLC | | 1141 E MAIN ST 202 | | | EAST DUNDEE | IL | 60118 | |
| GATEWEST MANAGEMENT | | PO BOX 8599 | | | MISSOULA | MT | 59807 | |
| GATEWOOD CONSTRUCTION CO | | 2920 DICKSON ST W | | | MEMPHIS | AR | 72301 | |
| GATEWOOD POINT HOA | | 180 W MAGEE STE 134 | C O LEWIS PROPERTY MANAGEMENT | | TUSCON | AZ | 85704 | |
| GATEWOOD RANCH HOMEOWNERS | | 8375 N ORACLE RD STE 150 | C O Y CROSS MANAGEMENT GROUP LLC | | TUCSON | AZ | 85704 | |
| GATEWOOD, LAKEISHA Y | | 560 PEOPLES PLZ | | | NEWARK | DE | 19702-4798 | |
| GATHERS, BENJAMIN | | 244 CHATEAU LA SALLE DR | | | SAN JOSE | CA | 95111-3019 | |
| Gathier, Jason R & Gant, Tabatha | | 757 Needmore Road | | | Clarksville | TN | 37040 | |
| GATHINGS LAW | | GATHINGS & ASSOCIATES | 2100 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| GATHROE TAYLOR | | 4955 RUSTEN RD | | | EAGAN | MN | 55122 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GATIGLIO, MAMIE | | 1891 MAINE AVE | | | LONG BEACH | CA | 90806 | |
| GATLIN GROUP INC | | 716 CASTLE HEIGHTS CT | | | LEBANON | TN | 37087 | |
| GATLIN GROUP | | PO BOX 148002 | | | NASHVILLE | TN | 37214 | |
| GATLIN PLACE HOMEOWNERS ASSOCIATION | | PO BOX 561629 | | | ORLANDO | FL | 32856 | |
| GATLIN, D | | 1 NOT AVAILABLE | | | DONT KNOW | PA | 18974 | |
| GATLIN, TERESA | | 660 SPRING GARDEN RD | TERESA GATLIN SPEED & WHEELER LLOYD HANDYMAN OF DO | | NEW BERN | NC | 28562 | |
| GATLINBURG CITY | | 1230 E PARKWAY PO BOX 5 | TAX COLLECTOR | | GATLINBURG | TN | 37738 | |
| GATLINBURG CITY | | 1230 E PKWY | PO BOX 5 | | GATLINBURG | TN | 37738 | |
| GATLINBURG CITY | | PO BOX 5 | TAX COLLECTOR | | GATLINBURG | TN | 37738 | |
| GATOR HOUSING INVESTMENTS LLC | | 200 N DENNING DR STE 10 | | | WINTER PARK | FL | 32789-3736 | |
| GATSBY CIRCLE CONDO ASSOCIATION | | 68 GATSBY DR | | | RAYNHAM | MA | 02767 | |
| GATSBY CIRCLE CONDOMINIUM TRUST | | 68 GATSBY CIR | | | RAYNHAM | MA | 02767 | |
| GATSBY CIRCLE CONDOMINIUM | | 68 3 GATSBY DR | | | RAYNHAM | MA | 02767 | |
| GATSCHER, JEFFREY A | | 7101 HOLT RUN DRIVE | | | NASHVILLE | TN | 37211 | |
| GAUBERT, SCOTT G | | 903 FERN STREET | | | LULING | LA | 70070 | |
| GAUDENS, ADAM R | | 9033 IRON OAK AVE | | | TAMPA | FL | 33647-0000 | |
| GAUDET AND SONS | | 606 S F ST | | | PENSACOLA | FL | 32502-5447 | |
| GAUDETTE, JEFFREY S | | 17 BUDRON AVE | | | SALEM | NH | 03079-4446 | |
| GAUDETTE, KIM | | 4420 E EARLL DR | | | PHOENIX | AZ | 85018 | |
| GAUDETTE, KYM | | 4420 E EARLL DR | | | PHOENIX | AZ | 85018 | |
| GAUDIOSO ASSOCIATES | | 300 HEMINGWAY AVE | | | EAST HAVEN | CT | 06512 | |
| GAUDOIN, THOMAS A & GAUDOIN, THERESA E | | PO BOX 1332 | | | CARMEL VALLEY | CA | 93924-1332 | |
| GAUDY RODRIGUEZ | | 402 FERN GULLEY DR | | | SEFFNER | FL | 33584 | |
| GAUER, DEL A & GAUER, MARY A | | 607 HOLMES AV | | | ONTARIO | CA | 91764 | |
| GAUER, PAUL | | 347 FRANKLIN ST | | | BLOOMFIELD | NJ | 07003 | |
| GAUGHAN, MAUREEN | | 941 W ELLIOT RD STE 1064 | | | CHANDLER | AZ | 85225 | |
| GAUGHAN, MAUREEN | | 941 W ELLIOTT RD | 10 63 | | CHANDLER | AZ | 85225-1876 | |
| GAUGHRAN, GRACE | | 6101 LOCH RAVEN BLVD | | | BALTIMORE | MD | 21239 | |
| GAUL, PATRICK W | | 210 S MISSOURI AVE | | | BELLEVILLE | IL | 62220 | |
| GAUNCE, DARYL W | | 8335 SHARP AVE | | | WEST HILLS | CA | 91307 | |
| GAURAV DATTA ATT AT LAW | | 4401 ATLANTIC AVE STE 225 | | | LONG BEACH | CA | 90807 | |
| GAUS APPRAISAL SERVICE | | 4206 HEMLOCK BLVD | | | TEMPLE | TX | 76502 | |
| GAUSS, ROBERT F | | 1746 COLE BLVD STE 225 | | | GOLDEN | CO | 80401 | |
| GAUSS, ROBERT F | | 1746 COLE BLVD | | | GOLDEN | CO | 80401 | |
| Gautam Raychaudhuri | | 18615 Egret Way | | | Farmington | MN | 55024 | |
| GAUTCHER, CHARLES R & GAUTCHER, DIANNE L | | 1440 FREED RD | | | SYCAMORE | IL | 60178 | |
| GAUTHIER & MACMARTIN PLLC | | 123 ELM ST | | | MILFORD | NH | 03055-4713 | |
| Gauthier, Bernard & Gauthier, Jellie | | 6701 E Dorado Avenue | | | Greenwood Villa | CO | 80111 | |
| GAUTHIER, DANIEL | | 2057 LENNON ST | | | GROSSE POINTE WOODS | MI | 48236-1616 | |
| Gauthier, Irvin J | | 106 Herbert Rd | | | Lafayette | LA | 70506- | |
| GAUTHIER, JOHN M | | 128 CRESTVIEW DRIVE | | | CLANTON | AL | 35045-0000 | |
| GAUTREAU, GERARD J | | 4910 W 93RD CT | | | CROWN POINT | IN | 46307-1678 | |
| GAVER, LARY | | PO BOX 219 | | | MISSOURI VALLEY | IA | 51555 | |
| GAVIN BRAYCE | | 46-314 NAHEWAI ST | | | KANEOHE | HI | 96744 | |
| GAVIN E KOGAN ATT AT LAW | | 198 BONIFACIO PL | | | MONTEREY | CA | 93940 | |
| GAVIN W ARMSTRONG ATT AT LAW | | 440 BROADWAY | | | EUGENE | OR | 97401 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAVIN, GEOFFREY P & GAVIN, KATHLEINE S | | 1216 WILDER STREET | | | PHILADELPHIA | PA | 19147 | |
| GAVISH REAL ESTATE | | 9436 W LAKE MEAD BLVD STE 15 | | | LAS VEGAS | NV | 89134 | |
| GAVITT, JERRY M | | ROUTE 4 BOX 253 | | | GRAFTON | WV | 26354 | |
| GAVORD, JOYCE | | 404 N PINE RD | HAMMER RESTORATION INC | | BAY CITY | MI | 48708 | |
| GAVRIL, AMY | | 419 RALEIGH AVENUE | | | NORFOLK | VA | 23507 | |
| GAVRILOV, OGNIAN A | | 901 H ST STE 310 | | | SACRAMENTO | CA | 95814 | |
| GAW AND CO | | 23 W ST TRUST DEPT | FARMERS BANK OF MARYLAND | | ANNAPOLIS | MD | 21401 | |
| GAWAD, AHMED | | 200 BLYDENBURGH RD UNIT 23 | EMS RESTORATION CORP | | ISLANDIA | NY | 11749 | |
| GAWYN MITCHELL, R | | PO BOX 1216 | | | COLUMBUS | MS | 39703-1216 | |
| GAY AND GREGG HARDIN | | 233 BRIDGES RD | | | RINGGOLD | GA | 30736 | |
| GAY ASSOCIATES | | 177 7TH AVE | | | BROOKLYN | NY | 11215 | |
| GAY LYNN CUMING | | 2604 BRUNSTON COURT | | | ROUND ROCK | TX | 78681 | |
| GAY MCCALL ISAACKS GORDON AND ROBE | | 1919 S SHILOH RD STE 310 LB 40 | GAY MCCALL ISAACKS GORDON AND ROBE | | GARLAND | TX | 75042 | |
| GAY, KENNETH M | | 8700 MONROVIA STE 310 AL | | | LENEXA | KS | 66215 | |
| GAY, PATRICIA | | 9084 COUNTY RD 213A | JENNIFER BRINKLEY AND COVENANT CONTRACTORS | | FORNEY | TX | 75126 | |
| GAYATHRI SUNDARAM AND SUMAITHANGI SRIRAM | | 280 ROSLYN COURT | | | WEST NEW YORK | NJ | 07093 | |
| GAYE BROADBENT, CHRISTINA | | 240 N 9TH ST | | | SAINT HELENS | OR | 97051 | |
| GAYE L HARRIS MILES ATT AT LAW | | 1338 E PERKINS AVE | | | SANDUSKY | OH | 44870 | |
| GAYED, RAOUF | | 6503 HARROW ST | | | MIRA LOMA | CA | 91752-4333 | |
| GAYFIELD MONIQUE, VICKI | | 5255 ROXBURY RD | PARKER AND JOSEPH PARKER III | | INDIANAPOLIS | IN | 46226 | |
| GAYHART, CHERYL D | | 727 BOTKINS LANE | | | FRANKFORT | KY | 40601 | |
| GAYL AND KAREN FERGUSON | | 176 N SNYDER | | | MARCELLUS | MI | 49067 | |
| GAYLA REALTY | | 1627 E AUSTIN | | | NEVADA | MO | 64772 | |
| GAYLA V COLE AND GAYLA PICKETT | | 1423 BOSS TERRACE | AND STEAMATIC OF MID MISSOURI | | JEFFERSON C | MO | 65109 | |
| GAYLARD T WILLIAMS LLC | | 625 N EUCLID AVE | | | SAINT LOUIS | MO | 63108 | |
| GAYLE A SHARLOW | | JAMES E SHARLOW | 3700 S WESTPORT AVE #2675 | | SIOUX FALLS | SD | 57106 | |
| GAYLE AND DAVID WINDHORST | | 22636 BRIGHTLAND DR | AND CLEVES ROOFING AND SHEET METAL | | LAWRENCEBURG | IN | 47025 | |
| GAYLE AND JASON LAFFEE AND STIX N | | 2421 JELINSKI CIR | STONES VENTURES LLC | | PLOVER | WI | 54467 | |
| GAYLE AND KOWALYSHYN LLC | | 363 MAIN ST FL 4 | | | HARTFORD | CT | 06106 | |
| GAYLE ARNOLD | | 3185 KARTH RD APT 301 | | | SAINT PAUL | MN | 55110-5410 | |
| Gayle J. Brown | WILLIAM E HENDRICKS VS GMAC MORTGAGE LLC | 750 W. 2nd Avenue, Suite 207 | | | Anchorage | AK | 99501 | |
| GAYLE KLEIN | | 303 SEMPLE ST | | | TROY | NY | 12182 | |
| GAYLE L. BOGAN | | 38811 WESTCHESTER | | | STERLING HEIGHTS | MI | 48310 | |
| GAYLE MIZETT AND JIM HALL AND | | 2414 2416 N VILLERE ST | ASSOCIATES LLC | | NEW ORLEANS | LA | 70117 | |
| GAYLE RANDALL | | 4624 S VINCENNES AVE APT 2 | | | CHICAGO | IL | 60653-4249 | |
| GAYLE SNELL | | 11 WESTERLY COURT | | | ST PETERS | MO | 63376 | |
| GAYLE WEATHERLY | | 43 DIVISION | PO BOX 192 | | BRISTOL | IL | 60512 | |
| GAYLE, ESELINE | | 635 MIDIRON DR | SE PUBLIC ADJ | | KISSIMMEE | FL | 34759 | |
| GAYLENE JONES | | 888 PREAKNESS DR | | | EAGLE | ID | 83616-4728 | |
| GAYLENE STANLEY | Lord and Stanley Realty Inc | 1530 METROPOLITAN BLVD | | | TALLAHASSEE | FL | 32308 | |
| GAYLON LOVELADY REAL ESTATE | | 313 E JEMEZ ST | | | HOBBS | NM | 88240 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAYLORD AND JANICE EVANS AND | | 125 S WILLOW AVE | CONSTRUCTION FIRST | | MANTECA | CA | 95337 | |
| GAYLORD BROS INC | | PO BOX 4901 | | | SYRACUSE | NY | 13221-4901 | |
| GAYLORD C LYON AND COMPANY | | 2475 COMMERCIAL PARK DR | | | MOBILE | AL | 36606 | |
| GAYLORD C. LYON & CO, INC | | 2475 COMMERCIAL PARK DR | | | MOBILE | AL | 36606-2086 | |
| GAYLORD CITY | | 225 W MAIN RM 109 | TREASURER | | GAYLORD | MI | 49735 | |
| GAYLORD CITY | | 305 E MAIN ST | TREASURER | | GAYLORD | MI | 49735 | |
| GAYLORD, RMX | | 1349 OLD 27 S | | | GAYLORD | MI | 49735 | |
| GAYMCCALLISAACKSGORDON AND ROBERT PC | | 2500 LEGACY STE 112 | ATTORNEYS AND COUNSELORS | | FRISCO | TX | 75034 | |
| GAYMCCALLISSACSGORDON AND ROBERT PC | | 777 E 15TH ST | | | PLANO | TX | 75074 | |
| GAYNELL SANDERS AND CARL SANDERS | | 3838 LAKESHORE DR | | | PORT ARTHUR | TX | 77642 | |
| GAYNER, ALEXANDER H | | 15200 ENCANTO DRIVE | | | SHERMAN OAKS | CA | 91403 | |
| GAYS MILLS VILLAGE | GAYS MILLS VILLAGE TREASURER | PO BOX 325 | 212 MAIN ST | | GAYS MILLS | WI | 54631 | |
| GAYS MILLS VILLAGE | | PO BOX 325 | GAYS MILLS VILLAGE TREASURER | | GAYS MILLS | WI | 54631 | |
| GAYS MILLS VILLAGE | | PO BOX 325 | GAYS MILLS VILLAGE | | GAYS MILLS | WI | 54631 | |
| GAYS MILLS VILLAGE | | PO BOX 325 | TAX COLLECTOR | | GAYS MILLS | WI | 54631 | |
| GAZAWAY, JUDITH R | | 45 HAMILTON PL APT 1 | | | TARRYTOWN | NY | 10591-3465 | |
| GAZES, IAN | | 1675 BROADWAY | 26TH FL | | NEW YORK | NY | 10019-5820 | |
| GAZLEY AND GRUNOW | | 26342 GIBRALTAR RD | | | FLAT ROCK | MI | 48134 | |
| GB INLAND PROPERTIES LLC | | 110 N LINCOLN AVE #100 | | | CORONA | CA | 92882 | |
| GBM PROPERTIES LLC | | 10587 DOUBLE R BOULEVARD | | | RENO | NV | 89521 | |
| GBM PROPERTIES LLC | | 10775 DOUBLE R BOULEVARD STE 100 | | | RENO | NV | 89521 | |
| GBM Properties, LLC Aevos | Boyd Etter & Michael Spevak | 10587 Double R Boulevard | | | Reno | NV | 89521 | |
| GBS, LIENBARGER | | 1949 S INTERSTATE HWY 35 | | | AUSTIN | TX | 78741 | |
| GCDWR | | 470 CTR ST | BLDG 3 | | CHARDON | OH | 44024 | |
| GCI | | P. O. BOX 99001 | | | ANCHORAGE | AK | 99509-9001 | |
| GCJ CONSTRUCTION INC | | 4623 BRIDGOTON LN | | | ORLANDO | FL | 32817 | |
| GCS CONSTRUCTION | | 923 E CENTRAL AVE STE B | | | WICHITA | KS | 67202-1012 | |
| GCS SERVICE INC | | 24673 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| GDB APPRAISAL SERVICES INC | | 13241 CRANE CANYON LOOP | | | COLORADO SPRINGS | CO | 80921 | |
| GDB APPRAISAL SERVICES INC | | 13241 CRANE CANYON LOOP | | | COLORADO SPRINGS | CO | 80921-7219 | |
| GE CAPITAL CONSUMER CARD CO | | 4125 WINDWARD PLZ DR | BUILDING 300 | | ALPHARETTA | GA | 30005 | |
| GE CASUALTY INSURANCE | | 6601 SIX FORKS RD | | | RALEIGH | NC | 27615 | |
| GE MONEY BANKC O LITTON LOAN | | 4828 LOOP CENTRAL DR | | | HOUSTON | TX | 77081 | |
| GE MORTGAGE INSURANCE COMPANY | | 8325 SIX FORKS RD | | | RALEIGH | NC | 27615-3272 | |
| GE PROPERTY AND CASUALTY INS | | | | | PHILADELPHIA | PA | 19101 | |
| GE PROPERTY AND CASUALTY INS | | PO BOX 13037 | | | PHILADELPHIA | PA | 19101 | |
| GE, NIANFENG & WANG, HUA | | 2706 SEADRIFT LANE | | | HAYWARD | CA | 94545-0000 | |
| GE/Genworth/GEMICO | | 8325 Six Forks Rd | | | Raleigh | NC | 27615 | |
| GEAN GEAN AND GEAN | | 511 GARRSION AVE | | | FORT SMITH | AR | 72901 | |
| GEANO CONTESSOTTO | | 10305 CAPEWOOD PL | | | STOCKTON | CA | 95212 | |
| GEAR 3 TECHNOLOGIES | | PO BOX 6024 | | | HILLSBOROUGH | NJ | 08844 | |
| GEARHART, HAROLD R | | PO BOX 2256 | | | GAITHERSBURG | MD | 20886-2256 | |
| GEARHEARD, BRADLEY E | | 1206 WELLS ST | | | ENUMCLAW | WA | 98022 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEARY AND GEARY LLP | | 32 CHURCH ST | ATTORNEY FOR RIVERSIDE CONDOMINIUM | | LOWELL | MA | 01852 | |
| GEARY COUNTY REGISTER OF DEEDS | | 200 E 8TH ST | | | JUNCTION CITY | KS | 66441 | |
| GEARY COUNTY | | 200 E 8TH PO BOX 825 | KATHY TREMONT TREASURER | | JUNCTION CITY | KS | 66441 | |
| GEARY COUNTY | | 200 E 8TH ST | GEARY COUNTY TREASURER | | JUNCTION CITY | KS | 66441 | |
| GEARY COUNTY | GEARY COUNTY TREASURER | 200 EAST 8TH ST | | | JUNCTION CITY | KS | 66441 | |
| GEARY REGISTRAR OF DEEDS | | PO BOX 927 | | | JUNCTION CITY | KS | 66441 | |
| GEARY, PATHRESE M | | 8982 HENSLEY DR | | | STERLING HEIGHT | MI | 48314-2665 | |
| GEASON, TODD L | | 436 KENNEDY ST | | | AMA | LA | 70031-2249 | |
| GEAUGA COUNTY CLERK OF COURTS | | 100 SHORT CT | | | CHARDON | OH | 44024 | |
| GEAUGA COUNTY RECORDER | | 231 MAIN ST STE 1C | | | CHARDON | OH | 44024 | |
| GEAUGA COUNTY RECORDER | | 231 MAIN ST STE C | | | CHARDON | OH | 44024 | |
| GEAUGA COUNTY RECORDER | | 231 MAIN ST STE IC | COURTHOUSE | | CHARDON | OH | 44024 | |
| GEAUGA COUNTY | | 211 MAIN ST STE 1A | | | CHARDON | OH | 44024 | |
| GEAUGA COUNTY | | 211 MAIN ST STE 1A | GEAUGA COUNTY TREASURER | | CHARDON | OH | 44024 | |
| GEAUGA COUNTY | GEAUGA COUNTY TREASURER | 211 MAIN ST SUITE 1A | | | CHARDON | OH | 44024 | |
| GEBAUER, JOSEPHINE | | 614 QUINCE RD | GROUND RENT | | MONROEVILLE | PA | 15146 | |
| GEBBIA, JOHN | | 124 MATHEW ST | PAUL DAVIS RESTORATION AND REMODELING | | FARMINGDALE | NY | 11735 | |
| GEBBIE, KENNETH A | | PO BOX 1329 | | | VIRGINIA BEACH | VA | 23451 | |
| GEBHARD, JOHN V & GEBHARD, DIANE M | | 9 MAPLE TERRACE | | | LEDYARD | CT | 06339 | |
| GEBHARDT, DUSTIN J | | 14512 N STEVENS STREET | | | RATHDRUM | ID | 83858-8174 | |
| GEBHART, JAMES F & GEBHART, BARBARA J | | N6828 SHOREWOOD HILLS RD | | | LAKE MILLS | WI | 53551-9769 | |
| GECAN, MARTIN P | | 1205 N ILLINOIS AVE | | | ARLINGTON HTS | IL | 60004-4440 | |
| GECC/CRE TRIAD OFFICES | | C/O PM REALTY GROUP | PO BOX 848486 | | DALLAS | TX | 75284 | |
| GECKER, FRANCES | | 325 N LASALLES ST STE 625 | | | CHICAGO | IL | 60654-6465 | |
| GEDDES TOWN | | 1000 WOODS RD | RECEIVER OF TAXES | | SOLVAY | NY | 13209 | |
| GEDDES TOWN | | 1000 WOODS RD | RECEIVER OF TAXES | | SYRACUSE | NY | 13209 | |
| GEDDES, PHILIP A | | 619 BANK ST | | | DECATUR | AL | 35601 | |
| GEDDES, PHILIP A | | PO BOX 2388 | | | DECATUR | AL | 35602 | |
| GEDEON, NANCY M | | 4820 CHUKAR DR | | | WEST RICHLAND | WA | 99353-9128 | |
| GEDIK, KATHY F | | 2600 POWDERHORN DR | | | LITTLE ELM | TX | 75068 | |
| GEE, ANDREW & GEE, CYNTHIA | | 133A MARIANE PARADE | | | BRIRIGHTON | | BN2 IDE | United Kingdom |
| GEE, MOLLY G | | 4181 W WOODHAVEN LOOP | | | COEUR D ALENE | ID | 83814-9034 | |
| GEE, REBECCA L | | 536 SAND HILL RD | | | MONTOURSVILLE | PA | 17754-9563 | |
| GEE, ROBERT | | 1818 1/2 W SUSSEX AVE | | | MISSOULA | MT | 59801-6536 | |
| GEECK, MARY E | | 303 N 6TH ST | | | COLEMAN | MI | 48618-9724 | |
| GEEKIE, JAMES R | | 211 N CENTRAL | BOX 65 | | PARIS | IL | 61944 | |
| GEEKIE, JAMES R | | PO BOX 65 | CHAPTER 13 STANDING TRUSTEE | | PARIS | IL | 61944 | |
| GEER AND LITTLE P A | | 707 BROADWAY NE STE 202 | | | ALBUQUERQUE | NM | 87102-2361 | |
| GEER REALTY | | 730 DRESDEN AVE | | | EAST LIVERPOOL | OH | 43920 | |
| GEER, JOHN S | | 2055 NE COLLINS CIR APT 1 | | | JENSEN BEACH | FL | 34957-6618 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Geerdes and Kim, LLC | PARK - LYDIA PARK V HOMECOMINGS FINANCIAL, LLC, NEW CENTURY MRTG CORP, MRTG ELECTRONIC REGISTRATION SYS INC, & DOES 1-5 ET AL | 3483 Satellite Boulevard # 221 | | | Duluth | GA | 30096 | |
| GEESLIN, GEORGE M | | 3525 PIEDMONT RD NE | EIGHT PIEDMONT CTR STE 550 | | ATLANTA | GA | 30305 | |
| GEFERT, DOROTHY | | 5413 KEYSTONE STREET | | | PITTSBURGH | PA | 15201-2524 | |
| GEFREH, PAUL | | 2125 N ACADEMY | | | COLORADO SPRINGS | CO | 80909 | |
| GEGEN, JOHN M | | PO BOX 125 | | | HASTINGS | MN | 55033 | |
| GEHA AND ASSOCIATES INC | | 8012 STATE LINE RD STE 200 | | | PRAIRIE VILLAGE | KS | 66208-3716 | |
| GEHL, NARESH M | | 118 21 QUEENS BLVD STE 411 | | | FOREST HILLS | NY | 11375 | |
| GEHL, RICHARD & DEAN, KRIS | | 2664 E 97TH AVE | | | THORNTON | CO | 80229-0000 | |
| GEHLEY, MOLLIE A | | 3204 WEST 186TH STREET | | | TORRANCE | CA | 90504 | |
| GEHLHAAR, JOACHIM K | | 34368 OLIVE GROVE RD | | | WILDOMAR | CA | 92595 | |
| GEHRING, CANDICE L & GEHRING, JOHN M | | 6248 W IVANHOE STREET | | | CHANDLER | AZ | 85226 | |
| GEHRING, DAVID | | 1427 RAEDEL RD | | | EAU CLAIRE | WI | 54703 | |
| GEHRMANN, CARL | | 5030 PICCADILLY DR | VAL HOPWOOD | | MADISON | WI | 53714 | |
| GEIB, PAM | | 24583 HOLSINGER LN | | | RIDGELY | MD | 21660 | |
| GEICO GENERAL INSURANCE | | 1 GEICO PLZ | | | WASHINGTON | DC | 20046 | |
| GEICO GENERAL INSURANCE | | BOX 2100 | | | WASHINGTON | DC | 20013-2100 | |
| GEICO GENERAL INSURANCE | | | | | WASHINGTON | DC | 20017 | |
| GEICO GENERAL INSURANCE | | | | | WASHINGTON | DC | 20046 | |
| GEICO INDEMNITY | | ONE GEICO PLZ | | | WASHINGTON | DC | 20047 | |
| GEICO INDEMNITY | | | | | WASHINGTON | DC | 20047 | |
| GEIER, ROBERT | | 315 MAGNOLIA WAY | | | MONROE | GA | 30655 | |
| GEIGER CONRAD AND HEAD | | 1 N PENNSYLVANIA ST STE 500 | | | INDIANAPOLIS | IN | 46204-3110 | |
| GEIGER GEIGER AND ASSOCIATES INC | | PO BOX 321354 | | | COCOA BEACH | FL | 32932 | |
| GEIGER, JOHN C & GEIGER, JOANNE M | | 123 ROBIN ROAD | | | LEXINGTON | SC | 29073 | |
| GEIL S BILU ATT AT LAW | | 2700 W ATLANTIC BLVD STE 204 | | | POMPANO BEACH | FL | 33069 | |
| GEILING, JAMES E & GEILING, JEANNE M | | 29 E FACTORY ST | | | MECHANICSBURG | PA | 17055 | |
| GEIR A DALAN AND | | PAMELA M DALAN | 13247 15TH AVE NE | | SEATTLE | WA | 98125 | |
| GEISELMANN, LINDA B | | 349 HALSEY AVE | | | WEST HEMPSTEAD | NY | 11552 | |
| GEISENBERGER AND COOPER PC | | 156 E KING ST | | | LANCASTER | PA | 17602 | |
| GEISLINGER, DAVID D & GEISLINGER, SARAH M | | 250 CHATTER CIR NE | | | KIMBALL | MN | 55353-4313 | |
| GEISS, GEOFFREY | | 1866 FAIRVIEW VILLAS DR | APT #2 | | WEST PALM BEACH | FL | 33406-6678 | |
| GEISSER, SALLY H | | 16625 FRONTENAC TERRACE | | | DERWOOD | MD | 20855 | |
| GEISSLER, LAUREN N | | 220 BRECKNOCK TERRACE | | | WEST CHESTER | PA | 19380 | |
| GEISTOWN BORO CAMBRI | | 341 TEABERRY LN | T C OF GEISTOWN BORO | | JOHNSTOWN | PA | 15904 | |
| GELALICH, NICHOLAS & GELALICH, JUDITH A | | 5066 ALHAMBRA AVE | | | LOS ANGELES | CA | 90032-3407 | |
| GELBERG, STUART P | | 600 OLD COUNTRY RD STE 410 | | | GARDEN CITY | NY | 11530 | |
| GELFREH, PAUL | | 2125 N ACADEMY | | | COLORADO SPRINGS | CO | 80909 | |
| GELLER, ALLEN | | 3694 E HIGHLAND STE 10 | | | HIGHLAND | CA | 92346 | |
| GELLERMAN, SCOTT D & GELLERMAN, ROBIN B | | 14423 CORTE LAMPARA | | | SAN DIEGO | CA | 92129-3819 | |
| GELLHAUS AND GELLHAUS PC | | 120 S LINCOLN ST | | | ABERDEEN | SD | 57401-4240 | |
| GELLNER, CHRISTOPHER G | | 528 SO CASINO CNT BLVD STE 305 | | | LAS VEGAS | NV | 89101 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GELMAN, TIMOTHY | | 190 STEWART DR NE | | | ATLANTA | GA | 30342-1908 | |
| GELPI, ALBERT J & GELPI, BARBARA C | | 870 TOLMAN DR | | | STANFORD | CA | 94305 | |
| GELTZER, ROBERT L | | 1556 THIRD AVE | | | NEW YORK | NY | 10128 | |
| GELTZER, ROBERT L | | 919 3RD AVE FL 10 | | | NEW YORK | NY | 10022 | |
| GEM CONSULTANTS CO | | 401 13TH ST | | | SAN FRANCISCO | CA | 94130-2003 | |
| GEM COUNTY CLERK RECORDER | | 415 E MAIN | | | EMMETT | ID | 83617 | |
| GEM COUNTY RECORDERS OFFICE | | 415 E MAIN ST | | | EMMETT | ID | 83617 | |
| GEM COUNTY | | COURTHOUSE 415 E MAIN ST 200 | GEM COUNTY TREASURER | | EMMETT | ID | 83617 | |
| GEM COUNTY | | COURTHOUSE 415 E MAIN | | | EMMETT | ID | 83617 | |
| GEM COUNTY | | COURTHOUSE 415 E MAIN | GEM COUNTY TREASURER | | EMMETT | ID | 83617 | |
| GEM OF THE VALLEY INVESTMENT | | 39172 VIA PAMPLOMA | | | MURRIETA | CA | 92563 | |
| GEM POINTE ESTATES ASSOCIATION | | PO BOX 81561 | | | ROCHESTER | MI | 48308 | |
| GEM POINTE ESTATES | | PO BOX 81561 | | | ROCHESTER | MI | 48308 | |
| GEM REAL ESTATE ASSOCIATES INC | | 500 N MAIN ST | | | NORTH CANTON | OH | 44720 | |
| Gem Real Estate/Kathy OHara | | 500 North Main Street | | | North Canton | OH | 44720 | |
| GEM STATE INS CO | | 333 MAIN ST | | | GOODING | ID | 83330 | |
| GEM STATE INS CO | | | | | GOODING | ID | 83330 | |
| GEM VALLEY APPRAISAL | | 828 S WASHINGTON STE D | | | MOSCOW | ID | 83843-3055 | |
| Gema Ruelas | | 7312 Hardwood trial | | | Dallas | TX | 75249-1222 | |
| GEMB/EXXONMOBIL | | c/o Sansanelli, Edward & Sansanelli, Debra | 47 Winding Way | | Hillsborough | NJ | 08844-1608 | |
| GEMB/EXXONMOBIL | | P. O. Box 530962 | | | Atlanta | GA | 30353-0962 | |
| GEMB/LOWE | | 4200 WM PENN HWY | | | MONROEVILLE | PA | 15146 | |
| GEMB/QVC | | c/o Batha, Tammy | 3944 Arsenal Street | | Saint Louis | MO | 63116 | |
| GEMB/QVC | | P. O. Box 105968 | | | Atlanta | GA | 30348-5968 | |
| GEMB/WALM | | 24 REGENCY PLAZA | | | GITEN MILLS | PA | 19342 | |
| GEMBEL, JOHN R & GEMBEL, TAMARA A | | 3467 W FARRAND RD | | | CLIO | MI | 48420-0000 | |
| GEMINI INSURANCE COMPANY | | 175 STEAMBOAT RD | | | GREENWICH | CT | 06830 | |
| GEMINI RESTORATION | | 28108 BOBWHITE CIR UNIT 15 | | | SAUGUS | CA | 91350 | |
| GEMINI TITLE SERVICES | | 151 N DELAWARE ST 1440 | | | INDIANAPOLIS | IN | 46204 | |
| GEMMA B DIXON ATT AT LAW | | 222 N LASALLE ST STE 2 | | | CHICAGO | IL | 60601 | |
| GEN ASSUR GEN ACCID GROUP | | | | | PHILADELPHIA | PA | 19101 | |
| GEN ASSUR GEN ACCID GROUP | | PO BOX 7569 | | | PHILADELPHIA | PA | 19101 | |
| GEN REINSURANCE | | PO BOX 10350 | | | STAMFORD | CT | 06904 | |
| GEN REINSURANCE | | | | | STAMFORD | CT | 06904 | |
| GEN STAR NATIONAL INS | | PO BOX 10354 | | | STAMFORD | CT | 06904-2354 | |
| GEN STAR NATIONAL INS | | | | | STAMFORD | CT | 06901 | |
| GENA PETERSEN | | 307 CHESTNUT | | | REINBECK | IA | 50669 | |
| GENAVIA CROOK AND FRED FLAVORS | | 305 W HICKORY ST | | | BAY MINETTE | AL | 36507-4623 | |
| GENCON INS OF VERMONT | | 12501 OLD COLUMBIA PIKE | | | SILVER SPRING | MD | 20904-6601 | |
| GENCON INS OF VERMONT | | | | | TAKOMA PARK | MD | 20912 | |
| GENDASZEK, THOMAS | | 1547 ROCKWELL ROAD | | | ABINGTON | PA | 19001 | |
| GENDEL AND BROD | | 189 E BERGEN PL | | | RED BANK | NJ | 07701 | |
| GENDER PARK CODO ASSOCIATION | | 1221 GRANDVIEW AVE | | | COLUMBUS | OH | 43212 | |
| GENDER PARK CONDO ASSOC | | 5350 E LIVINGSTON AVE | | | COLUMBUS | OH | 43232-6807 | |
| GENDRANO, NOEL C & GENDRANO, REBECCA S | | 267 WHITTIER AVE | | | DUNELLEN | NJ | 08812 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENDREAU, MICHAEL J & GENDREAU, MARY J | | 3350 LACOCK PL | | | FREMONT | CA | 94555 | |
| GENE A STAGNARO ATT AT LAW | | 810 SYCAMORE ST | | | CINCINNATI | OH | 45202 | |
| GENE A STAGNARO ATT AT LAW | | 906 MAIN ST FL 4 | | | CINCINNATI | OH | 45202 | |
| GENE ALLEN | | 17750 OAK CREEK RD | | | ALVA | FL | 33920 | |
| GENE AND DEBRA WALKER | | 2499 SE PINERO RD | | | PORT SAINT LUCIE | FL | 34952 | |
| GENE AND DELTA SANDERS AND | | 205 6TH ST | J AND M RESTORATION INC | | BELMONT | NC | 28012 | |
| GENE AND ENID G FARMER AND BELINDA | | 1700 DAYFLOWER TRACE | SHERIDAN AND BO FARMER SERVICES | | CEDAR PARK | TX | 78613 | |
| GENE AND ISABELLA COLLIER | | 6424 BURDOCK DR | | | SANTA FE | TX | 77510 | |
| GENE AND JAMIE EVANS AND | | 1039 HOLDEN BEACH RD | JUSTIN BENOY GENERAL CONTRACTOR | | SHALLOTTE | NC | 28470 | |
| GENE AND JEAN BARBEE | | 1420 TWIN LAKES DR | | | ROGERS | AR | 72756 | |
| GENE AND KAREN CALVIN AND ALLSTAR | | 4825 CARGILL CIR | | | KELLER | TX | 76244-6074 | |
| GENE AND PATSY THAYER AND | | 16919 AVE B | GENE THAYER SR | | CHANNELVIEW | TX | 77530 | |
| GENE AND TABETHA QUICK AND | | 20 BEAVER CT | ICON RESTORATION | | NEWNAN | GA | 30263 | |
| GENE B VAUGHAN APPRAISAL SERVICE | | PO BOX 2289 | | | POQUOSON | VA | 23662 | |
| GENE BARLOW ATT AT LAW | | 4411 OLD BULLARD RD STE 703 | | | TYLER | TX | 75703 | |
| GENE BARNES CONSTRUCTION | | 218 S ROBERSON RD | | | LOVING | NM | 88256 | |
| GENE BARTON ATT AT LAW | | PO BOX 147 | | | OKOLONA | MS | 38860 | |
| GENE BARTON ATT AT LAW | | PO BOX 455 | | | PONTOTOC | MS | 38863 | |
| GENE BAYLESS REAL ESTATE | | 1808 LOCUST ST | | | ELDORADO | IL | 62930 | |
| GENE BELL ATT AT LAW | | 2600 POPLAR AVE STE 210 | | | MEMPHIS | TN | 38112 | |
| GENE BELLAH COMPANY | | PO BOX 330070 | | | FORT WORTH | TX | 76163 | |
| GENE BRODSKY | | 22470 SW 76TH AVE | | | TUALATIN | OR | 97062-9609 | |
| GENE BRYAN AND GERALD DEROUEN JR | | 1111 CONNIE RUE RD | | | NEW LIBERIA | LA | 70560 | |
| GENE BURCH PLUMBING AND HEATING | | 14 COMMERCIAL BLVD #135 | | | NOVATO | CA | 94949 | |
| GENE C FOOTE II LAW OFFICE | | 422 N HASTINGS AVE STE 103 | | | HASTINGS | NE | 68901 | |
| GENE C JORGENSEN AND ASSOCIATES | | 10249 S ALDER GROVE WAY | | | SOUTH JORDAN | UT | 84095 | |
| GENE CARMAN REAL ESTATE | | 625 HWY 52VW BYPASS | | | LAFAYETTE | TN | 37083 | |
| GENE D COX COMPANY | | 16431 N LAGO DEL ORO PKWY | | | TUCSON | AZ | 85739 | |
| GENE D COX COMPANY | | 6710 N SESAME LN | | | TUCSON | AZ | 85704 | |
| GENE E DEGRAFF AND | | 255 COUNTY RD 194 | GENE E DEGRAFF JR | | WATERLOO | AL | 35677 | |
| GENE E OBRIEN ATT AT LAW | | 74040 HWY 111 STE 212 | | | PALM DESERT | CA | 92260 | |
| GENE F ANDERSON ATT AT LAW | | 1400 MAIN ST | | | HAYS | KS | 67601 | |
| GENE F ROSSANO JR | | 20 LOCKPORT RD | JAMAR ENTERPRISES | | N TONAWANDA | NY | 14120 | |
| GENE F TURNWALD ATT AT LAW | | 2160 HAMILTON RD STE 100 | | | OKEMOS | MI | 48864 | |
| GENE G DIMEO ATT AT LAW | | 120 4TH ST | | | ELLWOOD CITY | PA | 16117 | |
| GENE H HORN CHARLOTTE P HORN | | 322 BAYSHORE DR | | | LA PORTE | TX | 77571 | |
| GENE HOLLOWELL, ATTORNEY | | 130 S JOHN ST | | | GOLDSBORO | NC | 27530 | |
| GENE KOON ATT AT LAW | | 332 W FOOTHILL BLVD | | | MONROVIA | CA | 91016 | |
| GENE L GROBSTEIN ATT AT LAW | | 10 LITTLE BRITAIN RD | | | NEWBURGH | NY | 12550 | |
| GENE LOW, DAVID | | 18445 E BURNSIDE | | | PORTLAND | OR | 97233 | |
| GENE M BURKE ATT AT LAW | | 3435 WILSHIRE BLVD STE 220 | | | LOS ANGELES | CA | 90010 | |
| GENE NRBA ZACHMAN | Colorado Investors RE Svcs | 1630A 30TH ST #601 | | | BOULDER | CO | 80301 | |
| GENE PETRIE | | 11 RIDGE FARM ROAD | | | BURR RIDGE | IL | 60527 | |
| GENE R KOHUT ATT AT LAW | | 21 KERCHEVAL AVE STE 285 | | | GROSSE POINTE FARMS | MI | 48236 | |
| GENE R KOHUT PC | | 21 KERCHEVAL AVE STE 285 | | | GROSSE POINTE FARMS | MI | 48236 | |
| GENE R ROSAS ATT AT LAW | | 507 S MAIN | | | SAN ANTONIO | TX | 78204 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENE TAYLOR | | 44720 3RD ST E | | | LANCASTER | CA | 93535-2519 | |
| GENE TROTTER ATT AT LAW | | 1701 RICHLAND ST | | | COLUMBIA | SC | 29201 | |
| GENE W CHOE ATT AT LAW ATTORNEY | | 3699 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| GENE W CHOE ATT AT LAW | | 3250 WILSHIRE BLVD STE 1200 | | | LOS ANGELES | CA | 90010-1600 | |
| GENE W WALTERS ATT AT LAW | | PO BOX 82752 | | | CONYERS | GA | 30013-9441 | |
| GENE WAKKURI | | 1603 MARA DR | | | RICHMOND | VA | 23238-4473 | |
| GENE WELTER AND | | B WELTER | 5970 HORSTMEYER RD | | LANSING | MI | 48911-0000 | |
| GENEEN N JOHNSON ATT AT LAW | | 3001 BRANCH AVE APT 529 | | | TEMPLE HILLS | MD | 20748 | |
| GENELLA JACKSON AND JOHN MILLER AND | | 1128 MAGNOLIA HEIGHTS ST | GENELLA MILLER | | VACHERIE | LA | 70090 | |
| GENENVIEVE COURT HOMEOWNERS ASSOC | | 2655 S RAINBOW BLVD STE 200 | | | LAS VEGAS | NV | 89146 | |
| GENERAL ACCIDENT INSURANCE COMPANY | | PO BOX 778 | | | PHILADELPHIA | PA | 19105 | |
| GENERAL AGENTS INSURANCE CO | | | | | FORT WORTH | TX | 76113 | |
| GENERAL AGENTS INSURANCE CO | | PO BOX 2933 | | | FT WORTH | TX | 76113 | |
| GENERAL AMERICAN CORP | | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | |
| GENERAL ASSURANCE OF AMERICA | | 3114 SOUTHSIDE AVE | PO BOX 9469 | | RICHMOND | VA | 23228 | |
| GENERAL ASSURANCE OF AMERICA | | | | | RICHMOND | VA | 23228 | |
| GENERAL BINDING CORPORATION | | P.O.BOX 71361 | | | CHICAGO | IL | 60694 | |
| GENERAL BINDING CORP | | P.O. BOX 71361 | | | CHICAGO | IL | 60694-1361 | |
| GENERAL BROWN CS CMD TOWNS | | PO BOX 530 | SCHOOL TAX COLLECTOR | | DEXTER | NY | 13634 | |
| GENERAL CASUALTY INSURANCE CO | | 1 GENERAL DR | | | SUN PRAIRIE | WI | 53596 | |
| GENERAL CASUALTY INSURANCE CO | | | | | SUN PRAIRIE | WI | 53596 | |
| GENERAL CASUALTY OF WI | | ONE GENERAL DR | | | SUN PRAIRIE | WI | 53596 | |
| GENERAL CASUALTY OF WI | | | | | SUN PRAIRIE | WI | 53596 | |
| GENERAL CASUALTY | | 1 GENERAL DR | | | SUN PRAIRIE | WI | 53596 | |
| GENERAL CASUALTY | | | | | SUN PRAIRIE | WI | 53596 | |
| GENERAL CONTRACTOR SERVICES | | 6785 W ASHLAN AVE | | | FRESNO | CA | 93723 | |
| GENERAL CONTRACTORS STEWART | | 4152 W 8370 STE D | | | WEST JORDAN | UT | 84088 | |
| GENERAL DE SEGUROS SA | | AGENCY BILLED | | | | | 11111 | MEXICO |
| GENERAL DE SEGUROS SA | | AV PATRIOTISMO NUM | 266 PISO 4 SAN PEDRO | DE LOS PINOS | DF BENITO JUAREZ | | 03800 | MEXICO |
| GENERAL DEVELOPMENT GROUPLLC | | 256 STONEBROOK PL 104 | | | JACKSON | TN | 38305 | |
| GENERAL DUCT CLEANING INC | | 351 MAIN ST | | | ANTIOCH | IL | 60002-3012 | |
| GENERAL ELECTRIC EQUITIES INC | | DBA POINTE INVERNESS II (243) | PO BOX 660071 | | INDIANAPOLIS | IN | 46266-0071 | |
| GENERAL FIRE AND CASUALTY | | 2710 SUNRISE RIM RD STE 10 | | | BOISE | ID | 83705 | |
| GENERAL INSURANCE CO OF AMERICA | | PO BOX 6478 | | | CAROL STREAM | IL | 60197 | |
| GENERAL INSURANCE OF AMERICAN | | PO BOX 34691 | | | SEATTLE | WA | 98124 | |
| GENERAL INSURANCE OF AMERICAN | | PO BOX 34920 | | | SEATTLE | WA | 98124 | |
| GENERAL INSURANCE OF AMERICAN | | PO BOX 461 | | | ST LOUIS | MO | 63166 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENERAL INSURANCE OF AMERICAN | | PO BOX 6675 | | | ST LOUIS | MO | 63125-0675 | |
| GENERAL INSURANCE OF AMERICAN | | | | | SAINT LOUIS | MO | 63166 | |
| GENERAL INSURANCE OF AMERICAN | | | | | SEATTLE | WA | 98124 | |
| GENERAL INSURANCE SERVICE | | PO BOX 1027 | | | KEENE | TX | 76059 | |
| GENERAL INSURANCE SERVICES INC | | 1200 MICHIGAN AVE | PO BOX 70 | | LAPORTE | IN | 46352 | |
| GENERAL LAND ABSTRACT COMPANY | | ONE GATEWAY CTR STE 2503 | | | NEWARK | NJ | 07102 | |
| GENERAL MAINTENANCE CONSTRUCTION | | 11805 RED MAPLE FOREST DR | AND SONG S JEON | | ALPHARETTA | GA | 30005 | |
| GENERAL MCLANE SCHOOL DISTRICT | | 12591 DRAKETOWN RD | TC OF WASHINGTON TWP SD | | EDINBORO | PA | 16412 | |
| GENERAL MCLANE SCHOOL DISTRICT | | 5000 W E AVE | | | MCKEAN | PA | 16426 | |
| GENERAL MCLANE SD EDINBORO BORO | | PO BOX 374 | T C OF GENERAL MCLANE SD | | EDINBORO | PA | 16412 | |
| GENERAL MCLANE SD FRANKLIN TWP | | 6881 OLD STATE RD | T C OF GENERAL MCLANE SD | | EDINBORO | PA | 16412 | |
| GENERAL MCLANE SD MCKEAN TWP | | 5948 W VANCAMP RD | T C OF GENERAL MCLANE SD | | MC KEAN | PA | 16426 | |
| GENERAL MCLANE SD MCKEAN TWP | | 9231 EDINBORO ROAD PO BOX 253 | KAREN HAMME TAX COLLECTOR | | MCKEAN | PA | 16426 | |
| GENERAL MORTGAGE FINANCE CORPORATION | | 5775 WAYZATA BLVD STE 700 | | | MINNEAPOLIS | MN | 55416-1233 | |
| GENERAL REALTY | | 14914 BURBANK BLVD | | | SHERMAN OAKS | CA | 91411 | |
| GENERAL REPAIR SERVICES | | 1401 5TH AVE SE | | | DECATUR | AL | 35601 | |
| GENERAL SECURITY INSURANCE | | 199 WATER ST | | | NEW YORK | NY | 10038 | |
| GENERAL SECURITY INSURANCE | | 2 WORLD TRADE CTR | | | NEW YORK | NY | 10048 | |
| GENERAL SECURITY INSURANCE | | | | | NEW YORK | NY | 10048 | |
| GENERAL SERVICE CORP | | 8330 LARSKPUR RD | | | BOULDER | CO | 80302 | |
| GENERAL SHEET METAL WORKS INC | | PO BOX 1535 | 217 RATH ST | | WATERLOO | IA | 50704 | |
| GENERAL STAR INDEMNITY | | PO BOX 644 | | | ORANGEBURG | NY | 10962 | |
| GENERAL STAR INDEMNITY INS CO | | PO BOX 10354 | | | STAMFORD | CT | 06904 | |
| GENERAL STAR INDEMNITY INS CO | | | | | STAMFORD | CT | 06904 | |
| GENERAL TITLE CO OF FLORIDA | | 220 PINE AVE N STE A | | | OLDSMOR | FL | 34677 | |
| GENERAL TITLE COMPANY OF FLORIDA | | 3953 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| GENERAL TREASURER, STATE OF RHODE ISLAND | | UNCLAIMED PROPERTY DIVISION | | | PROVIDENCE | RI | 02903 | |
| GENERAL, COLONIAL | | PO BOX 14770 | | | SCOTTSDALE | AZ | 85267 | |
| GENERAL, COLONIAL | | PO BOX 4110 | SCOTTSDALE INS CO | | SCOTTSDALE | AZ | 85261 | |
| GENERAL, COLONIAL | | PO BOX 571770 | | | MURRAY | UT | 84157 | |
| GENERAL, CREDIT | | 3201 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| GENERAL, CREDIT | | | | | BEACHWOOD | OH | 44122 | |
| GENERAL, PENINSULA | | 112 E MARKET ST | PO BOX 108 | | SALISBURY | MD | 21803-0108 | |
| GENERAL, PENINSULA | | PO BOX 108 | GROUND RENT COLLECTOR | | SALISBURY | MD | 21803-0108 | |
| GENERALI US BRANCH | | PO BOX 780 | | | WATERLOO | IA | 50704 | |
| GENERALI US BRANCH | | | | | WATERLOO | IA | 50704 | |
| GENERATION CONTRACTING AND EMERGENCY | | 13685 STOWE DR STE B | | | POWAY | CA | 92064-8824 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENERATION CONTRACTING | | 13750 DANIELSON ST 100 | | | POWAY | CA | 92064 | |
| GENERATION CREDIT UNION | | 6000 NW LOOP 410 | | | SAN ANTONIO | TX | 78238 | |
| GENERAZIO ASSOCIATES INC | | 265 BROAD ST | | | BLOOMFIELD | NJ | 07003 | |
| GENEROSO SQUITIERI ATT AT LAW | | 2071 LEMOINE AVE | | | FORT LEE | NJ | 07024 | |
| GENEROSO TAPIA | | 16340 SPRUCE STREET | | | HESPERIA | CA | 92345 | |
| GENEROUS, JAMIE A & FALZONE, JILL E | | 4952 CHESTNUT FORK RD | | | GLOUCESTER | VA | 23061-3950 | |
| GENES ROOFING INC | | 1917 6TH ST | | | PERRY | OK | 73077 | |
| GENESE MUSE AND GRIFFIN | | 208 STONINGTON DR | CONTRACTING CO | | MARTINEZ | GA | 30907 | |
| GENESEE COUNTY CLERK | | PO BOX 379 | | | BATAVIA | NY | 14021-0379 | |
| GENESEE COUNTY CLERKS OFFICE | | 15 MAIN ST | | | BATAVIA | NY | 14020 | |
| GENESEE COUNTY CLERKS OFFICE | | PO BOX 379 | 15 MAIN ST | | BATAVIA | NY | 14021 | |
| GENESEE COUNTY PROBATE COURT | | 900 S SAGINAW ST | RM 502 | | FLINT | MI | 48502 | |
| GENESEE COUNTY RECORDER | | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE COUNTY REGISTER OF DEEDS | | 1101 BEACH ST ADM BLDG | | | FLINT | MI | 48502 | |
| GENESEE COUNTY TREASURER | | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE COUNTY TREASURER | | 1101 BEACH STREET | | | FLINT | MI | 48502 | |
| GENESEE COUNTY | | 1101 BEACH ST STE 144 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY | | 1101 BEACH ST STE 144 | TREASURER | | FLINT | MI | 48502 | |
| GENESEE COUNTY | | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE COUNTY | | MAIN ST | TAX COLLECTOR | | BATAVIA | NY | 14020 | |
| GENESEE FALLS TOWN | | 6685 PIKE ST | | | PORTAGEVILLE | NY | 14536 | |
| GENESEE FALLS TOWN | | PO BOX 424 | TAX COLLECTOR | | PORTAGEVILLE | NY | 14536 | |
| GENESEE PATRONS COOP | | 218 E MAIN ST | | | BATAVIA | NY | 14020 | |
| GENESEE PATRONS COOP | | | | | BATAVIA | NY | 14020 | |
| GENESEE REGISTER OF DEEDS | | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE TOWN | GENESSE TOWN TREASURER | PO BOX 242 | S42 W31391 HWY 83 | | GENESEE DEPOT | WI | 53127 | |
| GENESEE TOWN | | S 42 W 31370 HWY 83 | TREASURER GENESEE TWP | | GENESEE DEPOT | WI | 53127 | |
| GENESEE TOWN | | S 43 W 31391 HWY 83 | TREASURER | | GENESEE DEPOT | WI | 53127 | |
| GENESEE TOWN | | S42W31370 HWY 83 | TREASURER | | GENESEE DEPOT | WI | 53127 | |
| GENESEE TOWNSHIP POTTER | | 108 COMMERCIAL ST | T C OF GENESEE TOWNSHIP | | GENESEE | PA | 16923 | |
| GENESEE TOWNSHIP | | 7244 N GENESEE RD | | | GENESEE | MI | 48437 | |
| GENESEE TOWNSHIP | | 7244 N GENESEE RD | TREASURER GENESEE TWP | | GENESEE | MI | 48437 | |
| GENESEE TOWNSHIP | | R D 1 BOX A | | | GENESEE | PA | 16923 | |
| GENESEE TOWN | TAX COLLECTOR | PO BOX 40 | 8296 MAIN ST | | LITTLE GENESEE | NY | 14754 | |
| GENESEE TWP SCHOOL DISTRICT | | 154 WINTERGREEN RD | | | GENESEE | PA | 16923 | |
| GENESEE VALLEY CENTRAL SCHOOL | | 1 JAGUAR DR | SCHOOL TAX COLLECTOR | | BELMONT | NY | 14813 | |
| GENESEE VALLEY CENTRAL SCHOOL | | 24 S ST | SCHOOL TAX COLLECTOR | | BELMONT | NY | 14813 | |
| GENESEO CEN SCH COMBINED TWNS | | PO BOX 565 | SCHOOL TAX COLLECTOR | | GENESEO | NY | 14454 | |
| GENESEO MUNICIPAL | | 101 S STATE ST | | | GENESEO | IL | 61254 | |
| GENESEO TOWN | | 119 MAIN ST | TAX COLLECTOR | | GENESEO | NY | 14454 | |
| GENESEO TOWN | | 4630 MILLENNIUM DR | TAX COLLECTOR | | GENESEO | NY | 14454 | |
| GENESEO VILLAGE | | 119 MAIN ST | VILLAGE CLERK | | GENESEO | NY | 14454 | |
| GENESIS COMMUNITY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENESIS CORP | | 15076 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| GENESIS HOMES ASSOCIATION INC | | 2700 KENDALLWOOD PKWY STE 106 | C O CURRY | | KANSAS CITY | MO | 64119 | |
| GENESIS INDEMNITY INSURANCE | | 695 E MAIN ST | | | STAMFORD | CT | 06901-2141 | |
| GENESIS INDEMNITY INSURANCE | | | | | STAMFORD | CT | 06904 | |
| GENESIS INDUSTRIES LLC | | 11433 SW 152ND PL | | | MIAMI | FL | 33196 | |
| GENESIS INSURANCE | | PO BOX 10352 | | | STANFORD | CT | 06904 | |
| GENESIS INSURANCE | | PO BOX 8507 | | | SANTA CRUZ | CA | 95061 | |
| GENESIS INSURANCE | | | | | SANTA CRUZ | CA | 95061 | |
| GENESIS INSURANCE | | | | | STAMFORD | CT | 06904 | |
| GENESIS MANAGEMENT COMPANY | | 9700 RICHMOND AVE | | | HOUSTON | TX | 77042 | |
| GENESIS REALTY | | 311 E MAIN ST | | | VEVAY | IN | 47043 | |
| GENESIS REMODELING | | 9300 N MAY | | | OKLAHOMA CITY | OK | 73120 | |
| GENESIS RESTORATION | | 1377 WESTRIDGE CT | | | GREENWOOD | IN | 46142 | |
| GENESSE COUNTY TAX COLLECTOR | | 1101 BEACH ST STE 144 | | | FLINT | MI | 48502 | |
| GENEST, PAUL E & GENEST, MARGARET L | | 65 SHADOW DR | | | LOWELL | MA | 01854 | |
| Genesys Conferencing Inc | | DEPARTMENT 0938 | | | Denver | CO | 80256 | |
| Genesys Conferencing, Inc | | c/o InterCall | 8420 West Bryn Mawr Ste 1100 | | Chicago | IL | 60631 | |
| GENESYS CONFERENCING, INC | | DEPT 0938 | | | DENVER | CO | 80256-0938 | |
| GENESYS CONFERENCING | | DEPARTMENT 0938 | | | DENVER | CO | 80256 | |
| Geneva Besselieu | | 223 High Street | | | Sharon Hill | PA | 19079 | |
| GENEVA C S CMD TOWNS CITY | | PO BOX 569 | CITY TREASURER | | GENEVA | NY | 14456 | |
| GENEVA C S CMD TOWNS | | 2 SENENCA ST | PO BOX 569 | | GENEVA | NY | 14456 | |
| GENEVA CITY SCHOOL DISTRICT CMB TN | | 2 SENECA ST | GENEVA CITY SCHOOL DISTRICT | | GENEVA | NY | 14456 | |
| GENEVA CITY SCHOOL DISTRICT CMB TN | | 470 EXCHANGE ST | GENEVA CITY SCHOOL DISTRICT | | GENEVA | NY | 14456 | |
| GENEVA CITY SCHOOL DISTRICT | | 2 SENECA ST | GENEVA CITY SCHOOL DISTRICT | | GENEVA | NY | 14456 | |
| GENEVA CITY | | 47 CASTLE ST | CITY CONTROLLER | | GENEVA | NY | 14456 | |
| GENEVA CITY | | PO BOX 66 | COLLECTOR | | GENEVA | GA | 31810 | |
| GENEVA CITY | | TWO SENECA ST NATL BANK OF GENEVA | CITY CONTROLLER | | GENEVA | NY | 14456 | |
| GENEVA COUNTY JUDGE OF PROBAT | | PO BOX 102 | 200 N COMMERCE ST | | GENEVA | AL | 36340 | |
| GENEVA COUNTY | | 200 N COMMERCE ST | REVENUE COMMISSIONER | | GENEVA | AL | 36340 | |
| GENEVA COUNTY | | 200 S COMMERCE ST PO BOX 326 | | | GENEVA | AL | 36340 | |
| GENEVA COUNTY | | 200 S COMMERCE ST PO BOX 326 | REVENUE COMMISSIONER | | GENEVA | AL | 36340 | |
| GENEVA COUNTY | REVENUE COMMISSIONER | 200 N COMMERCE ST | | | GENEVA | AL | 36340 | |
| GENEVA CS CMD TOWNS | | PO BOX 569 | CITY TREASURER | | GENEVA | NY | 14456 | |
| GENEVA F PARRIS ATT AT LAW | | 18 MAIN ST | | | CADIZ | KY | 42211 | |
| GENEVA FAYE PARRIS ATT AT LAW | | 16360 FORT CAMPBELL BLVD | | | OAK GROVE | KY | 42262 | |
| GENEVA KENNEDY | | 1122 S.E 2ND ST | PO BOX 1226 | | PRINEVILLE | OR | 97754 | |
| GENEVA KUTIN | | 8436 CLEAT COURT | | | INDIANAPOLIS | IN | 46236 | |
| GENEVA MORTGAGE CORP | | 100 N CENTRE AVE | | | ROCKVILLE CENTER | NY | 11570 | |
| GENEVA MORTGAGE CORP | | 100 N CENTRE AVE | | | ROCKVILLE CENTRE | NY | 11570 | |
| GENEVA MORTGAGE CORPORATION | | 100 N CENTRE AVE STE 300 | | | ROCKVILLE CENTRE | NY | 11570 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Geneva Mortgage Corporation | | 100 North Centre Ave Suite 300 | | | Rockville Center | NY | 11570 | |
| GENEVA TOWN TREASURER | | N3496 COMO RD | | | LAKE GENEVA | WI | 53147 | |
| GENEVA TOWN | | 3750 COUNTY RD 6 | TAX COLLECTOR | | GENEVA | NY | 14456 | |
| GENEVA TOWN | | N3496 COMO RD | GENEVA TOWN TREASURER | | LAKE GENEVA | WI | 53147 | |
| GENEVA TOWN | | N3496 COMO RD | | | LAKE GENEVA | WI | 53147 | |
| GENEVA TOWN | | N3496 COMO RD | TREASURER GENEVA TWP | | LAKE GENEVA | WI | 53147 | |
| GENEVA TOWN | | PO BOX 1106 | TREASURER | | LAKE GENEVA | WI | 53147 | |
| GENEVA TOWN | | PO BOX 367 | TAX COLLECTOR | | GENEVA | NY | 14456 | |
| GENEVA TOWNSHIP | | 61159 CR 384 | | | BANGER | MI | 49013 | |
| GENEVA TOWNSHIP | | 61159 CR 384 | | | BANGOR | MI | 49013 | |
| GENEVA TOWNSHIP | | 61159 CR 384 | TREASURER GENEVA TWP | | BANGOR | MI | 49013 | |
| GENEVA TOWNSHIP | | PO BOX 399 | TREASURER GENEVA TWP | | COLEMAN | MI | 48618 | |
| GENEVA WEST INVESTMENTS LLC | | 3599 NW CARLTON ST NO 6 | | | SILVERDALE | WA | 98383 | |
| GENEVIEVE AND FREDRIC | | 4 HICKORY CIR | RUBENSTEIN AND ANDREW K KNOX AND CO | | BARNEGAT | NJ | 08005 | |
| GENEVIEVE B VELASCO | | 391 SUTTER ST | STE 318 | | SAN FRANCISCO | CA | 94108 | |
| GENEVIEVE COURT HOMEOWNERS | | PO BOX 89180 | | | LAS VEGAS | NV | 89180 | |
| GENEVIEVE ELKINS | | 268 PRINCESS AVENUE | | | CRANSTON | RI | 02920 | |
| GENEVIEVE M SCANLAN ATT AT LAW | | 6049 N AVE | | | OAK PARK | IL | 60302 | |
| GENEVIEVE, STE | MARY ANN OTTO CITY COLLECTOR | PO BOX 68 | | | SAINTE GENEVIEVE | MO | 63670-0068 | |
| GENEVITZ, JOSEPH | | 3804 FILBERT AVE | | | ATLANTIC CITY | NJ | 08401 | |
| GENEX SERVICES INC | | 440 E SWEDESFORD ROAD, SUITE 1000 | | | WAYNE | PA | 19087 | |
| GENGA HOME IMPROVEMENT LLC | | 433 COLD SPRING DR | | | WESTBROOK | CT | 06498 | |
| GENIE H ROTHMAN ESQ ATT AT LAW | | 70 SE 4TH AVE | | | DELRAY BEACH | FL | 33483 | |
| Genna Koester | | 1268 Scott Ave | | | Waterloo | IA | 50701 | |
| GENNELL PORTER | | 9207 S HARVARD BLVD | | | LOS ANGELES | CA | 90047 | |
| GENNET, IRVING E | | 6461 NW 2ND AVE | | | BOCA RATON | FL | 33487 | |
| GENNRICH, PETER M | | 1 W MAIN STE 701 | PO BOX 2189 | | MADISON | WI | 53701 | |
| GENO, ROBERT & GENO, SANDRA | | 104 MONTEIGO CT | | | CENTERVILLE | GA | 31028-1325 | |
| GENOA CHARTER TOWNSHIP | | 2911 DORR ROAD | | | BRIGHTON | MI | 48116 | |
| GENOA CITY VILLAGE | | 715 WALWORTH ST PO BOX 428 | TAX COLLECTOR | | GENOA CITY | WI | 53128 | |
| GENOA CITY VILLAGE | | 715 WALWORTH ST PO BOX 428 | TREASURER GENOA CITY VILLAGE | | GENOA CITY | WI | 53128 | |
| GENOA CITY VILLAGE | | 715 WALWORTH ST PO BOX 428 | TREASURER | | GENOA CITY | WI | 53128 | |
| GENOA CITY VILLAGE | | 715 WALWORTH ST | PO BOX 428 | | GENOA CITY | WI | 53128 | |
| GENOA CITY VILLAGE | | 715 WALWOTH ST PO BOX 428 | TREASURER | | GENOA CITY | WI | 53128 | |
| GENOA LAKES IMP DIST 720 | | PO BOX 3000 | DOUGLAS COUNTY TREASURER | | MINDEN | NV | 89423 | |
| GENOA TOWN | | 1000 BARTNICK RD | TAX COLLECTOR | | GENOA | NY | 13071 | |
| GENOA TOWN | | ROUTE 1 | TREASURER | | DE SOTO | WI | 54624 | |
| GENOA TOWN | | S 6044 PROKSCH LN | TAX COLLECTOR | | DE SOTO | WI | 54624-6129 | |
| GENOA TOWN | | S 6044 PROKSCH LN | TAX COLLECTOR | | GENOA | WI | 54632 | |
| GENOA TOWNSHIP | | 2911 DORR RD | | | BRIGHTON | MI | 48116 | |
| GENOA TOWNSHIP | | 2911 DORR RD | TREASURER GENOA TWP | | BRIGHTON | MI | 48116 | |
| GENOA TOWNSHIP | TREASURER GENOA TWP | 2911 DORR RD | | | BRIGHTON | MI | 48116 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENOA VILLAGE | TREASURER GENOA VILLAGE | PO BOX 100 | NORMAN JAMBOIS | | GENOA | WI | 54632 | |
| GENOA VILLAGE | TREASURER | PO BOX 100 | NORMAN JAMBOIS | | GENOA | WI | 54632 | |
| GENOABANK | | 801 MAIN ST | | | GENOA | OH | 43430 | |
| GENON G HENSLEY ATT AT LAW | | PO BOX 54 | | | LA GRANGE | KY | 40031 | |
| GENOVA & MALIN | | 1136 ROUTE 9 | | | WAPPINGERS FALLS | NY | 12590 | |
| GENOVA & MALIN | IN RE JOHN J. SCHMITZ AND LINDA M. SCHMITZ, DEBTORS. | The Hampton Center, 1136 Route 9 | | | Wappingers Falls | NY | 12590 | |
| GENOVA AND MALIN ATT AT LAW | | 1136 ROUTE 9 | | | WAPPINGERS FALLS | NY | 12590 | |
| GENOVA, THOMAS | | 302 N ST | | | NEWBURGH | NY | 12550 | |
| GENOVE OIL COMPANY INC | | 53 WILLIAMS STREET | | | WALTHAM | MA | 02453 | |
| Genovese Joblove & Battista | KAPILA (LOUIS J PEARLMAN, DEBTOR) - KAPILA, CH 11 TRUSTEE V FRISCHETTI, AMERICAN EXPRESS CO, BANK OF AMERICA, CITIMRTG ET AL | 100 SE Second Street, Suite 4400 | | | Miami | FL | 33131 | |
| GENOVESE JOBLOVE AND BATTISTA PA | | 100 SE SECOND ST STE 4400 | TRUST ACCOUNT | | MIAMI | FL | 33131 | |
| GENOVESE JOBLOVE AND BATTISTA TRUST A | | 100 SE 2ND ST STE 4400 | | | MIAMI | FL | 33131 | |
| GENOVEVO AND CARMENCITA DRACULAN | | 6615 FLANDERS DR | AND LACAP PAINTING AND REPAIR | | NEWARK | CA | 94560 | |
| GENPACT INTERNATIONAL INC | | 40 OLD RIDGEBURY RD | | | DANBURY | CT | 06810 | |
| GENPACT INTERNATIONAL INC | | 42 OLD RIDGE RD | | | DANBURY | CT | 06810 | |
| GENPACT INTERNATIONAL | | 42 OLD RIDGE RD | | | DANBURY | CT | 06810 | |
| GENREAL SERVICES CORPORATION | | 8330 LARK SPUR RD | | | BOULDER | CO | 80302 | |
| GENSON, GLADYS L | | 523 VERNET ST | | | RICHARDSON | TX | 75080 | |
| GENTILE, JERRY W & GENTILE, NANCY E | | 1013 SHADOW WOOD LN | | | MORRISTOWN | TN | 37814-8009 | |
| GENTILE, NICHOLAS & GENTILE, DAYNA L | | 22 TENNIS COURT | | | CHAPIN | SC | 29036 | |
| GENTILE, RUTH E | | 2 NORTH GATE CIRCLE | | | WORCESTER | MA | 01606 | |
| GENTLE TURNER AND SEXTON | | 2 20TH ST N | | | BIRMINGHAM | AL | 35203 | |
| GENTNER, CHRIS | | 9652 CANBERRA DRIVE | | | HIGHLANDS RANCH | CO | 80130-0000 | |
| GENTRY AND DIANE MATLOCK | | 3855 LONGHILL DR SE | | | WARREN | OH | 44484 | |
| GENTRY ARNOLD PLLC | | 5100 POPLAR AVE STE 2008 | | | MEMPHIS | TN | 38137-2008 | |
| GENTRY COUNTY RECORDER OF DEEDS | | 200 W CLAY | | | ALBANY | MO | 64402 | |
| GENTRY COUNTY | | 104 N POLK ST | GENTRY COUNTY COLLECTOR | | ALBANY | MO | 64402 | |
| GENTRY COUNTY | | COUNTY COURTHOUSE | | | ALBANY | MO | 64402 | |
| GENTRY PARK HOMEOWENERS ASSOCIATION | | 8009 S ORANGE AVE | | | ORLANDO | FL | 32809 | |
| GENTRY RECORDER OF DEEDS | | PO BOX 27 | CLAY AND POLK | | ALBANY | MO | 64402 | |
| GENTRY SLEETS AND KHALIDA SLEETS AND | PAUL DAVIS RESTORATION | 2293 STOUGHTON DR | | | AURORA | IL | 60502-6247 | |
| GENTRY, RICHARD J & GENTRY, TAMMY S | | 210 VIEWPOINT DRIVE WEST | | | BOERNE | TX | 78006 | |
| GENUINE TITLE LLC | | 11155 DOLFIED BLVD STE 100 | | | OWINGS MILLS | MD | 21117 | |
| Genworth Financ Svcs Inc Blitzdocs | | 6601 Six Forks Road | | | Raleigh | NC | 27615 | |
| GENWORTH FINANCIAL SERVICES INC | | PO BOX 277231 | | | ATLANTA | GA | 30384-7231 | |
| Genworth Financial Services, Inc. | | 6601 Six Forks Road | | | Raleigh | NC | 27615 | |
| Genworth Financial Services, Inc. | | PO BOX 277231 | | | ATLANTA | GA | 30384-7231 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENWORTH MORTGAGE INSURANCE CORP | | 6000 FELDWOOD LOCKBOX 277232 | | | COLLEGE PARK | GA | 30349 | |
| GENWORTH MORTGAGE INSURANCE CORP | | PO BOX 277197 | | | ATLANTA | GA | 30384-7197 | |
| GENWORTH MORTGAGE INSURANCE | | 6000 FELDWOOD LOCKBOX 277232 | | | COLLEGE PARK | GA | 30349 | |
| Genworth | Jean Bradley | 6620 W. Broad St. | | | Richmond | VA | 23230 | |
| GENZANO, DOMINIC A | | 409 SITTON PLACE | | | JACKSONVILLE | NC | 28546 | |
| GEO LOGICAL INC | | 6551 INDUSTRIAL AVE | | | PORT RICHEY | FL | 34668 | |
| GEO VERA SPECIALTY INS | | PO BOX 21160 | C O HULL AND COMPANY | | FT LAUDERDALE | FL | 33335 | |
| GEO VERA SPECIALTY INS | | PO BOX 4020 | | | FAIRFIELD | CA | 94533 | |
| GEO W LINDSAY AND SONS AGENTS DR | | PO BOX 659 | TAX COLLECTOR | | PARKTON | MD | 21120 | |
| GEO W LINDSAY AND SONS AGENTS | | PO BOX 659 | | | PARKTON | MD | 21120 | |
| GEO W LINDSAY AND SONS | | 8200 HARFORD RD | | | BALTIMORE | MD | 21234 | |
| GEO W LINDSAY AND SONS | | 8200 HARFORD RD | | | PARKVILLE | MD | 21234 | |
| GEOCO CASUALTY | | 1 GEICO PLZ | | | WASHINGTON | DC | 20046 | |
| GEOCO CASUALTY | | | | | WASHINGTON | DC | 20046 | |
| GEOFF ROSS REYNOLDS AND | | 8828 ASPHODEL ST | ASHCO EXTERIORS INC | | DENHAM SPRINGS | LA | 70726 | |
| GEOFFERY AND LORIANN REED | | 6831 BONNEVILLE PL | | | CHEYENNE | WY | 82009 | |
| GEOFFREY & SARAH SARKISSIAN | | 28592 MARKUSON ROAD | | | MODJESKA | CA | 92676 | |
| GEOFFREY A PLANER ATT AT LAW | | PO BOX 1596 | | | GASTONIA | NC | 28053 | |
| GEOFFREY A SUTLIFF ATT AT LAW | | 331 J ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| GEOFFREY ALLEN COSTON ATT AT LAW | | 204 4TH AVE S | | | FRANKLIN | TN | 37064 | |
| Geoffrey Allen | | 636 E. Harvard Road | #H | | Burbank | CA | 91501 | |
| GEOFFREY AND ERICKA MEURRENS | | 8385 SW 162 ST | AND SOLID SOLUTION CONSULTANTS LLC | | MIAMI | FL | 33157 | |
| GEOFFREY AND TIFFANY LANCASTER | | 6301 E MOLLY LN | AND CS RESTORATION LLC | | COLUMBIA | MO | 65202 | |
| GEOFFREY D ROULLARD ATT AT LAW | | 321 N WALSH ST | | | CARSON CITY | NV | 89701 | |
| GEOFFREY E ALBRECHT ATT AT LAW | | 673 MOHAWK ST STE 203 | | | COLUMBUS | OH | 43206 | |
| Geoffrey Gabel | | 1940 Robin Lane | | | Flower Mound | TX | 75028 | |
| GEOFFREY GROSHONG ATT AT LAW | | 601 UNION ST STE 4400 | | | SEATTLE | WA | 98101 | |
| GEOFFREY H ATZBACH ATT AT LAW | | 1155 KELLY JOHNSON BLVD STE 470 | | | COLORADO SPRINGS | CO | 80920-3959 | |
| GEOFFREY HAVEMAN ATT AT LAW | | 811 N MAIN ST | | | ROYAL OAK | MI | 48067 | |
| Geoffrey Hynes | | 411 N Manoa Road | | | Havertown | PA | 19083 | |
| GEOFFREY L GILES ATT AT LAW | | PO BOX 93 | | | RENO | NV | 89504 | |
| GEOFFREY L GILES | | 527 CALIFORNIA AVE | | | RENO | NV | 89509 | |
| GEOFFREY L PEARSON ATT AT LAW | | 4195 WADSWORTH BLVD | | | WHEAT RIDGE | CO | 80033 | |
| GEOFFREY LEVY, R | | BOX 2066 | | | COLUMBIA | SC | 29202 | |
| GEOFFREY M ADALIAN | | 5501 W HILLSDALE DR C | | | VISALIA | CA | 93291 | |
| GEOFFREY M ELY ATT AT LAW | | 16301 KEELER DR | | | GRANADA HILLS | CA | 91344 | |
| GEOFFREY P DAMON ATT AT LAW | | 441 VINE ST STE 2900 | | | CINCINNATI | OH | 45202 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Geoffrey Parmer, P.A. | GMAC MRTG, LLC, PLAINTIFF, VS DELYNDA COOPER, ET AL., DEFENDANT DELYNDA COOPER & DELORES SMITH SIGNED TEH MRTG BUT DID N ET AL | 2525 Park City Way | | | Tampa | FL | 33609 | |
| GEOFFREY S AARONSON ATT AT LAW | | 100 SE 2ND ST FL 27 | | | MIAMI | FL | 33131 | |
| GEOFFREY W BENTLEY | | 188 TYNGSBORO ROAD #4 | | | NORTH CHELMSFORD | MA | 01863 | |
| GEOFFREY W TENNEY ATT AT LAW | | 24 DIVISION ST E | | | BUFFALO | MN | 55313 | |
| GEOFFREY WEBSTER | | 2084 E FIRESTONE DR | | | CHANDLER | AZ | 85249 | |
| GEOFFREY WILSON, C | | 10580 N MCCARRAN BLVD STE 115 332 | | | RENO | NV | 89503 | |
| GEOFFRY WILSON, C | | 3190 GREEN RIVER DR | | | RENO | NV | 89503 | |
| GEOFREDDI AND ASSOCS | | 6500 GREENVILLE AVE STE 700 | | | DALLAS | TX | 75206 | |
| Geomhara Hidalgo | | 2539 W MALDONADO RD | | | PHOENIX | AZ | 85041-6463 | |
| GEORG JENSEN ATT AT LAW | | 1613 EVANS AVE | | | CHEYENNE | WY | 82001 | |
| GEORGANN FLANAGAN | | 59 PINE AVENUE | | | SOUTH AMBOY | NJ | 08879 | |
| GEORGE & DEBBORAH EISELE | | 109 S BEVERLY DR | | | BRICK | NJ | 08724 | |
| GEORGE & DEBORAH KENNEDY | | 2708 CHICKAREE LANE | | | MODESTO | CA | 95358 | |
| GEORGE & GUS GIAKOUMIS BUILDING PARTNERS | | 7143 N. KEATING | | | LINCOLNWOOD | IL | 60712 | |
| GEORGE A AND DELORIS J HEISCH AND | | 967 MORELLO AVE | WINGARD CONSTRUCTION INC | | MARTINEZ | CA | 94553 | |
| GEORGE A BRESCHI ATT AT LAW | | 409 WASHINGTON AVE STE 600 | | | TOWSON | MD | 21204 | |
| GEORGE A BURWELL | | 3800 SHINEY ROCK ROAD | | | CLARKSVILLE | VA | 23927 | |
| GEORGE A CARTER | | 3641 PALM DRIVE | | | RIVIERA BEACH | FL | 33404 | |
| GEORGE A CIERVO ATT AT LAW | | 270 NORTHAMPTON DR | | | WILLINGBORO | NJ | 08046 | |
| GEORGE A DIERSING ATT AT LAW | | 630 VINE ST STE 500 | | | CINCINNATI | OH | 45202 | |
| GEORGE A GBUR ATT AT LAW | | PO BOX 2733 | | | EAST LIVERPOOL | OH | 43920 | |
| GEORGE A LAW | | 130 MARBOROUGH ST | PO BOX 248 | | PORTLAND | CT | 06480 | |
| GEORGE A MANUS ATT AT LAW | | 516 PENNSFIELD PL STE 104 | | | THOUSAND OAKS | CA | 91360 | |
| GEORGE A MCLEAN ESQ ATT AT LAW | | PO BOX 1264 | | | ROANOKE | VA | 24006 | |
| GEORGE A MILLER ATT AT LAW | | 1106 5TH AVE | | | PITTSBURGH | PA | 15219 | |
| GEORGE A MURPHY ATT AT LAW | | 130 W E ST STE 3 | | | BENICIA | CA | 94510 | |
| GEORGE A NASSANEY JR ATT AT LAW | | 1452 22ND AVE | | | TUSCALOOSA | AL | 35401 | |
| GEORGE A RIGELY ATT AT LAW | | 11120 WURZBACH RD STE 304 | | | SAN ANTONIO | TX | 78230 | |
| GEORGE A ROBERTS ATT AT LAW | | 301 BROAD ST FL 2 | | | NEVADA CITY | CA | 95959 | |
| GEORGE A ROUFF ATT AT LAW | | 225 S 2ND AVE | | | YUMA | AZ | 85364 | |
| GEORGE A SABA ATT AT LAW | | PO BOX 2497 | | | CORONA | CA | 92878 | |
| GEORGE A SCHWARTZ AND | | JOANN G SCHWARTZ | P O BOX 1032 | | MEADVIEW | AZ | 86444 | |
| GEORGE A SMITH ATT AT LAW | | 1997 ROUTE 17M | | | GOSHEN | NY | 10924 | |
| GEORGE A VINCE JR ATT AT LAW | | 13 W MAIN ST | | | MADISON | OH | 44057 | |
| GEORGE A WATSON III ATT AT LAW | | 3621 RIDGELAKE DR STE 302 | | | METAIRIE | LA | 70002 | |
| GEORGE A ZIRKLE II AND NANCY ZIRKLE | | 5517 GLEN COVE DRIVE | | | KNOXVILLE | TN | 37919 | |
| GEORGE ALEXANDER KASTANES ATT AT | | PO BOX 264 | | | GILBERT | SC | 29054 | |
| GEORGE ALLEN DUFOUR PA | | 4610 N CENTRAL AVE | | | TAMPA | FL | 33603 | |
| GEORGE ALLEN WASTEWATER MANAGEMENT | | 4375 COUNTY LINE ROAD | | | COLMAR | PA | 18915 | |
| GEORGE AND ANN MARKUSIC | | 425 LEWIS ST | | | MORGANTOWN | WV | 26505 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE AND ANNA JAWORSKI | | 1833 LAKE EASY RD | AMERICAN BUILDING CONTRACTORS | | BABSON PARK | FL | 33827 | |
| GEORGE AND ASHLEY BRYANT AND | | 2455 E BROADWAY RD UNIT 88 | GEORGE R BRYANT JR | | MESA | AZ | 85204 | |
| GEORGE AND BARBARA GAUL AND | | 10484 WELD COUNTY RD 22 | DONNA GAUL AND GLENN GAUL | | FORT LUPTON | CO | 80621 | |
| GEORGE AND BARBARA ROBINSON | | 35 3RD STT | AND PTS HOME AND BUILDING REPAIR | | GREENVILLE | SC | 29611 | |
| GEORGE AND BEATA DAWI | | 26871 BASS BLVD | | | HARLINGEN | TX | 78552 | |
| GEORGE AND BERNICE MCDONALD | AND ESTATE OF BERNICE MCDONALD | PO BOX 981 | | | MEAD | WA | 99021-0981 | |
| GEORGE AND BETTY ROBSON | | 1016 26TH AVE | | | COUNCIL BLUFFS | IA | 51501-7516 | |
| GEORGE AND CLAUDIA DENCER | | 5 CAREY ST | | | AUGUSTINE | FL | 32084 | |
| GEORGE AND CONSTANCE HURST | | 121 TUPELO CIR | AND PAUL DAVIS SYSTEMS G C | | BRUNSWICK | GA | 31525 | |
| GEORGE AND DANN GARRETT AND | FACTOR STEEL BUILDINGS | 4211 GLENDA LN | | | BENTON | AR | 72019-1728 | |
| GEORGE AND DARLEEN NAGY AND | EXTREME RESTORATION | 8572 FREYMAN DR | | | CHEVY CHASE | MD | 20815-3846 | |
| GEORGE AND DARSHON GREEN | MALCOM T WRIGHT INC | 514 SW 7TH AVE | | | HOMESTEAD | FL | 33030-6940 | |
| GEORGE AND DAVIS PC | | 509 MAIN ST | | | STURBRIDGE | MA | 01518-1213 | |
| GEORGE AND DIANA MACK AND | | 702 GARFIELD ST | AMERICAN TECH SUPPORT | | PORTSMOUTH | VA | 23704 | |
| GEORGE AND DONNA HOBDEN AND RANDALL | | 921 TIMBERCREEK DR | HOMES CONSTRUCTION LLC | | LEWISVILLE | TX | 75067 | |
| GEORGE AND ELIZABETH LOPEZ AND | | 523 PAMPA ST | PADILLA CONSTRUCTION AND MIDDAGH LAW GROUP | | PASADENA | TX | 77504 | |
| GEORGE AND ERIN DONNELLY AND | | 25367 WATER ST | COLONY ROOFING INC | | OLMSTED FALLS | OH | 44138 | |
| GEORGE AND FAYE HALL | | 16 NORHT ORANGE ST | | | FELLSMERE | FL | 32948 | |
| GEORGE AND FEDORA EVEE | | 5064 PARK CENTRAL DR APT 1717 | | | ORLANDO | FL | 32839-5371 | |
| GEORGE AND FRANCISCA ELENA | | 16332 EAGLEWOOD SHADOW DR | ROZAKEAS AND J AND Z ROOFING COMPANY | | HOUSTON | TX | 77083 | |
| GEORGE AND GAYNELL MADDEN AND | | 304 ANNA AVE | DAVID JEFFREYS ROOFING AND GAYNELL JARMON | | MUSCLE SHOALS | AL | 35661 | |
| GEORGE AND GEORGIA JACKSON | | 1089 PEARIDGE RD | AND GEORGE JACKSON SR | | BOSTIC | NC | 28018 | |
| GEORGE AND GREEN REAL ESTATE CO INC | | 770 MAIN ST | | | AGAWAM | MA | 01001 | |
| GEORGE AND HELEN HUNTER AND | | 4380 HWY 104 W | PREMIER FL CTR | | DYERSBURG | TN | 38024 | |
| GEORGE AND ISABEL POLAND | | 4947 W HUBBELL ST | | | PHOENIX | AZ | 85035 | |
| GEORGE AND JACQUELINE MURPHY AND | | 4790 YACHT HARBOR DR | LUKER BUILDERS INC | | PENSACOLA | FL | 32514 | |
| GEORGE AND JAIME LIDY AND | | 6700 ROLLING VALLEY CT | STEAMATIC OF INDIANAPOLIS | | MOORESVILLE | IN | 46158 | |
| GEORGE AND JANE MAGNER | | 28 EVERGREEN ST | TIMOTHY BALL AS PUBLIC ADJUSTER | | SOUTH YARMOUTH | MA | 02664 | |
| GEORGE AND JANETTE HARRIS | | 20211 NE 10TH PL | J LESLIE WIESEN INC | | MIAMI | FL | 33179-2509 | |
| GEORGE AND JANIE DONAHOO AND | | 4611 DEPOT ST | TG ROOFING | | PELL CITY | AL | 35125 | |
| GEORGE AND JEANNE AIMES AND | | 7635 S COVE CIR | AIMES COTRUSTEES OF THE AIMES FAMILY | | CENTENNIAL | CO | 80122 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE AND JO ANN FISK AND | | 1796 PRIVATE DR | PAUL DAVIS RESTORATION OF THE FL CORNERS DURANGO | | CHAMA | NM | 87520 | |
| GEORGE AND JO ANN GARAUX | | 2815 DEMINGTON AVE NW | | | CANTON | OH | 44718 | |
| GEORGE AND JOHNNIE CALLAHAN | | 918 CAVENDER RD | AND GLOBAL BUILDING LLC | | DALTON | GA | 30721 | |
| GEORGE AND JUSTINE CHAPELSKY | | 5545 WINDYSUN CT | | | COLUMBIA | MD | 21045-2428 | |
| GEORGE AND KERI DELCOS AND | | 4409 HICKORY TRL | JBOWERS CONSTRUCTION CO | | STOW | OH | 44224 | |
| GEORGE AND KIMBERLY GRAVATT AND | | 2539 WESTCHESTER DR | TC HANDYMAN SERVICES | | RIVIERA BEACH | FL | 33407 | |
| GEORGE AND KIMBERLY GRAVATT | | 2539 WESTCHESTER DR | | | RIVIERA BEACH | FL | 33407 | |
| GEORGE AND LIDIANA BURCA AND | | 21882 E WALLIS DR | LIDIA BURCA | | PORTER | TX | 77365 | |
| GEORGE AND LISA EVDOS AND | | 20291 WILLOW BEND LN | A TO Z ROOFING AND GUTTERS | | PARKER | CO | 80138 | |
| GEORGE AND LORI FORSTER AND | | 2304 PINE DR | ARGUELLO HOPE AND ASSOC | | FRIENDSWOOD | TX | 77546 | |
| GEORGE AND LORRAINE SCHIAVO AND | | 129 PRINCETON RD | DECK RESTORATION PLUS | | PENNSVILLE | NJ | 08070 | |
| GEORGE AND LUTICSIA JOHNSON | | 441 N HIGHLAND AVE | AND EIS GROUP INC | | AURORA | IL | 60506 | |
| GEORGE AND MARILYN AND | | 190 COUNTY RD 141 | ED SCHAEFER | | BURNET | TX | 78611 | |
| GEORGE AND MARY EDWARDS | | 293 E EDGEWOOD DR | | | SPRINGPORT | IN | 47386-9523 | |
| GEORGE AND MARY MOORE AND | | 557 MCKINLEY ST | STORM DAMAGE SPECIALISTS OF AMERICA | | GARY | IN | 46404 | |
| GEORGE AND MICHELE LORA | | 1388 VERMEER RD | | | NOKOMIS | FL | 34275 | |
| GEORGE AND MICHELLE CLARK | AND PAUL DAVIS RESTORATION | 60 WEST PEBBLE BEACH DR | | | GORDONSVILLE | VA | 22942-7315 | |
| GEORGE AND NANCY JURGENS | | 119 SOUTHERN OAKS DR | AND N ALABAMA ROOFING | | HUNTSVILLE | AL | 35811 | |
| GEORGE AND NANCY KINNEY | | 112 MISTY GLEN COVE | | | CEDAR CREEK | TX | 78612 | |
| GEORGE AND PAT MIKSCH | | 2574 SE PRICE CT | | | PORT ST LUCIE | FL | 34984 | |
| GEORGE AND REGINA FORD | | 610 DOGWOOD TRAIL | | | GADSDEN | AL | 35901 | |
| GEORGE AND ROBERTA HILLENBRAND | | RR 3 BOX 117 SCHRIE | | | DELANSON | NY | 12053 | |
| GEORGE AND ROBIN JOHNSON AND | | 235 BUTTERFIELD LN | G SHANNON CONSTRUCTION | | FAYETTEVILLE | GA | 30214 | |
| GEORGE AND SALLY SLOANE | | 77 CIR VIEW LN | ADAP CONSTRUCTION | | MCCALL | AK | 83638 | |
| GEORGE AND SANDRA MURRAY | | 11210 CYPRESS WAY DR | | | HOUSTON | TX | 77065 | |
| GEORGE AND SHARI HAYNES | | 856 LEWISBURG PIKE | PAUL DAVIS RESTORATION | | FRANKLIN | TN | 37064 | |
| GEORGE AND SHAUNA SADDLER | | 3691 S ROTHCHILD CIR | TOTAL RESTORATION | | SALT LAKE CITY | UT | 84119 | |
| GEORGE AND SONIA HAYNES AND 1ST CLASS | | 727 SE 11TH AVE | HOME RESTORATION INC | | CAPE CORAL | FL | 33990-3903 | |
| GEORGE AND SONS HVAC INC | | 8412 G WILMETTE AVE | | | DARION | IL | 60561 | |
| GEORGE AND SONS HVAC INC | | 8412 G WILMETTE AVE | | | DARION | IL | 60561 | |
| GEORGE AND TERESA THOMAS | | 5909 MERIWETHER CT | AND PEERLESS OF YORKTOWN | | WILLIAMSBURG | VA | 23188 | |
| GEORGE AND VIRGINA WOLFE | | PO BOX 176 | | | FRANCISCO | IN | 47649-0176 | |
| GEORGE AND | | 1740 PLEASANT HILL RD | CYNTHIA WILLIAMSON | | GUNTERSVILLE | AL | 35976 | |
| GEORGE ANDREWS | | 1399 BELLINGHAM WAY | | | SUNNYVALE | CA | 94087 | |
| GEORGE ANIBOWEI ATT AT LAW | | 6060 N CENTRAL EXPY STE 560 | | | DALLAS | TX | 75206 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE ATKINS AND JAMES PAYNE | | 58 DEWEY AVE | | | BUFFALO | NY | 14214-2409 | |
| GEORGE B AND SHIRLEY M | | 2205 CLOVER AVE | NORTHINGTON AND KING CONCRETE AND HAULING | | ROCKFORD | IL | 61102 | |
| GEORGE B HANDY ATT AT LAW | | 2650 WASHINGTON BLVD STE 102 | | | OGDEN | UT | 84401 | |
| GEORGE B MORTON ATT AT LAW | | PO BOX 399 | | | FAYETTEVILLE | AR | 72702 | |
| GEORGE B PACHECO ATT AT LAW | | 1453 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 | |
| GEORGE B RASCH ATT AT LAW | | G4030 CORUNNA RD | | | FLINT | MI | 48532 | |
| GEORGE BASSIAS ATT AT LAW | | 2183 STEINWAY ST | | | ASTORIA | NY | 11105 | |
| GEORGE BAUGH ATT AT LAW | | 141 W WILSHIRE AVE STE C | | | FULLERTON | CA | 92832-1864 | |
| GEORGE BECKUS ATT AT LAW | | 7855 ARGYLE FOREST BLVD STE 802 | | | JACKSONVILLE | FL | 32244 | |
| GEORGE BECKUS ATT AT LAW | | 8286 WESTERN WAY CIR | | | JACKSONVILLE | FL | 32256 | |
| GEORGE BELLINO C O STRIKER REALTY | | 918 N WOOD AVE | | | LINDEN | NJ | 07036 | |
| GEORGE BELLINO | Striker Realty | 918 N. Wood ave | | | Linden | NJ | 07036 | |
| George Biddle | | 3231 Homer | | | Dallas | TX | 75206 | |
| GEORGE BRAZIL SERVICES | | 3830 S 38TH ST | | | PHOENIX | AZ | 85040 | |
| GEORGE BRUYNELL | | 50 JEFFERSON RD | | | PENNSVILLE | NJ | 08070 | |
| GEORGE BURCA LIDIANA BURCA AND | | 2188S E WALLIS DR | LIDIA BURCA | | PORTER | TX | 77365 | |
| GEORGE C AWAD JR ATT AT LAW | | 171 MAIN ST | | | OWEGO | NY | 13827 | |
| GEORGE C DICKENS III | | 109 STEVEDORES COURT | | | SAVANNAH | GA | 31410 | |
| GEORGE C LATHAM AND AMI M LATHAM | | 500 SNOWS MILL AVE APT 1009 | | | TUSCALOOSA | AL | 35406-2082 | |
| GEORGE C MALONIS PC | | 14 LOON HILL RD | | | DRACUT | MA | 01826 | |
| GEORGE C NIELSEN ATT AT LAW | | 147 GARRISONVILLE RD | | | STAFFORD | VA | 22554 | |
| GEORGE C NIELSEN ATT AT LAW | | 181 KINGS HWY 121 | | | FREDERICKSBRG | VA | 22405 | |
| GEORGE C NIELSEN ATT AT LAW | | 181 KINGS HWY STE 121 | | | FREDERICKSBURG | VA | 22405 | |
| GEORGE C NIELSEN ATT AT LAW | | 6922 LITTLE RIVER TPKE STE D | | | ANNANDALE | VA | 22003 | |
| GEORGE C PATRICK AND ASSOCIATES | | 706 MERRILLVILLE RD | | | CROWN POINT | IN | 46307 | |
| GEORGE C RIGGS ATT AT LAW | | 607 COUNTY RD 10 NE STE 206 | | | BLAINE | MN | 55434 | |
| GEORGE C TZEPOS ATT AT LAW | | 444 MIDDLEBURY RD | | | MIDDLEBURY | CT | 06762 | |
| GEORGE C WILBUR ATT AT LAW | | PO BOX 127 | | | LA FARGE | WI | 54639 | |
| GEORGE CAFFEY LAURA CAFFEY | | 601 GRESHAM LN | CONSTRUC ALL RENOVATIONS & CUSTOMHOME BUILDERS LLC | | MURFREESBORO | TN | 37129 | |
| GEORGE CAPORAL, SAM | | 426 NW 9TH | | | OKLAHOMA CITY | OK | 73102 | |
| GEORGE CARTHAN | | MILDRED J CARTHAN | 1798 SNAPDRAGON WAY | | MANTECA | CA | 95336 | |
| GEORGE CASTRATARO ESQ ATT AT LAW | | 707 NE 3RD AVE FL 3 | | | FORT LAUDERDALE | FL | 33304 | |
| GEORGE CHACLAS AND JEAN JEANNE | | 217 MAGILL DR | CHACLAS | | GRAFTON | MA | 01519 | |
| GEORGE CHADWICK REEVES ATT AT LA | | 6750 POPLAR AVE STE 200 | | | MEMPHIS | TN | 38138 | |
| GEORGE CHENG | | P.O.BOX 30371 | | | WALNUT CREEK | CA | 94598 | |
| GEORGE CHRISTENSON | | 4 GLORY RD | | | LEBANON | NJ | 08833 | |
| GEORGE CHRISTY | | 2126 CARAVELLE CT | | | LINCOLN | CA | 95648 | |
| GEORGE CLARK III AND ISABEL | | 14 MERCUREY DR | CLARK AND REGIONS BANK ATTN COLLATERAL INS DEPT | | KENNER | LA | 70065 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE CLERK OF CHANCERY COURT | | 355 COX ST STE A | COURTHOUSE SQUARE | | LUCEDALE | MS | 39452 | |
| GEORGE CONNELLY AND WILLIAMS | | 3000 ST ANN APT A | CONSTRUCTION AND REMODELING | | NEW ORLEANS | LA | 70119 | |
| GEORGE CORREA | HUNT REAL ESTATE CORPORATION | 2835 SHERIDAN DRIVE | | | TONAWANDA | NY | 14150 | |
| George Corson | | 517 Williston Ave | | | Waterloo | IA | 50702 | |
| GEORGE COUNTY CHANCERY CLERKS OFFIC | | 355 COX ST STE A | | | LUCEDALE | MS | 39452 | |
| GEORGE COUNTY | | 5130 MAIN ST STE B | | | LUCEDALE | MS | 39452 | |
| GEORGE COUNTY | | 5130 MAIN ST STE B | TAX COLLECTOR | | LUCEDALE | MS | 39452 | |
| GEORGE CRETELLA ESQ | | PO BOX 913 | | | MATAWAN | NJ | 07747-0913 | |
| George Crowley | | 571 Village Circle | | | Blue Bell | PA | 19422 | |
| GEORGE CUZZOLA | | 6 WEST HILL ROAD | | | COLONIA | NJ | 07067 | |
| GEORGE D BRUNTZ ATT AT LAW | | 18425 PONY EXPRESS DR STE 111C | | | PARKER | CO | 80134 | |
| GEORGE D GIDDENS JR ATT AT LAW | | 10400 ACADEMY RD NE STE 350 | | | ALBUQUERQUE | NM | 87111 | |
| GEORGE D PRICKETT AND | NINA W PRICKETT | 6272 BELL GABLES | | | MONTGOMERY | AL | 36117 | |
| GEORGE D WIEDER AND KRISTEN L WIEDER | | 676 TRENTON ST | | | DENVER | CO | 80230 | |
| GEORGE DANNY COUZZOURT JR | | 54 DARYL RD | | | SILVER CREEK | GA | 30173 | |
| GEORGE DEARDORFF | | 200 MAIN STREET | | | HILTON HEAD | SC | 29926 | |
| GEORGE DEFORD, R | | 317 12TH AVE S | | | NAMPA | ID | 83651 | |
| GEORGE DIMITROV ATT AT LAW | | 201 STEELE ST FL 2 | | | DENVER | CO | 80206 | |
| GEORGE DOWNTON JR AND | | 5326 E 20TH ST | F AND S CONSTRUCTION | | INDIANAPOLIS | IN | 46218 | |
| GEORGE DUNGAN AND NATO AND | | 15001 STONE MEADOWS DR | SONS LLC | | OKLAHOMA CITY | OK | 73170 | |
| GEORGE E BABCOCK ATT AT LAW | | 574 CENTRAL AVE | | | PAWTUCKET | RI | 02861 | |
| GEORGE E BABCOCK ATTORNEY AT LAW | CINDY P. FLORES AND ROBERT O. FLORES V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AND GMAC MORTGAGE, LLC | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| GEORGE E BABCOCK ATTORNEY AT LAW | JONATHAN DUMONT V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC. POLIMORTGAGE GROUP, INC. AND GMAC MORTGAGE, LLC | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| GEORGE E BABCOCK ATTORNEY AT LAW | PAUL JAMROG V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. RELIANT MORTGAGE CO, LLC & FEDERAL NATIONAL MORTGAGE ASSOC | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| GEORGE E ENSTROM ATT AT LAW | | 10 N CHICAGO AVE | | | FREEPORT | IL | 61032 | |
| GEORGE E ENSTROM ATTORNEY AT LAW | | 10 N CHICAGO AVE | | | FREEPORT | IL | 61032 | |
| GEORGE E FULLILOVE JR GEORGE | | 1206 N ARBOGAST | FULLILOVE AND KENT HEATING AND AC | | GRIFFITH | IN | 46319 | |
| GEORGE E FULLILOVE JR | | 1206 N ARBOGAST | GEORGE FULLILOVE | | GRIFFITH | IN | 46319 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE E HULSTRAND JR ATT AT LAW | | 201 4TH ST SW | | | WILLMAR | MN | 56201 | |
| GEORGE E HULSTRAND JR | | 201 SW 4TH ST | | | WILLMAR | MN | 56201 | |
| GEORGE E JACOBS AND ASSOCIATES | | 2503 LINDEN RD | | | FLINT | MI | 48532 | |
| GEORGE E MARZLOFF ATT AT LAW | | 385 GARRISONVILLE RD STE 110A | | | STAFFORD | VA | 22554 | |
| GEORGE E MILLS JR | | 9334 BAY VISTA ESTATES BLVD | | | ORLANDO | FL | 32836 | |
| GEORGE E MILLS JR | | PO BOX 995 | | | GOTHA | FL | 34734 | |
| GEORGE E NORSTROM | | 1909 LIFETIME DRIVE | | | MODESTO | CA | 95355 | |
| GEORGE E PRICE ATT AT LAW | | 317 CT ST NE 203 | | | SALEM | OR | 97301 | |
| GEORGE E RICHARDSON APPRAISER | | 33 MILFORD RD | | | NEWPORT NEWS | VA | 23601 | |
| GEORGE E TALBOT JR ATT AT LAW | | PO BOX 1203 | | | PORTSMOUTH | VA | 23705 | |
| GEORGE E TUTTLE JR ATT AT LAW | | 1225 MARTHA CUSTIS DR STE 1 | | | ALEXANDRIA | VA | 22302 | |
| GEORGE E. BABCOCK, ESQ | ARISTOLE & PAMELA GATOS V. GMAC MORTGAGE, LLC, MERS AND PACIFIC MORTGAGE COMPANY | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| GEORGE E. BABCOCK, ESQ | CHERYL BROWN AKA CHERYL DENINNO VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. & US BANK, NA AS TRUSTEE FOR RASC 2006KS9 | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| GEORGE E. BABCOCK, ESQ | TIMOTHY J MATHEWSON & TERRI A MATHEWSON V MRTG ELECTRONIC REGISTRATION SYS INC GMAC MRTG, LLC & JOHN DOE SECURITIZED TRUST | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| George E. Babcock | GMAC MORTGAGE V. NADYUSKA HERNANDEZ | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| GEORGE F CARTER INS | | PO BOX 12337 | | | JACKSONVILLE | FL | 32209 | |
| GEORGE F CONGLETON III | | 1523 CAMPHOR COVE DR | | | LUTZ | FL | 33549 | |
| GEORGE F GRAYDON AND | | LISA R DESRAVINES | 813 COUNTY LINE ROAD | | AMITYVILLE | NY | 11701 | |
| GEORGE F NEWTON ATT AT LAW | | 48 N MAIN ST | | | CANANDAIGUA | NY | 14424 | |
| GEORGE F VAN BUSKIRK | | 220 108TH AVE APT 304 | | | TREASURE ISLAND | FL | 33706-4720 | |
| GEORGE FARKAS RE MAX ASSOC | | 480 W HWY 96 STE 200 | | | SHOREVIEW | MN | 55126 | |
| GEORGE FRANK CONSTRUCTION | | 309 BLAZE BLVD | | | BALDWIN CITY | KS | 66006 | |
| GEORGE FREY TRUST | | PO BOX 190 | | | MIDDLETOWN | PA | 17057 | |
| GEORGE G GARDNER ATT AT LAW | | 7415 BURLINGTON PIKE STE B | | | FLORENCE | KY | 41042 | |
| GEORGE G LOGAN ATT AT LAW | | 2669 ALABAMA ST | | | ATWATER | CA | 95301 | |
| GEORGE G PHELAN AND | | EVELYN L PHELAN | 601 S. 11TH STREET | | ROCKY FORD | CO | 81067 | |
| GEORGE G PONTON ATT AT LAW | | 257 S JACKSON ST | | | FRANKFORT | IN | 46041 | |
| GEORGE G SBENGHECI | | 120 FRONTIER WAY | | | FINCASTLE | VA | 24090 | |
| GEORGE G STROTT JR ATT AT LAW | | 126 N DIVISION ST | | | SALISBURY | MD | 21801 | |
| GEORGE G STROTT JR | | 126 N DIVISION ST | PO BOX 132 | | SALISBURY | MD | 21801 | |
| GEORGE G STROTT JR | | 126 N DIVISION ST | | | SALISBURY | MD | 21801 | |
| GEORGE G THORNBURGH | | 1597 W. SAN XAVIER TRAIL | | | COCHISE | AZ | 85606-8547 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE G VINTON ATT AT LAW | | 109 E 2ND ST | | | NORTH PLATTE | NE | 69101 | |
| GEORGE GALANOS ATT AT LAW | | 1 PROFESSIONAL CTR STE 30 | | | CROWN POINT | IN | 46307 | |
| GEORGE GALANTE AND | | ANTONIA GALANTE | 49 BAUMAN ROAD | | BUFFALO | NY | 14221-0000 | |
| GEORGE GARDINER III AND | | 10466 STEVEN LN | JEAN & ELLEN GARDINER & SOUTHERN MARYL& CONTRACTOR | | LA PLATA | MD | 20646 | |
| GEORGE GIDDENS PC | | 10400 ACADEMY RD NE STE 350 | | | ALBUQUERQUE | NM | 87111 | |
| GEORGE GILBERT AND TONYA GRAVES AND | | 1911 MYERS RD | WILLIAMS CONSTRUCTION | | ORANGEBURG | SC | 29115 | |
| GEORGE GILL APPRAISAL SERVICES INC | | PO BOX 494 | | | MIDDLEBURG | FL | 32050 | |
| GEORGE GILL APPRAISAL SERVICES INC | | PO BOX 494 | | | MIDDLEBURG | FL | 32050-0494 | |
| GEORGE GINGO PA | | 3005 IRWIN AVE | | | MIMS | FL | 32754 | |
| GEORGE GORDON JR AND | | 4610 CASSIDY ST | GREGORY GORDON AND N MURPHY CONSTRUCTION INC | | COLORADO SPRINGS | CO | 80911 | |
| GEORGE GRICE REAVES ATT AT LAW | | PO BOX 5012 | | | FLORENCE | SC | 29502 | |
| GEORGE H BINDER JR | | 687 SPRUCE DR | | | PROSPECT HEIGHTS | IL | 60070 | |
| GEORGE H BOERGER ATT AT LAW | | 161 SUMMER ST STE 4 | | | KINGSTON | MA | 02364 | |
| GEORGE H COLE | | P O BOX 398 | | | NEW MARTINSVILLE | WV | 26155 | |
| GEORGE H G HALL ESQ | | 4736 BLANDING BLVD | | | JACKSONVILLE | FL | 32210 | |
| GEORGE H GUILLEN | | 1701 VERMONT AVE | | | WEST SACRAMENTO | CA | 95691-4144 | |
| GEORGE H MURPHY ATT AT LAW | | 110 ELM ST STE 12 | | | MILLBURY | MA | 01527-2641 | |
| GEORGE H RENDELL ASSOCIATES | | 14 W FRONT STREET | | | MEDIA | PA | 19063 | |
| GEORGE H RHODES III AND | TAMARA L RHODES | 4386 HOWARD AVE | | | LOS ALAMITOS | CA | 90720-3709 | |
| GEORGE H. MOLONEY III | | 623 SMITH AVE | | | LAKE BLUFF | IL | 60044 | |
| GEORGE H. SCHRUENDER D/B/A | | 73 CHICKERING ROAD | | | NORTH ANDOVER | MA | 01845 | |
| GEORGE HANOVER ATT AT LAW | | 73 710 FRED WARING DR STE 100 | | | PALM DESERT | CA | 92260 | |
| GEORGE HARRIS | | 22421 CYPRESS POINT RD | | | WILLIAMSBURG | VA | 23185 | |
| GEORGE HENNIGH | | 4605 W. TIFFANY AVENUE | | | SPOKANE | WA | 99208 | |
| GEORGE HERNANDEZ AND THE | | 1226 E PURDUE | HERNANDEZ CONCRETE CO INC | | DEER PARK | TX | 77536 | |
| GEORGE HERRMANN AND KIMBERLY | ROOFING | 3325 SHADY COVE RD | | | CUMMING | GA | 30041-7773 | |
| GEORGE HIDDING | | 1355 NARCISSUS CURVE | | | VICTORIA | MN | 55386 | |
| GEORGE HILL | | 1238 PALERMO DRIVE | | | SALINAS | CA | 93905 | |
| GEORGE HORNER AND SHARON HORNER | | 1117 REMINGTON RANCH RD | | | MANSFIELD | TX | 76063 | |
| GEORGE HOSELTON ATT AT LAW | | PO BOX 370 | | | GLADSTONE | OR | 97027 | |
| GEORGE HOSTETLER | | 403 NORTH ALLEN AVE | | | RICHMOND | VA | 23220 | |
| GEORGE I HAMMOND ATTORNEY AT LAW | | 204 MAIN ST | | | STURBRIDGE | MA | 01566 | |
| GEORGE I SAROLAS ATT AT LAW | | 7234 W N AVE STE 210 | | | ELMWOOD PARK | IL | 60707 | |
| GEORGE I SCHAEFER ATT AT LAW | | 2343 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02140 | |
| GEORGE I VOGEL II | | PO BOX 18188 | | | ROANOKE | VA | 24014 | |
| GEORGE IMELDA BERNAL AND | | 20303 FOX HAVEN LN | VICTORS EXTERIORS REMODELING | | HUMBLE | TX | 77338 | |
| GEORGE J AND MARY FITZHUGH | | 70 E TIGRETT | REP HOME IMPROVMENT | | EXTENDED HALLS | TN | 38040 | |
| GEORGE J ASSAD AND | | ANNA M ASSAD | 53 MEADOWLAND DRIVE | | GAYLORDSVILLE | CT | 06755 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE J BRUCKER APPRAISAL SERVICE | | 22 N COTTAGE ST | | | VALLEY STREAM | NY | 11580 | |
| GEORGE J CARR AND | | MLINDA A CARR | 1312 EAST HARVEST STREET | | MESA | AZ | 85203 | |
| GEORGE J COTZ ATT AT LAW | | 180 FRANKLIN TPKE | | | MAHWAH | NJ | 07430 | |
| GEORGE J GRIFFITH | | 422 WINDY KNOLL DR | | | MOUNT AIRY | MD | 21771-5487 | |
| GEORGE J JENSEN JR ATT AT LAW | | 5215 BALLARD AVE NW STE 6 | | | SEATTLE | WA | 98107 | |
| GEORGE J LOUGH III ATT AT LAW | | 196 WATERMAN ST | | | PROVIDENCE | RI | 02906 | |
| GEORGE J MAKRIDIS AND LISA REAM AND | GAVIN SMITH CONSTRUCTION SERVICES INC | 30920 WELLINGTON CIR | | | TEMECULA | CA | 92591-6928 | |
| GEORGE J NAVAGH ATT AT LAW | | 37 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| GEORGE J PAUKERT ATT AT LAW | | 737 S WINDSOR BLVD APT 304 | | | LOS ANGELES | CA | 90005 | |
| GEORGE J SCHRIEFER ATTORNEY AT LAW | | 6075 PARK BLVD STE A | | | PINELLAS PARK | FL | 33781 | |
| GEORGE J SCHRIEFER ATTORNEY AT | | 6075 PARK BLVD STE A | | | PINELLAS PARK | FL | 33781 | |
| GEORGE J SMITH AND SON INS | | 247 BROAD ST | | | MILFORD | CT | 06460 | |
| GEORGE J STAUCH JR ATT AT LAW | | 1024 S GRAND TRAVERSE ST | | | FLINT | MI | 48502 | |
| GEORGE J STAUCH JR ATT AT LAW | | 18 E NEPESSING ST | | | LAPEER | MI | 48446 | |
| GEORGE J THOMAS ATT AT LAW | | 5250 W 94TH TER STE 106 | | | PRAIRIE VILLAGE | KS | 66207 | |
| GEORGE JAMES & CELIA JAMES | | 787 VIVAN COURT | | | BALDWIN | NY | 11510 | |
| GEORGE JEPSEN | | 55 Elm St. | | | Hartford | CT | 06106-1746 | |
| GEORGE JEROME & CO | | 28304 HAYES | | | ROSEVILLE | MI | 48066 | |
| GEORGE JR, JEROME J | | 6108 HOLYOAKE DRIVE | | | RICHMOND | VA | 23224 | |
| GEORGE K CONNER JR | | PO BOX 1126 | | | EDEN | NC | 27289 | |
| GEORGE K ERSKINE AND | | LUCILLE ERSKINE | 1 FALLENROCK ROAD | | LEVITTOWN | PA | 19056 | |
| GEORGE K KELLY SR | | 2950 SANDY CIR | | | RIVERDALE | GA | 30296-1650 | |
| GEORGE K PEVY II AND KAREN D PEVY | | BOX 565 PARISH | AND KENNETH PAVY | | PORT BARRE | LA | 70577 | |
| GEORGE K. CONNER, JR. | | CONNER APPRAISAL SERVICE | PO BOX 1126 | | EDEN | NC | 27289-1126 | |
| GEORGE KAYTOR | | 236 N TRYON ST | | | WOODSTOCK | IL | 60098 | |
| GEORGE KH LAU AND ASSOCIATES INC | | 225 QUEEN ST 17F | | | HONOLULU | HI | 96813 | |
| GEORGE KILBORN | | 3747 FADING SUN STREET | | | LAS VEGAS | NV | 89135-7840 | |
| GEORGE KOLSOPOULOS PC | | 550 AMERICAN AVE STE 201 | | | KING OF PRUSSIA | PA | 19406 | |
| GEORGE KYLE AND FLORENCE | | 6819 141ST LN NO | TINTLE AND KIM MITCHELL | | WEST PALM BEACH | FL | 33418 | |
| GEORGE L ARNOLD ATT AT LAW | | 20 YELLOW CREEK RD STE 101 | | | EVANSTON | WY | 82930 | |
| GEORGE L BROOKS ATT AT LAW | | 6130 OXON HILL RD STE 100 | | | OXON HILL | MD | 20745 | |
| GEORGE L BROWN INS | | 4455 S PECOS RD | | | LAS VEGAS | NV | 89121 | |
| GEORGE L CLAPHAM ATT AT LAW | | 301 N FERNCREEK AVE | | | ORLANDO | FL | 32803 | |
| GEORGE L COOK AND | | 2309 THORNKNOLL DR | JAS CONSTRUCTION INC | | FORT WASHINGTON | MD | 20744 | |
| GEORGE L DURANSKE III ATT AT LA | | PO BOX 1383 | | | BEMIDJI | MN | 56619 | |
| GEORGE L GRIFFITH ATT AT LAW | | 1119 W PIONEER PKWY STE 107 | | | ARLINGTON | TX | 76013 | |
| GEORGE L HERMANN | | 1435 E VENICE AVE NO 104272 | | | VENICE | FL | 34292 | |
| GEORGE L LINCOLN ATT AT LAW | | 30 N MICHIGAN AVE STE 819 | | | CHICAGO | IL | 60602 | |
| GEORGE L MILLER ATT AT LAW | | 1628 JOHN F KENNEDY BLVDSUITE 9 | | | PHILADELPHIA | PA | 19103 | |
| GEORGE L PUSSER | | 5115 ST. ANDREWS ISLAND DR | | | VERO BEACH | FL | 32967 | |
| GEORGE L YINGLING ATT AT LAW | | 1246 DELAWARE ST | | | DENVER | CO | 80204 | |
| GEORGE LANE | | 1836 N LENORE DR | | | TACOMA | WA | 98406 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| George Lee | | 3225 N Grapevine Mills | Blvd #1110 | | Grapevine | TX | 76051 | |
| GEORGE LEICHT ATT AT LAW | | 202 E PLANE ST | | | BETHEL | OH | 45106 | |
| GEORGE LEMON ATT AT LAW | | 122 N CT ST | | | LEWISBURG | WV | 24901 | |
| GEORGE LESCHINSKY PLUMBING AND HEATIN | | 1699 RT 502 | | | SPRINGBROOK | PA | 18444 | |
| GEORGE LONABAUGH | | 1167 BEIDEMAN AVE | | | CAMDEN | NJ | 08105 | |
| GEORGE LOVETT | | 43 FAIRVIEW AVENUE | | | SEWELL | NJ | 08080 | |
| GEORGE LYONS | | 155 SALINAS AVE | | | SAN FRANCISCO | CA | 94124-3540 | |
| GEORGE M BARNES GRISHAM | | 115 W 7TH ST STE 1310 | | | FORT WORTH | TX | 76102 | |
| GEORGE M BLAUVELT ATT AT LAW | | 541 BROADWAY | | | MENOMONIE | WI | 54751 | |
| GEORGE M BLUMENTHAL ATT AT LAW | | 3 POST OFFICE RD STE 102 | | | WALDORF | MD | 20602 | |
| GEORGE M BUCKINGHAM | | 10 E DALE AVENUE | | | FLAGSTAFF | AZ | 86001 | |
| GEORGE M GILMER ATT AT LAW | | 943 4TH AVE | | | BROOKLYN | NY | 11232 | |
| GEORGE M HIGGINBOTHAM ATT AT LAW | | 209 17TH ST N | | | BESSEMER | AL | 35020 | |
| GEORGE M LUTZ ATT AT LAW | | 520 WALNUT ST | | | READING | PA | 19601 | |
| GEORGE M MCDONALD ATT AT LAW | | GEORGE M MCDONALD 100 N CENTRAL | | | RICHARDSON | TX | 75080 | |
| GEORGE M OSWINKLE ATT AT LAW | | 4316 BELAIR RD | | | BALTIMORE | MD | 21206 | |
| GEORGE M POLAND AND VINCENT | | 4947 W HUBBELL ST | VARGAS METAL DESIGN | | PHOENIX | AZ | 85035 | |
| GEORGE M STUHR ATT AT LAW | | 54 N OTTAWA ST STE 200 | | | JOLIET | IL | 60432 | |
| GEORGE MAIFAIR AND DONAL R HARRIS | | 10844A CHAPMAN HWY | | | SEYMOUR | TN | 37865 | |
| GEORGE MANION CONNER III ATT AT | | PO BOX 113 | | | TYLER | TX | 75710 | |
| GEORGE MAROUN JR ATT AT LAW | | 5 PLEASANT ST | | | METHUEN | MA | 01844 | |
| GEORGE MARTINEZ | | 672 ARTHUR AVENUE | | | OCEANXIDE | CA | 92057 | |
| GEORGE MASON MORTGAGE LLC | | 4100 MONUMENT CORNER DRIVE | SUITE 100 | | FAIRFAX | VA | 22030 | |
| GEORGE MASON MORTGAGE | | 4100 MONUMENT CTR DR STE 100 | | | FAIRFAX | VA | 22030 | |
| GEORGE MCCAULEY, JR. | | 4865 VALLEY VIEW ED | | | DUNWOODY | GA | 30338 | |
| GEORGE MCKENNA AND LINDA MCKENNA AND | | 7838 RYE CANYON DR | OROURKE AND ASSOCIATES LLC | | LAS VEGAS | NV | 89123 | |
| GEORGE MCNABB | | 70 ESTELLE AVE | | | KENTFIELD | CA | 94904 | |
| George Mercoleza | | 1514 Windward Lane | | | Wylie | TX | 75098 | |
| GEORGE MEWBORN INC | | 819 HARDEE RD | | | KINSTON | NC | 28504-3320 | |
| GEORGE MICHAEL INC | | 117 W WHITE HORSE PIKE | | | GALLOWAY | NJ | 08205 | |
| GEORGE MINOR JR ATT AT LAW | | 539 HIGH ST | | | PORTSMOUTH | VA | 23704 | |
| GEORGE MITRIS ATT AT LAW | | 1 E MAIN ST | | | VICTOR | NY | 14564 | |
| GEORGE MOLINAR AND MARIA MOLINAR | | 13939 LLANO DR | | | WEATHERFORD | TX | 76087 | |
| GEORGE MOLONEY III | | 623 SMITH AVE | | | LAKE BLUFF | IL | 60044 | |
| GEORGE MOORE II AND | | 10815 MEADOW WALK LN | MID AMERICAN REDMIDIATION | | HOUSTON | TX | 77067 | |
| GEORGE MORLLERING CONSTRUCTION CO | | 1495 KEMPER PL | AND WILLIAM AND ELIZABETH WOODS | | SAINT LOUIS | MO | 63138 | |
| GEORGE MULL | | 16630 SW SHAW STREET | UNIT J | | ALOHA | OR | 97007 | |
| GEORGE N BABAKITIS ATT AT LAW | | 2015 1ST AVE N | | | BIRMINGHAM | AL | 35203 | |
| GEORGE N GREEN | | C/O ORION PARTNERS LTD | PO BOX 1561 | | SONOMA | CA | 95476-1561 | |
| GEORGE N PIANDES ATT AT LAW | | 873 WAVERLY ST | | | FRAMINGHAM | MA | 01702 | |
| GEORGE N POLIS ATT AT LAW | | 5309 ATLANTIC AVE | | | VENTNOR | NJ | 08406 | |
| GEORGE NICHOLAS KAFANTARIS ATT A | | 720 N PARK AVE | | | WARREN | OH | 44483 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| George Nobile | | 411 Covert Court | | | Hillsborough | NJ | 08844-3427 | |
| GEORGE NOBILE | | 411 COVERT COURT | | | HILLSBOROUGH | NJ | 08844-3427 | |
| GEORGE NRBA .FARKAS | REMAX Results | 480 West Highway 96 #200 | | | Shoreview | MN | 55126 | |
| GEORGE O HASKELL III ATT AT LAW | | 544 MULBERRY ST STE 100 | | | MACON | GA | 31201 | |
| GEORGE OKELLEY IV AND | | 2004 DILLON CT | GEORGE AND TERRI OKELLEY | | FLOWER MOUND | TX | 75028 | |
| George Okero | | 4200 HORIZON NORTH PKWY | 1313 | | Dallas | TX | 75287 | |
| GEORGE OSGOOD | | 25 INTERVALE AVENUE | | | PEABODY | MA | 01960 | |
| GEORGE P BELLES AND | | EDDIE M BELLES | 11337 EAST PETERSON AVE | | MESA | AZ | 85212 | |
| GEORGE P CAMPBELL ATT AT LAW | | 533 S GRAND AVE | | | LANSING | MI | 48933 | |
| GEORGE P ESSMA ATT AT LAW | | 212 2ND AVE W | | | TWIN FALLS | ID | 83301 | |
| GEORGE P HOBSON JR ATT AT LAW | | 961 W HOLT BLVD | | | ONTARIO | CA | 91762 | |
| GEORGE P HOBSON JR | | 961 W HOLT BLVD | | | ONTARIO | CA | 91762 | |
| GEORGE P KILMARTIN ESTATE AND | | 1192 HILDRETH ST | GEORGE P KILMARTIN JR | | DRACUT | MA | 01826 | |
| GEORGE P KILMARTIN GEORGE P | | 1192 HILDRETH ST | KILMARTIN JR & NICHOLAS J RABIAS PUBLIC INSURANCE | | DRACUT | MA | 01826 | |
| GEORGE P ROSE ATT AT LAW | | 417 S G ST | | | TACOMA | WA | 98405 | |
| GEORGE P STAVROS ATT AT LAW | | PO BOX 748 | | | ASHLAND | KY | 41105 | |
| GEORGE PANDIS | | 5706 CALVIN AVENUE | | | TARZANA | CA | 91356 | |
| GEORGE PARSO ROOFING AND SIDING | | 540 FRANKLIN AVE | | | FRANKLIN SQUARE | NY | 11010 | |
| GEORGE PECHEREK ATT AT LAW | | 727 DEVON AVE | | | PARK RIDGE | IL | 60068 | |
| GEORGE PEREZ | | 503 ABETO DR | | | CHULA VISTA | CA | 91910-8020 | |
| GEORGE POULOS ATT AT LAW | | 2916 23RD AVE | | | ASTORIA | NY | 11105 | |
| GEORGE R AND SHERI B RENDER AND | | 520 ANGLER CT SW | PALMER ROOFING | | ATLANTA | GA | 30331 | |
| GEORGE R ATKINS AND JAMES L PAYNE | | 58 DEWEY AVE | | | BUFFALO | NY | 14214-2409 | |
| GEORGE R ATKINS AND REFRIGERATION | AIR CONDITIONING AND ELECTRICAL SERVICES LLC | 58 DEWEY AVE | | | BUFFALO | NY | 14214-2409 | |
| GEORGE R ATKINS AND | REAL REFRIG AND A C | 58 DEWEY AVE | | | BUFFALO | NY | 14214-2409 | |
| GEORGE R BARRON ATT AT LAW | | 88 N FRANKLIN ST | | | WILKES BARRE | PA | 18701 | |
| GEORGE R BELCHE ATT AT LAW | | 189 W PIKE ST STE 103 | | | LAWRENCEVILLE | GA | 30046-4962 | |
| GEORGE R CARTER ATT AT LAW | | 1050 E SAHARA AVE STE 301 | | | LAS VEGAS | NV | 89104 | |
| GEORGE R CARTER ATT AT LAW | | 710 BARRET AVE | | | LOUISVILLE | KY | 40204 | |
| GEORGE R DESMOND ATT AT LAW | | 24 UNION AVE | | | FRAMINGHAM | MA | 01702 | |
| GEORGE R SMITH JR | | SHAWN W FERRELL AND ANGELA M GLADNEY | 1122 CRAIG ROAD | | MAUMEE | OH | 43537 | |
| GEORGE R STARK CYNTHIA A STARK | | 638 COCHISE CIR | AND CYNTHIA STARK | | SOUTH LAKE TAHOE | CA | 96150 | |
| GEORGE RAUPP AND INSURANCE | CONSULTING GROUP | 117 NEILSON RD | | | SUSSEX | NJ | 07461-2822 | |
| GEORGE REALTORS | | 1411 W 8TH | | | COFFEYVILLE | KS | 67337 | |
| GEORGE REX | | 5253 W COLDWATER RD | | | FLINT | MI | 48504 | |
| GEORGE RICHARD CHAMBERLIN ATT AT | | PO BOX 130 | | | WILLISTON | FL | 32696 | |
| GEORGE ROBERT BEEBE AND | SERVPLUS EMERGENCY CLEAN | 1318 AVALON DR | | | ACTON | MA | 01720-3452 | |
| GEORGE ROLLO, CONSTABLE | | 75 WOODEDGE AVE | | | WATERBURY | CT | 06706 | |
| GEORGE ROZZELL IV ATT AT LAW | | 217 E DICKSON ST STE 106 | | | FAYETTEVILLE | AR | 72701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE S ADAIR ELICIA ELDER | | 5346 COLD SPRINGS DR | ADAIR AND ELICIA JEAN ELDER | | FORESTHILL | CA | 95631 | |
| GEORGE S AND PATRICIA G PILKINTON | | 197 STORY RD | | | GOODSPRING | TN | 38460 | |
| GEORGE S GARIS ATT AT LAW | | 9555 MIDDLEBELT RD | | | LIVONIA | MI | 48150 | |
| GEORGE S HAZLETT ATT AT LAW | | 185 W MAIN ST | | | SAINT CLAIRSVILLE | OH | 43950 | |
| GEORGE S INGALLS ATT AT LAW | | 305 W CHESAPEAKE AVE STE 100 | | | TOWSON | MD | 21204 | |
| GEORGE SALLEY ESTATE AND PRIORITY | | 104 MECHANIC | ONE ADJUSTMENT SERVICES LLC | | BURLINGTON | NJ | 08016 | |
| GEORGE SANKEY AND SANKEY | | 2 JUDMAR LN | PROPERTIES INC | | QUEENSBURY | NY | 12804 | |
| GEORGE SENGPIEL AND ASSOCIATES | | 214 N PINE ST | | | LANGHORNE | PA | 19047 | |
| GEORGE SEQUEIRA | | 7371 AUTUMN CHACE CIR | | | BLOOMINGTON | MN | 55438 | |
| GEORGE SHANKS | | COMMISSIONER OF ACCOUNTS | 136 GENERAL DR. STE 200 | | LURAY | VA | 22835 | |
| GEORGE SHELTON | | 1423 LAKE RD. | | | TUNNEL HILL | GA | 30755 | |
| GEORGE SIMMS LEMON JR ATT AT LAW | | 209 E BROADWAY ST | | | WINNSBORO | TX | 75494 | |
| GEORGE SMITH ATT AT LAW | | 107 E CHESTNUT ST | | | COWETA | OK | 74429 | |
| GEORGE SMITH ATT AT LAW | | 207 N BROADWAY | | | COWETA | OK | 74429 | |
| George Smith, Esq. | NATIONSTAR MRTG, LLC, PLAINTIFF VS SHAWN W FERRELL, ANGELA M GLADNEY, SATE OF OHIO DEPARTMENT OF TAXATION, WOOD COUNTY ET AL | 1122 Craig Rd. | | | Maumee | OH | 43537 | |
| George Smith, Esq. | RESIDENTIAL FUNDING CO, LLC V. GARY T. THORNE THIRD PARTY DEFENDANT, CARDINAL MORTGAGE SERVICES OF OHIO, INC. DEFENDANTS. | 1122 Craig Rd. | | | Maumee | OH | 43537 | |
| GEORGE SNYDER | | 10929 WEST WOODLAND AVENUE | | | AVONDALE | AZ | 85323 | |
| GEORGE STEELE ATT AT LAW | | PO BOX 2370 | | | SHELTON | WA | 98584 | |
| GEORGE STEITZ | | 1310 Weidman Estates Ct | | | Manchester | MO | 63011 | |
| George Sykulski, PLC | FERGUSON ENTERPRISES INC VS. GMAC MORTGAGE USA CORPORATION A/K/A GMAC COMMERCIAL MORTGAGE | 16027 Ventura Blvd, Suite 503 | | | Encino | CA | 91436 | |
| GEORGE T BURKE ATT AT LAW | | 428 J ST STE 221 | | | SACRAMENTO | CA | 95814 | |
| GEORGE T CAREY | | 1 FARCROFT COURT | | | LAYTONSVILLE | MD | 20882 | |
| GEORGE T CARLSON ATT AT LAW | | 4219 S BROADWAY | | | ENGLEWOOD | CO | 80113 | |
| GEORGE T PERRETT ATT AT LAW | | 202 N RIVERVIEW DR | | | PARCHMENT | MI | 49004 | |
| GEORGE TERRY AND DEBORAH FELTS | | 912 NW 39TH ST | | | OKLAHOMA CITY | OK | 73118-7122 | |
| GEORGE THOMAS LEONARD ATT AT LAW | | 1235 N HARBOR BLVD STE 115 | | | FULLERTON | CA | 92832 | |
| GEORGE THOMAS REAL ESTATE AND | | PO BOX 17183 | | | RICHMOND | VA | 23226 | |
| GEORGE TODD EAST ATT AT LAW | | 155 SHELBY ST | | | KINGSPORT | TN | 37660 | |
| GEORGE TOUZIOS | | 1613 GREENDALE | | | PARK RIDGE | IL | 60068 | |
| GEORGE V FILIPPELLO ATT AT LAW | | 305 E 3RD ST | | | MISHAWAKA | IN | 46544 | |
| GEORGE V VEA | | 27808 CROWNE POINT DR | | | SALINAS | CA | 93908 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE VON LIPHART | | 2443 FILLMORE STREET | #357 | | SAN FRANCISCO | CA | 94115 | |
| GEORGE W AND VICKI J NEUBERT AND | | 1924 SE 17TH CT | GEORGE W NEUBERT JR | | POMPANO BEACH | FL | 33062 | |
| GEORGE W BARRY JR | | 6410 EAST CALLE ALTAIR | | | TUCSON | AZ | 85710 | |
| GEORGE W BEASLEY JR ATT AT LAW | | 1351 HUEYTOWN RD | | | HUEYTOWN | AL | 35023 | |
| GEORGE W BROWN AND CCA | RESTORATION | 1037 DES PLAINES AVE APT 301 | | | FOREST PARK | IL | 60130-2190 | |
| GEORGE W CASTRATARO ESQ ATT AT | | 612 NE 26TH ST | | | WILTON MANORS | FL | 33305 | |
| GEORGE W CASTRATARO ESQ | | 707 NE 3 AVE 3 FL | | | FORT LAUDERDALE | FL | 33304 | |
| GEORGE W EMERSON JR | | 200 JEFFERSON AVE STE 1113 | | | MEMPHIS | TN | 38103 | |
| GEORGE W LEACH ATT AT LAW | | 100 E MAIN ST | | | COLUMBUS | OH | 43215-5208 | |
| GEORGE W MACDONALD ATT AT LAW | | 514 GLEN PARK DR | | | BAY VILLAGE | OH | 44140-2450 | |
| GEORGE W MILLER JR ATT AT LAW | | 1111 W GORE BLVD | | | LAWTON | OK | 73501 | |
| GEORGE W R GLASS ATT AT LAW | | 20 S KENT ST | | | WINCHESTER | VA | 22601 | |
| GEORGE W REDDER ATT AT LAW | | 243 WALL ST | | | KINGSTON | NY | 12401 | |
| GEORGE W ROBERTS ATT AT LAW | | 1433 UTICA AVE S STE 240 | | | MINNEAPOLIS | MN | 55416 | |
| GEORGE W WILLIAMS ATT AT LAW | | 81 701 HWY 111 STE 1 | | | INDIO | CA | 92201 | |
| GEORGE W WOODALL ATT AT LAW | | PO BOX 322 | | | ALBANY | GA | 31702 | |
| GEORGE WADE REALTOR | | 1102 S BURDICK | | | KALAMAZOO | MI | 49001 | |
| GEORGE WADE REALTORS | | 1102 S BURDICK | | | KALAMAZOO | MI | 49001 | |
| GEORGE WALKER III AND | | 10916 N 19TH ST | CERTIFIED FOUNDATIONS INC | | TAMPA | FL | 33612 | |
| GEORGE WARREN SHARON ITO WARREN | | 1449 36 ST | JIM WARREN JULY WARREN | | SACRAMENTO | CA | 95816 | |
| GEORGE WESSEL | | 446 PRIMROSE DRIVE | | | HUDSON | IA | 50643-2233 | |
| GEORGE WESTFALL | | 7416 HYDE PARK CIR | | | EDINA | MN | 55439 | |
| GEORGE WILLIAMS ASSOC | | 404 E BROADWAY | | | LENOIR CITY | TN | 37771 | |
| GEORGE WILSON | | 703 WOODLAKE DRIVE | | | SANTA ROSA | CA | 95405 | |
| GEORGE WRIGHT | | 226 GREEN TREE TAVERN RD | | | NORTH WALES | PA | 19454 | |
| GEORGE Y CHANDLER ATT AT LAW | | 935B MARKET ST | | | PARKERSBURG | WV | 26101 | |
| GEORGE YSHINSKI | Coldwell Banker Schmidt | 436 North State Street | | | Saint Ignace | MI | 49781 | |
| GEORGE YU AND | | LOTUS L YU | 225 N PRINCETON AVE | | SWARTHMORE | PA | 19081 | |
| GEORGE Z PETROS ATT AT LAW | | 5849 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746 | |
| GEORGE, CHARLES E & GEORGE, BARBARA J | | 331 S OLD RANCH RD | | | ARCADIA | CA | 91007-6227 | |
| GEORGE, EMERSON | | 2227 MCQUISTON DR | | | MARIETTA | GA | 30064 | |
| GEORGE, GERRY G | | 2500 ROOSEVELT DR | | | DALWORTHINGTON GARDENS | TX | 76016 | |
| George, Juanita M & George, Walter | | 23880 LA Highway 386 | | | Grosse Tete | LA | 70740 | |
| GEORGE, LESLIE J | | 3410 BRIDLEGATE DR | | | ARLINGTON | TX | 76016-3209 | |
| GEORGE, PATRICK | | PO BOX 672 | | | MAPLE VALLEY | WA | 98038 | |
| GEORGE, RAJAN | | 16418 MICHIGAN AVENUE | | | SOUTH HOLLAND | IL | 60473 | |
| GEORGE, RAYMOND R & GEORGE, REBECCA L | | 9611 SUNLAND PLACE | | | SUNLAND | CA | 91040 | |
| GEORGE, VIRGINIA E | | 4421 N OAKLAND AVE STE 201 | | | SHOREWOOD | WI | 53211 | |
| GEORGEN, TERRI A | | 1 WATER ST W STE 275 | | | SAINT PAUL | MN | 55107 | |
| GEORGENE E PANTELAS ATT AT LAW | | 107 N REINO RD 167 | | | THOUSAND OAKS | CA | 91320 | |
| GEORGES DRESHERTOWN SHOP N BAG | | CATERING DEPARTMENT | | | DRESHER | PA | 19025 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGES DRYWALL | | 45492 118TH ST | MARK AND KRISTINE MARTE | | SISSETON | SD | 57262 | |
| GEORGES TOWNSHIP FAYETT | | 320 SMITHVILLE HIGHHOUSE RD | T C OF GEORGES TOWNSHIP | | SMITHVILLE | PA | 15478 | |
| GEORGES TWP | | 356 BURGESS FIELD RD | | | UNIONTOWN | PA | 15401 | |
| GEORGETOWN AT EAGLE TRACE | | 1000 EAGLE TRACE BLVD W | | | CORAL SPRINGS | FL | 33071 | |
| GEORGETOWN AT EAGLE TRACE | | 1000 EAGLE TRACE BLVD W | | | POMPANO BEACH | FL | 33071 | |
| GEORGETOWN BORO BEAVER | | PO BOX 131 | T C OF GEORGETOWN BORO | | GEORGETOWN | PA | 15043 | |
| GEORGETOWN BORO | | PO BOX 5 | TAX COLLECTOR | | GEORGETOWN | PA | 15043 | |
| GEORGETOWN CHARTER TOWNSHIP | | PO BOX 769 | 1515 BALDWIN ST | | JENISON | MI | 49429 | |
| GEORGETOWN CITY | | 100 CT ST | CITY CLERKS OFFICE | | GEORGETOWN | KY | 40324 | |
| GEORGETOWN CITY | | 100 CT ST | CITY OF GEORGETOWN | | GEORGETOWN | KY | 40324 | |
| GEORGETOWN CITY | | 100 CT ST | | | GEORGETOWN | KY | 40324 | |
| GEORGETOWN CITY | | CITY HALL MAIN ST | TAX COMMISSIONER | | GEORGETOWN | GA | 31754 | |
| GEORGETOWN CITY | | PO BOX 138 | TAX COLLECTOR | | GEORGETOWN | MS | 39078 | |
| GEORGETOWN CITY | | PO BOX 297 | 121 MAIN ST | | GEORGETOWN | GA | 39854 | |
| GEORGETOWN CITY | TAX COMMISSIONER | PO BOX 297 | 121 MAIN ST | | GEORGETOWN | GA | 39854 | |
| GEORGETOWN COMMUNITY SERV ASSO | | 1234 KING GEORGE BLVD | | | SAVANNAH | GA | 31419 | |
| GEORGETOWN COMMUNITY SERVICE ASSN | | 1234 KING GEORGE BLVD | | | SAVANNAH | GA | 31419 | |
| GEORGETOWN COMMUNITY SERVICES ASSOC | | 1234 KING GEORGE BLVD | | | SAVANNAH | GA | 31419 | |
| GEORGETOWN CONDOMINIUM ASSOCIATION | | 3355 BALD MOUNTAIN RD STE 55 | | | AUBURN HILLS | MI | 48326 | |
| GEORGETOWN CONSTRUCTION INC | | 7814 13TH LN | ZEPHANIAH AND YASSAH KAFFEY | | ST LOUIS PARK | MN | 55426 | |
| GEORGETOWN COUNTY MOBILE HOMES | | 715 PRINCE ST | | | GEORGETOWN | SC | 29440-3631 | |
| GEORGETOWN COUNTY MOBILE HOMES | TREASURER | 715 PRINCE ST | | | GEORGETOWN | SC | 29440-3631 | |
| GEORGETOWN COUNTY RECORDER | | PO BOX 421270 | | | GEORGETOWN | SC | 29442 | |
| GEORGETOWN COUNTY WATER AND SEWER BILLS | | 129 SCREVEN ST | TREASURER | | GEORGETOWN | SC | 29440 | |
| GEORGETOWN COUNTY/WATER&SEWER BILLS | TREASURER | 129 SCREVEN ST | | | GEORGETOWN, | SC | 29440 | |
| GEORGETOWN COUNTY | | 715 PRINCE ST PO BOX 421270 | | | GEORGETOWN | SC | 29442 | |
| GEORGETOWN COUNTY | | 715 PRINCE ST PO BOX 421270 | TREASURER | | GEORGETOWN | SC | 29442 | |
| GEORGETOWN COUNTY | TREASURER | 715 PRINCE ST | | | GEORGETOWN | SC | 29440-3631 | |
| GEORGETOWN CROSSING HOMEOWNERS | | 6721 COFFMAN RD | | | INDIANAPOLIS | IN | 46268 | |
| GEORGETOWN CROSSING | | 6271 COFFMAN RD | | | INDIANAPOLIS | IN | 46268 | |
| GEORGETOWN FIRE DISTRICT | | PO BOX 518 | GEORGETOWN FIRE DISTRICT | | GEORGETOWN | CT | 06829 | |
| GEORGETOWN FIRE DISTRICT | | PO BOX 518 | | | GEORGETOWN | CT | 06829 | |
| GEORGETOWN HOMEOWNERS ASSOC INC | | 16535 W BLUEMOND RD STE 120 | | | BROOKFIELD | WI | 53005 | |
| GEORGETOWN HOMEOWNERS ASSOC INC | | 16535 W BLUEMOUND RD STE 120 | | | BROOKFIELD | WI | 53005 | |
| GEORGETOWN HOMEOWNERS | | PO BOX 41027 | C O STERLING BANK | | HOUSTON | TX | 77241 | |
| GEORGETOWN MORTGAGE LLC | | 3011 DAWN DR STE 101 | | | GEORGETOWN | TX | 78628-2827 | |
| GEORGETOWN OF THE HIGHLANDS | | 1 RALEIGH SQUARE | | | EUCLID | OH | 44143 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGETOWN TITLE COMPANY | | PO BOX 689 | | | GEORGETOWN | TX | 78627 | |
| GEORGETOWN TOWN TAX COLLECTOR | | 1 LIBRARY ST | | | GEORGETOWN | MA | 01833 | |
| GEORGETOWN TOWN TAX COLLECTOR | | 50 BAYPOINT RD | PO BOX 436 | | GEORGETOWN | ME | 04548 | |
| GEORGETOWN TOWN TREASURER | | TREASURER | | | LUCK | WI | 54853 | |
| GEORGETOWN TOWN | | 1 LIBRARY ST | GEORGETOWN TOWN TAX COLLECTOR | | GEORGETOWN | MA | 01833 | |
| GEORGETOWN TOWN | | 1 LIBRARY ST | | | GEORGETOWN | MA | 01833 | |
| GEORGETOWN TOWN | | 2182 100TH ST | TREASURER GEORGETOWN TOWNSHIP | | LUCK | WI | 54853 | |
| GEORGETOWN TOWN | | 2182 100TH ST | TREASURER | | LUCK | WI | 54853 | |
| GEORGETOWN TOWN | | 39 THE CIR | | | GEORGETOWN | DE | 19947 | |
| GEORGETOWN TOWN | | 39 THE CIR | TAX COLLECTOR OF GEORGETOWN TOWN | | GEORGETOWN | DE | 19947 | |
| GEORGETOWN TOWN | | 50 BAYPOINT RD | TOWN OF GEORGETOWN | | GEORGETOWN | ME | 04548 | |
| GEORGETOWN TOWNHOMES ASSOCIATION | | 5999 NEW WILKE RD STE 108 | | | ROLLING MEADOWS | IL | 60008 | |
| GEORGETOWN TOWN | | PO BOX 14 | | | GEORGETOWN | NY | 13072 | |
| GEORGETOWN TOWN | | R 1 | | | KENNAN | WI | 54537 | |
| GEORGETOWN TOWNSHIP | | 1515 BALDWIN PO BOX 769 | | | JENISON | MI | 49429 | |
| GEORGETOWN TOWNSHIP | | 1515 BALDWIN PO BOX 769 | TAX OFFICE | | JENISON | MI | 49429 | |
| GEORGETOWN TOWNSHIP | | 1515 BALDWIN PO BOX 769 | TREASURER GEORGETOWN TWP | | JENISON | MI | 49429 | |
| GEORGETOWN TOWNSHIP | | 1515 BALDWIN | | | JENISON | MI | 49428-8911 | |
| GEORGETOWN TOWNSHIP | | PO BOX 769 | TREASURER GEORGETOWN TWP | | JENISON | MI | 49429 | |
| GEORGETOWN TOWN | TOWN HALL | 1 LIBRARY ST | PAM WOOD TAX COLLECTOR | | GEORGETOWN | MA | 01833 | |
| GEORGETOWN TOWN | TOWN OF GEORGETOWN | PO BOX 436 | BAY POINT RD | | GEORGETOWN | ME | 04548 | |
| GEORGETOWN VILLAGE | | PO BOX 220 | C O TAX COLLECTOR | | GEORGETOWN | LA | 71432 | |
| GEORGETOWN WEST IMPROVEMENT ASSN | | 301 PROSPECT AVE | | | WOOD DALE | IL | 60191 | |
| GEORGETOWNE ESTATES ASSOC | | 4305 LACEY BLVD NO 23 | | | LACEY | WA | 98503 | |
| GEORGETOWN NORTH CONDOMINIUM II | | 44 SCHOOL ST | C O BERLUTI AND MCLAUGHLIN LLC | | BOSTON | MA | 02108 | |
| GEORGETOWN NORTH CONDOMINIUM II | | PO BOX 773 | C O SUTTON MANAGEMENT CO | | NORTH ANDOVER | MA | 01845 | |
| GEORGETOWNE SQUARE TOWNHOMES | | PO BOX 27429 | | | GREENSBORO | NC | 27429 | |
| GEORGETTE NABHANI ATT AT LAW | | 20 N CLARK ST STE 1725 | | | CHICAGO | IL | 60602 | |
| GEORGETTE SOSA DOUGLASS ESQ ATT | | 320 SE 9TH ST | | | FORT LAUDERDALE | FL | 33316 | |
| GEORGIA ANDERSON AND UNDERWOOD | | 3708 BUTTERFIELD RD | BROTHER CONSTRUCTION | | BELLWOOD | IL | 60104 | |
| GEORGIA CASUALTY AND SURETY | | | | | ATLANTA | GA | 31119 | |
| GEORGIA CASUALTY AND SURETY | | PO BOX 190720 | | | ATLANTA | GA | 31119 | |
| GEORGIA DEPARTMENT OF REVENUE | | PROCESSING CENTER | P.O. BOX 740397 | | ATLANTA | GA | 30374-0397 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE | | SALES AND USE TAX DIVISION | P.O. BOX 105296 | | ATLANTA | GA | 30348-5296 | |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | 1800 CENTURY BLVD NE STE 1200 | | | ATLANTA | GA | 30345-3216 | |
| GEORGIA FARM BUREAU MUTL INS FLD | | | | | MACON | GA | 31209 | |
| GEORGIA FARM BUREAU MUTL INS FLD | | PO BOX 1592 | | | RIDGELAND | MS | 39158 | |
| GEORGIA FARM BUREAU MUTL INS FLD | | PO BOX 7008 | | | MACON | GA | 31209 | |
| GEORGIA FARM BUREAU MUTL INS FLD | | | | | RIDGELAND | MS | 39158 | |
| GEORGIA FARM BUREAU | | | | | MACON | GA | 31209 | |
| GEORGIA FARM BUREAU | | PO BOX 7408 | | | MACON | GA | 31209 | |
| GEORGIA GARDENS CONDO ASSN | | PO BOX 2301 | | | OSHKOSH | WI | 54903 | |
| GEORGIA GARRETT NORRIS ATT AT LA | | 1665 E 4TH ST STE 101 | | | SANTA ANA | CA | 92701 | |
| GEORGIA HARRIS AND BRYAN AND | | 819 BRADFORD DR | VICTOR JR CONSTRUCTION | | VINELAND | NY | 08360 | |
| GEORGIA JACKSON AND ADE | CONTRACTORS INC | ENVIRONMENTAL INC AND PATRICK HINTON | SERVICES AND MID CITY REMODELING | | GALVESTON | TX | 77550 | |
| GEORGIA MUTUAL INS | | | | | NORCROSS | GA | 30010 | |
| GEORGIA MUTUAL INS | | PO BOX 926270 | | | NORCROSS | GA | 30010 | |
| GEORGIA NATURAL GAS | | 13526 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78217 | |
| GEORGIA NATURAL GAS | | PO BOX 105445 | | | ATLANTA | GA | 30348 | |
| Georgia Panas | | 250 Tanglewood Lane J2 | | | King of Prussia | PA | 19406 | |
| GEORGIA PARR | | 20824 DANBURY | | | CLINTON TOWNSHIP | MI | 48035 | |
| GEORGIA POWER CO | | 96 ANNEX | | | ATLANTA | GA | 30396 | |
| GEORGIA POWER COMPANY | | 96 ANNEX | | | ATLANTA | GA | 30396 | |
| GEORGIA POWER | | 96 ANNEX | | | ATLANTA | GA | 30396 | |
| GEORGIA ROOF INSPECTIONS | | 4850 SUGARLOAF PKWY 209 | | | LAWERNECEVILLE | GA | 30044 | |
| GEORGIA ROOFING | | PO BOX 1798 | | | STOCKBRIDGE | GA | 30281 | |
| GEORGIA ROOFTOPS | | PO BOX 1705 | | | DACULA | GA | 30019 | |
| GEORGIA ROUMAN | | 5512 CONCORD AVE | | | MINNEAPOLIS | MN | 55424-1502 | |
| GEORGIA SEC. OF STATE | | CORPORATION DIVISION | 315 W TOWER,#2 MARTIN LUTHER KING, | | ATLANTA | GA | 30334-1530 | |
| GEORGIA TOWN CLERK | | 47 TOWN COMMON RD N | | | SAINT ALBANS | VT | 05478 | |
| GEORGIA TOWN | | 47 TOWN COMMON RD | TOWN OF GEORGIA | | SAINT ALBANS | VT | 05478 | |
| GEORGIA TOWN | | 47 TOWN COMMON RD | TOWN OF GEORGIA | | ST ALBANS | VT | 05478 | |
| GEORGIA UNDERWRITING ASSOC | | 415 HORIZON DR 200 | | | SUWANEE | GA | 30024 | |
| GEORGIA UNDERWRITING ASSOC | | | | | DULUTH | GA | 30096 | |
| GEORGIA VALUATION GROUP | | 170 AUTUMN CREEK | | | SENOIA | GA | 30276 | |
| GEORGIA YOUNG | | 6565 W 84TH CIRCLE | #39 | | ARVADA | CO | 80003 | |
| GEORGIAN COURTS HOA | | 3600 S CONGRESS AVE STE K | C O APOGEE ASSOCIATION SERVICES | | BOYNTON BEACH | FL | 33426 | |
| GEORGIANNE POGAS | | 5234 NESHAMINY BLVD | | | BENSALEM | PA | 19020-1145 | |
| GEORGIC TAZEKAND | | 553 SOUTH STREET | #105 | | GLENDALE | CA | 91202 | |
| GEORGIE KLEIN, JUDITH | | ATTORNEY AT LAW | C O KEVIN J POWERS | | MURFREESBORO | TN | 37128 | |
| GEORGINA L CARRILLO-GAXIOLA | | 5110 S SUNSET BLVD | | | TUESON | AZ | 85757-9239 | |
| GEORGINA RONICK | | 150 SE OTT CIRCLE | | | PORT CHARLOTTE | FL | 33952 | |
| GEOS PAINT AND FINISH INC | | 26392 STATE HIGHWY 18 | | | BRAINERD | MN | 56401 | |
| GEOTECHNICAL, ALPINE | | PO BOX 5417 | | | VENTURA | CA | 93005 | |
| GEOVERA INSURANCE COMPANY | | | | | CONCORD | CA | 94520 | |
| GEOVERA INSURANCE COMPANY | | PO BOX 7010 | | | FAIRFIELD | CA | 94533-0232 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEOVERA SPECIALTY INSURANCE CO | | PO BOX 4020 | | | FAIRFIELD | CA | 94533 | |
| GER WILMETTE LLC | | 8707 SKOKIE BLVD | SUITE 230 | | SKOKIE | IL | 60077 | |
| GERACI AND LOPEZ | | 817 W SAN MARCOS BLVD | | | SAN MARCOS | CA | 92078 | |
| GERACI LAW LLC | | 55 E MONROE 3400 | | | CHICAGO | IL | 60603 | |
| GERACI LAW LLC | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| GERADO AND EDELMIRA BARRIOS | | 201 NW 26TH AVE | | | MIAMI | FL | 33125 | |
| GERALD & JANICE GLICK | | 414 CONOY AVENUE | | | ELIZABETHTOWN | PA | 17022 | |
| GERALD & PANSY SHIRHALL | | 22 GLENRIDGE RD | | | HEWITT | NJ | 07421 | |
| GERALD A DICKERSON ATT AT LAW | | 346 COX COURTHOUSE SQUARE | | | LUCEDALE | MS | 39452 | |
| GERALD A HOLMES ATT AT LAW | | 100 PINE ST STE 750 | | | SAN FRANCISCO | CA | 94111 | |
| GERALD A JEUTTER JR | | PO BOX 31507 | | | RALEIGH | NC | 27622 | |
| GERALD A KEARNEY ATT AT LAW | | PO BOX 1314 | | | KINGSTON | WA | 98346 | |
| GERALD A MC CORMICK IFA | | 1413 N WAKEFIELD ST | | | ARLINGTON | VA | 22207 | |
| GERALD A SPALA ATT AT LAW | | 3877 12TH ST | | | RIVERSIDE | CA | 92501 | |
| GERALD A SUTTON AND MARY R SUTTON | | 234 NORTH CENTRAL AVENUE | | | RIDGELY | MD | 21660 | |
| GERALD ABRAMS | | PO BOX 351 | | | PINETOPS | NC | 27864-0000 | |
| GERALD AKERS | | 3600 BENTFIELD PL | | | ARLINGTON | TX | 76016 | |
| GERALD AND ARLENE TYSVER AND | | 3017 FOREST BROOK DR N | WALLER CONSTRUCTION INC | | LAKELAND | FL | 33811 | |
| GERALD AND CUKY HARVEY AND | | 4840 W 151ST TERRACE | GERLAD E HARVEY JR | | LEAWOOD | KS | 66224 | |
| GERALD AND DAWN DAGOSTINO AND | | 12 PLEASANT AVE | JERRY J DAGOSTINO | | WALTHAM | MA | 02453 | |
| GERALD AND DIANA NICHOLS | | 2401 COUNTY HWY 34 | | | WESTFORD | NY | 13488 | |
| GERALD AND DIANE STOCKEL AND | | 39030 ELMITE | MJM RESTORATION LLC | | HARRISON TOWNSHIP | MI | 48045 | |
| GERALD AND DONNA TRIGG AND | | 712 LUX DR | JERRY L AND JERRY LYNN TRIGG AND SERVICEMASTER | | ROBINSON | TX | 76706 | |
| GERALD AND EMILIANA TABOR AND | | 484 INVERNESS DR | SPITERI BUILDERS INC | | PACIFICA | CA | 94044 | |
| GERALD AND GAYLE MC KEON AND | | 64 FIFTH AVE | TOPLINE CONTRACTING | | EAST ROCKAWAY | NY | 11518 | |
| GERALD AND GAYLE MCKEON AND | | 64 FIFTH AVE | SNL CONSTRUCTION SERVICES | | EAST ROCKAWAY | NY | 11518 | |
| GERALD AND GWENDOLYN PRICE | | 120 JEFF DAVIS AVE | | | WAVELAND | MS | 39576 | |
| GERALD AND JERRY LARDER | | 2565 GOLD CREEK DR | | | ELIZABETH | CO | 80107 | |
| GERALD AND JULIANN GREELY | | 3152 NW 30TH WAY | AND MATZAN | | BOCA RATON | FL | 33431-6378 | |
| GERALD AND LINDA LEMONS AND | SERVPRO OF MARSHALL STARKE &PULASKI & FULTON CO | 73087 SOMERA RD | | | PALM DESERT | CA | 92260-6031 | |
| GERALD AND MICHELLE ANKER AND | | 2071 S MARINER CIR | JERRY ANKER AND SERVPRO OF BUENA PARK AND CORONA | | CORONA | CA | 92879 | |
| GERALD AND NICHOLE HOLMES | | 306 1ST ST | | | RUSSELL | MN | 56169 | |
| GERALD AND PAULETTE CARLSON | | 359 12TH AVE N | AND MODERN HOME EXTERIORS | | SOUTH SAINT PAUL | MN | 55075 | |
| GERALD AND PEGGY KEITH | | 756 WARD RD | | | ROSE HILL | NC | 28458 | |
| GERALD AND REMI TAMMARO | | 2350 DALE ROAD | | | HUNTINGDON VALLEY | PA | 19006 | |
| GERALD AND SANDRA SIMON | | 4229 GRAND CAILLOU RD | | | HOUMA | LA | 70363 | |
| GERALD AND SHIRLEY SWEET AND | | 31010 SETTING SUN DR | MACKENZIE RESTORATION | | BULVERDE | TX | 78163 | |
| GERALD AND SUSAN LAWMAN AND | ARI CONSTRUCTION LLC | 1732 BEACH DR SE | | | FOREST LAKE | MN | 55025-2044 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD AND TAMMY EFTA | | 1234 TYLER ST S | | | SHAKOPEE | MN | 55379 | |
| GERALD AND TERESA GERTISER AND | | 1688 WHEELER RD | GERALD GERTISER II | | JOHANNESBRUG | MI | 49751 | |
| GERALD AND TERI GATES AND TRI TECK | | 26922 N PALACETE DR | RESTORATIONS INC | | VALENCIA | CA | 91354 | |
| GERALD AND VIRGINIA HOPPER AND | | 131 VISTA CIR SE | COPPER METAL AND GUTTERS | | MARIETTA | GA | 30060 | |
| GERALD ANDERSON | | 1520 BAVARIAN SHORES DR | | | CHASKA | MN | 55318 | |
| Gerald Asplund | | 1305 3rd Avenue SW | | | Waverly | IA | 50677 | |
| GERALD B DAVENPORT ATT AT LAW | | 606 W WHEATLAND RD STE 107 | | | DUNCANVILLE | TX | 75116 | |
| GERALD B GLAZER ATT AT LAW | | 660 J ST STE 380 | | | SACRAMENTO | CA | 95814 | |
| GERALD B GOLUB ATT AT LAW | | 306 MARKET AVE N | | | CANTON | OH | 44702 | |
| GERALD B STEWART ATT AT LAW | | 24 N MARKET ST STE 402 | | | JACKSONVILLE | FL | 32202-2848 | |
| GERALD BAILEY | | 1970 N 73RD AVE | | | PHILADELPHIA | PA | 19138 | |
| GERALD BRAGG AND COLLEEN BRAGG | | 2516 SARATOGA DR | AUSTIN TX | | AUSTIN | TX | 78733 | |
| GERALD BUCZEK | | 100 BIRCHWOOD DR | | | MT OLIVE | NC | 28365 | |
| Gerald Buettler | | 579 Cedar Hollow Dr | | | Yardley | PA | 19067 | |
| GERALD C AUGST APPRAISALS | | 917 S SMITH AVE | | | WEST ST PAUL | MN | 55118 | |
| GERALD C DALEK ATT AT LAW | | 301 S EUCLID AVE | | | BAY CITY | MI | 48706 | |
| GERALD C JOHNSON AND | | 5786 CLYATTVILLE NANKIN RD | | | VALDOSTA | GA | 31601 | |
| GERALD C KUBIAK | | 1638 SWAN STREET | | | OGDEN | UT | 84401 | |
| GERALD C RUSSELL ATT AT LAW | | 552 JACKSON HILLS DR | | | MARYVILLE | TN | 37804 | |
| GERALD CARROLL COMPANY INC | | 1521 SRANDOLPH AVE | | | EUTAULA | AL | 36027 | |
| GERALD CITY | | PO BOX 59 | | | GERALD | MO | 63037 | |
| GERALD CLARK & NANANNE CLARK | | 6210 HANNON CT | | | SAN DIEGO | CA | 92117 | |
| GERALD CLARK | | 6210 HANNON CT | | | SAN DIEGO | CA | 92117 | |
| GERALD D BROWN | | 6865 W PRINCETON AVENUE | | | DENVER | CO | 80235 | |
| GERALD D JONES AND | BUTLER CONSTRUCTION LLC | 1718 WEST ST | | | MONTGOMERY | AL | 36106-1645 | |
| GERALD D NEIMAN ATT AT LAW | | 103 ROXBURY ST STE 302B | | | KEENE | NH | 03431 | |
| GERALD D STANGE ATT AT LAW | | 1803 STEWART AVE | | | WAUSAU | WI | 54401 | |
| GERALD DANOWSKI | | 16002 N LAKEFOREST DR | | | SUN CITY | AZ | 85351 | |
| GERALD DICKEY AND SHELLEY DICKEY | | 106 KETTLE OAK WAY | | | SIMPSONVILLE | SC | 29680-7827 | |
| Gerald Dunleavy | | 179 Orchard Circle | | | Lansdale | PA | 19446 | |
| GERALD E RUTKOWSKI SRA | | 1810 PINE GROVE AVE | | | PORT HURON | MI | 48060 | |
| GERALD E SARTE ATT AT LAW | | 11440 W BERNARDO CT STE 300 | | | SAN DIEGO | CA | 92127 | |
| GERALD E TOOLE AND DONNA L TOOLE | | 2505 DEER TRAIL CIR | AND COVENANT ROOFING AND CONTRACTING | | ROUND ROCK | TX | 78681 | |
| GERALD F CHEFALO ATT AT LAW | | PO BOX 5263 | | | TRAVERSE CITY | MI | 49696 | |
| GERALD F KROWS AND AJ KROWS AND | | 305 WELLINGTON LN | JEAN KROWS | | MOORE | OK | 73160 | |
| GERALD F MCFADDEN | | 2718 ERIE STREET | | | SAN DIEGO | CA | 92117 | |
| GERALD F ROBISON ATT AT LAW | | 648 S 152ND ST STE 7 | | | SEATTLE | WA | 98148 | |
| GERALD F SIESEL ATT AT LAW | | 119 W AUGLAIZE ST | | | WAPAKONETA | OH | 45895 | |
| GERALD F TERFLINGER II | | 3821 TOREY STREET | | | BALDWIN PARK | CA | 91706 | |
| GERALD F UNGER AND | | 59 HASKELL DR | MARSHALL CARPET ONE | | BRATENALL | OH | 44108 | |
| GERALD F WHITE SRA | | 6569 GRANT AVE | | | PENNSAUKEN | NJ | 08109 | |
| GERALD F WILLIAMSON ATT AT LAW | | 71 LEGION PKWY | | | BROCKTON | MA | 02301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD FERL LORI FERL DIANE | | 5210 SAMUEL AVE | CHAREESE AND BAKER CLEANING AND RESTORATION INC | | ASHTABULA | OH | 44004 | |
| GERALD G FROELKE ATT AT LAW | | 6 S 2ND ST STE 315 | | | HAMILTON | OH | 45011 | |
| GERALD G GREEN PC | | 2604 SUNNYSIDE DR STE AANDB | | | CADILLAC | MI | 49601 | |
| GERALD G POINDEXTER ATT AT LAW | | PO BOX 358 | | | SURRY | VA | 23883 | |
| GERALD GAIA AND ASSOCIATES INC | | 2009 FARMINGTON BEND DR | | | GERMANTOWN | TN | 38139 | |
| GERALD GAIA AND ASSOCIATES INC | | 2095 EXETER RD STE 80 223 | | | GERMANTOWN | TN | 38138 | |
| GERALD GARNICK | | 13 FOREST GATE | | | YARMOUTH PORT | MA | 02675 | |
| GERALD H DUPONT ATT AT LAW | | 51 PARK AVE | | | WEST SPRINGFIELD | MA | 01089 | |
| GERALD H WIENSKI | | 1129 JENNIFER LN | | | BOLLINGBROOK | IL | 60440 | |
| GERALD HUMMELL | | 10867 JUBILEE CIR APT A | | | LAKEVILLE | MN | 55044-5103 | |
| GERALD J AND JINCHO L CHEN | | 1135 WATER VIEW LN | JEN H AND JIN C CHEN | | SUWAMEE | GA | 30024 | |
| GERALD J BERBELLS | | PO BOX 15166 | | | MILL CREEK | WA | 98082-3166 | |
| GERALD J BREAUX ATT AT LAW | | 1 LAKESHORE DR STE 1600 | | | LAKE CHARLES | LA | 70629 | |
| GERALD J BREAUX ATT AT LAW | | 1 LAKESHORE DR STE 1670 | | | LAKE CHARLES | LA | 70629 | |
| GERALD J BREAUX ATT AT LAW | | 4070 HWY 80 | | | HAUGHTON | LA | 71037 | |
| GERALD J CASEY ATT AT LAW | | 613 ALAMO ST | | | LAKE CHARLES | LA | 70601 | |
| GERALD J HARVATH ATT AT LAW | | 221 N 1ST ST | | | PACIFIC | MO | 63069 | |
| GERALD J KOH ATT AT LAW | | 16000 VENTURA BLVD FL 5 | | | ENCINO | CA | 91436 | |
| GERALD J KOH ATT AT LAW | | 16000 VENTURA BLVD STE 760 | | | ENCINO | CA | 91436 | |
| GERALD J VELLA ATT AT LAW | | 378 E MAIN ST | | | SPRINGVILLE | NY | 14141 | |
| GERALD KEITH AND PEGGY KEITH AND | | 756 WARDS RD | WATKINS ROOFING | | ROSE HILL | NC | 28458 | |
| GERALD KEITH APPRAISALS | | 120 FAIR OAKS | | | HOT SPRINGS | AR | 71901 | |
| GERALD KELLY | | PO BOX 77832 | | | SAN FRANCISCO | CA | 94107-0832 | |
| GERALD KVANT | | 8036 DAKOTA LANE | | | CHANHASSEN | MN | 55317 | |
| GERALD L AND ALMA B CORSON | | 12133 N SPADES RD | | | SUNMAN | IN | 47041 | |
| GERALD L DECKER ATT AT LAW | | 19900 E 10 MILE RD STE 102 | | | SAINT CLAIR SHORES | MI | 48080 | |
| GERALD L DECKER ATT AT LAW | | 42700 SCHOENHERR RD STE 3 | | | STERLING HTS | MI | 48313 | |
| GERALD L FISCHER ATT AT LAW | | PO BOX 683 | | | JASPER | IN | 47547 | |
| GERALD L HARMON ATT AT LAW | | 290 PRATT ST | | | MERIDEN | CT | 06450 | |
| GERALD L HARTLEY ATT AT LAW | | PO BOX 505 | | | BOYD | TX | 76023 | |
| GERALD L HASSELBRINK ATT AT LAW | | PO BOX 37 | | | SAINT JOSEPH | MN | 56374 | |
| GERALD L KESSLER AND MIKE | | 12933 LAKE AVE | MURAL BUILDING CONTRACTOR | | LAKEWOOD | OH | 44107 | |
| GERALD L LILES ATT AT LAW | | 1018 W SAINT MAARTENS DR STE 200 | | | SAINT JOSEPH | MO | 64506 | |
| GERALD L OLDING ATT AT LAW | | 10500 ABERCORN ST STE B | | | SAVANNAH | GA | 31419 | |
| GERALD L RODERICK ATT AT LAW | | 5 E LONG ST 605 | | | COLUMBUS | OH | 43215 | |
| GERALD L SHIDAKER ATT AT LAW | | 1717 S BEND AVE STE E | | | SOUTH BEND | IN | 46637 | |
| GERALD L WHITE ATT AT LAW | | 111 WOODMERE RD STE 240 | | | FOLSOM | CA | 95630 | |
| GERALD LEE JONES ATT AT LAW | | 418 BAUXHALL CT | | | KATY | TX | 77450 | |
| GERALD LEE JONES ATT AT LAW | | 9712 OLD KATY RD STE 107 | | | HOUSTON | TX | 77055 | |
| GERALD LUDLOW AND MARIA LUDLOW AND | | 109 W CAROLYN DR | GERALD C LUDLOW JR AND MARIA P LUDLOW | | S PADRE ISLAND | TX | 78597 | |
| GERALD M ALSTON ATT AT LAW | | 1315 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19107 | |
| GERALD M O DONNELL | | 211 S ALFRED ST | | | ALEXANDRIA | VA | 22314 | |
| GERALD M WARREN | | POST OFFICE BOX 1506 | | | GULFPORT | MS | 39502 | |
| GERALD M ZAMBOROWSKI ATT AT LAW | | 4053 POINTE TREMBLE RD | | | ALGONAC | MI | 48001 | |
| GERALD MACK FREEMAN ATT AT LAW | | 2711 MOODY PKWY | | | MOODY | AL | 35004 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD MANIOCI ATT AT LAW | | 31 W MAIN ST | | | HONEOYE FALLS | NY | 14472 | |
| GERALD MCNALLY ATT AT LAW | | 206 N JACKSON ST STE 100 | | | GLENDALE | CA | 91206 | |
| GERALD MONTIE AND MARY ANDROFF | | 2201 JACKSON CIR | | | MARINE ON ST CROIX | MN | 55047 | |
| GERALD N DAFFNER ATT AT LAW | | 215 HILTON AVE | | | HEMPSTEAD | NY | 11550 | |
| GERALD NUNNALLY AND | | ICYLIN NUNNALLY | 104 READE STREET | | ENGLEWOOD | NJ | 07631 | |
| GERALD OLAFSON | | 5275 GRANDVIEW SQUARE | #3303 | | EDINA | MN | 55436 | |
| GERALD ORR AND MARK SCOTT | | 1103 BEELARD DR | CONSTRUCTION INC | | VACAVILLE | CA | 95687 | |
| GERALD P IRWIN IFAC SRA | | 102 HEMLOCK WAY | | | ELLWOOD CITY | PA | 16117 | |
| GERALD P IRWIN IFAC SRA | | 113 PINE HILL WAY | | | ELLWOOD CITY | PA | 16117 | |
| Gerald Panto | | 1640 E. Howell St | | | Philadelphia | PA | 19149 | |
| GERALD PATRICK HUBER ATT AT LAW | | 225 S MAIN ST | | | HILLSBORO | IL | 62049 | |
| Gerald Peters | | 100 Laurel Court | | | Quakertown | PA | 18951 | |
| GERALD PETRONE | | 31262 PASEO OLIVOS | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| Gerald Poss, PA | BRANHAM S. FOLSOM AND EDDIE VIVIAN FOLSOM V. ELISHA HARRIS AKA ELIJAH HARRIS AND GMAC MORTGAGE, LLC | 58 Vose Avenue | | | South Orange | NJ | 07079 | |
| GERALD R CARTER AND | | 1523 LARHAZ CT | AJ WELLS ROOFING CONTRACTORS | | ORANGE PARK | FL | 32073 | |
| GERALD R FERANCE | | 1005 BATTERS BOX CT | | | O FALLON | MO | 63366 | |
| GERALD R GRAY JR ATT AT LAW | | 200 W ERIE ST STE 4 | | | ROGERS CITY | MI | 49779 | |
| GERALD R HILLIMAN | | 11929 SOMERSET RD | | | ORLAND PARK | IL | 60467 | |
| GERALD R LEE ATT AT LAW | | PO BOX 1101 | | | PRYOR | OK | 74362 | |
| GERALD R MACE ATT AT LAW | | 770 S POST OAK LN STE 300 | | | HOUSTON | TX | 77056 | |
| GERALD R MILLER PC | | 112 N 7TH ST | | | MUSKOGEE | OK | 74401-6228 | |
| GERALD R SOBKOWIAK AND | | TAMARA J SOBKOWIAK | 2709 4TH ST | | PERU | IL | 61354 | |
| GERALD R VELARDE ATT AT LAW | | PO BOX 2226 | | | ALBUQUERQUE | NM | 87103 | |
| GERALD R WALLIN GERALD WALLIN AND | | 11920 53RD AVE | NANCY WALLIN | | PLYMOUTH | MN | 55442 | |
| GERALD RAY AKIN ATT AT LAW | | 1022 2ND AVE | | | COLUMBUS | GA | 31901 | |
| GERALD REBECK ATTORNEY AT LAW | | 1001 OGDEN AVE | | | NAPERVILLE | IL | 60563 | |
| GERALD RIDER JR AND | | SUSAN RIDER | 292 WALK ROAD | | SAND LAKE | NY | 12153-0000 | |
| GERALD S GREEN ATT AT LAW | | 147 JEFFERSON AVE STE 800 | | | MEMPHIS | TN | 38103 | |
| GERALD S SCHAFER ATT AT LAW | | 220 COMMERCE PL | | | GREENSBORO | NC | 27401 | |
| GERALD SAVNER VETERANS REALTY INC | | 5125 BEATLINE RD | | | LONG BEACH | MS | 39560 | |
| GERALD SCOTT JR AND | | 181 N PINECREST RD | GERALD SCOTT AND SHERRI GIBBS | | BOLINGBROOK | IL | 60440 | |
| GERALD SIGLER JR. | REALTY EXECUTIVES SIGLER PROPERTIES | 7580 65TH ST N | | | PINELLAS PARK | FL | 33781 | |
| GERALD SITZER GERARD SITZER AND | | 1179 MUELLER RD | LISA SITZER | | ST PAUL | MO | 63366 | |
| Gerald Spencer | | 4251 whiting rd | | | philadelphlia | PA | 19154 | |
| GERALD STEPHEN SACCA ATT AT LAW | | 781 DAVISON RD | | | LOCKPORT | NY | 14094 | |
| GERALD T ENGEL ESQ ATT AT LAW | | 901 NW 22ND AVE | | | MIAMI | FL | 33125 | |
| GERALD T GREEN AND VICTORIA A GREEN | | 2338 E EVANS | AND KENNCO CONSTRUCTION | | OZARK | MO | 65721 | |
| GERALD T PRZYBYLSKI TRUST & PRZYBYLSKI, LAUREL | | 2907 75TH AVENUE | | | OAKLAND | CA | 94605 | |
| Gerald T Saunders | | 710 West Park Avenue | | | Oakhurst | NJ | 07755 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD THOMPSON AND CAROLYN AND | | 5349 LIBERTYVILLE RD | JERALD THOMPSON SR | | CHESAPEAKE | VA | 23320 | |
| GERALD TIMMIS AND ALYSON TIMMIS | | 1428 N IONIA RD | AND GARN RESTORATION | | VERMONTVILLE | MI | 49096 | |
| GERALD TRIPP JR AND | | 2872 NC 118 E | BETTY AND GERALD TRIPP | | GRIFTON | NC | 28530 | |
| GERALD W FURNELL ATT AT LAW | | 108 SE EASTRIDGE ST | | | LEES SUMMIT | MO | 64063 | |
| GERALD W KASINSKI | | 7201 FOLEY ROAD | | | RACINE | WI | 53402 | |
| GERALD W KETCHUM ATT AT LAW | | PO BOX 1246 | | | DYERSBURG | TN | 38025 | |
| GERALD W SNYDER AND LINDA S | SNYDER AND ALL SEASONS ROOFING REMODELING | 2140 E SOUTHLAKE BLVD | L 430 | | SOUTHLAKE | TX | 76092 | |
| GERALD W THOMAS ATT AT LAW | | PO BOX 677 | | | MOORELAND | OK | 73852 | |
| GERALD WAYNE AVRAM ATT AT LAW | | 6355 WARD RD UNIT 400 | | | ARVADA | CO | 80004 | |
| GERALD WHITEHEAD JR | | 1111 HIGH AVENUE | | | UNION BEACH | IL | 07735 | |
| GERALD WOLFE ATT AT LAW | | 19600 FAIRCHILD STE 295 | | | IRVINE | CA | 92612 | |
| GERALD WOODS | | 2143 N WOODSTOCK STREET | | | PHILADELPHIA | PA | 19121 | |
| GERALD ZIMMERMAN AND CC | | 114 CANNON DR | ROOFING | | HENDERSONVILLE | NC | 28792 | |
| GERALDENE SHERR DUSWALT ATT AT LAW | | 1812 FRONT ST | | | SCOTCH PLAINS | NJ | 07076 | |
| GERALDINE A CARLO | | 1007 IOWA AVE | | | COLORADO SPRING | CO | 80909 | |
| GERALDINE AND JAMES WAID AND | | 3617 ARKANSAS AVE | WILLIAM LAMBETH AND A HOME IMPROVEMENTS | | KENNER | LA | 70065 | |
| GERALDINE AND JOE BELANGER | | 14 OVERLOOK RD | | | TERRYVILLE | CT | 06786 | |
| GERALDINE D AND NOEL J VILLAVERDE | | 2807 E POWERS AVE | | | FRESNO | CA | 93720 | |
| GERALDINE DALEY | | 3313 S KESWICK ROAD | | | PHILADELPHIA | PA | 19114 | |
| GERALDINE DOUGHERTY COMPANY | | 7050 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | |
| GERALDINE E MAZUREK | | 6309 S RANGE RD | | | LAPORTE | IN | 46350 | |
| GERALDINE GALLO CLYATT | | 168 EAST LAKESHORE DRIVE | | | CLERMONT | FL | 34711 | |
| GERALDINE GONZALEZ | | 1232 W 5TH ST | | | ONTARIO | CA | 91762-1114 | |
| GERALDINE M DAVIS AND | JOHN R DAVIS | 20690 E SQUAW VALLEY RD | | | BLACK CANYON CITY | AZ | 85324-8818 | |
| GERALDINE MORACE | | 16500-2874 KELLY COVE DRIVE | | | FORT MYERS | FL | 33908 | |
| GERALDINE P JENSEN AND | | KRISTIE JENSEN | 28644 WIND RIDGE DRIVE | | MENIFEE | CA | 92584 | |
| GERALDINE POWELL AND GERALDINE | | 8644 JOHNSON AVE | RENWICK | | LANHAM SEARBROOK | MD | 20706 | |
| GERALDINE RAJOTTE | | 1482 SANDERLING DRIVE | | | ENGLEWOOD | FL | 34224 | |
| GERALDINE RUSSELL | | 6325 PINE HILLE LAND | | | DENTON | TX | 76210-0053 | |
| GERALDINE, BERG | | 4011 KINGS HWY | | | BROOKLYN | NY | 11234 | |
| GERALDS ROOFING | | 8242 W ORANGEWOOD AVE | | | PHOENIX | AZ | 85051 | |
| GERALYN M COOK ATT AT LAW | | 475 TIOGUE AVE STE 7 | | | COVENTRY | RI | 02816 | |
| GERANIOS, NIKOLAOS G | | PO BOX 9198 | | | MISSOULA | MT | 59807 | |
| GERARD A DEROUEN AND | | 4845 GREEN FOREST DR | LARISSA H DEROUEN | | BATON ROUGE | LA | 70814 | |
| GERARD AND CLAUDIA HANSEN | | 19804 WYNDMILL CIR | AND RAB FOUNDATION REPAIR | | ODESSA | FL | 33556 | |
| GERARD AND WILLIAM DIEDRICKS | | 1808 STEVENSON RD | BANK OF AMERICA | | NORTH FORT MYERS | FL | 33917 | |
| GERARD BELLAVANCE AND | | HEATHER BELLAVANCE | PO BOX 33 | | WOLCOTT | VT | 05680 | |
| Gerard Boland | | 503 Beaver Road | | | Southampton | PA | 18966 | |
| GERARD C DECUSATIS ATT AT LAW | | 178 CLIZBE AVE | | | AMSTERDAM | NY | 12010 | |
| GERARD D LAUNAY ATT AT LAW | | 2119 ADDISON ST A | | | BERKELEY | CA | 94704 | |
| GERARD F DUMAS ATTY AT LAW | | 11318 N MAY AVE STE A | | | OKLAHOMA CITY | OK | 73120 | |
| GERARD KEPPLE ATT AT LAW | | 2020 DEAN ST STE M1 | | | SAINT CHARLES | IL | 60174 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERARD L AND FELCIA S | | 325 MANN RD | BRILLANT | | TYRONE | GA | 30290 | |
| GERARD L FRETTOLOSO AND | ROSALIE M FRETTOLOSO | 15854 AURORA LAKE CIR | | | WIMAUMA | FL | 33598-4030 | |
| GERARD LONGTIN, JAMES | | PO BOX 973 | | | WALTERBORO | SC | 29488 | |
| Gerard Morrone | | 1700 Street Road | Apt. H-9 | | Warrington | PA | 18976 | |
| GERARD SENAT AND PJ SMITH | | 2871 NW 13TH CT | | | FORT LAUDERDALE | FL | 33311-5233 | |
| GERARD TREPOLA AND GLEASONS | | 307 MARIA DR | HEATING & AIR CONDITIONING & MASTER TOUCH PAINTING | | TOMS RIVER | NJ | 08753 | |
| GERARDINE M DELAMBO ATT AT LAW | | 705 DEEPDENE RD | | | BALTIMORE | MD | 21210 | |
| GERARDINI, LUCY | | P.O. BOX 720742 | | | ORLANDO | FL | 32872 | |
| GERARDO AND JUANA HERRERA | | 948 RIDER AVE | | | SALINAS | CA | 93905 | |
| GERARDO AND MARY SANCHEZ AND | | 4920 HARRELL ST | MAXIMUS ROOF AND REMODELING | | NORTH RICHLAND HILLS | TX | 76180 | |
| GERARDO AND REBECCA PONCE | | 210 W AVENIDA DEL RIO | | | CLEWISTON | FL | 33440 | |
| GERARDO BADIANO ATT AT LAW | | 121 S WILKE RD # 301 | | | ARLINGTON HEIGHTS | IL | 60005-1533 | |
| GERARDO I LOPEZ | | 32740 CONTOUR AVE | | | NUEVO | CA | 92567 | |
| Gerardo Mendoza | | 6110 E MASTERS DR APT 121 | | | FORT WORTH | TX | 76137-6847 | |
| GERARDO OLIVAREZ | | 13833 ROSCOE BLVD | | | PANORAMA | CA | 91402 | |
| GERATY, MICHELLE A | | 7308 TANAQUA LN | | | AUSTIN | TX | 78739-2035 | |
| GERBER ASSOCIATES | | 606 N STATE ST | | | CLARKS SUMMIT | PA | 18411 | |
| GERBER LAS FLORES COMM SERV DIST | | 331 SAN BENITO AVE | | | GERBER | CA | 96035-2100 | |
| GERBER, FLORENCE C | | P.O. BOX 937 | | | FOREST FALLS | CA | 92339-0000 | |
| GERBER, SEYMOUR | | 441 BROOKSIDE DR | CARTER J AUSLANDER AND ASSOC | | WILMETTE | IL | 60091 | |
| GERD RUDE | | 2159 BELLE LN | | | SAINT PAUL | MN | 55112 | |
| GEREMIA AND DEMARCO LTD | | 620 MAIN ST STE 1 | | | EAST GREENWICH | RI | 02818-3674 | |
| GEREMIA AND DEMARCO | | 620 MAIN ST STE 1 | | | EAST GREENWICH | RI | 02818-3674 | |
| GEREMIA, LISA A | | 1350 DIVISION RD STE 102 | | | WARWICK | RI | 02893 | |
| GEREMIA, LISA A | | 1350 DOVOSOPM RD STE 102 | | | WEST WARWICK | RI | 02893 | |
| GERENDAY, BENEDICT J | | 157 TAFT AVE | | | ELYRIA | OH | 44035 | |
| GERENSTEIN, NICOLE | | 825 NEWCASTLE AVE | B AND N CONSTRUCTION AND REMODELING | | WESTCHESTER | IL | 60154 | |
| GERHARD S ZACH | | KATHLEEN ZACH | 2032 STEWART AVE | | WALNUT CREEK | CA | 94596 | |
| GERHART HARTMAN AND RITNER LTD | | 138 S READING AVE | | | BOYERTOWN | PA | 19512 | |
| GERHART, CRAIG | Re/Max Connection Realtors | 130 MILL ST. | | | GAHANNA | OH | 43230 | |
| GERHARTER REALTORS | | 1011 SE SIXTH AVE PO BOX 39 | | | ABERDEEN | SD | 57402 | |
| GERI BARBOREK | | 177 DOUBLE EAGLE CT | | | AIKEN | SC | 29803-2740 | |
| GERI H GALLAGHER ATT AT LAW | | PO BOX 64 | | | FAIRVIEW VILLAGE | PA | 19409 | |
| GERI JORGENSON | | 2650 COUNRTYSIDE DR W | | | ORONO | MN | 55356 | |
| GERI PADILLA | Re-Max Masters | 6705 Academy NE | | | Albuquerque | NM | 87109 | |
| GERIANNE SALBRUNN | | 258 FARM COURT | | | YORKVILLE | IL | 60560 | |
| GERIANNE SALZBRUNN | | 364 ANDOVER DR | | | OSWEGO | IL | 60543-4011 | |
| GERIE GILBERT | | 164 PEARL STREET | | | ATLANTA | GA | 30316 | |
| GERING, ANDREW | | 3 HOLBROOK CT | | | TOWACO | NJ | 07082-1424 | |
| GERINGER, RICHARD G | | 12628 AMBERMEADOW STREET | | | MOORPARK | CA | 93021 | |
| GERION HOME IMPROVEMENT | | 200 CHERRY STONE DR | | | COLUMBUS | SC | 29229 | |
| GERK, TIMOTHY S | | 365 N ALLEGHANY RD. | | | GRAYSLAKE | IL | 60030-1439 | |
| GERKE APPRAISALS | | 1805 WILTSHIRE BLVD | | | HUNTINGTON | WV | 25701 | |
| GERLING GLOBAL REINS | | 717 FIFTH AVE | | | NEW YORK | NY | 10022 | |
| GERLING, ROBERT | | 9923 HELIX MONT DRIVE | | | LA MESA | CA | 91941 | |
| GERLOFS, BETTY | | 30 WILDWOOD DRIVE UNIT 182 | | | GEORGETOWN | TX | 78633 | |
| GERMAIN, MICHAEL R | | 945 MORNING STAR DR | | | SONORA | CA | 95370 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Germaine Joseph | | 23708 Arminta Street | | | West Hills | CA | 91304 | |
| GERMAN AMERICAN BANCORP | | 711 MAIN ST PO BOX 360 | | | JASPER | IN | 47546 | |
| GERMAN AMERICAN FARM MUTUAL | | 15901 CENTRAL COMMERCE DR 304 | | | PLUGERVILLE | TX | 78660 | |
| GERMAN AMERICAN FARM MUTUAL | | | | | PFLUGERVILLE | TX | 78660 | |
| GERMAN AMERICAN FARM MUTUAL | | PO BOX 1519 | 15901 CENTRAL COMMERCE DR 304 | | PFLUGERVILLE | TX | 78691-1519 | |
| GERMAN AMERICAN FARM MUTUAL | | PO BOX 1519 | | | PFLUGERVILLE | TX | 78691-1519 | |
| GERMAN AND ANGELA LONDONO | | 15310 TOEN GREEN DR | | | HOUSTON | TX | 77083 | |
| GERMAN AND NATALIE SEGOVIA | | 5707 CARRIZO RD | AND EAGLE HOME DBA NIPOMA HOUSING | | ATASCADERO | CA | 93422 | |
| GERMAN AND NATALIE SEGOVIA | | 5707 CARRIZO RD | PAT PHELAN CONSTRUCTION | | ATASCADERO | CA | 93422 | |
| GERMAN CORTES INSURANCE AGENCY | | 1116 N SHEPHERD | | | HOUSTON | TX | 77008 | |
| GERMAN FARMERS MUTUAL AND INS | | | | | NEW KNOXVILLE | OH | 45871 | |
| GERMAN FARMERS MUTUAL AND INS | | PO BOX 357 | | | NEW KNOXVILLE | OH | 45871 | |
| GERMAN FARMERS MUTUAL HALL COUNTY | | 7582 S ENGLEMAN RD | | | GRAND ISLAND | NE | 68803 | |
| GERMAN FARMERS MUTUAL INS ASSOC | | PO BOX 248 | | | SIOUX CENTER | IA | 51250 | |
| GERMAN FARMERS MUTUAL INS ASSOC | | | | | SIOUX CENTER | IA | 51250 | |
| GERMAN FARMERS MUTUAL SARDIS | | 43022 SIX POINTS RD | | | LAINGS | OH | 43793 | |
| GERMAN FARMERS MUTUAL WAUKON | | 20 SPRING AVE | | | WAUKON | IA | 52172 | |
| GERMAN FARMERS MUTUAL | | 504 S OWEN | | | STILLWATER | MN | 55082 | |
| GERMAN FARMERS MUTUAL | | | | | STILLWATER | MN | 55082 | |
| GERMAN FIRE INSURANCE | | 2320 W 900 N | | | DECATUR | IN | 46733 | |
| GERMAN FIRE INSURANCE | | | | | DECATUR | IN | 46733 | |
| GERMAN FLATTS TOWN | | PO BOX 160 | TAX COLLECTOR | | MOHAWK | NY | 13407 | |
| GERMAN MUT FIRE OF NORTH CHICAGO | | PO BOX 5626 | | | ROCKFORD | IL | 61125 | |
| GERMAN MUT FIRE OF NORTH CHICAGO | | | | | ROCKFORD | IL | 61125 | |
| GERMAN MUT INS ASSOC OF GLANDORF OH | | | | | GLANDORF | OH | 45848 | |
| GERMAN MUT INS ASSOC OF GLANDORF OH | | PO BOX 120 | | | GLANDORF | OH | 45848 | |
| GERMAN MUT INS ASSOC | | 914 ALDEN DR | | | AUBURN | NE | 68305 | |
| GERMAN MUT INS ASSOC | | | | | AUBURN | NE | 68305 | |
| GERMAN MUTUAL FARMERS INSURANCE CO | | PO BOX 348 | | | SCOTLAND | SD | 57059 | |
| GERMAN MUTUAL FIRE INS | | | | | | | 00000 | |
| GERMAN MUTUAL INS ASSOC | | 702 S MAIN | | | MONTICELLO | IA | 52310 | |
| GERMAN MUTUAL INS ASSOC | | HWY 4 AND 7 BOX 160 | | | POMEROY | IA | 50575 | |
| GERMAN MUTUAL INS ASSOC | | | | | MONTICELLO | IA | 52310 | |
| GERMAN MUTUAL INS ASSOC | | PO BOX 432 | | | WEST UNION | IA | 52175 | |
| GERMAN MUTUAL INS ASSOC | | | | | POMEROY | IA | 50575 | |
| GERMAN MUTUAL INS ASSOC | | | | | WEST UNION | IA | 52175 | |
| GERMAN MUTUAL INS CO | | BOX 245 | | | SCRIBNER | NE | 68057 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERMAN MUTUAL INS OF DELPHOS | | | | | DELPHOS | OH | 45833 | |
| GERMAN MUTUAL INS OF DELPHOS | | PO BOX 97 | | | DELPHOS | OH | 45833 | |
| GERMAN MUTUAL INSURANCE MN ONLY | | | | | NORWOOD | MN | 55368 | |
| GERMAN MUTUAL INSURANCE MN ONLY | | PO BOX S | | | NORWOOD | MN | 55368 | |
| GERMAN MUTUAL INSURANCE | | 1405 MAIN ST | | | FERDINAND | IN | 47532 | |
| GERMAN MUTUAL INSURANCE | | | | | FERDINAND | IN | 47532 | |
| GERMAN MUTUAL INSURANCE | | | | | NAPOLEON | OH | 43545 | |
| GERMAN MUTUAL INSURANCE | | PO BOX 230 | | | NAPOLEON | OH | 43545 | |
| GERMAN RICHLAND COUNTY MUTUAL | | PO BOX 186 | | | ALBION | IL | 62806-0186 | |
| GERMAN TOWN | | 2491 COUNTY RD 2 | TAX COLLECTOR | | MC DONOUGH | NY | 13801 | |
| GERMAN TOWN | | RD 1 BOX 233 | | | MC DONOUGH | NY | 13801 | |
| GERMAN TOWNSHIP FAYETT | | 2 LONG ST STE A | T C OF GERMAN TOWNSHIP | | MCCLELLANDTOWN | PA | 15458 | |
| GERMAN TWP | | 2 LONG ST BOX 228 | | | MC CLELLANDTOWN | PA | 15458 | |
| GERMAN, KYLE | | 492 MUSKOGEE TRAIL | SR BRANNAN | | TALLASSEE | AL | 36078 | |
| GERMANIA F AND C | | | | | BRENHAM | TX | 77834 | |
| GERMANIA F AND C | | PO BOX 1400 | | | BRENHAM | TX | 77834 | |
| GERMANIA FARM MUTUAL | | | | | BRENHAM | TX | 77834 | |
| GERMANIA FARM MUTUAL | | PO BOX 1400 | | | BRENHAM | TX | 77834 | |
| GERMANIA INS | | | | | BRENHAM | TX | 77834 | |
| GERMANIA INS | | PO BOX 1400 | | | BRENHAM | TX | 77834 | |
| GERMANIA INSURANCE FOR THE | | PO BOX 645 | ACCT OF ROBERT AND CAROL RICHARDSON | | BRENHAM | TX | 77834 | |
| GERMANIA TOWN | | R 1 | | | TIGERTON | WI | 54486 | |
| GERMANIA TOWN | | W172 1 TWO MILE RD | TAX COLLECTOR | | TIGERTON | WI | 54486 | |
| GERMANIA TOWN | | W172 1 TWO MILE TOAD | TAX COLLECTOR | | TIGERTON | WI | 54486 | |
| GERMANIA TOWN | | W17352 TWO MILE RD | GERMANIA TOWN TREASURER | | TIGERTON | WI | 54486 | |
| GERMANN HEIGHTS HOA | | 4444 GERMANNA HWY STE 150 | | | LOCUST GROVE | VA | 22508 | |
| GERMANO & COMPANY, INC. | | 400 N CENTER DRIVE | SUITE 215 | | NORFOLK | VA | 23502 | |
| GERMANO AND COMPANY INC | | 400 N CTR DR STE 215 | | | NORFOLK | VA | 23502 | |
| GERMANO RONDY AND CICCOLINI CO L | | 2715 MANCHESTER RD | | | AKRON | OH | 44319 | |
| GERMANTOWN C S TAGHKANIC | | 123 MAIN ST | TAX COLLECTOR | | GERMANTOWN | NY | 12526 | |
| GERMANTOWN C S TN LIVINGSTON | | 123 MAIN ST | SCHOOL BUSINESS ADMINISTRATOR | | GERMANTOWN | NY | 12526 | |
| GERMANTOWN C S TN LIVINGSTON | | FLEET BANK 4266 RTE 9G | SCHOOL BUSINESS ADMINISTRATOR | | GERMANTOWN | NY | 12526 | |
| GERMANTOWN C S TN OF ANCRAM | TAX COLLECTOR | PO BOX 35 | RD 1 MAIN ST | | GERMANTOWN | NY | 12526 | |
| GERMANTOWN C S TN OF CLERMONT | | 123 MAIN ST | SCHOOL BUSINESS ADMINISTRATOR | | GERMANTOWN | NY | 12526 | |
| GERMANTOWN C S TN OF CLERMONT | | FLEET BANK 4266 RTE 9G | SCHOOL BUSINESS ADMINISTRATOR | | GERMANTOWN | NY | 12526 | |
| GERMANTOWN CITY BRACKEN | | 4003 TANYARD HILL | GERMANTOWN CITY TAX COLLECTOR | | DOVER | KY | 41034-9644 | |
| GERMANTOWN CITY | | 1930 S GERMANTOWN RD PO BOX 38809 | TREASURER | | GERMANTOWN | TN | 38183 | |
| GERMANTOWN CITY | | 1930 S GERMANTOWN RD | | | GERMANTOWN | TN | 38138-2815 | |
| GERMANTOWN CITY | | 1930 S GERMANTOWN RD | TREASURER | | GERMANTOWN | TN | 38138 | |
| GERMANTOWN CS TOWN OF GALLATIN | | 123 MAIN ST | SCHOOL BUSINESS ADMINISTRATOR | | GERMANTOWN | NY | 12526 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERMANTOWN CS TOWN OF GALLATIN | | FLEET BANK 4266 RTE 9G | SCHOOL BUSINESS ADMINISTRATOR | | GERMANTOWN | NY | 12526 | |
| GERMANTOWN INSURANCE COMPANY | | 210 S 4TH ST | | | PHILADELPHIA | PA | 19106 | |
| GERMANTOWN INSURANCE COMPANY | | | | | PHILADELPHIA | PA | 19106 | |
| GERMANTOWN MUTUAL INS | | | | | GERMANTOWN | WI | 53022 | |
| GERMANTOWN MUTUAL INS | | PO BOX 1020 | | | GERMANTOWN | WI | 53022 | |
| GERMANTOWN MUTUAL INSURANCE CO | | PO BOX 331 | 802 LAKE PARK DR | | GERMANTOWN | IL | 62245 | |
| GERMANTOWN TOWN | | 375 NORTHERN BLVD | TAX COLLECTOR | | GERMANTOWN | NY | 12526 | |
| GERMANTOWN TOWN | | 50 PALANTINE PARK RD | TAX COLLECTOR | | GERMANTOWN | NY | 12526 | |
| GERMANTOWN TOWN | | KRISTINE BADER | TREASURER GERMANTOWN TWP | | RICHFIELD | WI | 53076 | |
| GERMANTOWN TOWN | | N 122 W 17001 MEQUON RD | TREASURER | | GERMANTOWN | WI | 53022 | |
| GERMANTOWN TOWN | | N7560 17TH AVE | GERMANTOWN TOWN TREASURER | | NEW LISBON | WI | 53950 | |
| GERMANTOWN TOWN | | N7560 17TH AVE | TREASURER GERMANTOWN TWP | | NEW LISBON | WI | 53950 | |
| GERMANTOWN TOWN | | R2 | | | NEW LISBON | WI | 53950 | |
| GERMANTOWN TOWN | | TREASURER | | | GERMANTOWN | WI | 53022 | |
| GERMANTOWN TOWN | | W218 N14304 HILLTOP CT | GERMANTOWN TOWN TREASURER | | RICHFIELD | WI | 53076 | |
| GERMANTOWN TOWN | | W5633 DEERPARK RD | TAX COLLECTOR | | NEW LISBON | WI | 53950 | |
| GERMANTOWN VILLAGE | | N112 W170001 MEQUON RD BOX 337 | GERMANTOWN VILLAGE TREASURER | | GERMANTOWN | WI | 53022 | |
| GERMANTOWN VILLAGE | | N112 W17001 MEQUON RD BOX 337 | GERMANTOWN VILLAGE TREASURER | | GERMANTOWN | WI | 53022 | |
| GERMANTOWN VILLAGE | | PO BOX 1170 | TREASURER | | MILWAUKEE | WI | 53201 | |
| GERMANTOWN VILLAGE | | PO BOX 337 | N112 W17001 MEQUON RD | | GERMANTOWN | WI | 53022 | |
| GERMANTOWN VILLAGE | | PO BOX 337 | TREASURER GERMANTOWN VILLAGE | | GERMANTOWN | WI | 53022 | |
| GERMANTWN C S TN OF GERMANTOWN | | 123 MAIN ST | SCHOOL BUISNESS ADMINISTRATOR | | GERMANTOWN | NY | 12526 | |
| GERMANTWN C S TN OF GERMANTOWN | | FLEET BANK 4266 RTE 9G | SCHOOL BUISNESS ADMINISTRATOR | | GERMANTOWN | NY | 12526 | |
| GERMANY TOWNSHIP ADAMS | | 1870 HARNEY RD | T C OF GERMANY TOWNSHIP | | LITTLESTOWN | PA | 17340 | |
| GERMANY TOWNSHIP ADAMS | | 780 KINDIG RD | T C OF GERMANY TOWNSHIP | | LITTLESTOWN | PA | 17340 | |
| GERMER MURRAY AND JOHNNSON | | PO BOX 210 | | | BRUNING | NE | 68322 | |
| GERMER, TERRY L | | 2626 S 167TH AVE CIR | | | OMAHA | NE | 68130 | |
| GERMER, TERRY | | PO BOX 45068 | | | OMAHA | NE | 68145 | |
| GERMERAAD, JOHN H | | PO BOX 257 | | | PETERSBURG | IL | 62675 | |
| GERMFASK TOWNSHIP | | 7085 STATE HWY M77 | TREASURER GERMFASK TWP | | GERMFASK | NJ | 49836 | |
| GERMIA, LOUIS A | | 189 CANALE ST | | | PROVIDENCE | RI | 02903 | |
| GERMOND, STEVE | RE/MAX 1 | 2911 Tower avenue | | | SUPERIOR | WI | 54880 | |
| GERMSCHEID HEIMERL AND LAMMERS LLC | | 901 N 3RD ST STE 110 | | | MINNEAPOLIS | MN | 55401-1003 | |
| GERNER AND KEARNS CO LPA | | 215 W 9TH ST | | | CINCINNATI | OH | 45202 | |
| GERNER AND KEARNS CO LPA | | 215 W NINTH ST | | | CINCINNATI | OH | 45202 | |
| GERNER AND KEARNS CO LPA | | 300 DAVE COWENS DR | 6TH FL | | NEWPORT | KY | 41071 | |
| GERNER AND KERNS | | 215 W NINTH ST | | | CINCINATTI | OH | 45202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERNER REO | | 1 RIVERFRONT PL | 300 DAVE COWENS DR 6TH FL | | NEWPORT | KY | 41071 | |
| GERNOT ZEPERNICK OR RECO INVESTORS, LLC | | 25-A CRESENT DRIVE, STE 101 | | | PLEASANT HILL | CA | 94523 | |
| GERNOT ZEPERNICK OR | | MACHERO ENTERPRISES INC | PO BOX 30371 | | WALNUT CREEK | CA | 94598 | |
| GERNOT ZEPERNICK OR | | RWW PROPERTIES LLC | 25 A CRESCENT DR #101 | | PLEASANT HILL | CA | 94523 | |
| GERNOT ZEPERNICK OR | | RWW PROPERTIES LLC | 712 BANCROFT ROAD STE 717 | | WALNUT CREEK | CA | 94598 | |
| GERNOT ZEPERNICK OR | | RWW PROPERTIES LLC | PO BOX 30371 | | WALNUT CREEK | CA | 94598 | |
| GERNOT ZEPERNICK | | 712 BANCROFT RD STE 717 | | | WALNUT CREEK | CA | 94598 | |
| GERNOT ZEPERNICK | | P.O. BOX 30371 | | | WALNUT CREEK | CA | 94598 | |
| Gero, George L & Gero, Donna L | | 7425 XAVIER ST | | | WESTMINSTER | CO | 80030-5160 | |
| GEROME MICHAEL LOBB | | 24216 SPARKLING SPRING | | | LAKE FORREST | CA | 92630 | |
| GERON, YANN | | 100 PARK AVE STE 1500 | | | NEW YORK | NY | 10017 | |
| GERON, YANN | | 317 MADISON AVE STE 1421 | | | NEW YORK | NY | 10017 | |
| GERONISN, CAROLE | | 160 OLD SPRINGS RD STE 200 | | | ANAHEIM | CA | 92808 | |
| GEROY, CHRISTOPHE D & GEROY, PATRICIA A | | 7154 NORTH UNIVERSITY DRIVE #277 | | | TAMARAC | FL | 33321 | |
| GERREN AND JEFFERY GENOVESE | | 439 CHESTNUT STREET | | | BRENTWOOD | CA | 94513 | |
| GERRI JUNTILLA | | 9137 FARNSWORTH AVE NO | | | BROOKLYN PARK | MN | 55443 | |
| GERRISH TOWNSHIP | | 2997 E HIGGINS LAKE DR | TREASURER GERRISH TWP | | ROSCOMMON | MI | 48653 | |
| GERRISH TWP TREASURER | | 2997 E HIGGINS LAKE DR | | | ROSCOMMON | MI | 48653 | |
| Gerrish, Gabe & Gerrish, Lori | | 1840 North Jericho Way | | | Meridian | ID | 83646-1860 | |
| GERRITY, TIMOTHY A | | 28W465 DOUGLAS RD | | | NAPERVILLE | IL | 60564-9595 | |
| GERRY AND KULM ASK PROF LLC | | PO BOX 966 | | | SIOUX FALLS | SD | 57101 | |
| GERRY BECKMAN | McDonald & Associates Inc. | 4544 W MARL LAKE ROAD | | | ROSCOMMON | MI | 48653 | |
| GERRY DAMBROSIO ATTORNEY EVERETT CI | | 185 DEVONSHIRE ST 10TH | DAMBROSIO LAW | | BOSTON | MA | 02110 | |
| GERRY FIESELER | | 6906 CARRINGTON POINTE DR | | | HUNTERSVILLE | NC | 28078-1207 | |
| GERRY G ZOBRIST ATT AT LAW | | 6900 WESTCLIFF DR STE 801 | | | LAS VEGAS | NV | 89145 | |
| GERRY GALSTER | PA REO INC | 759 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| GERRY GRAY ATTORNEY AT LAW | | 6 N RAILROAD AVE | | | GEORGETOWN | DE | 19947 | |
| GERRY GRAY GERRY GRAY ATTORNEY AT | | 215 E MARKET ST | | | GEORGETOWN | DE | 19947 | |
| GERRY HERNANDEZ ATT AT LAW | | 1212 N BROADWAY STE 250 | | | SANTA ANA | CA | 92701 | |
| GERRY L HARRIS ATT AT LAW | | 181 N MILL ST STE 10 | | | LEXINGTON | KY | 40507 | |
| GERRY ROY | ROYAL REAL ESTATE SERVICE | 31 Devlin Dr | | | CHICOPEE | MA | 01020 | |
| GERRY TERRENAL | | 2129 N DONOVAN WAY | | | SAN RAMON | CA | 94582-3275 | |
| GERRY TOWN | TAX COLLECTOR | PO BOX 15 | 4519 ROUTE 60 | | GERRY | NY | 14740 | |
| GERRY, MARY L | | PO BOX 221 | | | LIMERICK | ME | 04048 | |
| GERSHMAN INVESTMENT CORP | | 7 N BEMISTON AVE | | | ST LOUIS | MO | 63105 | |
| GERSHMAN INVESTMENT | | 7 NORTH BEMISTON AVE | | | ST LOUIS | MO | 63105 | |
| GERSON D BLOOM ATT AT LAW | | PO BOX 2561 | | | GALVESTON | TX | 77553-2561 | |
| GERSON DELGADO AND RUBIT MENDOZA | | 1970 ARONOMINK CIR | AND JOAQUIN GENERAL CONSTRUCTION INC | | ELGIN | IL | 60123 | |
| GERSON REALTY AND MANAGEMENT CO | | 2121 S MILL AVE | | | TEMPE | AZ | 85282 | |
| Gersten Law Group | FRANCINE SILVER V. GMAC MORTGAGE, LLC | 3115 Fourth Avenue | | | San Diego | CA | 92103 | |
| GERTEN AND VANVALKENBURG | | 303 LITTLE CANADA RD E | | | LITTLE CANADA | MN | 55117 | |
| GERTRUDE AND RICHARD KEIMIG | | 4401 SE 8TH PL | AND DAVID J HAYES LLC | | CAPE CORAL | FL | 33904 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERTRUDE GARDNER INC | | 3332 N WOODLAWN ST | | | METAIRIE | LA | 70006 | |
| GERTRUDE GARDNER REALTY | | 3332 N WOODLAWN AVE | | | METAIRIE | LA | 70006 | |
| GERTRUDE GOUDY | | 3722 N 28TH STREET | | | MILWAUKEE | WI | 53216 | |
| GERTRUDE STUARD ESTATE | | 3535 GARRARD RD | AERIAL TREE SERVICES | | FORT MEADE | FL | 33841 | |
| GERTZ, MARC P | | 1 CASCADE PLZ 12TH FL | | | AKRON | OH | 44308 | |
| Gerulsky, Victor & Gerulsky, Helen | | 747 East Drinker Street | | | Dunmore | PA | 18512 | |
| GERVAIS MELISSA, JEFFREY | | 1119 KILBIRNIE RD | KUCHINSKI AND ANH CONSTRUCTIONINC | | BIG LAKE | MN | 55309 | |
| GERVAIS, MARIETTA | | 1081 NE 211 TERRACE | | | MIAMI | FL | 33179 | |
| GERVASI, FRANK | | 173 IRVING RD | KIMBERLY BEDOR AND MELLON CERTIFIED RESTORATION | | YORK | PA | 17403 | |
| GERWECK REAL ESTATE | | 15268 S MONROE ST | | | MONROE | MI | 48161 | |
| GERY A PLOURDE AND | | LAURA L PLOURDE | 335 SHREWSBURY | | CLARKSTON | MI | 48348 | |
| GERY WITT | | 1421 ST JOHNS AVENUE | | | HIGHLAND PARK | IL | 60035 | |
| GERZON, LEON D | | 25 LEE LYNN LANE | | | HUNTINGDON VALLEY | PA | 19006-0000 | |
| GESE CONNIFF, DESA | | 1703 C DOCK ST | C O BEECHER AND CONNIFF | | TACOMA | WA | 98402 | |
| GESE, DESA | | 1703 C DOCK ST | C O BEECHER AND CONNIFF | | TACOMA | WA | 98402 | |
| GESMOND PIETRO SIMONE SGRIGNARI | | 3127 3129 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| GESMONDEPIETROSIMONESGRIGNARI | | 3127 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| Gessika Mount | | 945 W. Maple Avenue | | | Langhorne | PA | 19047 | |
| GESSNER SNEE MAHONEY AND LUTCHE PA | | 11 S MAIN ST | GROUND RENT COLLECTOR | | BEL AIR | MD | 21014 | |
| GET GREEN REO SERVICES | | 101 05 LEFFERTS BLVD 208 | | | RICHMOND HILL | NY | 11419 | |
| GET IT DONE ROOFING AND REMODELING | | 3001 TUCKER DR | | | HUNTSVILLE | AL | 35810 | |
| GETCHELL, KAREN L | | 1525 W Spring Creek Pkwy | | | Plano | TX | 75023-4326 | |
| GETER JR, FRAZIER | | 507 S 21ST | JAIME PATTERSON | | WEST MEMPHIS | AR | 72301 | |
| GETER, BRENDA V | | 1804 DYLAN DRIVE | | | VIRGINIA BEACH | VA | 23464 | |
| GETMAN STACEY SCHULTHESS AND STE | | 1838 ELM ST STE 1 | | | MANCHESTER | NH | 03104-2966 | |
| GETTYSBURG SD GETTYSBURG BORO | | 395 BUFORD AVE STE F | T C OF GETTYSBURG SD | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG SD GETTYSBURG BORO | | 824 HIGHLAND AVE | T C OF GETTYSBURG SD | | GETTYSBURG | PA | 17325 | |
| GETTY IMAGES, INC. | | PO BOX 953604 | | | ST LOUIS | MO | 63195-3604 | |
| GETTYS, FRED M | | 157 LEMONWOOD DRIVE | | | ELLENBORO | NC | 28040-6722 | |
| GETTYSBURG BOROUGH ADAMS | | 395 BUFORD AVE STE F | T C OF GETTYSBURG BORO | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG BOROUGH ADAMS | | PO BOX 4069 | T C OF GETTYSBURG BORO | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG HOA | | 11118 CYPRESS N | C O PROPERTY MANAGEMENT | | HOUSTON | TX | 77065 | |
| GETTYSBURG SD CUMBERLAND TWP | | 2059 TANEYTOWN RD | T C OF GETTYSBURG SCHOOL DIST | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG SD FRANKLIN TWP | | 675 OLD ROUTE 30 | T C OF GETTYSBURG AREA SD | | ORRTANNA | PA | 17353 | |
| GETTYSBURG SD FREEDOM TWP | | 1120 MIDDLECREEK RD | T C OF GETTYSBURG AREA SD | | FAIRFIELD | PA | 17320 | |
| GETTYSBURG SD FREEDOM TWP | | 1949 MASON DIXON RD | T C OF GETTYSBURG AREA SD | | GETTYSBURG | PA | 17325 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GETTYSBURG SD HIGHLAND TWP | | 745 KNOXLYN RD | SUSAN FORSYTHE TAX COLLECTOR | | GETTSBURG | PA | 17325 | |
| GETTYSBURG SD HIGHLAND TWP | | 745 KNOXLYN RD | SUSAN M FORSYTHE TAX COLLECTOR | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG SD MOUNT JOY TWP | | 3425 BALTIMORE PIKE | KIMBERLY LITTLE TAX COLLECTOR | | LITTLESTOWN | PA | 17340 | |
| GETZE, GEORGE B & GETZE, LISA M | | 2846 ALLRED STREET | | | LAKEWOOD | CA | 90712-3304 | |
| GEURIN, DOUGLAS D | | 3743 EAST DAVIS FIELD ROAD | | | MUSKOGEE | OK | 74403 | |
| GEURIN, JOHN B & GEURIN, BEVERLY A | | 127 GAIL LA RUE | | | FORT WALTON | FL | 32547 | |
| GEURTS, MCFARLIN | | 166 E 14000 S | | | DRAPER | UT | 84020 | |
| Gevona Lee | | 3025 Hatcher Street | | | Dallas | TX | 75215 | |
| GEVORGYAN, EDUARD | | 1615 HEATHER RIDGE DR | 4 | | GLENDALE | CA | 91207 | |
| GEVORKIAN, ARAKCHIA | | 1326 NORTH SPARKS STREET | | | BURBANK | CA | 91506 | |
| GEVORKIAN, GEORGE | | 414 E VALENCIA AVE UNIT 206 | | | BURBANK | CA | 91501-3425 | |
| GEYER AND ASSOCIATES | | 199 ALABASTER LOOP | | | PERRIS | CA | 92570 | |
| GEYER ASSOCIATES REALTY | | 2113 TIFFEN AVE | | | FINDLAY | OH | 45840 | |
| GEYER, DOUGLAS A | | 18382 W 157TH TERRACE | | | OLATHE | KS | 66062 | |
| GEYGAN, THOMAS J | | 8050 HOSBROOK RD STE 107 | | | CINCINNATI | OH | 45236 | |
| GEYSER, ERIC | | 4515 159TH AVENUE NORTHEAST | | | REDMOND | WA | 98052-0000 | |
| GF REMODELING INC | | 107 HAILSHAM PL | | | YORKTOWN | VA | 23692-2828 | |
| GF UTILITY | | 255 N FOURTH ST | PO BOX 5518 | | GRAND FORKS | ND | 58206 | |
| GFELLER, WERNER B & GAUDINAT, ISABELLE | | UL.NEDZY-KUBINCA 299 | | | 34-511 KOSCIELISKO | | 34-511 | Poland |
| GFH SERVICING LTD | | 10300 HERITAGE BLVD STE 225 | GFH SERVICING LTD | | SAN ANTONIO | TX | 78216-3920 | |
| GFI MORTGAGE BANKERS INC | | 50 BROADWAY 4TH FL | | | NEW YORK | NY | 10004 | |
| GFI MORTGAGE BANKERS INC | | 50 BROADWAY | | | NEW YORK | NY | 10004 | |
| GGALEN, KATHLEEN | | 23801 GRATIOT AVE STE8 | | | EASTPOINTE | MI | 48021 | |
| GGS INVESTMENTS LLC | | 3024 BEL AIR DRIVE | | | LAS VEGAS | NV | 89109 | |
| GH HARRIS ASSOCIATES | | PO BOX 226 | | | MECHANICSBURG | PA | 17055 | |
| GH HARRIS ASSOCIATES | | RR4 BOX 378 8A OLD LAKE RD | | | DALLAS | PA | 18612 | |
| GHADA HELENA PHILIPS ATT AT LAW | | 477 WASHINGTON BLVD | | | MONTEBELLO | CA | 90640-6216 | |
| GHADDAR, GHASSAN M | | 315 ASH STREET | | | IOTA | LA | 70543 | |
| GHADDAR, GHASSAN | | 315 ASH STREET | | | IOTA | LA | 70543 | |
| GHAFOOR LAW FIRM | | 4317 S RIVER BLVD | | | INDEPENDENCE | MO | 64055 | |
| GHAFOOR REALTY COMPANY | | 6800 FRANKSTOWN AVE | | | PITTSBURGH | PA | 15208 | |
| GHAI AND ASSOCIATES PC | | PO BOX 1053 | | | KENNESAW | GA | 30156-8053 | |
| GHANOONI, ELIZA | | 15760 VENTURA BLVD NO 1100 | | | ENCINO | CA | 91436 | |
| GHANSHYAM LLC | | 3124 AVIARA COURT | | | NAPERVILLE | IL | 60564 | |
| GHASSAN DAGHER | | 2844 SOARING PEAK AVE | | | HENDERSON | NV | 89052 | |
| GHC MECHANICAL INC | | 990 PAULY DRIVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| GHECKO ENTERPRISE CORPORATION | | 9400 E ILIFF AVE 243 | | | DENVER | CO | 80231 | |
| GHECKO ENTERPRISES CORPORATION | | 400 S COLORADO BLVD STE 700 | | | DENVER | CO | 80246 | |
| GHEE AND DRAPER | | PO BOX 848 | | | ANNISTON | AL | 36202 | |
| GHENT CITY | | PO BOX 333 | GHENT CITY CLERK | | GHENT | KY | 41045 | |
| GHENT TOWN | TOWN HALL | PO BOX 98 | TAX COLLECTOR | | GHENT | NY | 12075 | |
| GHENT, ROBERT E | | 1344 MERIDEN RD | | | WATERBURY | CT | 06705 | |
| GHERARDINI, GERALDO A & KING-GHERARDINI, SUZANNE M | | 12 BRISTOL CT | | | LINCOLNSHIRE | IL | 60069-3422 | |
| GHERMAN, SHARI | | 6191 LAUREL LN | DON BAILEY FLOORING | | TAMARAC | FL | 33319 | |
| GHERTNER AND COMPANY | | NULL | | | HORSHAM | PA | 19044 | |
| GHIRCA, OVIDIU V | | 2233 DISCOVERY CIR W | | | DEERFIELD BEACH | FL | 33442-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GHODBANE, MAHMOUD & GHODBANE, DONNA C | | 6605 MULLIGAN DRIVE | | | LOCKPORT | NY | 14094-1170 | |
| GHOLAM REZA BAHARMAST AND | | 3246 SE 109TH ST | PAYMANEH BAHARMAST & DOUBLEBASS REMODELING & PAINT | | BELLEVUE | WA | 98004 | |
| GHORI, AMJAD | | 25201 FAIRWAY DR | MIDPOINT CONSTRUCTION LLC | | DEARBORN | MI | 48124 | |
| GHOSH, RAKA B | | 5646 CARTAGENA ST | | | HOUSTON | TX | 77035 | |
| GHOST RANCH HOMEOWNERS ASSOCIATION | | 162000 ADDISON RD STE 150 | C O REALMANAGE | | ADDISON | TX | 75001 | |
| GHOSTON, SEDRICK C | | 7501 18TH STREET | | | SACRAMENTO | CA | 95822-0000 | |
| GHRAEL, AHMED | | 6 BROOKSIDE DR | KINGDOM BUILDERS AND RENOVATORS LLC | | FRANKLIN TOWNSHIP | NJ | 08540 | |
| GHS METRO NY INC | | 350 HWY 35 | | | RED BANK | NJ | 07701 | |
| GHS PROPERTY AND CASUALTY | | | | | OKLAHOMA CITY | OK | 73196 | |
| GHS PROPERTY AND CASUALTY | | PO BOX 960127 | | | OKLAHOMA CITY | OK | 73196 | |
| Gia Albright | | 180 E. Bristol Road | | | Feasterville | PA | 19053 | |
| Gia Banh | | 9521 Cortada St. | | | El MOnte | CA | 91733 | |
| Gia Shannon | | 729 Sunrise Blvd | | | Waterloo | IA | 50701 | |
| GIACCIO, FRANK | | 716 E. MARSHALL | | | NORRISTOWN | PA | 19401 | |
| GIACOMINI BUILDERS | | 2923 S TRYON 220 | | | CHARLOTTE | NC | 28203 | |
| GIAMMANCO, MICHAEL & SRUBAS, AMY L | | 3653 N. KEELER AVENUE | | | CHICAGO | IL | 60641 | |
| GIAMMANCO, MICHAEL & SRUBAS, AMY L | | 3653 NORTH KEELER AVENUE | | | CHICAGO | IL | 60641-3014 | |
| GIANAREAS, CYNTHIA E | | 10080 NW 4 LANE | | | MIAMI | FL | 33172 | |
| GIANNA AND JACQUES RICHER | | 3013 E BREMEN ST | | | PHOENIX | AZ | 85032 | |
| GIANNETTO, JOHN A & GIANNETTO, NANCY W | | 193 ELM ST UNIT 611 | | | NORTH READING | MA | 01864-2994 | |
| GIANNOLA, JENNY | | 610 SHARPSTONE BND | | | STOCKBRIDGE | GA | 30281-9439 | |
| GIANOLA BARNUM AND WIGAL LC | | 1714 MILEGROUND RD | | | MORGANTOWN | WV | 26505 | |
| GIANOULAKIS, GEORGE | | 417 S JEFFERSON STREET #512 | | | CHICAGO | IL | 60607-3869 | |
| GIANT GATE GROUP INC | | 9039 BOLSA AVE SUITE 210 | | | WARMINSTER | CA | 92683 | |
| GIANT, INC. | | 76 SYDNEY RD | | | HOLLAND | PA | 18966 | |
| GIANTOMASI, DAVID J | | 26 WEST SAGE CREEK PLACE | | | THE WOODLANDS | TX | 77382 | |
| GIANTS NECK HEIGHTS ASSOCIATION | | PO BOX 625 | | | NIANTIC | CT | 06357 | |
| GIARDIELLO, BRETT | | PO BOX 536178 | | | ORLANDO | FL | 32853-6178 | |
| GIARDINA, DENNIS & GIARDINA, ELIZABETH | | 4231 E DESERT FOREST TRAIL | | | CAVE CREEK | AZ | 85331 | |
| GIARDINELLA, CHARLES | | 15 LIBERTY AVE | BELMONTE CONSTRUCTION CO | | REVERE | MA | 02151 | |
| Gibbany, Cathleen N | | PO Box 133 | | | Eagletown | OK | 74734 | |
| GIBBIONS COHN NEUMAN BELLO | | 3321 HENDERSON BLVD | | | TAMPA | FL | 33609 | |
| GIBBONS AND FURMAN | | 117 JEFFERSON ST N | | | HUNTSVILLE | AL | 35801 | |
| GIBBONS COHN NEUMAN BELLO SEGAL | | 3321 HENDERSON BLVD | | | TAMPA | FL | 33609-2921 | |
| GIBBONS INSURANCE AGENCY | | 7552 FM 1960 E | | | HUMBLE | TX | 77346 | |
| GIBBONS NEUMAN ET AL | | 3321 HENDERSON BLVD | | | TAMPA | FL | 33609 | |
| GIBBONS SMITH COHN AND ARNETTE PA | | 3321 HENDERSON BLVD | PO BOX 2177 | | TAMPA | FL | 33609-2921 | |
| Gibbons, Connie | | 536 E 13TH ST | | | CASPER | WY | 82601-4347 | |
| GIBBONS, MARCUS D | | 4008 NUITE DR | | | HEPHZIBAH | GA | 30815-6016 | |
| GIBBONS, PHIL G | | 729 VALLEYVIEW | | | WICHITA | KS | 67212 | |
| GIBBONS, TOM | | 5714 PICKWICK RD | | | CENTERVILLE | VA | 20121 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIBBONS, TOM | | 5714 PICKWICK RD | | | CENTREVILLE | VA | 20121 | |
| GIBBS AND GREGORY LLC | | 12 TRENTON RD | | | BROWNS MILLS | NJ | 08015 | |
| GIBBS HOME IMPROVEMENT | | 1802 KNOPP AVE | | | FLINT | MI | 48503 | |
| GIBBS JR, JAMES L & GIBBS, SHARON W | | PO BOX 1411 | | | STEPHENS CITY | VA | 22655-1411 | |
| GIBBS PATRICK AND SEARS LLP | | 507 S 7TH ST | | | OPELIKA | AL | 36801 | |
| GIBBS REALTY AND AUCTION CO | | 402 E 2ND AVE | | | EASLEY | SC | 29640 | |
| GIBBS REALTY AND AUCTION COMPANY IN | | 4891 D HWY 153 | | | EASLEY | SC | 29642 | |
| GIBBS REALTY AND AUCTION COMPANY | | 4891 D HWY 153 | | | EASLEY | SC | 29642 | |
| GIBBS REALTY | | 107A VISTA OAKS DR | | | LEXINGTON | SC | 29072-8230 | |
| GIBBS, BERTHA | | 2085 E LIPPINCOTT ST | EPS HOME SERVICES | | PHILADELPHIA | PA | 19134 | |
| GIBBS, JOSHUA L | | 1731 CHANDELIER CIRCLE WEST | | | JACKSONVILLE | FL | 32225 | |
| GIBBS, MONTE | | 15 SILVERLEAF CT | BUILDING MANAGEMENT SERVICES | | RICHMOND | VA | 23236 | |
| GIBBS, NORMA | | 402 S MAIN ST | | | CULPEPER | VA | 22701 | |
| GIBBS, RONALD | | 3955 JUNIPER DR | JACQUELINE CAJ RICHARD | | CONCORD | CA | 94519 | |
| GIBBSBORO BORO | | 49 KIRKWOOD RD | GIBBSBORO BORO TAX COLLECTOR | | GIBBSBORO | NJ | 08026 | |
| GIBBSBORO BORO | | 49 KIRKWOOD RD | TAX COLLECTOR | | GIBBSBORO | NJ | 08026 | |
| GIBELLINO CONSTRUCTION COMPANY INC | | 1213 OLD COOCHES BRIDGE RD | | | NEWARK | DE | 19713 | |
| GIBELLINO CONTSTRUCTION COMPANY IN | | 1213 OLD COOCHES BRIDGE RD | | | NEWARK | DE | 19713 | |
| GIBRALTAR CITY | | 29450 MUNRO | TREASURER | | GIBRALTER | MI | 48173 | |
| GIBRALTAR CITY | | 29450 MUNRO | TREASURER | | ROCKWOOD | MI | 48173 | |
| GIBRALTAR TOWN | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| GIBRALTAR TOWN | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| GIBRALTER CITY | | 29450 NUNRO | TAX COLLECTOR | | GIBRALTER | MI | 48173 | |
| GIBRIL AND RICHELLE DIBBA | | 7311 199TH ST CT E | AND MAXCARE OF WASHINGTON INC | | SPANAWAY | WA | 98387 | |
| GIBSON AND PERKINS PC | | 200 E STATE ST STE 105 | | | MEDIA | PA | 19063 | |
| GIBSON APPRAISALS | | 318 W MAIN | | | STROUD | OK | 74079 | |
| GIBSON BOWLES INC BH AND G | | 1550 NW EASTMAN PKWY STE 105 | | | GRESHAM | OR | 97030-3830 | |
| GIBSON CITY | | CITY HALL SQUARE | TAX COLLECTOR | | GIBSON | TN | 38338 | |
| GIBSON CITY | | CITY HALL | | | GIBSON | NC | 28343 | |
| GIBSON COUNTY RECORDER | | 101 N MAIN | | | PRINCETON | IN | 47670 | |
| GIBSON COUNTY RECORDERS OFFICE | | PO BOX 1078 | | | PRINCETON | IN | 47670 | |
| GIBSON COUNTY REGISTER OF DEEDS | | 1 CT SQUARE COURTHOUSE STE 201 | | | TRENTON | TN | 38382 | |
| GIBSON COUNTY REGISTER OF DEEDS | | 1 CT SQUARE STE 201 | | | TRENTON | TN | 38382 | |
| GIBSON COUNTY | | 1 CT SQUARE STE 102 PO BOX 259 | TRUSTEE | | TRENTON | TN | 38382 | |
| GIBSON COUNTY | | 1 CT SQUARE STE 102 | PO BOX 259 | | TRENTON | TN | 38382 | |
| GIBSON COUNTY | | 101 N MAIN ST | GIBSON COUNTY TREASURER | | PATOKA | IN | 47666 | |
| GIBSON COUNTY | | 101 N MAIN | GIBSON COUNTY TREASURER | | PRINCETON | IN | 47670 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIBSON COUNTY | | COUNTY COURTHOUSE PO BOX 259 | TRUSTEE | | TRENTON | TN | 38382 | |
| GIBSON COUNTY | | PO BOX 259 | TRUSTEE | | TRENTON | TN | 38382 | |
| GIBSON COUNTY | TRUSTEE | PO BOX 259 | | | TRENTON | TN | 38382 | |
| GIBSON ELECTRIC MEMBERSHIP CORP | | PO BOX 47 | | | TRENTON | TN | 38382 | |
| GIBSON GRUENERT ET AL | | 9330 BROADWAY ST STE 324 | | | PEARLAND | TX | 77584 | |
| GIBSON INSURANCE GROUP | | PO BOX 11177 | | | SOUTH BEND | IN | 46634 | |
| GIBSON JONES ET AL | | 6811 KENILWORTH AVE STE 210 | | | RIVERDALE | MD | 20737 | |
| GIBSON JR, DAVID W & GIBSON, ELIZABETH | | 5001 MELANIE DRIVE | | | KENNESAW | GA | 30144 | |
| GIBSON NAKAMURA AND DECKER PLLC | | 2941 N SWAN RD STE 101 | | | TUCSON | AZ | 85712 | |
| GIBSON SR, WAYNE E | | 19901 VILLA TUSCANY WAY #107 | | | ORLANDO | FL | 32821 | |
| GIBSON TOWN | | 2211 ROCKLEDGE RD | GIBSON TOWN TREASURER | | MISHICOT | WI | 54228 | |
| GIBSON TOWN | | R 1 | | | DENMARK | WI | 54208 | |
| GIBSON TOWNSHIP SUSQUE | | 10034 SR 92 | T C OF GIBSON TOWNSHIP | | SO GIBSON | PA | 18842 | |
| GIBSON TOWNSHIP | | 17432 LYONS RD | TREASURER | | MISHICOT | WI | 54228 | |
| GIBSON TOWNSHIP | | 2211 ROCKLEDGE RD | GIBSON TOWN TREASURER | | MISHICOT | WI | 54228 | |
| GIBSON TOWNSHIP | | 2211 ROCKLEDGE RD | TREASURER GIBSON TOWNSHIP | | MISHICOT | WI | 54228 | |
| GIBSON TOWNSHIP | | 6723 GARFIELD RD | TREASURER GIBSON TWP | | BENTLEY | MI | 48613 | |
| GIBSON TOWNSHIP | | 8368 SAUNDERS RD | | | BENTLEY | MI | 48658 | |
| GIBSON TOWNSHIP | | 8368 SAUNDERS RD | TREASURER GIBSON TWP | | STANDISH | MI | 48658 | |
| GIBSON TOWNSHIP | | 8368 SAUNDERS RD | TREASURER | | STANDISH | MI | 48658 | |
| GIBSON TOWNSHIP | | BOX 12 | | | SINNAMAHONING | PA | 15861 | |
| GIBSON TOWNSHIP | | BOX 12 | | | SINNEMAHONING | PA | 15861 | |
| GIBSON TWP SCHOOL DIST | | BOX 12 | TAX COLLECTOR | | SINNAMAHONING | PA | 15861 | |
| GIBSON TWP SCHOOL DIST | | BOX 12 | TAX COLLECTOR | | SINNEMAHONING | PA | 15861 | |
| GIBSON TWP | | RD 1 BOX 306 | BOYD C MANZER TAX COLLECTOR | | SOUTH GIBSON | PA | 18842 | |
| GIBSON, ANDREW & GIBSON, LEISA | | PO BOX 483 | | | GEORGETOWN | CO | 80444 | |
| GIBSON, C P | | 217 TERRA ALTA DRIVE | | | AYLETT | VA | 23009 | |
| GIBSON, DANIEL D & GIBSON, JAN D | | 1526 MISTY WOOD DR | | | ROSEVILLE | CA | 95747-7325 | |
| GIBSON, DANIEL L | | 4800 SPANISH OAK RD | | | DOUGLAS VILLE | GA | 30135 | |
| GIBSON, DAVID J | | 5864 AUVERS BLVD | APT 107 AUVERS VILLAGE | | ORLANDO | FL | 32807 | |
| GIBSON, DELORES | | 11209 S BUDLONG AVE APT 1 | | | LOS ANGELES | CA | 90044-1338 | |
| GIBSON, DENNA | | 526 E 89TH | | | ODESSA | TX | 79765 | |
| GIBSON, ELLEN C | | 230 CLEARVIEW AVE | | | WILMINGTON | DE | 19809 | |
| GIBSON, GERAD | | 3829 E 103RD ST | | | TULSA | OK | 74137-5812 | |
| GIBSON, GILDA | | 610 TERRACE COURT | | | NEW ALBANY | IN | 47150 | |
| GIBSON, GLENDA S & GIBSON, WILLARD C | | 1426 MT. AYR COURT | | | BOWLING GREEN | KY | 42103 | |
| GIBSON, HOOT | | 2218 BRIDLEWOOD | | | VALDOSIA | GA | 31605-1010 | |
| GIBSON, IRENE | | 29850 B YOSEMITE SPRINGS PKWY | | | COARSEGOLD | CA | 93614 | |
| GIBSON, JASON M | | 7916 RIVERWALK TRAIL | | | MCKINNEY | TX | 75070 | |
| GIBSON, JOSEPH A | | 2913 W 53RD ST | | | TULSA | OK | 74107-9009 | |
| GIBSON, LARRY | | 270 BEECHCREST DRIVE | | | JACKSON | MS | 39211 | |

F824
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIBSON, LASANDRA | | PO BOX 953 | KEVIN PAQUIN | | DUMAS | AR | 71639 | |
| GIBSON, LINDA J | | P O BOX 750008 | | | HOUSTON | TX | 77275-0008 | |
| GIBSON, MAUREEN | | 9914 HIRONDELLE LANE | | | LA TUJUNGA AREA | CA | 91042 | |
| GIBSON, MICHAEL J & GIBSON, MAGGIE | | PO BOX 143332 | | | FAYETTEVILLE | GA | 30214-6530 | |
| GIBSON, MICHELLE | | 421 RIDDING ROAD #86 | | | LEXINGTON | KY | 40517 | |
| GIBSON, NANCY D | | PSC 1005 BOX 37 | | | FPO | AE | 09593 | |
| GIBSON, NAOMI F | | 9637 S WENTWORTH AVE | | | CHICAGO | IL | 60628-0000 | |
| GIBSON, RAYMOND P | | PO BOX 2312 | | | KENNESAW | GA | 30156-0000 | |
| GIBSON, RICHARD A & VANDERMOLEN, SHELLY | | 5866 BUTTERNUT | | | WEST OLIVE | MI | 49460 | |
| GIBSON, ROBERT J | | 37475 MANATEE AVE | | | MYAKKA CITY | FL | 34251 | |
| GIBSON, RUTH A | | PO BOX 22 | | | NORGE | VA | 23127 | |
| GIBSON, SHIRLEY O | | 921 WOODCOTE STREET | | | WINSTON SALEM | NC | 27107-0000 | |
| GIBSON, VERL | | 41 SUMMERBERRY LN | N I S HOME REMODELING | | NILES | OH | 44446 | |
| GIBSONVILLE TOWN ALAMANCE | | 129 W MAIN ST CITY HALL | TREASURER | | GIBSONVILLE | NC | 27249 | |
| GIBSONVILLE TOWN ALAMANCE | | 129 W MAIN ST | TREASURER | | GIBSONVILLE | NC | 27249 | |
| GIBSONVILLE TOWN | | 129 W MAIN ST | TREASURER | | GIBSONVILLE | NC | 27249 | |
| GIBSONVILLE TOWN | | CITY HALL 129 W MAIN ST | TREASURER | | GIBSONVILLE | NC | 27249 | |
| GIC DEVELOPMENT AND CONSTRUCT | | 2204 S 13TH ST | | | LONGVIEW | TX | 75602-3516 | |
| GIC DEVELOPMENT AND CONSTRUCTION | | 207 SIDNEY ST | AND ANITA WILSON | | LONGVIEW | TX | 75602 | |
| GIDDENS AND GIDDENS ATTYS AT LAW | | 3281 TERRY RD | PO BOX 8095 | | JACKSON | MS | 39212 | |
| GIDDENS DAVIDSON MITCHELL PC | | 5000 SNAPFINGER WOODS DR STE 300 B | | | DECATUR | GA | 30035 | |
| GIDDENS, BARNEY | | 409 ELKMONT RD | JP HOME IMPROVEMENT | | KNOXVILLE | TN | 37922 | |
| GIDEON | | 116 SECOND ST | VICKIE GROVES CITY COLLECTOR | | GIDEON | MO | 63848 | |
| GIDEON | | PO BOX 396 | VICKIE GROVES CITY COLLECTOR | | GIDEON | MO | 63848 | |
| GIDVINAZZO & ASSOCIATES INC | | PO BOX 710003 | | | HERNDON | VA | 20171-0003 | |
| GIEDER, JAMES M & GEIDER, TRICIA A | | 116 WILSON AVE | | | WOODLYN | PA | 19094-1727 | |
| GIEDRAITIENE, VIDA | | 7201 GRAND AVE | | | DOWNERS GROVE | IL | 60516 | |
| GIERA, JULIE A | | 4 TONGA DRIVE | | | BOW | NH | 03304 | |
| GIERTSEN CO OF WISCONSIN AND | | 5451 N 38TH ST | CLIFFORD CURTIS AND SETRIC CURTIS | | MILWAUKEE | WI | 53209 | |
| GIERTSEN CO OF WISCONSIN | | 2840 N BROOKFIELD RD STE 4 | | | BROOKFIELD | WI | 53045 | |
| GIERUM AND AMANTAS | | 531 E BEECH ST | | | JEFFERSON | OH | 44047 | |
| GIERUM AND MANTAS | | 9700 W HIGGINS RD STE 1015 | | | ROSEMONT | IL | 60018 | |
| GIERUM, JOHN E | | 1300 W HIGGINS RD STE 200 | | | PARK RIDGE | IL | 60068 | |
| GIESEN CALDWELL AGENCY INC | | 700 W MAIN ST | | | RADFORD | VA | 24141 | |
| GIESEN, MICHAEL H | | 12 FOURTH AVE | | | MT EPHRAIM | NJ | 08059 | |
| GIESSELMAN, KURT M & GIESSELMAN, JANET P | | 1055 PARK PLACE | | | ZIONSVILLE | IN | 46077 | |
| Giezentanner, Jonathon B & Giezentanner, Gwanda A | | 10551 W. 105th Avenue | | | Westminster | CO | 80021 | |
| GIFFIN PAPP AND MYER LLC | | 11681 SEMINOLE BLVD | | | LARGO | FL | 33778 | |
| GIFFIN, DAVID W | | 8207 DAVID NEWELL RD | | | MERIDIAN | MS | 39305-9432 | |
| GIFFORD L HAMILL & CHRISTINE R HAMILL | | 47 BIRCH ROAD | | | CHESTER | NH | 03036 | |
| GIFFORD, MARILYN J | | 430 THAMES DR | | | COLORADO SPRINGS | CO | 80906 | |
| GIFFORD, TODD | | 1460 ATLANTIC BREEZE WAY | | | PONTE VEDRA BEACH | FL | 32082 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIG LAMBERT AND OR | | 1361 YOUNG RD | JULIE LAMBERT | | SCANDIA | KS | 66966 | |
| GIGANDET, MICHAEL | | 208 CENTRE ST | | | PLEASANT VIEW | TN | 37146 | |
| GIGI CASTEEL-TRAN | | 225 11TH ST | | | HUNTINGTN BCH | CA | 92648 | |
| GIGI PENN ATT AT LAW | | 2233 HAMLINE AVE N STE 650 | | | ROSEVILLE | MN | 55113 | |
| GIGI VALLEJOS | | 1767 SEVERUS DRIVE | | | VALLEJO | CA | 94589 | |
| GIGLIO AND KRASNEY COMMERCIAL REAL ES | | 211 SCHRAFFTS DR | | | WATERBURY | CT | 06705 | |
| GIGNAC, KELLY C | | 14719 2ND AVENUE CIR NE | | | BRADENTON | FL | 34212-5579 | |
| GIL AND RUTH RODRIGUEZ AND | | 15218 WILSHIRE CIR S | AMERICAN ADJSUTERS AND ARBITRATION | | PEMBROKE PINES | FL | 33027 | |
| GIL L TURCHIN AND | | SALLY M HERBERT | 14805 WINNWOOD ROAD | | DALLAS | TX | 75254 | |
| GIL, MICHELLE M | | 6913 MONARCH PARK DR | | | APOLLO BEACH | FL | 33572-8111 | |
| GIL, MIGUEL | | 3651 JONQUIL LN | CASTELO BRANCO CONSTRUCTION CORP | | WINTER PARK | FL | 32792 | |
| GIL, RAMON | | 46930 MORNING SKY TRAIL | | | COARSEGOLD | CA | 93614 | |
| GIL, RICARDO D & GIL, ORALIA M | | 10911 SILVERADO TRACE DRIVE | | | HOUSTON | TX | 77095 | |
| GILA COUNTY RECORDER | | 1400 E ASH ST | | | GLOBE | AZ | 85501 | |
| GILA COUNTY | | 1400 E ASH ST | GILA COUNTY TREASURER | | GLOBE | AZ | 85501 | |
| GILA COUNTY | | 1400 E ASH STREET PO BOX 1093 | GILA COUNTY TREASURER | | GLOBE | AZ | 85502 | |
| GILA COUNTY | | 1400 E ASH STREET PO BOX 1093 | | | GLOBE | AZ | 85502 | |
| GILA COUNTY | GILA COUNTY TREASURER | 1400 EAST ASH STREET | | | GLOBE | AZ | 85501 | |
| GILBERT A SAUNDERS | | 2008 E SHETLAND DR. | | | QUEEN CREEK | AZ | 85140 | |
| GILBERT AND APRIL GRAY | | 127 STERLING PARK DR | | | ALABASTER | AL | 35007-3915 | |
| GILBERT AND ASSOC REAL ESTATE LLC | | 9214 CTR ST | | | MANASSAS | VA | 20110 | |
| GILBERT AND ASSOCIATES | | 3400 N ROCKTON AVE | | | ROCKFORD | IL | 61103 | |
| GILBERT AND DEBORAH YANEZ | | PO BOX 13 | | | BUCKHOLTS | TX | 76518-0013 | |
| GILBERT AND HERLINDA ALMARAZ | | 6619 SHADOW RUN | AND LENZ CONTRACTORS INC | | SAN ANTONIO | TX | 78250 | |
| GILBERT AND JULIE CARRILLO AND | | 2206 FM 205 | CRW CONTRACTING INC | | STEPHENVILLE | TX | 76401 | |
| GILBERT AND SANDRA SCOTT AND | | 138 SECOND ST | CJS CONSTRUCTION | | ROME | NY | 13440 | |
| GILBERT AND SONS ROOFING AND | | 5452 SANTA CRUZ | | | LAS CRUCES | NM | 88012 | |
| GILBERT AND VERONICA GARZA | | 8114 COUNTRYSIDE DR | AND GILBERT GARZA JR | | SAN ANTONIO | TX | 78209 | |
| GILBERT APPRAISAL SERVICES | | 5601 EDMOND STE Q | | | WACO | TX | 76710 | |
| GILBERT BARNETT | | 6126 W. LONGVIEW DR. | | | E. LANSING | MI | 48823 | |
| GILBERT BERKINS | | 56173 BLUERIDGE DR | | | SLIDELL | LA | 70461 | |
| GILBERT BORMAN | | 5185 WOODLAND DRIVE | | | BLOOMFIELD | MI | 48302 | |
| GILBERT CARDENAS | | 1831 S. SUMMERPLACE DRIVE | | | WEST COVINA | CA | 91792 | |
| GILBERT CHUNG | | 566 16TH AVE | | | SAN FRANCISCO | CA | 94118 | |
| GILBERT D SIGALA ATT AT LAW | | 1818 W BEVERLY BLVD STE 206 | | | MONTEBELLO | CA | 90640 | |
| GILBERT DAVILA SOCORRO DAVILA | | 2940 AMHERST AVE | SOCORRO HERRERA | | MANHATTAN | KS | 66503 | |
| GILBERT DUNCAN, CHARLES | | 1155 E ROCK SPRINGS RD | PO BOX 133071 | | ATLANTA | GA | 30333 | |
| GILBERT E FISHER ATT AT LAW | | 600 W SHAW AVE STE 100 | | | FRESNO | CA | 93704 | |
| GILBERT ERNEST GREGORY ATT AT LA | | 124 S MAIN ST | | | FORT SCOTT | KS | 66701 | |
| GILBERT FIERRO AND CALIFORNIA | | 3104 E GARVEY AVE S STE 5 | CONSTRUCTION INC | | WEST COVINA | CA | 91791 | |
| GILBERT FOLZ | | 2125 GARDEN CREST DR | | | ROCKWALL | TX | 75087 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILBERT IBARRA AND | | JANINE IBARRA | 2291 Bellchase Drive | | Manteca | CA | 95336 | |
| GILBERT J ZIOLA R E APPRAISALS INC | | 127 E TRAUBE AVE | | | WESTMONT | IL | 60559 | |
| GILBERT LAW OFFICE | | 11 E SUPERIOR ST | | | DULUTH | MN | 55802 | |
| GILBERT LAW OFFICES PC | | 549 COLUMBIAN ST STE 218 | | | WEYMOUTH | MA | 02190 | |
| GILBERT MORDOH AND CO | | PO BOX 159 | | | BLOOMINGTON | IN | 47402 | |
| GILBERT P KABACK ATT AT LAW | | 100 LINWOOD AVE STE 200 | | | COLCHESTER | CT | 06415 | |
| GILBERT QUINONES ATT AT LAW | | 206 S STIMSON AVE | | | LA PUENTE | CA | 91744 | |
| GILBERT R DIZON ATT AT LAW PC | | 514 W STATE ST STE 208 | | | GENEVA | IL | 60134-2171 | |
| GILBERT R DIZON ATTORNEY AT LAW | | 514 W STATE ST STE 208 | | | GENEVA | IL | 60134 | |
| GILBERT RANCH HOMEOWNERS | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| GILBERT RANCH HOMEOWNERS | | PO BOX 11330 | | | TEMPE | AZ | 85284 | |
| GILBERT RANCH HOMEOWNERS | | PO BOX 500310 | | | SAN DIEGO | CA | 92150 | |
| GILBERT REALTY CO | | 1357 US HWY 62 SW | | | MOUNTAIN HOME | AR | 72653 | |
| GILBERT REMODELING COMPANY LLC | | 619 WESTERN DR | | | MEMPHIS | TN | 38122 | |
| GILBERT RODRIQUEZ | | 5979 W LOCUST AVE | | | FRESNO | | 93722 | |
| GILBERT SOUTH APPRAISER | | 1013 BLACKHAWK ST | | | HOUSTON | TX | 77079 | |
| GILBERT V ALBA ESQ ATT AT LAW | | 4705 SW 8TH ST | | | CORAL GABLES | FL | 33134 | |
| GILBERT VAZQUEZ | | 728 E GRAND AVE | | | POMONA | CA | 91766-3643 | |
| GILBERT VILLAGE | | 7564 GILBERT ST PO BOX 600 | TAX COLLECTOR | | GILBERT | LA | 71336 | |
| GILBERT W NOELL JR AND | | JACQUELYN T NOELL | 172 RIVERSIDE DR | | ORMOND BEACH | FL | 32176 | |
| GILBERT, C | | 628 SAN TELMO CIR | | | NEWBURY PARK | CA | 91320 | |
| GILBERT, DOROTHY A | | 315 PINHOOK DR | | | SAVANNAH | TN | 38372-2776 | |
| GILBERT, GREG C | | 811 NORWEST CTR | | | DULUTH | MN | 55802 | |
| GILBERT, JERRY G | | 926 STARLIGHT DR | | | SHERMAN | TX | 75090 | |
| GILBERT, KAREN | | 305 S PARK AVE | ARTHUR STURGES & JENKINS CARPENTRY & CONSTRUCTION | | SANFORD | FL | 32771 | |
| GILBERT, KATELYN & GILBERT, MICHAEL | | 102 DIGGINS DR | | | FOLSOM | CA | 95630-3291 | |
| GILBERT, KIMBERLY A | | 200 FERRY ST STE B | | | LAFAYETTE | IN | 47901 | |
| GILBERT, KIMBERLY A | | 415 COLUMBIA ST STE 3000 | | | LAFAYETTE | IN | 47901-1336 | |
| GILBERT, KIMBERLY A | | PO BOX 377 | | | LAFAYETTE | IN | 47902 | |
| GILBERT, MARK | | PO BOX 861 | | | SOQUEL | CA | 95073-0861 | |
| GILBERT, MICHAEL A & GILBERT, LATISHA E | | 954 S WHITE SANDS DR | | | WASHINGTON | UT | 84780-2023 | |
| Gilbert, Michael | | PO BOX 776348 | | | STEAMBOAT SPRINGS | CO | 80477-6348 | |
| GILBERT, PAT | | 8384 MENORCA ST | | | NAVARRE | FL | 32566 | |
| GILBERT, PATRICIA S | | 8384 MENORCA ST | | | NAVARRE | FL | 32566 | |
| GILBERT, ROBERT M | | 8467 GREENBELT RD 201 | | | GREENBELT | MD | 20770 | |
| GILBERT, THOMAS | | 2635 CANDLER RD | | | DELTONA | FL | 32725-9670 | |
| GILBERT, WILLIAM L | | 6254 W 900 N | | | FRANKTON | IN | 46044 | |
| GILBERTO AND ANAYS AMADOR AND ADEMAR | | 4270 SW 97 AVE | THE PUBLIC ADJUSTING FIRM INC | | MIAMI | FL | 33165 | |
| GILBERTO AND JOANNE MALDONADO | | 10 BURTON PL | AND ALAN KIMBALL | | BROCKTON | MA | 02302 | |
| Gilberto Martinez II | | 6632 Deseo #267 | | | Irving | TX | 75039 | |
| Gilberto Mendoza | | 1214 Storyglen St. | | | Irving | TX | 75062 | |
| GILBERTON BOROUGH SCHOOL DISTRICT | | 136 MAIN ST | TC OF GILBERTON BORO SCHOOL DIST | | GILBERTON | PA | 17934 | |
| GILBERTON BOROUGH SCHYKL CO | | 136 MAIN ST | TAX COLLECTOR OF GILBERTON BOROUGH | | GILBERTON | PA | 17934 | |
| GILBERTS REMODELING COMPANY LLC | | 619 WESTERN DR | | | MEMPHIS | TN | 38122 | |
| GILBERTSON, ROBERT | A1 ELECT SERVICES | 53110 BAYBERRY AVE | | | BRAHAM | MN | 55006-3606 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)                                         Page 2024 of 5992

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILBERTSON, ROBERT | ROYAL REMODELING | 53110 BAYBERRY AVE | | | BRAHAM | MN | 55006-3606 | |
| GILBERTSVILLE CEN SCH COMB TWNS | | 693 STATE HWY 51 | BRENDA BELDEN TAX COLLECTOR | | GILBERTSVILLE | NY | 13776 | |
| GILBERTSVILLE CEN SCH COMB TWNS | | PO BOX 648 | SCHOOL TAX COLLECTOR | | ONEONTA | NY | 13820 | |
| GILBERTSVILLE VILLAGE | | PO BOX 146 | TAX COLLECTOR | | GILBERTSVILLE | NY | 13776 | |
| GILBERTSVILLE VILLAGE | | PO BOX 34 | | | GILBERTSVILLE | NY | 13776 | |
| GILBOA CONESVILLE C S T ROXBURY | | KNOB HILL RD | | | PRATTSVILLE | NY | 12468 | |
| GILBOA CONESVILLE CEN SCH CMBND TWN | | 248 HUBBARD RD | SCHOOL TAX COLLECTOR | | GILBOA | NY | 12076 | |
| GILBOA CONESVILLE CEN SCH CMBND TWN | | BOX 341 | SCHOOL TAX COLLECTOR | | PRATTSVILLE | NY | 12468 | |
| GILBOA CONESVILLE CEN SCH COMB TNS | | 248 HUBBARD RD | SCHOOL TAX COLLECTOR | | GILBOA | NY | 12076 | |
| GILBOA CONESVILLE CEN SCH COMB TNS | | 781 STATE ROUTE 990V | SCHOOL TAX COLLECTOR | | GILBOA | NY | 12076 | |
| GILBOA TOWN | | RD1 BOX 8 | TAX COLLECTOR | | GILBOA | NY | 12076 | |
| GILBOA TOWN | TAX COLLECTOR | PO BOX 187 | TOWN HALL | | GILBOA | NY | 12076 | |
| GILBRIDE, KEVIN J & GILBRIDE, CINDY L | | 12101 RICKEY LN | | | FORT JONES | CA | 96032-9785 | |
| GILCHRIST COUNTY CLERK OF COURT | | 112 S MAIN ST | | | TRENTON | FL | 32693 | |
| GILCHRIST COUNTY | | 112 S MAIN STREET PO BOX 194 | GILCHRIST COUNTY TAX COLLECTOR | | TRENTON | FL | 32693 | |
| GILCHRIST COUNTY | | PO BOX 194 | GILCHRIST COUNTY TAX COLLECTOR | | TRENTON | FL | 32693 | |
| GILCHRIST, JEFFREY L & GILCHRIST, LINDA | | 9 GALE VILLAGE ROAD | | | NEWTON | NH | 03858 | |
| GILCREASE HILLS HOA | | 1919 W SEMINOLE | | | TULSA | OK | 74127 | |
| GILDA AND BERNARD SIMPKIN | | 11 BEL AIRE DR | | | STAMFORD | CT | 06905 | |
| GILDA C LUTZ | | 2 WEBSTER RD | | | LEXINGTON | MA | 02421 | |
| GILDEN, GERTRUDE | | 11 E LEXINGTON ST FIRST FL | | | BALTIMORE | MD | 21202 | |
| GILDER CREEK HOA | | PO BOX 1827 | | | GREENVILLE | SC | 29602 | |
| GILDERSLEEVE, MATTHEW | | 424 E PKWY | INDEPENDENT CONSTRUCTION OF THE TREASURE COAST LLC | | STUART | FL | 34996 | |
| GILDIN ZELENITZ AND SHAPIRO PC | | 138 44 QUEENS BLVD 2ND FL | | | BRIARWOOD | NY | 11435 | |
| GILEAD TOWN | | RFD 2 BOX 1356 | TOWN GILEAD | | BETHEL | ME | 04217 | |
| GILEAD TOWNSHIP | | 411 BOOTH RD | TREASURER GILEAD TWP | | BRONSON | MI | 49028 | |
| GILES AND LAMBERT PC | | PO BOX 2780 | | | ROANOKE | VA | 24001 | |
| GILES APPRAISAL GROUP INC | | 122 E 4TH ST | | | PANAMA CITY | FL | 32401 | |
| GILES CHANCERY COURT | | 1 PUBLIC SQUARE | | | PULASKI | TN | 38478 | |
| GILES CLERK OF CIRCUIT COURT | | PO BOX 502 COUNTY COURTHOUSE | 501 WENONAH AVE | | PEARISBURG | VA | 24134 | |
| GILES COUNTY CLERK OF CIRCUIT COURT | | 501 WENONAH AVE | | | PEARISBURG | VA | 24134 | |
| GILES COUNTY REGISTER OF DEEDS | | 1 COURTHOUSR SQUARE | | | PULASKI | TN | 38478 | |
| GILES COUNTY REGISTER OF DEEDS | | 1 PUBLIC SQUARE | | | PULASKI | TN | 38478 | |
| GILES COUNTY REGISTER OF DEEDS | | PO BOX 678 | MAIN ST | | PULASKI | TN | 38478 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILES COUNTY REGISTER OF DEEDS | | PO BOX 678 | | | PULASKI | TN | 38478 | |
| GILES COUNTY | | 1 PUBLIC SQUARE PO BOX 678 | TRUSTEE | | PULASKI | TN | 38478 | |
| GILES COUNTY | | 130 N MAIN ST | TREASURER OF GILES CO | | PEARISBURG | VA | 24134 | |
| GILES COUNTY | | COUNTY COURTHOUSE PO BOX 678 | TAX COLLECTOR | | PULASKI | TN | 38478 | |
| GILES COUNTY | | COUNTY COURTHOUSE PO BOX 678 | TRUSTEE | | PULASKI | TN | 38478 | |
| GILES COUNTY | | PO BOX 678 | TRUSTEE | | PULASKI | TN | 38478 | |
| GILES H DUNN REAL ESTATE INC | | 53 COUNTY ROAD PO BOX 1036 | | | MATTAPOISETT | MA | 02739 | |
| GILES W KING ATT AT LAW | | 5740 GETWELL RD BLDG 9 | | | SOUTHAVEN | MS | 38672 | |
| GILES, CHADD | | 1812 E HARVESTER | | | PAMPA | TX | 79065 | |
| GILES, CHRISTOPHER | | 922 CLAYBEND DR | | | BALLWIN | MO | 63011-3100 | |
| GILES, DAWN E | | 2855 WESTMINSTER RD | | | BETHLEHEM | PA | 18017 | |
| GILES, JEANA | | 1420 W MCDERMOTT DR APT 231 | | | ALLEN | TX | 75013-2851 | |
| GILES, KIM | | 5330 N 49TH ST | THOMAS VALIQUETTE | | MILWAUKEE | WI | 53218 | |
| GILES, RODNEY | | 2919 MAINE | | | EATON TOWN | FL | 33840 | |
| GILES, RONNIE | | 478 OPELIKA RD | | | AUBURN | AL | 36830 | |
| GILES, VALERIE | | 5067 MARDEN CT | | | GAHANNA | OH | 43230-4099 | |
| GILFORD TOWN | | 47 CHERRY VALLEY RD PO BOX 1471 | | | LACONIA | NH | 03247-1471 | |
| GILFORD TOWN | | 47 CHERRY VALLEY RD PO BOX 1471 | DEBRA EASTMAN TC | | GILFORD | NH | 03247-1471 | |
| GILFORD TOWN | | 47 CHERRY VALLEY RD | TOWN OF GILFORD | | GILFORD | NH | 03249 | |
| GILFORD TOWNSHIP | | 6004 GILFORD RD | TREASURER GILFORD TOWNSHIP | | FAIRGROVE | MI | 48733 | |
| GILFORD TOWNSHIP | | 6004 W GILFORD | TREASURER GILFORD TOWNSHIP | | FAIRGROVE | MI | 48733 | |
| GILFORD, JUDY | | 2472 RAWSON ST | | | OAKLAND | CA | 94601-0000 | |
| GILHAM ROW MASTER CONDOMINIUM | | PO BOX 7206 | TRIANGLE TOWNHOMES CONDOMINIUM ASSO | | KANSAS CITY | MO | 64113 | |
| GILL AND ASSOCIATES PA | | 1006 PINE TREE DR | | | EUSTIS | FL | 32726 | |
| GILL CONSTRUCTION INC | | 1011 W BROADWAY AVE N STE 100 | | | MINNEAPOLIS | MN | 55411 | |
| GILL TOWN | | 325 MAIN RD | TOWN OF GILL | | GILL | MA | 01354 | |
| GILL TOWN | TOWN HALL | 325 MAIN RD BOX 784 | RONNIE LACHANCE TAX COLLECTOR | | TURNERS FALLS | MA | 01354-9758 | |
| GILL, BHUPINDER & GILL, KULWINDER | | 5321 ENCHANTED COURT | | | SAINT CHARLES | MO | 63304 | |
| GILL, CHARLES | | 619 HAMEL AVENUE | | | GLENSIDE | PA | 19038-0000 | |
| GILL, CHERYL D | | 6584 W WALNUT PARK DR | | | PHILADELPHIA | PA | 19120-1032 | |
| GILL, DAVID A | | 1888 CENTURY PARK E STE 1500 | | | LOS ANGELES | CA | 90067 | |
| GILL, JAMES L | | 13014 N 23RD PLACE | | | PHOENIX | AZ | 85022 | |
| GILL, JONATHAN | | 2425 GOUDY DR | | | RALEIGH | NC | 27615 | |
| GILL, KIRAN B & GILL, SURINDER S | | 15414 MEMPHIS DRIVE | | | FONTANA | CA | 92336-0713 | |
| GILL, MICHAEL J & GILL, JOAN M | | 58 DOGWOOD DRIVE | | | SHAPLEIGH | ME | 04076 | |
| GILL, ROBERT | | 418 S SAN CLEMENTE ST | | | VENTURA | CA | 93001 | |
| GILLAND, HERBERT S | GROUND RENT | 4 CHALLENGER CT | | | PARKVILLE | MD | 21234-1536 | |
| GILLAR, ALENA | | 765 LANCASTER DRIVE SE | | | SALEM | OR | 97317 | |
| GILLARD, GARY L | | 4109 HENDRIX RD NE | | | ALBUQUERQUE | NM | 87110-1093 | |
| GILLASPIE, JOSEPH P | | PO BOX 771811 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| Gillaspie, Timothy G & Gillaspie, Cristina L | | 241 North Ainsdale Drive | | | Charleston | SC | 29414 | |
| GILLELAND AND ASSOC | | 10844 CHAPMAN HWY | | | SEYMOUR | TN | 37865 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILLEN, GEORGE | | 32 ATLANTIC AVE | | | WEST SAYVILLE | NY | 11796 | |
| GILLESPIE AND ASSOCIATES | | PO BOX 727 | | | DUMAS | AR | 71639 | |
| GILLESPIE AND MURPHY PA | | 321 N FRONT ST | | | WILMINGTON | NC | 28401 | |
| GILLESPIE COUNTY CLERK | | 101 W MAIN RM 109 UNIT 13 | | | FREDERICKSBURG | TX | 78624 | |
| GILLESPIE COUNTY FARMERS | | | | | FREDERICKSBURG | TX | 78624 | |
| GILLESPIE COUNTY FARMERS | | ROUTE 3 BOX 214 | | | FREDERICKSBURG | TX | 78624 | |
| GILLESPIE COUNTY | | 101 W MAIN ST UNIT 2 | ASSESSOR COLLECTOR | | FREDERICKSBURG | TX | 78624 | |
| GILLESPIE COUNTY | | 101 W MAIN ST UNIT 2 | ASSESSOR COLLECTOR | | FREDRICKSBURG | TX | 78624 | |
| GILLESPIE KERR PA | | 20 S ROSE AVE STE 6 | | | KISSIMMEE | FL | 34741 | |
| GILLESPIE LAW GROUP PA | | 20 S ROSE AVE STE 6 | | | KISSIMMEE | FL | 34741 | |
| GILLESPIE REALTY CO | | 1020 S AVE W | | | MISSOULA | MT | 59801 | |
| GILLESPIE, JAMES & GILLESPIE, MONICA G | | 13 LEHIGH AVE | | | WILMINGTON | DE | 19805 | |
| GILLESPIE, MICHAEL F | | 9586 STATE RD APT. A | | | PHILADELPHIA | PA | 19114 | |
| GILLESPIE, ROBERT J | | 16692 ROBERT LN | | | HUNTINGTON BEACH | CA | 92647 | |
| GILLESPIE, ROGER P & GILLESPIE, VERLYN S | | 4053 SOUTH 1950 WEST | | | SALT LAKE CITY | UT | 84119 | |
| GILLESPIE, VIRGINIA M | | 2815 WOODSTOCK RD | | | COLUMBUS | OH | 43221 | |
| GILLETT CITY | | 150 N MCKENZIE AVE PO BOX 95 | CITY OF GILLETT | | GILLETT | WI | 54124 | |
| GILLETT CITY | | 150 N MCKENZIE AVE PO BOX 95 | | | GILLETT | WI | 54124 | |
| GILLETT CITY | | 150 N MCKENZIE AVE | TREASURER GILLETT CITY | | GILLETT | WI | 54124 | |
| GILLETT CITY | | CITY HALL | TREASURER | | GILLETT | WI | 54124 | |
| GILLETT CITY | | CITY HALL | TREASURER | | GILLET | WI | 54124 | |
| GILLETT SHEPPARD ATT AT LAW | | PO BOX 4247 | | | LONGVIEW | TX | 75606 | |
| GILLETT TOWN | | 5809 KLAUS LAKE RD PO BOX 545 | TREASURER GILLETT TOWNSHIP | | GILLETT | WI | 54124 | |
| GILLETT TOWN | | RT 2 | | | GILLETT | WI | 54124 | |
| GILLETT, EDWARD | | 1794 A LOCUST DR | | | SEWICKLEY | PA | 15143 | |
| GILLETTE, DAVID S | | 6612 BRECKENRIDGE CT | | | RENO | NV | 89523 | |
| GILLETTE, DAVID S | | 6612 BRECKENRIDGE CT | | | RENO | NV | 89523-1296 | |
| GILLETTE, MARK T & GILLETTE, ALYSSA B | | 27127 CAMDEN GLEN | | | CYPRESS | TX | 77433 | |
| GILLEY, JANE E | | 805 BRADYVILLE PIKE | APT 1502 | | MURFREES BORO | TN | 37130 | |
| GILLEY, JOHN T & GILLEY, KAREN S | | 5029 CORAL COVE | | | DENTON | TX | 76210 | |
| GILLFORD MUTUAL FIRE INS | | | | | LAKE CITY | MN | 55041 | |
| GILLFORD MUTUAL FIRE INS | | RR 3 BOX 34A | | | LAKE CITY | MN | 55041 | |
| GILLHAM ROW MASTER CONDO | | PO BOX 7206 | TRIANGLE TOWNHOMES CONDO ASSOCIAITO | | KANSAS CITY | MO | 64113 | |
| GILLHAM, TERRY L & DUNLAP-GILLHAM, REBECCA K | | 5655 KNOLLCREST DRIVE | | | SHREVEPORT | LA | 71129 | |
| GILLIAM CITY | | CITY HALL | | | GILLIAM | MO | 65330 | |
| GILLIAM COUNTY CLERK | | PO BOX 427 | | | CONDON | OR | 97823 | |
| GILLIAM COUNTY | | 221 S OREGON ST PO BOX 55 | | | CONDON | OR | 97823 | |
| GILLIAM COUNTY | | 221 S OREGON ST PO BOX 55 | GILLIAM COUNTY TAX COLLECTOR | | CONDON | OR | 97823 | |
| GILLIAM COUNTY | | PO BOX 55 | GILLIAM COUNTY TAX COLLECTOR | | CONDON | OR | 97823 | |
| GILLIAM S AND MARIANNE HEBERT | | 24426 PEPPERRELL PL | | | KATY | TX | 77493 | |
| GILLIAM, FANNIE H | | 2001 MARTIN LUTHER KING JR | DR SW | | ATLANTA | GA | 30310-5801 | |
| GILLIAM, JOHNNJALYN | | 3357 HIBERNIA PASS | | | LEXINGTON | KY | 40509-9065 | |
| GILLIAM, MARK C | | 220 ASHWOOD DR | | | WACO | GA | 30182-3333 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILLIAN GONSALVES | | 1622 S.VILLA WAY | | | WALNUT CREEK | CA | 94595 | |
| GILLIAN J BLOMQUIST ATT AT LAW | | 21897 S DIAMOND LAKE RD STE 400 | | | ROGERS | MN | 55374 | |
| Gillian Martil | | 451 E. Santa Anita Ave A | | | Burbank | CA | 91501 | |
| GILLIAN MORRISON ATT AT LAW | | 105 W MAIN ST | | | LITTLETON | NH | 03561 | |
| GILLIARD & ASSOCIATES | | 8311 FOREST AVE | | | PHILADELPHIA | PA | 19150 | |
| GILLICH, JOHN & GILLICH, KATHRYN | | 8336 DORCAS ST | | | PHILADELPHIA | PA | 19152-2258 | |
| GILLICK ZEMBER PARTNERSHIP | | 122 MAIN STREET | | | PARK RIDGE | IL | 60068 | |
| GILLIGAN, SCOTT E & ROBY, JAMES R | | 125 BARNOSKY CT | | | SOUTH PLAINFIELD | NJ | 07080-2538 | |
| GILLILAN, JAMES | | 8379 HWY 431 | | | ALBERTVILLE | AL | 35950 | |
| GILLILAND APPRAISAL LLC | | 9518 WESSEX PL | | | LOUISVILLE | KY | 40222 | |
| GILLILAND APPRAISAL,LLC | | 9518 WESSEX PLACE | | | LOUISVILLE | KY | 40222 | |
| GILLING, STEVE | | 609 4 YELM AVE W | PO BOX 1257 | | YELM | WA | 98597 | |
| GILLINS APPRAISAL INC | | 4083 WEST AVENUE L | PMB 293 | | QUARTZ HILL | CA | 93536 | |
| Gillis & Gillis, PC | ELROY HALL VS DEUTSCHE BANK AG | 265 Church St., Suite 203 | | | New Haven | CT | 06510 | |
| GILLIS APPRAISAL SERVICE | | 7343 EL CAMINO REAL #352 | | | ATASCADERO | CA | 93422 | |
| GILLIS ELLIS AND BAKER INC | | 1615 POYDRAS ST STE 700 | | | NEW ORLEANS | LA | 70112-1298 | |
| GILLIS III, EDDIE J & GILLIS, BLANCA E | | 20901 RACERS FORD LN | | | PFLUGERVILLE | TX | 78660-7634 | |
| GILLIS REALTY INC | | 80 PARK ST A | | | TUPPER LAKE | NY | 12986 | |
| GILLIS TROTT LLC | | 31440 NORTHWESTERN HIGHWAY | SUITE 330 | | FARMINGTON | MI | 48334 | |
| GILLIS TROTT LLC | | 31440 NORTHWESTERN HWY 330 | | | FARMINGTON HILLS | MI | 48334 | |
| GILLIS, DANIEL H & GILLIS, BECKY | | 1613 AVERY DRIVE | | | LOCUST GROVE | GA | 30248 | |
| GILLIS, SEAN | | 7179 WOODED LAKE DRIVE | | | SAN JOSE | CA | 95120 | |
| GILLIS, THOMAS O | | 1006 H ST 1 | | | MODESTO | CA | 95354 | |
| GILLMAN AND GILLMAN | | 770 AMBOY AVE | | | EDISON | NJ | 08837 | |
| GILLMAN INSURANCE GROUP | | 11005 JONES BRIDGE RD | | | ALPHARETTA | GA | 30022 | |
| GILLMAN, DUANE H | | 111 E BROADWAY STE 900 | | | SALT LAKE CITY | UT | 84111-5235 | |
| GILLMAN, DUANNE H | | 50 W BROADWAY | | | SALT LAKE CITY | UT | 84101 | |
| GILLMAN, MICHAEL & GILLMAN, SANDRA D | | 8413 TIMBERLAND LN | | | CHINO | CA | 91708-9372 | |
| GILLMAN, WENDY L | | 7219 WALNUT ST | | | KANSAS CITY | MO | 64114-1442 | |
| GILLORY AND ASSOCIATES | | 15747 FOXGATE RD | | | HOUSTON | TX | 77079 | |
| GILLOTTI, LOUIS J | | 2914 CAPE HORN CIR | | | PLATTSMOUTH | NE | 68048-7159 | |
| GILLUM SR, WESTLEY & GILLUM, CLAYTINA | | 115 SASKATCHEWAN DR | | | LAFAYETTE | LA | 70501 | |
| GILMAN AND EDWARDS LLC | | 8201 CORPORATE DR STE 1140 | | | LANDOVER | MD | 20785 | |
| GILMAN AND MARKS | | PO BOX 280743 | | | EAST HARTFORD | CT | 06128-0743 | |
| GILMAN CITY | | 412 MAIN ST | KIM MARSHALL CITY COLLECTOR | | GILMAN CITY | MO | 64642 | |
| GILMAN MCLAUGHLIN AND HANRAHAN LLP | | 297 N ST | | | HYANNIS | MA | 02601 | |
| GILMAN TOWN | | N7461 290TH ST | GILMAN TOWN TREASURER | | SPRING VALLEY | WI | 54767 | |
| GILMAN TOWN | | TOWN HALL | | | SPRING VALLEY | WI | 54767 | |
| GILMAN TOWN | | W 2625 890TH AVE | | | SPRING VALLEY | WI | 54767 | |
| GILMAN TOWN | | W 2625 890TH AVE | TREASURER GILMAN TOWNSHIP | | SPRING VALLEY | WI | 54767 | |
| GILMAN VILLAGE | | VILLAGE HALL PO BOX 142 | TREASURER GILMAN VILLAGE | | GILMAN | WI | 54433 | |
| GILMAN VILLAGE | | VILLAGE HALL | | | GILMAN | WI | 54433 | |
| GILMAN, DWAYNE R & GILMAN, ELLEN F | | 175 FISHER STREET | | | NEEDHAM | MA | 02492 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILMANTON TOWN | | 503 PROVINCE RD ACADEMY BLDG BOX550 | DEBRA CORNETT | | GILMANTON | NH | 03237 | |
| GILMANTON TOWN | | 503 PROVINCE RD | TOWN OF GILMANTON | | GILMANTON | NH | 03237 | |
| GILMANTON TOWN | | RT 2 | | | MONDOVI | WI | 54755 | |
| GILMANTON TOWN | | S1089 STATE HWY 88 | TRE4ASURER GILMANTON TOWN | | MONDOVI | WI | 54755 | |
| GILMANTON TOWN | | S1089 STATE HWY 88 | TREASURER TOWN OF GILMANTON | | MONDOVI | WI | 54755 | |
| GILMAY BOUCHARD | | 104 GARDEN CIRCLE | | | SOUTH WINDSOR | CT | 06074 | |
| GILMER CLERK OF SUPERIOR COURT | | 1 W SIDE SQUARE | | | ELLIJAY | GA | 30540 | |
| GILMER COUNTY CLERK OF | | 1 BROAD ST STE 102 | | | ELLIJAY | GA | 30540 | |
| GILMER COUNTY CLERK | | 10 HOWARD ST | COURTHOUSE | | GLENVILLE | WV | 26351 | |
| GILMER COUNTY SHERIFF | | 10 HOWARD ST | GILMER COUNTY SHERIFF | | GLENVILLE | WV | 26351 | |
| GILMER COUNTY TAX COMMISSIONER | MOBILE HOME PAYEE ONLY | 1 BROAD ST STE 105 | | | ELLIJAY | GA | 30540-9045 | |
| GILMER COUNTY | | 1 BROAD ST STE 105 | TAX COMMISSIONER | | ELLIJAY | GA | 30540 | |
| GILMER COUNTY | | 10 HOWARD ST | GILMER COUNTY SHERIFF | | GLENVILLE | WV | 26351 | |
| GILMER COUNTY | | COUNTY COURTHOUSE | | | ELLIJAY | GA | 30540 | |
| GILMER COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | ELLIJAY | GA | 30540 | |
| GILMER COUNTY | | PO BOX 361 | COUNTY COURTHOUSE | | ELLIJAY | GA | 30540 | |
| GILMER COUNTY | TAX COMMISSIONER | 1 BROAD ST - SUITE 105 | | | ELLIJAY | GA | 30540 | |
| GILMER, KARRIEM | | 23649 MCCALL | | | SOUTHFIELD | MI | 48033-2508 | |
| GILMER, MELVIN | | 2874 CONTINENTAL DR | | | TROY | MI | 48083-5753 | |
| GILMONDS CONSTRUCTION | | 1075 SAN JACINTO WAY | | | PALM SPRINGS | CA | 92262 | |
| GILMONDS CONSTRUCTION | | 45876 SAN LUIS REY | | | PALM DESERT | CA | 92260 | |
| GILMORE APPRAISAL SERVICE | | PO BOX 8832 | 1116 STATE ST | | PINE BLUFF | AR | 71611 | |
| Gilmore Law Firm | FRAZIER - DEBRA FRAZIER VS MERS INC, BANK OF NEW YORK TRUST CO, N A, INDIVIDUALLY, & BANK OF NEW YORK TRUST CO, N A, AS ET AL | P.O. Box 729 | | | Grove Hill | AL | 36451 | |
| GILMORE REES CARLSON AND CARALSO | | 1000 FRANKLIN VILLAGE DR STE 305 | | | FRANKLIN | MA | 02038 | |
| GILMORE THE WRIGHT REALTY CO | | 500 PARK AVE | | | PATERSON | NJ | 07504 | |
| GILMORE TOWNSHIP | | 6991 FORDYCE RD | TREASURER GILMORE TWP | | FARWELL | MI | 48622 | |
| GILMORE TOWNSHIP | TREASURER | PO BOX 116 | 755 WASHINGTON | | ELBERTA | MI | 49628 | |
| GILMORE TOWNSHIP | TREASURER | PO BOX 247 | 151 PEARSON ST | | ELBERTA | MI | 49628 | |
| GILMORE TWP | | 125 MINNIEHILL RD | TAX COLLECTOR OF GILMORE TWP | | NEW FREEPORT | PA | 15352 | |
| GILMORE, BARBARA D | | 1 POST OFFICE SQUARE | | | BOSTON | MA | 02109 | |
| GILMORE, BRIAN C & GROBOSKY, DEBORAH A | | 6885 SOUTH DOVER WAY | | | LITTLETON | CO | 80128 | |
| GILMORE, DAVID & GILMORE, TRACY | | 419 WASHINGTON DR. | | | WATERLOO | IL | 62298 | |
| GILMORE, EDWARD | | 4335 AND 4337 CLAIREMONT DR | RUSSELL GLENN AND CC AND R | | SAN DIEGO | CA | 92117 | |
| GILMORE, HARRY | | 636 SOUTH 21ST AVENUE | | | MAYWOOD | IL | 60153 | |
| GILMORE, HARRY | | 636 SOUTH 21ST AVENUE | | | MAYWOOD | IL | 60153-0000 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILMORE, JILL | | 1511 NW 53RD ST | & CHARLIE GILMORE JR & CALDERCO RESTORATION SERVIC | | MIAMI | FL | 33142 | |
| GILMORE, KENNETH | | 716 35TH ST NE | | | CEDAR RAPIDS | IA | 52402 | |
| GILMORE, PATRICK M | | 1723 DORAIS CT NE | | | GRAND RAPIDS | MI | 49525-2801 | |
| GILO, CRYSTAL M | | 114 Arlington Avenue | | | Warwick | RI | 02889-5206 | |
| GILPIN COUNTY CLERK AND RECORDER | | PO BOX 429 | | | CENTRAL CITY | CO | 80427 | |
| GILPIN COUNTY PUBLIC TRUSTE | | 203 EUREKA ST | | | CENTRAL CITY | CO | 80427 | |
| GILPIN COUNTY | | 203 EUREKA ST PO BOX 368 | GILPIN COUNTY TREASURER | | CENTRAL CITY | CO | 80427 | |
| GILPIN COUNTY | | 203 EUREKA ST | GILPIN COUNTY TREASURER | | CENTRAL CITY | CO | 80427 | |
| GILPIN COUNTY | | 203 EUREKA STREET PO BOX 368 | ALYNN HUFFMAN TREASURER | | CENTRAL CITY | CO | 80427 | |
| GILPIN COUNTY | | 203 EUREKA STREET PO BOX 368 | | | CENTRAL CITY | CO | 80427 | |
| GILPIN COUNTY | GILPIN COUNTY TREASURER | 203 EUREKA STREET | | | CENTRAL CITY | CO | 80427 | |
| GILPIN FINANCIAL SERVICES INC | | 1400 N DUPONT ST | | | WILMINGTON | DE | 19806 | |
| GILPIN TOWNSHIP ARMSTR | | 962 ICE POND RD | T C OF GILPIN TOWNSHIP | | LEECHBURG | PA | 15656 | |
| GILPIN TWP | | 962 ICE POND RD | | | LEECHBURG | PA | 15656 | |
| GILPIN TWP | | RD 1 BOX 3190 | TAX COLLECTOR | | LEECHBURG | PA | 15656 | |
| GILREATH, JOE | TERESA WAGNER | 3433 LONE TREE TRL | | | BILLINGS | MT | 59105-4954 | |
| GILROY PARKSIDE HOA | | 8050 SANTATERESA BLVD 220 | | | GILROY | CA | 95020 | |
| GILROY, WILLIAM R | | 715 MAIDEN CHOICE LN APT 601 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21228 | |
| GILROY, WILLIAM R | | 715 MAIDEN CHOICE LN APT 601 | GROUND RENT COLLECTOR | | CATONSVILLE | MD | 21228 | |
| GILSTRAP, RICHARD A & GILSTRAP, JOAN L | | 4 MOUNTAIN TRACE COURT | | | GREENVILLE | SC | 29609 | |
| GILSTRAP, SHIRLEE R & GILSTRAP, TERRY R | | 1155 W LOCUST AVE | | | ANAHEIM | CA | 92802-1821 | |
| GILSUM TOWN | | PO BOX 67 | TAX COLLECTOR | | GILSUM | NH | 03448 | |
| GILSUM TOWN | | RT 10 PO BOX 36 | TAX COLLECTOR | | GILSUM | NH | 03448 | |
| GILZEAN JR, GLENTON G | | PO BOX 490222 | | | FT LAUDERDALE | FL | 33349 | |
| GIMBEL, BENJAMIN | | 426 IVY ST | | | WARMINSTER | PA | 18974 | |
| GIMBEL, TRACY & GIMBEL, LESLIE R | | 5410 SHOSHONEE CT | | | ANTIOCH | CA | 94531-9031 | |
| GIMELSTOB REALTY INC | | 7777 W GLADES RD STE 100 | | | BOCA RATON | FL | 33434 | |
| GINA AND CAN KEKLIK | | 701 ELM ST | | | MONROE | CT | 06468 | |
| GINA AND JAY TAYLOR | | 1212 RIVERWOOD DR | | | ALGONQUIN | IL | 60102 | |
| GINA AND TRENT OWENS AND | | 1621 PROSPECT DR | ROOF IT RITE | | CHESAPEAKE | VA | 23322 | |
| GINA APPELL | | 2014 CEDAR DRIVE | | | WARRINGTON | PA | 18976 | |
| Gina Avila | | 2662 Moss Ave | | | Los Angeles | CA | 90065 | |
| GINA BARDWELL TOMPKINS ATT AT LA | | PO BOX 1407 | | | PASCAGOULA | MS | 39568 | |
| GINA CASSESE AND GINA | | 75 PEQUANNOCK AVE | AND NICHOLAS CASTELLO | | PEQUANNOCK | NJ | 07440 | |
| Gina Coles | | 450 Forrest Avenue | Apartment M206 | | Norristown | PA | 19401 | |
| GINA D KNIGHT ATT AT LAW | | PO BOX 1218 | | | NICOMA PARK | OK | 73066 | |
| GINA DEPRIEST | | PO BOX 1370 | | | OCEAN PARK | WA | 98640-1370 | |
| Gina Even | | 1436 Oleson Road Apt 4 | | | Waterloo | IA | 50702-4289 | |
| GINA FAZIO AND JACOB WEBB | | 1047 SO SHADY LAKES CIR | FIDELITY FED BANK AND TRUST | | PALM BEACH | FL | 33418 | |
| GINA H MCDONALD AND ASSOCIATE | | PO BOX 624 | | | ONEONTA | AL | 35121 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GINA H MCDONALD ATT AT LAW | | 2057 VALLEYDALE RD STE 202 | | | BIRMINGHAM | AL | 35244 | |
| GINA HARMS | | 546 MAJESTIC OAKS CT | | | SAINT PAUL | MN | 55123-2061 | |
| GINA HARRIS INC | | 4320 HWY 95 STE A | | | BULLHEAD CITY | AZ | 86426 | |
| GINA HWANG | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| Gina Hwang | | PO Box 25503 | | | Santa Ana | CA | 92799 | |
| GINA K SONG | | 1024 LORING ST UNIT 12 | | | SAN DIEGO | CA | 92109 | |
| GINA L MANN | | 10 FISHING BROOK ROAD | | | SOUTH YARMOUTH | MA | 02664 | |
| GINA LAMARCA | | 5245 WHISPER DR | | | CORAL SPRINGS | FL | 33067 | |
| GINA LIEU DUONG | | 12899 ROCK CREST LANE | | | CHINO HILLS | CA | 91709 | |
| Gina Lomeli, General Manager | | 655 North Central Avenue, 17th Floor | | | Glendale | CA | 91203 | |
| GINA LOPICCOLO | | 1543 E WARNER AVE | | | FRESNO | CA | 93710 | |
| GINA M SCHLEGEL AT AT LAW | | 525 E STRAWBRIDGE AVE STE 5 | | | MELBOURNE | FL | 32901 | |
| GINA MALIK | | 34 STANDISH RD. #4 | | | STAMFORD | CT | 06902 | |
| GINA MARIE PELLEGRINO ATT AT LAW | | 600 1ST AVE N STE 308 | | | ST PETERSBURG | FL | 33701 | |
| GINA MCRAE | | PO Box 191 | | | Copperopolis | CA | 95228 | |
| GINA MICALIZIO ATT AT LAW | | PO BOX 88644 | | | ATLANTA | GA | 30356 | |
| Gina Miner | | 7025 Souder St | | | Philadelphia | PA | 19149 | |
| GINA MORGAN AND GINA VAUGHT | | 201 WAGON RD | AND ABBOTT BUILDING INC | | SCIENCE HILL | KY | 42553 | |
| Gina Morrone | | 63 Great Oak Drive | | | Churchville | PA | 18966 | |
| Gina Muniz | | 1205 Byron | | | Waterloo | IA | 50702 | |
| GINA NICHOLS | | 27762 ANTONIO PKWY STE L1PMB 625 | | | LADERA RANCH | CA | 92694 | |
| GINA R MCMASTER ATT AT LAW | | 8 WILLIAMS ST | | | GREENVILLE | SC | 29601 | |
| GINA RAMIREZ | | 8390 CAIN RIVER DRIVE | | | FRISCO | TX | 75035 | |
| GINA SALAZAR | Platinum Team Properties | 294 S. Main Street. #B | | | Templeton | CA | 93465 | |
| GINA SILVESTRI ATT AT LAW | | PO BOX 290875 | | | PORT ORANGE | FL | 32129-0875 | |
| GINA SULLIVAN AND DIAMOND BRIGHT | | 19139 HWY 6 | CLEANING AND RESTORATION | | SAYRE | OK | 73662 | |
| GINA TERRELL AND MINI HOME SERVICES | | 883 ELIAS AVE | | | ST LOUIS | MO | 63147 | |
| GINA TIPTON | | 5424 ROYAL DRIVE | | | OKLAHOMA CITY | OK | 73150 | |
| GINA TRUESDELL | | 4021 BEACH DRIVE | | | FREELAND | WA | 98249 | |
| GINA VALDES BELSKY ESQ ATT AT LA | | 3001 PONCE DE LEON BLVD STE 262 | | | CORAL GABLES | FL | 33134 | |
| GINA VALDES BELSKY ESQ ATT AT LAW | | 201 SEVILLA AVE STE 210 | | | CORAL GABLES | FL | 33134 | |
| GINA WEEMS AND TRAVIS | | 1250 JENKINS RD | J WEEMS ESTATE | | ALEDO | TX | 76008 | |
| GINA WILLIAMS | | 13031 ABING AVENUE | | | SAN DIEGO | CA | 92129 | |
| GINA Z HARRIS ATT AT LAW | | 3830 NW 89TH WAY | | | HOLLYWOOD | FL | 33024 | |
| Ginamarie Herman | | 813 Wisner Dr | | | Waterloo | IA | 50702 | |
| GINDE, PRAGHAT R | | 65 MAGNA DR | | | GILLETTE | NJ | 07933 | |
| GINDES, DANIEL | | 16 FRONT ST | | | SALEM | MA | 01970 | |
| GINER AND WOOD | | 213 3RD AVE N | | | NASHVILLE | TN | 37201-1603 | |
| GINES, RUDY R | | 3732 FUCHSIA LN | | | MODESTO | CA | 95356-1440 | |
| GINGA, BETH | | 20 BARDWELL ST | | | JAMAICA PLAIN | MA | 02130 | |
| GINGER AND GARY EDMONDSON | | 1121 WARM SPRING RD | | | CHAMBERSBURG | PA | 17202-9104 | |
| GINGER AND TROY WRIGHT AND | | 13181 LAKE BEND DR | STEPHEN M PETIT JR | | COVINGTON | LA | 70435 | |
| Ginger Anderson | | 334 Lisa Lane | | | Desoto | TX | 75115 | |
| GINGER C KNIGHT ATT AT LAW | | 155 E MAIN ST STE 200 | | | LEXINGTON | KY | 40507 | |
| GINGER D COCKRELL ATT AT LAW | | 2613 UNIVERSITY BV | | | TUSCALOOSA | AL | 35401 | |
| GINGER D GODDARD ATTY AT LAW | | 224 W GRAY ST STE 202 | | | NORMAN | OK | 73069 | |
| Ginger Harrison | | 1009 Morris Ranch Ct | | | Forney | TX | 75126 | |
| GINGER KAMLA | | 8657 RIDGEWIND RD | | | EDEN PRAIRIE | MN | 55344 | |
| GINGER L HOSKINS | | 9532 CLIFF VIEW WAY | | | LAS VEGAS | NV | 89117 | |

F854
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GINGER M PARKER | | 9973 OLD BEATTY FORD ROAD | | | ROCKWELL | NC | 28138 | |
| GINGER MARCOS ATT AT LAW | | 2600 W OLIVE AVE FL 5 | | | BURBANK | CA | 91505 | |
| Ginger Niedert | | 1601 Williston Ave | | | Waterloo | IA | 50702 | |
| GINGER THOMAS | | 20808 N 27TH AVENUE | APT 1232 | | PHOENIX | AZ | 85027 | |
| GINGKO ROSE LTD | | 19528 VENTURA BLVD #184 | | | TARZANA | CA | 91356 | |
| GINGLES TOWN | | 50725 STATE HWY 112 | TREASURER GINGLES TOWN | | ASHLAND | WI | 54806 | |
| GINGLES TOWN | | RT 1 BOX 263 | TREASURER | | ASHLAND | WI | 54806 | |
| GINGOLD AND ASSOCIATES | | 1720 PEACHTREE ST NW STE 103 | | | ATLANTA | GA | 30309 | |
| GINGOLD, IRA D | | 1720 PEACHTREE ST NW STE 1038 | | | ATLANTA | GA | 30309 | |
| GINGRAS GARDENS HOA | | 111 CONCORD ST | | | NASHUA | NH | 03064-1703 | |
| GINGRICH SMITH KLINGENSMITH DOLA | | 222 S MARKET ST STE 201 | | | ELIZABETHTOWN | PA | 17022 | |
| GINKO ROSE LTD | | 18375 VENTURA BL #50 | | | TARZANA | CA | 91356 | |
| GINKO ROSE LTD | | ATT DARWISH | PO BOX 570149 | | TARZANA | CA | 91357-0149 | |
| GINKY L TORRES LESPIER ATT AT LAW | | PO BOX 70804 | | | ROCHESTER HILLS | MI | 48307 | |
| GINN FINANCIAL SERVICES LLC | | 1 HAMMOCK BEACH PKWY | | | PALM COAST | FL | 32137 | |
| GINN FINANCIAL SERVICES LLC | | 31 LUPI CT | | | PALM COAST | FL | 32137 | |
| Ginn Financial Services | | 1 Hammock Beach Parkway | | | Palm City | FL | 32137 | |
| GINN FINNNCIAL SERVICES LLC | | 1 HAMMOCK BEACH PKWY | MARK E COOK | | PALM COAST | FL | 32137 | |
| GINN, DON | | 836 DUDLEY DR | | | SHREVEPORT | LA | 71104-4814 | |
| Ginnie Mae | Ted Tozer | 550 12 St. SW | 3rd Floor | | Washington | DC | 20024 | |
| Ginnie Mae | | U.S. Department Of Housing & Urban Development | | | Washington | DC | 20410-9000 | |
| GINO F PELUSO ATT AT LAW | | 2692 LEECHBURG RD | | | LOWER BURRELL | PA | 15068 | |
| GINO J BARRTO ATT AT LAW | | 1626 S 4TH PL | | | ST CHARLES | IL | 60174 | |
| Gino Palomino | | 2685 Angeles Court | | | Rocklin | CA | 95677 | |
| GINSBERG LAW OFFICE PC | | 1854 INDEPENDENCE SQ STE A | | | DUNWOODY | GA | 30338 | |
| GINSBERG, MELVIN R | | 2000 WARRENSVILLE CTR RD | | | SOUTH EUCLID | OH | 44121 | |
| GINSTER LAW OFFICE PLC | | 102 HUNTINGTON BANK BLDG | | | GREENVILLE | MI | 48838 | |
| GINTER, JON M | | 614 W SUPERIOR AVE | | | CLEVELAND | OH | 44113 | |
| GIOA DECARLO PA | | 828 NW 9TH CT | | | MIAMI | FL | 33136 | |
| GIOAN V NGUYEN ATT AT LAW | | 6521 ARLINGTON BLVD STE 101 | | | FALLS CHURCH | VA | 22042 | |
| GIOIA DECARLO ESQ TRUST ACCOUNT | | 828 NW 9 CT | | | MIAMI | FL | 33136 | |
| GIOIA DECARLO PA | | 828 NW 9TH CT | | | MIAMI | FL | 33136 | |
| GIORDANO CARTING AND RECYCLING | | 291 CLEARSTREAM RD | | | JACKSON | NJ | 08527 | |
| GIORDANO, MADELINE | | 401 US HWY NUMBER 1 #107A | | | N PALM BEACH | FL | 33408 | |
| GIOVANINI, LOUIS | | 4455 LOS FELIZ BLVD 505 W | | | LOS ANGELES | CA | 90027 | |
| Giovanni Arcamone | | 1204 Mason Avenue | | | Drexel Hill | PA | 19026 | |
| GIOVANNI GRANATA INS AGY | | 253 21ST AVE | | | PATERSON | NJ | 07501 | |
| GIOVANNIELLO, EARLE | | 205 CHURCH ST STE 313 | | | NEW HAVEN | CT | 06510 | |
| GIOVINAZZO AND ASSOCIATES | | PO BOX 710003 | | | HERNDON | VA | 20171 | |
| GIOVINAZZO, SHANNON L | | 24954 ASHGARTEN DR | | | CHANTILLY | VA | 20152-4393 | |
| GIOVINOZZO, JOSEPH | | 2749 SEWELLS PT RD | FIRST ATLANTIC RESTORATION | | NORFOLK | VA | 23513 | |
| GIPPLE, DONALD F | | 1647 RIDGE WEST DRIVE | | | WINDSOR | CO | 80550 | |
| GIPSON AND NORMAN | | 17214 MERCURY DR | | | HOUSTON | TX | 77058 | |
| GIPSON AND NORMAN | | 2200 MARKET ST STE 850 | | | GALVESTON | TX | 77550 | |
| GIPSON AND NORMAN | | 450 N TEXAS AVE STE A | | | WEBSTER | TX | 77598 | |
| GIPSON APPRAISAL COMPANY | | PO BOX 291754 | | | KERRVILLE | TX | 78029 | |
| GIPSON, CHARLES | | 1055 FICKLEN CHURCH WAY | | | CANTON | GA | 30114 | |
| GIRALDO, JORGE | | 125 NW 86 ST | ELIZABETH GRAY | | EL PORTAL | FL | 33150 | |
| GIRARD BORO ERIE | | 705 LAKE ST | T C OF GIRARD BORO | | GIRARD | PA | 16417 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIRARD CITY | | PO BOX 10 | TAX COLLECTOR | | GIRARD | GA | 30426 | |
| GIRARD J MECADON ATT AT LAW | | 126 S MAIN ST | | | PITTSTON | PA | 18640 | |
| GIRARD REALTY | | 225 N MAIN ST | | | PRINCETON | IL | 61356 | |
| GIRARD REALTY | | 225 N MAIN | | | PRINCETON | IL | 61356 | |
| GIRARD SCHOOL DISTRICT LAKE CITY | | 10029 SEELEY ST | T C OF GIRARD SD | | LAKE CITY | PA | 16423 | |
| GIRARD SD GIRARD BORO | | 705 LAKE ST | T C OF GIRARD SCHOOL DISTRICT | | GIRARD | PA | 16417 | |
| GIRARD SD GIRARD TWP | | 10140 W RIDGE RD | TAX COLLECTOR OF GIRARD SCH DIST | | GIRARD | PA | 16417 | |
| GIRARD TOWNSHIP ERIE | | 10140 RIDGE RD | TAX COLLECTOR OF GIRARD TOWNSHIP | | GIRARD | PA | 16417 | |
| GIRARD TOWNSHIP ERIE | | 10140 W RIDGE RD | TAX COLLECTOR OF GIRARD TOWNSHIP | | GIRARD | PA | 16417 | |
| GIRARD TOWNSHIP | | 981 LUTES RD | TREASURER GIRARD TWP | | COLDWATER | MI | 49036 | |
| GIRARD TOWNSHIP | | 988 LUTE RD | TREASURER GIRARD TWP | | COLDWATER | MI | 49036 | |
| GIRARD TOWNSHIP | | 988 LUTES RD | TREASURER GIRARD TWP | | COLDWATER | MI | 49036 | |
| GIRARD TOWNSHIP | | RR 1 BOX 320 | MARGARET COUDRIEST TAX COLLECTOR | | FRENCHVILLE | PA | 16836 | |
| GIRARD TOWNSHIP | | RR 1 BOX 320 | TAX COLLECTOR LUCINDA A CARDINALE | | FRENCHVILLE | PA | 16836 | |
| GIRARDEAU, MAURICE C | | 542 SUMMERLAKE DR E | | | MOBILE | AL | 36608-8452 | |
| GIRARDVILLE BORO SCHOOL DISTRICT | | PO BOX 104 | | | GIRARDVILLE | PA | 17935 | |
| GIRARDVILLE BORO SCHYK | | 4TH AND B STREET PO BOX 104 | T C OF GIRARDVILLE BORO | | GIRARDVILLE | PA | 17935 | |
| GIRARDVILLE BOROUGH | | 355 W MAIN ST | | | GIRARDVILLE | PA | 17935 | |
| GIRASOLE APPRAISAL COMPANY | | 345 THIRD ST 460 | | | NIAGARA FALLS | NY | 14303 | |
| GIRDEN-HARRIS, LYSSA A | | 64 DIXON DR | | | FLORHAM PARK | NJ | 07932-1544 | |
| GIRDLEY, KIM | | 615 SEAFORD CT | | | SMYRNA | TN | 37167 | |
| GIRE JR, PAUL W | | 2594 BISHOP HILL RD | | | CHILLICOTHE | OH | 45601 | |
| GIRGIS, JOSEPH | | 388 W GRANADA ST | ADEL AND AMANI FARAG | | RIALTO | CA | 92376 | |
| GIRISH AND SHOBHA MEHTA AND | | 1451 E PINEWOOD AVE | GANKIN LAW CORP | | ANAHEIM | CA | 92805 | |
| GIRLING LAW | ELIAS D. MICHEL VS. GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | 122 Bedford Rd. #116 | | | Bedford | TX | 76022 | |
| GIRLING LAW | MARK HILGER AND JANET HILGER V. BANK OF AMERICA, N.A. | 112 Bedford Road, Suite 116 | | | Bedford | TX | 76022 | |
| GIRLS ON THE RUN NAPA VALLEY | | PO BOX 2002 | | | ST HELENA | CA | 94574 | |
| GIRNIUS, HELEN J | | 8001 CASTOR AVE | PO BOX 538 | | PHILADELPHIA | PA | 19152-2701 | |
| Giro Zenri | | 11055 ALDERMAN AVE | | | TUSTIN | CA | 92782-1318 | |
| GIRON, KENNETH E | | 10609 MONTE ROSSO PL NW | | | ALBUQUERQUE | NM | 87114-0000 | |
| GIRON-GUZMAN, GERMARINO & CORTEZ-GIRON, ELIAS | | 395 ANDREA COURT | | | WOODBURN | OR | 97071 | |
| GIROUX, NANCY L | | 104 S COLONIAL DR | | | HOPEWELL | VA | 23860-1760 | |
| GISBERT, OBDULIA | | 14860 SW 307TH STREET | | | HOMESTEAD | FL | 33033 | |
| Gisela Clark | | 6582 Fry Street | | | Bell Gardens | CA | 90201 | |
| GISELLE AND SHEKU TURBE AND | PORTTON CONSTRUCTION | 1214 PEACHAM CT | | | FRESNO | TX | 77545-9694 | |
| GISELLE GEE AND MAJORITY | | 7442 RHOADS ST | CONSTRUCTION LLC | | PHILADELPHIA | PA | 19151 | |
| GISICK, MICHAEL A | | 2701 S SENECA | | | WICHITA | KS | 67217 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GISLAINE JOSEPHZ ROOFING | | 861 NE 88TH ST | AND E H WHITSON AIR CONDITIONING | | MIAMI | FL | 33138 | |
| GISSELLE C ROSARIO ATT AT LAW | | 3182 W 76TH ST | | | HIALEAH | FL | 33018 | |
| GIST, GINETTE | A1 PDC AGENCY INC | 697 BUENOS TIEMPOS DR | | | CAMARILLO | CA | 93012-5316 | |
| GISVOLD RANKIN, MCWEN | | 1100 SW SIXTH AVE STE 1600 | | | PORTLAND | OR | 97204 | |
| GISZCZAK, JOHN W & GISZCZAK, KATHY A | | 9760 JUDD RD | | | WILLIS | MI | 48191 | |
| GIUDICE, KAREN | | 1688 CYPRESS POINTE DR | ANTHONY GIUDICE | | CORAL SPRINGS | FL | 33071 | |
| GIULIANI, ROGER A | | 500 RAINBOW STE 300 | | | LAS VEGAS | NV | 89107 | |
| GIULIANO MILLER AND CO LLC | | 140 BRADFORD DR | BERLIN BUSINESS PARK | | WEST BERLIN | NJ | 08091 | |
| GIUSEPPE CROCE | | 8051 E. EDISON | | | TUCSON | AZ | 85715 | |
| GIVENS, BARBARA | ALLIED RESTORATION SPECIALISTS | 412 ARLINGTON DR | | | HINESVILLE | GA | 31313-3538 | |
| GIVENS, EZEKIEL | | 4028 W WILCOX ST | RESTORE CONST CO | | CHICAGO | IL | 60624 | |
| GIVENS, JOANN M | | 256 EAST 5TH AVENUE | | | ROSELLE | NJ | 07203 | |
| GIVENS, LEWIS O | | 4277 PERTH CIRCLE | | | DENVER | CO | 80249 | |
| GIVENS, PHILIP R | | 716 W MAIN ST | | | SALEM | VA | 24153 | |
| GIVENS, SUSANLYN I | | 1207 COLONY PINES DRIVE | | | NEWPORT NEWS | VA | 23608 | |
| GIVENS, THOMAS D & GIVENS, DORIS J | | 508 MIRIAH DRIVE | | | MC MINNVILLE | TN | 37110 | |
| GIVING VISION, | | 9663 SANTA MONICA BLVD #206 | | | BEVERLY HILLS | CA | 90210-4303 | |
| GIVINS, LEROY | | 6100 DREUX AVE | ALTON R TILLIS ROOFING | | NEW ORLEANS | LA | 70126 | |
| GIZZI APPRAISALS INC | | 1090 KING GEORGES POST RD STE 405 | | | EDISON | NJ | 08837 | |
| GIZZI, PETER | | 90 ALTAMONT AVENUE | | | MELROSE | MA | 02176 | |
| GJERSDAL, SARITA | | 1902 AUGUSTA 23 | | | HOUSTON | TX | 77057 | |
| GJERSDAL, SARITA | | 5230 WINCROFT CT | | | HOUSTON | TX | 77069 | |
| GJS APPRAISING | | 8966 COFFMAN PATH | | | INVER GROVE HEIGHTS | MN | 55076 | |
| GK YOUNG AND ASSOCIATES | | 17 MAIN ST | | | WICKFORD | RI | 02852 | |
| GL BEAN APPRAISALS | | PO BOX 530121 | | | BIRMINGHAM | AL | 35253 | |
| GLAAB, MARK P & GLABB, DAWN M | | 10 RIDGEDALE AVE | APT 32 | | MADISON | NJ | 07940 | |
| GLACIER BANK | | 202 MAIN STREET | | | KALLSPELL | MT | 59901 | |
| GLACIER COMPANIES LLC | | 3582 S KITTRIDGE ST UNIT D | | | AURORA | CO | 80013 | |
| GLACIER COUNTY RECORDER | | 512 E MAIN ST | | | CUT BANK | MT | 59427 | |
| GLACIER COUNTY | | 512 E MAIN ST | GLACIER COUNTY TREASURER | | CUT BANK | MT | 59427 | |
| GLACIER COUNTY | | 517 E MAIN ST | GLACIER COUNTY TREASURER | | CUT BANK | MT | 59427 | |
| GLACIER CREEK HOA | | PO BOX 731029 | C O JC HIGGINS AND ASSOCIATES | | PUALLUP | WA | 98373 | |
| GLACIER VIEW MEADOWS ROAD AND | | 1417 GREEN MOUNTAIN DR | | | LIVERMORE | CO | 80536 | |
| GLACIER VIEW MEADOWS WATER AND SEWER | | 1417 GREEN MOUNTAIN DR | | | LIVERMORE | CO | 80536 | |
| GLACIER VIEW ROAD AND RECREATION | | 1417 GREEN MOUNTAIN DR | | | LIVERMORE | CO | 80536 | |
| GLACIER VIEW WATER AND SEWER ASSOC | | 1417 GREEN MOUNTAIN DR | | | LIVERMORE | CO | 80536 | |
| GLACKIN, JEFFREY | | 10 VERNON LN | COLLEEN GLACKIN | | ROSE VALLEY | PA | 19063 | |
| GLADDEN FARMS COMMUNITY ASSOCIATION | | 8360 E VIA DE VENTURA STE L 100 | | | SCOTTSDALE | AZ | 85258 | |
| GLADDEN HUDSON REALTY | | PO BOX 157 | | | GREAT FALLS | SC | 29055 | |
| GLADDEN, TERRY W | | PO BOX 828 | | | LINDEN | TN | 37096 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLADE SPRING TOWN | | 113 E GLADE ST | TOWN OF GLADE SPRING TREASURER | | GLADE SPRING | VA | 24340 | |
| GLADE SPRING TOWN | | 113 W GLADE PO BOX 98 | TOWN OF GLADE SPRING TREASURER | | GLADE SPRING | VA | 24340 | |
| GLADE TOWNSHIP WARREN | | 1163 SCANDIA RD | JANET BUCKLER TAX COLLECTOR | | WARREN | PA | 16365 | |
| GLADE TOWNSHIP WARREN | | 1697 SCANDIA RD | T C OF GLADE TOWNSHIP | | WARREN | PA | 16365 | |
| GLADEN, HERBERT E | | 7643 N. INGRAM # 105 | | | FRESNO | CA | 93711 | |
| GLADES COUNTY CLERK OF COURT | | PO BOX 10 | HWY 27 AND 5TH ST 500 AVE J | | MOORE HAVEN | FL | 33471 | |
| GLADES COUNTY | | 500 AVE J PO BOX 1589 | GLADES COUNTY TAX COLLECTOR | | MOORE HAVEN | FL | 33471 | |
| GLADES COUNTY | | 500 AVE J | GLADES COUNTY TAX COLLECTOR | | MOORE HAVEN | FL | 33471 | |
| GLADES COUNTY | GLADES COUNTY TAX COLLECTOR | 500 AVENUE J / PO BOX 1589 | | | MOORE HAVEN | FL | 33471 | |
| GLADES GOLF AND COUNTRY CLUB INC | | 174 TERYL RD | | | NAPLES | FL | 34112 | |
| GLADEWATER CITY C O GLADEWATE | | PO BOX 1688 | ASSESSOR COLLECTOR | | GLADEWATER | TX | 75647 | |
| GLADEWATER CITY C O GLADEWATER ISD | | 519 E BROADWAY PO BOX 1688 | ASSESSOR COLLECTOR | | GLADEWATER | TX | 75647 | |
| GLADEWATER ISD | | 519 E BROADWAY PO BOX 1688 | ASSESSOR COLLECTOR | | GLADEWATER | TX | 75647 | |
| GLADEWATER ISD | | PO BOX 1688 | ASSESSOR COLLECTOR | | GLADEWATER | TX | 75647 | |
| GLADEWATER ISD | | PO BOX 1688 | | | GLADEWATER | TX | 75647 | |
| GLADIS J RUBIO | | 8227 E GRAVES AVE | | | ROSEMEAD | CA | 91770 | |
| GLADNEY, RONNIE | | 4304 ASH CREEK COVE | CORPORATE SPECIALTY PAINT INC | | MEMPHIS | TN | 38141 | |
| GLADSON AND ASSOCIATES | | 4327 SPRINGDALE | | | ODESSA | TX | 79762 | |
| GLADSTONE CITY | | 1100 DELTA AVE | | | GLADSTONE | MI | 49837 | |
| GLADSTONE CITY | | 1100 DELTA AVE | TREASURER | | GLADSTONE | MI | 49837 | |
| GLADSTONE CITY | TAX COLLECTOR | PO BOX 28290 | 7010 N HOLMES | | GLADSTONE | MO | 64188-0290 | |
| GLADSTONE CITY | TAX COLLECTOR | PO BOX 28290 | 7010 N HOLMES | | KANSAS CITY | MO | 64188-0290 | |
| Gladstone Law Group, P.A. | | 1499 W Palmetto Park Road, | Suite 300 | | Boca Raton | FL | 33486 | |
| Gladstone Law Group, P.A. | | 1499 W Palmetto Park Road | | | Boca Raton | FI | 33486 | |
| GLADSTONE, JONATHAN | | 113 RIDGELY AVE | | | ANNAPOLIS | MD | 21401 | |
| GLADSTONE, LESLIE T | | 5580 LAJOLLA BLVD 613 | | | LA JOLLA | CA | 92037 | |
| GLADSTONE, LESLIE T | | PO BOX 2309 | | | LA JOLLA | CA | 92038 | |
| GLADSTONE | | 7010 N HOLMES PO BOX 10719 | CITY COLLECTOR | | KANSAS CITY | MO | 64188-0719 | |
| GLADSTONE | | 7010 N HOLMES PO BOX 10719 | | | GLADSTONE | MO | 64188-0719 | |
| GLADSTONE | | 7010 N HOLMES ST | GLADSTONE CITY COLLECTOR | | GLADSTONE | MO | 64118 | |
| GLADWELL, DAVID | | 2550 WASHINGTON BLVD STE 330 | | | OGDEN | UT | 84401 | |
| GLADWELL, DAVID | | 9 EXCHANGE PL STE 200 | | | LAYTON | UT | 84041 | |
| GLADWIN CITY | | 1000 W CEDAR AVE | TREASURER | | GLADWIN | MI | 48624 | |
| GLADWIN COUNTY REGISTER OF DEEDS | | 401 W CEDAR AVE STE 7 | | | GLADWIN | MI | 48624 | |
| GLADWIN COUNTY | | 401 W CEDAR AVE | | | GLADWIN | MI | 48624 | |
| GLADWIN COUNTY | | 401 W CEDAR AVE | TREASURER | | GLADWIN | MI | 48624 | |
| GLADWIN REGISTER OF DEEDS | | 401 W CEDAR AVE | | | GLADWIN | MI | 48624 | |
| GLADWIN TOWNSHIP | | 3167 N HOCKADAY RD | TREASURER GLADWIN TWP | | GLADWIN | MI | 48624 | |
| GLADWIN TOWNSHIP | TREASURER GLADWIN TWP | 3167 N HOCKADAY RD | | | GLADWIN | MI | 48624-9757 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLADYS A MATTHEWS | | 633 BYWATER RD | | | ANNAPOLIS | MD | 21401 | |
| GLADYS AND FRANCIS SOTO AND MVR | | 3838 W 82ND PL | CONSTRUCTION | | CHICAGO | IL | 60652 | |
| GLADYS AND JOHN REX | | 920 N RIDGE AVE A 7 | BUSBY ROOFING AND CONSTRUCTION | | LOMBARD | IL | 60148 | |
| GLADYS AND JUAN ORTEGA AND | | 12600 SW 67TH AVE | PREMIERE PUBLIC ADJUSTERS | | MIAMI | FL | 33156 | |
| GLADYS F SMITH REAL ESTATE CO | | 309 S 1ST ST | | | MONROE | LA | 71201-8534 | |
| GLADYS L COIA ATT AT LAW | | 11900 BISCAYNE BLVD STE 808 | | | NORTH MIAMI | FL | 33181 | |
| GLADYS L SEXTON ATT AT LAW | | 1750 25TH AVE STE 203 | | | GREELEY | CO | 80634 | |
| GLADYS L WEBB AND NATIONSBANK | | 361 BISHOP DR | | | DELRAY BEACH | FL | 33445 | |
| GLADYS LAMPREA | | 11100 SEPULVEDIA #507 | | | MISSION HILLS | CA | 91345 | |
| GLADYS O OSAGIEDE ATT AT LAW | | 7171 HARWIN DR STE 305 | | | HOUSTON | TX | 77036 | |
| GLADYS R SANCHEZ SEGUNDO J | | 831 35 S 2ND ST | PEREZ AND H AND L CONSTRUCTION | | PLAINFIELD | NJ | 07063 | |
| GLADYS SMITH | | 5307 BROADWAY | | | SACRAMENTO | CA | 95820-1705 | |
| GLADYS Y CRUZ AND SUPERIOR | | 531 JULIE LN | FOUNDATION SOLUTIONS LLC | | BRANDON | FL | 33511 | |
| GLADYS, AZENZER | | 18801 VENTURA BLVD | | | TARZANA | CA | 91356 | |
| GLAMER CORP | | 5790 W 14 LN | | | HIALEAH | FL | 33012 | |
| GLANKLER AND BROWN | | 6000 POPLAR AVE STE 400 | | | MEMPHIS | TN | 38119-3955 | |
| GLANTZ JOHNSON AND ASSOCIATES | | 1901 E COLLEGE AVE | | | STATE COLLEGE | PA | 16801 | |
| GLANZER AND ANGRES PC | | 101 W GRAND AVE STE 200 | | | CHICAGO | IL | 60654 | |
| GLANZER, LAWRENCE H | | 580 E MAIN ST STE 300 | | | NORFOLK | VA | 23510 | |
| GLASBRENNER, LOREN G & GLASBRENNER, SARA K | | 1006 PARK AVENUE | | | COLUMBUS | WI | 53925-0000 | |
| GLASCOCK CLERK OF SUPERIOR COUR | | PO BOX 231 | MAIN ST | | GIBSON | GA | 30810 | |
| GLASCOCK COUNTY | | PO BOX 221 | TAX COMMISSIONER | | GIBSON | GA | 30810 | |
| GLASCOCK COUNTY | TAX COMMISSIONER | PO BOX 321 | 74 E MAIN ST | | GIBSON | GA | 30810 | |
| GLASCOW | | 100 MARKET ST | DEBBI HASKAMP COLLECTOR | | GLASCOW | MO | 65254 | |
| GLASCOW | | 100 MARKET ST | DEBBI HASKAMP COLLECTOR | | GLASGOW | MO | 65254 | |
| GLASER AND EBBS | | 129 E MARKET ST STE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| GLASER, DEANNA M | | 25433 ALTA LOMA | | | LAKE FOREST | CA | 92630-7006 | |
| GLASER, STEVEN J | | 132 E BERRY ST | | | FORT WAYNE | IN | 46802 | |
| GLASGOW BORO | | 113 HILL ST | TAX COLLECTOR | | MIDLAND | PA | 15059 | |
| GLASGOW CITY | | 126 E PUBLIC SQUARE PO BOX 278 | GLASGOW CITY | | GLASGOW | KY | 42142 | |
| GLASGOW CITY | | 126 E PUBLIC SQUARE | GLASGLOW CITY | | GLASGLOW | KY | 42141 | |
| GLASGOW TOWN | | PO BOX 326 | TREASURER OF GLASGOW TOWN | | GLASGOW | VA | 24555 | |
| GLASGOW, MICHAEL J | | 11347 OAKCROFT DR | | | RALEIGH | NC | 27614-7281 | |
| GLASHOW, MARTIN & GLASHOW, SHELLEY | | 54 ANNETTE DR | | | MARLBORO | NJ | 07746-1987 | |
| GLASPER, LILLIE | | 3401 PINE MEADOW DR | CAROLINA RESTORATION | | CHARLOTTE | NC | 28269 | |
| GLASS AND BRAUS | | 2452 BLACK RD TURNPIKE | | | FAIRFIELD | CT | 06825-2407 | |
| GLASS AND BRAUS | | 2452 BLACK ROCK TPKE STE 7 | | | FAIRFIELD | CT | 06825 | |
| GLASS SORENSON AND MCDAVID INC | | PO BOX 1478 | | | ROCKPORT | TX | 78381 | |
| GLASS, JIMMY D | | 49 CAMERON DR | | | YEMASSEE | SC | 29945 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLASS, ROBERT M & GLASS, JACKIE | | 992 SE 9TH AVE | | | POMPANO BEACH | FL | 33060 | |
| GLASS, RONALD L | | 3475 PIEDMONT RD STE 190 | | | ATLANTA | GA | 30305 | |
| GLASSBORO BORO | | 1 S MAIN ST | GLASSBORO BORO TAX COLLECTOR | | GLASSBORO | NJ | 08028 | |
| GLASSBORO BORO | | 1 S MAIN ST | | | GLASSBORO | NJ | 08028 | |
| GLASSBORO BORO | | 1 S MAIN ST | TAX COLLECTOR | | GLASSBORO | NJ | 08028 | |
| GLASSBROOK, JESSICA L | | PO BOX 220383 | | | EL PASO | TX | 79913 | |
| GLASSCOCK COUNTY CLERK | | 117 E CURRIE | | | GARDEN CITY | TX | 79739 | |
| GLASSCOCK COUNTY | | COUNTY COURTHOUSE PO BOX 89 | ASSESSOR COLLECTOR | | GARDEN CITY | TX | 79739 | |
| GLASSCOCK COUNTY | | PO BOX 89 | ASSESSOR COLLECTOR | | GARDEN CITY | TX | 79739 | |
| GLASSER AND GLASSER PLC | | 580 E MAIN ST | CROWN CTR STE 600 | | NORFOLK | VA | 23510 | |
| GLASSER AND GLASSER PLC | | PO BOX 3211 | | | PORTSMOUTH | VA | 23701 | |
| GLASSER AND GLASSER | | 508 E MAIN ST STE 600 | | | NORFOLK | VA | 23510 | |
| GLASSER, JOHN L | | PO BOX 40295 | | | ALBUQUERQUE | NM | 87196 | |
| GLASSER, THEODORE | | 63 FORREST LN | COLLEEN CANNING | | GREENWOOD | ME | 04255 | |
| GLASSFORD, DALE C | | 12928 SW 133 CT | | | MIAMI | FL | 33186 | |
| GLASSMAN BIRD BRAUN AND SCHWARTZ | | 200 W 13TH ST | | | HAYS | KS | 67601 | |
| GLASSMAN, HOWARD | | 1 LOGAN SQ | | | BALA CYNWYD | PA | 19103 | |
| GLASSPORT BORO ALLEGH | | 439 MONONGAHELA AVE | T C OF GLASSPORT BORO | | GLASSPORT | PA | 15045 | |
| GLASSPORT BORO ALLEGH | | 440 MONONGAHELA AVE | T C OF GLASSPORT BORO | | GLASSPORT | PA | 15045 | |
| GLAST PHILLIPS AND MURRAY | | 13355 NOEL RD LB 48 | | | DALLAS | TX | 75240 | |
| GLASTONBURY TOWN CLERK | | 2155 MAIN ST | | | GLASTONBURY | CT | 06033 | |
| GLASTONBURY TOWN | | 2155 MAIN ST TOWN HALL | TAX COLLECTOR OF GLASTONBURY TOWN | | GLASTONBURY | CT | 06033 | |
| GLASTONBURY TOWN | | 2155 MAIN ST | TAX COLLECTOR OF GLASTONBURY TOWN | | GLASTONBURY | CT | 06033 | |
| GLAVE, KURT J & WHITLOCK, HOLLY C | | 610 GOLFVIEW DRIVE | | | BARRINGTON | IL | 60010 | |
| GLAVIN SECURITY SPECIALISTS | | 1010 W. JACKSON BLVD. | | | CHICAGO | IL | 60607 | |
| GLAXOSMITHKLINE | | 200 N 16TH ST | MAILCODE 1820 ATTN SALLY DEVANEY | | PHILADELPHIA | PA | 19102 | |
| GLAY H COLLIER II ATT AT LAW | | 920 PIERREMONT RD STE 511 | | | SHREVEPORT | LA | 71106 | |
| GLAZE, ELIZABETH M | | 2030 MUNTZ RD | | | VALLEY CITY | OH | 44280-9790 | |
| GLAZER AND ASSOC | | 1 EMERALD PL 3113 STIRLING RD | 2ND FL | | HOLLYWOOD | FL | 33312 | |
| GLAZER AND ASSOC | | 1920 E HALLANDALE BEACH BLVD | | | HALLANDALE BEACH | FL | 33009 | |
| GLAZER AND ASSOCIATES PA | | 3113 STIRLING RD | ONE EMERALD PL | | HOLLYWOOD | FL | 33312 | |
| GLAZER ENTERPRISES INC | | 7801 NILES CENTER ROAD | | | SKOKIE | IL | 60077 | |
| GLAZER REALTY | | 259 W ROUTE 59 STE 6 | | | SPRING VALLEY | NY | 10977-5479 | |
| GLAZER, GARY | | 1560 S CAROL ST | | | MERIDIAN | ID | 83646 | |
| GLAZER, JOHN E | | 35259 HERFORD ROAD | | | NEWBERRY SPRINGS | CA | 92365 | |
| GLAZER, MICHAEL H & GLAZER, JILL S | | 4 CHANNING ROAD | | | BROOKLINE | MA | 02445 | |
| Glazer, Ronald | RONALD J GLAZER V WELLS FARGO BANK, N A, DBA AMERICAN SERVICING CO MRTG ELECTRONIC REGISTRATION SYS INC, NOMURA CAPITA ET AL | 13901 Cumpston Street | | | Sherman Oakds | CA | 91401 | |
| GLAZIER KING PC | | 80 WASHINGTON ST | | | NORWELL | MA | 02061 | |
| GLB CONSTRUCTION | | 5150 FAIR OAKS BLVD | | | CARMICHAEL | CA | 95608 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLEANNLOCH FARMS HOA | | 9575 KATY FWY STE 130 | | | HOUSTON | TX | 77024 | |
| GLEASON AND GLEASON LLC | | 77 W WASHINGTON STE 1218 | | | CHICAGO | IL | 60602 | |
| GLEASON AND MACMASTER | | 77 W WASHINGTON ST STE 1218 | | | CHICAGO | IL | 60602 | |
| GLEASON CITY | | 101 COLLEGE ST | TAX COLLECTOR | | GLEASON | TN | 38229 | |
| GLEASON CITY | | PO BOX 720 | TAX COLLECTOR | | GLEASON | TN | 38229 | |
| GLEASON FARMS CARRIAGE HOMES | | 1801 AMERICAN BLVD E 21 | | | MINNEAPOLIS | MN | 55425 | |
| GLEASON LAW OFFICES PC | | 163 MERRIMACK ST | | | HAVERHILL | MA | 01830 | |
| GLEASON PERSONNEL INC | | 200 BALDWIN RD APT E16 | | | PARSIPPANY | NJ | 07054-5547 | |
| GLEASON, TERRY L & GLEASON, TERRIE L | | 446 D ST | | | LINCOLN | NE | 68502-0000 | |
| GLEASON, VIRGIL R | | 1852 WATERBURY DR | | | GRAND RAPIDS | MI | 49508 | |
| GLEBOCKI, JOHN R & GLEBOCKI, DEBBIE A | | 131 EAST HOLLY ST APT 401 | | | PASADENA | CA | 91103 | |
| GLEE KIDDER | | 1319 JERSEY LANE | | | WATERLOO | IA | 50701 | |
| GLEICHENHAUS MARCHESE AND FALCON | | 43 CT ST | | | BUFFALO | NY | 14202 | |
| GLEICHENHAUS, ROBERT B | | PC 9 CONVENTION TO 43 CT ST | C O GLEICHENHAUSMARCHESE AND WEISHAAR | | BUFFALO | NY | 14202 | |
| GLEICHMAN AND DEBRANSKI LLC ATT AT | | 321 CREEKSTONE RDG | | | WOODSTOCK | GA | 30188 | |
| GLEIXNER, JACQUELINE E | | 1190 THORNWOOD LANE | | | CRYSTAL LAKE | IL | 60014 | |
| GLEMMA GROUP INC AND JORGE A AND ELIZABETH RUST | | 14555 GRAND COVE DR | GALVIS JR AND JORGE A GALVIS | | ORLANDO | FL | 32837 | |
| | | 9818 SAGEPIKE DR | | | HOUSTON | TX | 77089 | |
| GLEN ALPINE TOWN | | 103 PITTS ST PO BOX 898 | TREASURER | | GLEN ALPINE | NC | 28628 | |
| GLEN AND CAROLE ROTH | | 416 SW 37TH LN | OLIVER CONSTRUCTION INC | | CAPE CORAL | FL | 33914 | |
| GLEN AND DAWN HELLING | | 36 MAVERICK LANE | | | SHERIDAN | WY | 82801 | |
| GLEN AND ECHO HUTCHINSON | | 182 PETER ST | J AND J SEAMLESS GUTTER | | SCHOLLSBURG | PA | 15559 | |
| GLEN AND KARIN SMITH | | 29765 HILLVIEW DR | AND CRM CONSTRUCTION INC | | MICHANICSVILLE | MD | 20659 | |
| GLEN AND LISA ALBERS | | 3123 E 37 ST | | | TULSA | FL | 74105 | |
| GLEN AND SHIRLEY STOINSKI AND | | 1611 COLORADO AVE | RL HOWELL CONSTRUCTION | | FLINT | MI | 48506 | |
| GLEN AND SONDRA HOWE AND | | 650 PATHWOOD LN | CONCENTRE CONSTRUCTION AND RESTORATION | | STOCKBRIDGE | GA | 30281 | |
| GLEN AND TAMMY CONLEY | | 2426 SE STONECROP CONLEY | | | PORT ST LUCIA | FL | 34984 | |
| GLEN AND VANILDA HAMMONDS | | 20553 S LONE ELM RD | | | SPRING HILL | KS | 66083-8465 | |
| GLEN AND VERONICA GEORGE | | 12730 NW 22ND AVE | | | MIAMI | FL | 33167 | |
| GLEN ARBOR TOWNSHIP | | PO BOX 56 | | | GLEN ARBOR | MI | 49636 | |
| GLEN ARBOR TOWNSHIP | | PO BOX 56 | TREASURER GLEN ARBOR TWP | | GLEN ARBOR | MI | 49636 | |
| GLEN ARDEN HOMEOWNERS ASSOCIATION | | 1 WILLOW POND DR | C O UBE | | HOWELL | NJ | 07731 | |
| GLEN BAKKE | | 327 S MORRIS ST | | | RANDOLPH | NJ | 07869 | |
| GLEN BURNIE BANK | | 101 CRAIN HWY SE | GROUND RENT | | GLEN BURNIE | MD | 21061 | |
| GLEN BURNIE MUTUAL SAVINGS BANK | | PO BOX 338 | | | GLEN BURNIE | MD | 21060 | |
| GLEN BURNIE MUTUAL SAVINGS BANK | | PO BOX 338 | GROUND RENT | | GLEN BURNIE | MD | 21060 | |
| GLEN BURNIE MUTUAL SAVINGS BANK | | PO BOX 338 | MUTUAL SAVINGS | | GLEN BURNIE | MD | 21060 | |
| GLEN C WATSON III ATT AT LAW | | 1106 18TH AVE S | | | NASHVILLE | TN | 37212 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLEN CAMPBELL BORO | | RD | | | GLEN CAMPBELL | PA | 15742 | |
| GLEN COGER | | PO BOX 23057 | | | OVERLAND PARK | KS | 66283 | |
| GLEN COVE CITY | | 9 GLEN ST | EVELYN WILLET FISCHER TAX COL | | GLEN COVE | NY | 11542 | |
| GLEN COVE CITY | | 9 GLEN ST | TAX COLLECTOR | | GLEN COVE | NY | 11542 | |
| GLEN COVE CO SUPPLEMENTAL | | CITY HALL | TAX DEPARTMENT | | GLEN COVE | NY | 11542 | |
| GLEN COVE COUNTY | | 9 GLEN ST CITY HALL TAX DEPT | CITY OF GLEN COVE TAX DEPARTMENT | | GLEN COVE | NY | 11542 | |
| GLEN COVE COUNTY | | 9 GLEN ST CITY HALL TAX DEPT | CITY OF GLEN COVE TAX DEPT | | GLEN COVE | NY | 11542 | |
| GLEN COVE COUNTY | | CITY HALL | CITY OF GLEN COVE TAX DEPARTMENT | | GLEN COVE | NY | 11542 | |
| GLEN COVE COUNTY | | CITY HALL | CITY OF GLEN COVE TAX DEPT | | GLEN COVE | NY | 11542 | |
| GLEN COVE LANDING CONDOMINIUM | | 7139 KOLL CTR PKWY 300 | | | PLEASANTON | CA | 94566 | |
| GLEN COVE SCHOOL | | 9 GLEN ST CITY HALL TAX DEPT | RECEIVER OF TAXES | | GLEN COVE | NY | 11542 | |
| GLEN COVE SCHOOL | | TAX DEPT CITY HALL | RECEIVER OF TAXES | | GLEN COVE | NY | 11542 | |
| GLEN D BACHMAN ATT AT LAW | | 714 9TH ST | | | DURHAM | NC | 27705 | |
| GLEN E GATES ATT AT LAW | | 575 E ALLUVIAL AVE STE 103A | | | FRESNO | CA | 93720 | |
| GLEN E GATES ATT AT LAW | | 7100 N FINANCIAL DR STE 105 | | | FRESNO | CA | 93720 | |
| GLEN E HAFER | | 38700 PECAN LN | | | LENORE | ID | 83541 | |
| GLEN E SHARP II ATT AT LAW | | 13 S PEARL ST | | | PAOLA | KS | 66071 | |
| GLEN EAGLE CONDOMINIUMS | | 3131 PROFESSIONAL DR | | | ANN ARBOR | MI | 48104 | |
| GLEN EDWARD ASHMAN ATT AT LAW | | 2791 MAIN ST | | | EAST POINT | GA | 30344 | |
| GLEN FALLS CITY | | 42 RIDGE ST | CITY OF GLENS FALLS | | GLEN FALLS | NY | 12801 | |
| GLEN FALLS CITY | | 42 RIDGE ST | CITY OF GLENS FALLS | | GLENS FALLS | NY | 12801 | |
| GLEN FLORA VILLAGE | | VILLAGE HALL | | | GLEN FLORA | WI | 54526 | |
| GLEN GALEN HALSELL ATT AT LAW | | 620 N GRANT AVE STE 1100 | | | ODESSA | TX | 79761 | |
| GLEN GAMMILL ATTORNEY AT LAW | | 2025 S BRENTWOOD BLVD STE 25 | | | SAINT LOUIS | MO | 63144-1849 | |
| GLEN GARDNER BORO | | PO BOX 307 | GLEN GARDNER BORO COLLECTOR | | GLENGARDNER | NJ | 08826 | |
| GLEN GARDNER BORO | TAX COLLECTOR | PO BOX 307 | 83 MAIN ST | | GLEN GARDNER | NJ | 08826 | |
| GLEN GROVE CONDOMINIUM | | PO BOX 844013 | DEPT 409 | | BOSTON | MA | 02284 | |
| GLEN H AND LISA R SAEGER AND ONO | | 12900 W 50 S | BROTHERS GENERAL CONTRACTORS | | COLUMBUS | IN | 47201 | |
| GLEN HAMMONDS AND VANILDA HAMMONDS | | 20553 S LONE ELM RD | | | SPRING HILL | KS | 66083-8465 | |
| GLEN HAVEN HOA | | 6006 E 38TH ST | | | INDIANAPOLIS | IN | 46226 | |
| GLEN HAVEN TOWN | | TOWN HALL | | | GLEN HAVEN | WI | 53810 | |
| GLEN HEATHER WEST TOWNHOUSES | | 101 NO 58TH AVE 27 | | | YAKIMA | WA | 98908 | |
| GLEN HOPE BORO | | PO BOX 115 | ALVIN V CALDWELL TC | | GLEN HOPE | PA | 16645 | |
| GLEN IVY TOWNHOME OWNERS ASSN | | 3405 PIEDMONT RD NE 300 | | | ATLANTA | GA | 30305 | |
| GLEN J LERNER AND ASSOCIATES | | 4795 S DURANGO DR | | | LAS VEGAS | NV | 89147 | |
| GLEN J MCKIE ATT AT LAW | | 801 S PERRY ST STE 125 | | | CASTLE ROCK | CO | 80104 | |
| GLEN JACKSON AND THE | | 3345 SADDLEBROOK DR | LOVELACE COMPANY | | HEPHZIBAH | GA | 30815 | |
| GLEN L HOUSTON ATT AT LAW | | 1304 W BROADWAY PL | | | HOBBS | NM | 88240 | |
| GLEN LAUREL ASSOCIATION INC | | 1010 BUCK JONES RD | C O OMEGA MANAGEMENT | | RALEIGH | NC | 27606-3323 | |
| GLEN LYN TOWN | | PO BOX 88 | TREASURER TOWN OFGLEN LYN | | GLEN LYN | VA | 24093 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLEN LYN TOWN | | TAX COLLECTOR | | | GLEN LYN | VA | 24093 | |
| GLEN M AND SALLY A CUMMING | | 1963 MAPLE LEAF DR | | | WINFERMERE | FL | 34786 | |
| GLEN MACGREGOR AND | | BILLIE MAC GREGOR | 11333 LONG VALLEY ROAD | | PENN VALLEY | CA | 95946 | |
| GLEN MARC INVESTMENTS | | 601 PENNSYLVANIA AVE | | | BALTIMORE | MD | 21201 | |
| GLEN MARC INVESTMENTS | | 601 PENNSYLVANIA AVE | | | BALTIMORE | MD | 21201 | |
| GLEN MEADOWS ASSOCIATION | | PO BOX 907 | | | CLARKSTON | MI | 48347 | |
| GLEN O VINCENT AND | | 1031 CHARLESTON LN | EPIC RESTORATION LLC | | SAVANNAH | TX | 76227 | |
| GLEN OAKS ESCROW | | 6100 SAN FERNANDO RD | | | GLENDALE | CA | 91201 | |
| GLEN OAKS MANOR TOWNHOMES ASSOC | | 1895 E COUNTY RD E | | | SAINT PAUL | MN | 55110 | |
| GLEN OAKS VILLAGE OWNERS INC | | 261 03 LANGSTON AVE | | | GLEN OAKS | NY | 11004 | |
| GLEN OR JACKIE NIXON | | 255 ELM ST | | | AUBURN | CA | 95603 | |
| GLEN PARK VILL COMBINED | | 642 MAIN ST | VILLAGE CLERK | | GLEN PARK | NY | 13601 | |
| GLEN PARK VILLAGE | | BOX 63 | | | BROWNVILLE | NY | 13615 | |
| GLEN PIEPERGERDES REAL ESTATE APRSR | | PO BOX 11245 | | | PHOENIX | AZ | 85061 | |
| GLEN PRESTON AND ROGER | | 109 LIVE OAKS ST | COPELAND AMERICAN RESTORATION AND KLEENING | | TOW | TX | 78672 | |
| GLEN R AND LEANNA VESTAL AND | | 202 BLAND AVE | ALL PRO CONSTRUCTION | | BLANCHESTER | OH | 45107 | |
| GLEN R ANSTINE ATT AT LAW | | 7400 WADSWORTH BLVD STE 101 | | | ARVADA | CO | 80003-2767 | |
| GLEN R BREGMAN ATT AT LAW | | 16633 VENTURA BLVD STE 1000 | | | ENCINO | CA | 91436 | |
| GLEN R VESTAL AND LEANNA | | 202 BLAND AVE | VESTAL | | BLANCHESTER | OH | 45107 | |
| GLEN RIDGE BORO | | 825 BLOOMFIELD AVE RM 102 | GLEN RIDGE BORO TAX COLLECTOR | | GLEN RIDGE | NJ | 07028 | |
| GLEN RIDGE BORO | | 825 BLOOMFIELD AVE RM 102 | TAX COLLECTOR | | GLEN RIDGE | NJ | 07028 | |
| GLEN ROCK BORO YORK COUNTY | | 40 WINTER AVE | TAX COLLECTOR | | GLEN ROCK | PA | 17327 | |
| GLEN ROCK BORO YORK | | 108 W CT | TAX COLLECTOR OF GLEN ROCK BORO | | GLEN ROCK | PA | 17327 | |
| GLEN ROCK BORO YORK | | 82 ARGYLE AVE | TAX COLLECTOR OF GLEN ROCK BORO | | GLEN ROCK | PA | 17327 | |
| GLEN ROCK BORO | | MUNICIPAL BUILDING 1 HARDING PLZ | GLEN ROCK BORO TAX COLLECTOR | | GLEN ROCK | NJ | 07452 | |
| GLEN ROCK BORO | | MUNICIPAL BUILDING | TAX COLLECTOR | | GLEN ROCK | NJ | 07452 | |
| GLEN SIZEMORE REALTORS | | 301 S DUAL HWY | | | SEAFORD | DE | 19973 | |
| GLEN TOWN | | 7 ERIE ST | TAX COLLECTOR | | FULTONVILLE | NY | 12072 | |
| GLEN VALENTINE | | 921 DAVIS ROAD | | | LOWER GWYNEDD | PA | 19002 | |
| GLEN VIEW CHAMBER OF COMMERCE | | 2320 GLENVIEW ROAD | | | GLENVIEW | IL | 60025 | |
| GLEN W NEELEY ATT AT LAW | | 863 E 25TH ST | | | OGDEN | UT | 84401 | |
| GLEN W ROGERS ROBIN S ROGERS | | 12087 S 18TH ST | | | JENKS | OK | 74037 | |
| GLEN, AUTUMN | | 115 BAYBERRY CT | | | STEPHENS CITY | VA | 22655 | |
| GLENAIRE | | 208 REESE RD | ANETTE WILSON COLLECTOR | | LIBERTY | MO | 64068 | |
| GLENBEULAH VILLAGE | | 615 N 6TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| GLENBROOK SECURITY SERVICES INC | | 1400 S WOLF RD STE 300 | | | WHEELING | IL | 60090 | |
| GLENBROOKE AT BRIDGEWATER | | 222 RIDGEDALE AVE | | | CEDAR KNOLLS | NJ | 07927 | |
| GLENBURN TOWN | | 144 LAKEVIEW RD | TOWN OF GLENBURN | | BANGOR | ME | 04401 | |
| GLENBURN TOWN | | 144 LAKEVIEW RD | TOWN OF GLENBURN | | GLENBURN | ME | 04401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENBURN TOWNSHIP SCHOOL DISTRICT | | PO BOX 497 | T C OF GLENBURN TWP SCH DIST | | SCRANTON | PA | 18504-0497 | |
| GLENBURN TOWNSHIP SCHOOL | | PO BOX 1217 | TAX COLLECTOR | | SCRANTON | PA | 18501 | |
| GLENBURN TWP LACKAW | | PO BOX 497 | T C OF GLENBURN TOWNSHIP | | DALTON | PA | 18414 | |
| GLENCAIRN CIA | | 16650 PINE FOREST LN | | | HOUSTON | TX | 77084 | |
| GLENCOE CITY | | PO BOX 98 | CITY OF GLENCOE | | GLENCOE | KY | 41046 | |
| GLENCOE CITY | | PO BOX 98 | | | GLENCOE | KY | 41046 | |
| GLENCOE INSURANCE LTD | | 8 12 E BROADWAY | | | PEMBROKE | | | BERMUDA |
| GLENCOE TOWN | | TAX COLLECTOR | | | ARCADIA | WI | 54612 | |
| Glenda Anderson | GLENDA ANDERSON VS NATIONAL CITY MORTGAGE | 1204 Dunbarton Drive | | | Richardson | TX | 75081 | |
| GLENDA BELL | | 1250 SUZANNE DR | | | ANGELS CAMP | CA | 95222-9745 | |
| GLENDA BELL | | 1250 SUZANNE DRIVE | | | ANGELS CAMP | CA | 95222 | |
| GLENDA BRUCKNER | | 1236 E, REDFIELD RD. | | | PHOENIX | AZ | 85022 | |
| GLENDA GEE | | 1209 SWAN LAKE ROAD | | | EDMOND | OK | 73003 | |
| GLENDA GUILLORY AND ROY A PEREZ | | 2609 ASHMONT DR | FRAMING | | MISSOURI CITY | TX | 77459 | |
| GLENDA GUILLORY AND STRATEGIC | | 2906 ASHMONT DR | VISIONS CORPORATION | | MISSOURI CITY | TX | 77459 | |
| GLENDA J GRAY ATT AT LAW | | 205 N MICHIGAN STE 1900 | | | CHICAGO | IL | 60601 | |
| GLENDA J HOPPER | | 6836 W APPLETON AVE APT 4 | | | MILWAUKEE | WI | 53216-2757 | |
| GLENDA JABLONSKI | | 962 86TH AVE NW | | | COON RAPIDS | MN | 55433 | |
| Glenda Jones | | 7542 Saint Clair Ave | | | North Hollywood | CA | 91605-3022 | |
| GLENDA LEWIS AND SARAH HAGLER | | 1202 NORTHLK DR | TEXAS BEST CONSTRUCTION | | RICHARDSON | TX | 75080 | |
| GLENDA S COOK ATT AT LAW | | 230 PEACHTREE ST NW STE 19 | | | ATLANTA | GA | 30303 | |
| GLENDA STUBBLEFIELD | | 16849 WEST MESQUITE STREET | | | GOODYEAR | | 85338 | |
| Glendale - FB | | CenFed Bank, FSB, 199 North Lake Avenue | | | Pasadena | CA | 91101 | |
| GLENDALE CITY | | 5850 W GLENDALE AVE | IMPROVEMENT DISTRICTS | | GLENDALE | AZ | 85301 | |
| GLENDALE CITY | | 5909 N MILW RIVER PKWY | TREASURER | | GLENDALE | WI | 53209 | |
| GLENDALE CITY | | 5909 N MILW RIVER PKWY | TREASURER | | MILWAUKEE | WI | 53209 | |
| GLENDALE CITY | | 5909 N MILWAUKEE RIVER PKWY | TREASURER GLENDALE CITY | | GLENDALE | WI | 53209 | |
| GLENDALE CITY | | 5909 N MILWAUKEE RIVER PKWY | TREASURER GLENDALE CITY | | MILWAUKEE | WI | 53209 | |
| GLENDALE CITY | | 5909 N MILWAUKEE RIVER PKWY | TREASURER | | GLEANDALE | WI | 53209 | |
| GLENDALE CITY | | 5909 N MILWAUKEE RIVER PKWY | TREASURER | | GLENDALE | WI | 53209 | |
| GLENDALE CITY | TREASURER GLENDALE CITY | 5909 N MILWAUKEE RIVER PKWY | | | GLENDALE | WI | 53209 | |
| GLENDALE OAKS HOA | | 2626 HONOLULU AVE | | | MONTROSE | CA | 91020 | |
| GLENDALE ROOFING CO INC | | 11029 N 24TH AVE STE 801 802 | | | PHOENIX | AZ | 85029 | |
| GLENDALE ROOFING COMPANY INC | | 6130 W MYRTLE AVE | | | GLENDALE | AZ | 85301 | |
| GLENDALE S D BECCARIA TWP | | 149 WASHINGTON ST | TC OF GLENDALE AREA SCHO DIST | | COALPORT | PA | 16627 | |
| GLENDALE S D BECCARIA TWP | | PO BOX 119 | TC OF GLENDALE AREA SCHO DIST | | COALPORT | PA | 16627 | |
| GLENDALE SCHOOL DISTRICT | | 810 FOREST ST | | | COALPORT | PA | 16627 | |
| GLENDALE SCHOOL DISTRICT | | TAX COLLECTOR | | | IRVONA | PA | 16656 | |
| GLENDALE SD COALPORT BORO | T C OF GLENDALE SCHOOL DIST | PO BOX 125 | 731 MAIN ST | | COALPORT | PA | 16627 | |
| GLENDALE SD IRVONA BORO | | 255 HOPKINS ST | T C OF GLENDALE SCHOOL DIST | | IRVONA | PA | 16656 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENDALE SD READE TWP ALICE J | | BOX 79 | | | GLASGOW | PA | 16644 | |
| GLENDALE SD READE TWP | | BOX 79 | ALICE J ODONNELL TAX COLLECTOR | | GLASGOW | PA | 16644 | |
| GLENDALE SD READE TWP | | BOX 79 | T C OF GLENDALE AREA SCH DIST | | GLASGOW | PA | 16644 | |
| GLENDALE SD WHITE TWP | | 1800 BEAVER VALLEY RD | T C OF GLENDALE AREA SCH DIST | | FLINTON | PA | 16640 | |
| GLENDALE SD WHITE TWP | | RD 1 BOX 42206 | T C OF GLENDALE AREA SCH DIST | | FLINTON | PA | 16640 | |
| GLENDALE TOWN | | 25151 LYNDALE RD | | | KENDALL | WI | 54638 | |
| GLENDALE TOWN | | RT1 | | | KENDALL | WI | 54638 | |
| GLENDALE VILLAGE ASSOCIATION | | PO BOX 5 | | | ROSEMOUNT | MN | 55068 | |
| GLENDALE VILLAGE HOA INC | | 646 E COLONIAL DR | C O WAN AND MALCHOW PA | | ORLANDO | FL | 32803 | |
| GLENDALE | | 1000 TECHNOLOGY DR MAIL STATION 430 | | | O'FALLON | MO | 33368 | |
| GLENDALYS AND ANGEL SANTIAGO | | 4002 DOWNEY CT | | | ORLANDO | FL | 32822 | |
| GLENDINE PHILLIPS ESTATE | | 4120 W 135TH PL | | | ROBBINS | IL | 60472 | |
| GLENDON BORO NRTHHPTN | | 24 FRANKLIN ST | TERRY SIDOR TAX COLLECTOR | | EASTON | PA | 18042 | |
| GLENDON BORO | | 70 BERGER RD GL | TAX COLLECTOR | | EASTON | PA | 18042 | |
| GLENDORADO FARMERS MUT | | 705 190TH AVE NE | | | PRINCETON | MN | 55371 | |
| GLENDORADO FARMERS MUT | | | | | PRINCETON | MN | 55371 | |
| GLENEAGLES GREEN II OWNERS | | 902A PALM BLVD S | | | NICEVILLE | FL | 32578 | |
| GLENFIELD BOROUGH | | 115 RIVER RD | KAREN MENHART TAX COLLECTOR | | SEWICKLEY | PA | 15143 | |
| GLENHAVEN LAKES CLUB INC | | 664 RAINBOW DR | | | RO WOOLEY | WA | 98284 | |
| GLENHURST HOMEOWNERS ASSOCIATION | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| GLENHURTS HOMEOWNERS ASSOCIATION | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| GLENICE AND FRANCES FEIMSTER AND | | 2900 N L ST | DEANS DISCOUNT CARPET INC | | FORT SMITH | AR | 72901 | |
| GLENICE AND FRANCES FEIMSTER AND | | 2900 N L ST | JONES GENERAL HOME REPAIR | | FORT SMITH | AR | 72901 | |
| GLENICE FEIMSTER FRANCES FEIMSTER | | 2900 N L ST | AND CONSTRUCTION MASTERS HOME IMPROVEMENT LLC | | FORT SMITH | AR | 72901 | |
| GLENICE FEIMSTER FRANCES FEIMSTER | | 2900 N L ST | AND WYNNS GLASS AND MIRROR | | FORT SMITH | AR | 72901 | |
| GLENLEA PARK HOMEOWNERS ASSOCIATION | | PO BOX 1070 | | | CHARLOTTE | NC | 28201 | |
| GLENLLOYD OFFICE AND CONF CENTER | | 701 S HARRISON AVE | | | KANKAKEE | IL | 60901 | |
| GLENMARK INVESTMENTS | | 601 PENNSYLVANIA AVE | | | BALTIMORE | MD | 21201 | |
| GLENMOOR ON THE LAKE ASSOCIATION | | PO BOX 555 | C O RESIDENTIAL PROPERTY SERV INC | | GRAND BLANC | MI | 48480 | |
| GLENMORE CITY | | PO BOX 265 | TAX COLLECTOR | | GLENMORA | LA | 71433 | |
| GLENMORE COMMUNITY ASSOCIATION INC | | PO BOX 93 | | | KESWICK | VA | 22947 | |
| GLENMORE TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| GLENMORE TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |

**Residual Cap**
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENN & SUSAN MANKER SEALE | | 7512 N ELLISON DR | | | TUCSON | AZ | 85704 | |
| GLENN A CARLSON ESQ LTD | | 1050 MAIN ST STE 25 | | | EAST GREENWICH | RI | 02818 | |
| GLENN A METCALF ATT AT LAW | | PO BOX 442 | | | MOVILLE | IA | 51039 | |
| GLENN A MURPHY ATT AT LAW | | PO BOX 349 | | | HARRISBURG | IL | 62946 | |
| GLENN A REICHELSCHEIMER ATT AT L | | 98 87 QUEENS BLVD | | | REGO PARK | NY | 11374 | |
| GLENN A SMITH ATT AT LAW | | STE 210 | | | PITTSBURGH | PA | 15216 | |
| GLENN A STOCKTON ATT AT LAW | | 207 E MAIN ST | | | GARDNER | KS | 66030 | |
| GLENN A STOCKTON ATT AT LAW | | 207 MAIN ST | | | GARDNER | KS | 66030 | |
| GLENN A TOLBERT AND JELENA TOLBERT | | 331 E BROAD ST | | | OZARK | AL | 36360 | |
| GLENN AND BETTY REID AND | | 20172 CHARLANNE DR | DISASTER RESPONSE RESTORATION | | REDDING | CA | 96002 | |
| GLENN AND CAROLE STEPHENS AND | | 1715 WINDING CREEK CIR | PARKER YOUNG CONSTRUCTION | | SNELLVILLE | GA | 30078 | |
| GLENN AND CAROLYN FOLEY | | 17433 LAKE AZALEA DR | | | BATON ROUGE | LA | 70817 | |
| GLENN AND DEORITHA WATERS | | 2009 JESSICA WAY | CHASE MANHATTAN MORG CO | | NAVARRE | FL | 32566 | |
| GLENN AND ELISABETH JACOBY | | 1704 DEWITT ESTATES RD | LIVING TRUST AND ELISABETH JACOBY AND GLENN JACOBY | | ALPINE | CA | 91901 | |
| GLENN AND ELODIA HARVEY | | AND HENRY MAHON | | | PORT LAVACA | TX | 77979 | |
| GLENN AND JACQUELINE FERRACONE | | 1939 EAGLE FARMS RD | | | CHESTER SPRINGS | PA | 19425 | |
| GLENN AND JOSIE ROSE AND LAWRENCE | | 608 WOODS ST | PAINTING | | WICHITA FALLS | TX | 76301 | |
| GLENN AND JOYCE ELLIOTT AND | | 338 TURNER LOOP | N STAR BUILDERS | | GRAY | KY | 40734 | |
| GLENN AND JOYCE MEADOWS AND | | 26525 BASS BLVD | JOYCE LAMONT | | HARLINGEN | TX | 78552 | |
| GLENN AND KIRSTEN DEUTSCHLANDER AND | | 15999 QUINCE ST NW | | | ANDOVER | MN | 55304-4287 | |
| GLENN AND LISA ELROD | | 4233 SAGEWOOD CT | | | GREENWOOD | IN | 46143 | |
| GLENN AND LOGUE | | PO BOX 146 | | | MATTOON | IL | 61938 | |
| GLENN AND LORIE DAVIS | | 12255 MCCANDLISS DR | | | GULFPORT | MS | 39503 | |
| GLENN AND PATTY HEALY | | 78 RIDGE RD | | | POQUOSON | VA | 23662 | |
| GLENN AND RUTH SEATON AND | | 1708 PALMETTO TYRONE RD | CHAMPION CONSTRUCTION SYSTEMS | | SHARPSBURG | GA | 30277 | |
| GLENN AND SAMANTHA PEAS | | 112 N WASHINGTON ST | | | MOUNT PULASKI | IL | 62548 | |
| GLENN AND SHELLEY DECOU AND | ACE CONSTRUCTION SERVICES | 6943 W MAIN ST | | | FRISCO | TX | 75034-4246 | |
| GLENN AND SHIRLEY THOMAS AND | ICON RESTORATION | 337 E VIEW BLVD | | | BIRMINGHAM | AL | 35215-7756 | |
| GLENN AND SHIRLEY THOMAS | AND ALLIED GENERAL CONTRACTORS INC | 337 E VIEW BLVD | | | BIRMINGHAM | AL | 35215-7756 | |
| GLENN AND SUSAN NELSON | | 1508 WESTERN LN | | | SOUTHSIDE | AL | 35907 | |
| GLENN ANDERSON ATT AT LAW | | 56 4TH ST NW | | | WINTER HAVEN | FL | 33881 | |
| GLENN ARTHUR WALKER AND | | 3714 WOODBRIAR DR | LACEY ROOFING | | HOUSTON | TX | 77068 | |
| GLENN ASSOCIATES | | 222D N WALNUT ST | | | WEST CHESTER | PA | 19380-2657 | |
| GLENN B STEARNS CHAPTER 13 | | 801 WARRENVILLE RD STE 650 | | | LISLE | IL | 60532-4350 | |
| GLENN BLUM AND GAIL BLUM | | 200 SALFORD DR | | | ALGONQUIN | IL | 60102 | |
| GLENN CHERTKOW ATT AT LAW | | 1525 E 53RD ST STE 524 | | | CHICAGO | IL | 60615 | |
| GLENN COLUSA ID ASSESSMENTS | | PO BOX 150 | GLENN COLUSA IRRIGATION DIST | | WILLOWS | CA | 95988 | |
| GLENN COUNTY RECORDER | | 516 W SYCAMORE ST FL 2 | | | WILLOWS | CA | 95988-2747 | |
| GLENN COUNTY | | 516 W SYCAMORE ST FL 1 | | | WILLOWS | CA | 95988-2747 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENN COUNTY | | 516 W SYCAMORE ST | GLENN COUNTY TAX COLLECTOR | | WILLOWS | CA | 95988 | |
| GLENN COUNTY | GLENN COUNTY TAX COLLECTOR | 516 W SYCAMORE ST FL 1 | | | WILLOWS | CA | 95988-2747 | |
| GLENN D SOLOMON ATT AT LAW | | EIGHT PARK CNETER CT STE 200 | | | OWINGS MILLS | MD | 21117 | |
| GLENN DICKERSON | | 1414 SUNFLOWER COURT | | | QUAKERTOWN | PA | 18951 | |
| GLENN E FORBES ATT AT LAW | | 166 MAIN ST | | | PAINESVILLE | OH | 44077 | |
| GLENN E SUTT | | PO BOX 12372 | | | GLENDALE | AZ | 85318-2372 | |
| GLENN ENTERPRISES INC | | 2610 S BALA DR | | | TEMPE | AZ | 85282 | |
| GLENN F RUSSELL JR ATT AT LAW | | 38 ROCK ST STE 12 | | | FALL RIVER | MA | 02720 | |
| GLENN GAYER ATT AT LAW | | 25900 GREENFIELD RD STE 220 | | | OAK PARK | MI | 48237 | |
| GLENN GERBER | | 309 BOWERS LN | | | MEDIA | PA | 19063 | |
| GLENN GUILLORY OR ANTHONY GUILLORY | | 6680 ALHAMBRA AVE. STE 403 | | | MARTINEZ | CA | 94553 | |
| GLENN GUILLORY OR | | JEFF FIGONE | P O BOX 24 | | NOVATO | CA | 94948-0024 | |
| GLENN GUILLORY | | 235 GOLF LINKS ST | | | PLEASANT HILL | CA | 94523 | |
| GLENN H WECHSLER ESQ | | 2033 N MAIN ST STE 430 | | | WALNUT CREEK | CA | 94596 | |
| GLENN H WILLIAMS ATT AT LAW | | 201 N PEARMAN AVE | | | CLEVELAND | MS | 38732 | |
| GLENN HAYNES | | 15111 OXFORD HOLLOW DRIVE | | | HUNTERSVILLE | NC | 28078 | |
| GLENN HEIGHTS CITY | | 1938 S HAMPTON RD | ASSESSOR COLLECTOR | | GLENN HEIGHTS | TX | 75154 | |
| GLENN HEIGHTS CITY | | 1938 S HAMPTON RD | ASSESSOR COLLECTOR | | RED OAK | TX | 75154 | |
| GLENN INSURANCE INC | | 500 E ABSECON BLVD | | | ABSECON | NJ | 08201 | |
| GLENN J CEKALA AND | | SANDRA B CEKALA | 8561 LA SALLE STREET, UNIT 53 | | CYPRESS | CA | 90630 | |
| GLENN J DEADMAN ATT AT LAW | | 509 S MAIN AVE | | | SAN ANTONIO | TX | 78204 | |
| GLENN J DYSART AND | JANICE DYSART | 39 CAMBRIDGE CIR | | | PICAYUNE | MS | 39466-9278 | |
| GLENN J LABBE ATT AT LAW | | PO BOX 90871 | | | LAFAYETTE | LA | 70509 | |
| GLENN J REAMES ATT AT LAW | | 1000 BOURBON ST | | | NEW ORLEANS | LA | 70116 | |
| GLENN J SCHWARTZ ATT AT LAW | | 7825 WASHINGTON AVE S STE 500 | | | MINNEAPOLIS | MN | 55439 | |
| GLENN KINGERY INC | | PO BOX 2262 | | | SALEM | VA | 24153 | |
| GLENN L KLAVANS ATT AT LAW | | 7310 RITCHIE HWY STE 202 | | | GLEN BURNIE | MD | 21061 | |
| GLENN L STEPHENSON PC | | 1984 WASHINGTON AVE | | | SEAFORD | NY | 11783 | |
| Glenn L. Widom, P.A. | EAST COAST APPRAISERS LLC VS SHEILA , GMAC MORTGAGE, LLC, NATIONWIDE INSURANCE COMPANY OF FLORIDA | 1501 Venire Avenue, Suite 201 | | | Miami | FL | 33146 | |
| GLENN M AND MARSHA L SIMMONS AND | | 14405 S ROBINSON AVE | SALAZAR ROOFING AND CONST | | OKLAHOMA CITY | OK | 73170 | |
| GLENN M MARINO AND | | 1627 LAMANCHE ST | DESALVO BLACKBURN AND KITCHENS LLC | | NEW ORLEANS | LA | 70117 | |
| GLENN M SCHILLER CO LLC | | 611 W MARKET ST STE C | | | AKRON | OH | 44303 | |
| GLENN M SCHILLER CO LLC | | PO BOX 35215 | | | CANTON | OH | 44735 | |
| GLENN MARSH | All For 1 Real Estate | 46126 W. TULIP LANE | | | MARICOPA | AZ | 85139 | |
| GLENN MILLER | | 4531 RANCHGROVE DRIVE | | | IRVINE | CA | 92604 | |
| GLENN MILLER | GEM Real Estate Associates, Inc | 500 NORTH MAIN STREET | | | NORTH CANTON | OH | 44720 | |
| GLENN MORRISSETTE | Chella Holdings Inc | 4230 SOUTH MACDILL AVENUE | | | TAMPA | FL | 33611 | |
| GLENN MOYER REAL ESTATE AND APPR | | 34 N 16TH ST | | | ALLENTOWN | PA | 18102 | |
| GLENN NEUTRIN | | PO BOX 2320 | | | WILLITS | CA | 95490-2320 | |
| GLENN O GIVENS JR | | 735 N WATER ST STE 807 | | | MILWAUKEE | WI | 53202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENN O SHACKELFORD ATT AT LAW | | PO BOX 1263 | | | SOMERSET | KY | 42502 | |
| GLENN R BARTIFAY ATT AT LAW | | 400 PENN CTR BLVD STE 777 | | | PITTSBURGH | PA | 15235 | |
| GLENN R COPELAND ATT AT LAW | | 3505 BRAINERD RD | | | CHATTANOOGA | TN | 37411 | |
| GLENN R HEYMAN ESQ | | 135 S LASALLE STE 1540 | | | CHICAGO | IL | 60603 | |
| GLENN R NELSON ATT AT LAW | | 701 PIKE ST STE 1700 | | | SEATTLE | WA | 98101 | |
| GLENN R TANKERSLEY ATT AT LAW | | 505 S INDEPENDENCE BLVD STE 20 | | | VIRGINIA BEACH | VA | 23452 | |
| GLENN ROOFING AND CONSTRUCTION | | 12833 305TH AVE | | | PRINCETON | MN | 55371 | |
| GLENN S CHANDLER ATT AT LAW | | 6626 NAGLE AVE | | | VAN NUYS | CA | 91401 | |
| GLENN S KESSLER ATT AT LAW | | 32 CT ST STE 704 | | | BROOKLYN | NY | 11201-4404 | |
| GLENN STAVENS | | 10 GAVIN DR | | | COLUMBIA | CT | 06237 | |
| GLENN STAVENS | Aspen Realty Group LLC | 7365 Main St | | | Stratford | CT | 06614 | |
| GLENN STAVENS | Aspen Realty Group, LLC | 10 GAVIN DR | | | COLUMBIA | CT | 06237 | |
| GLENN STORY | | 4337 HILLSDALE DR | | | OLIVE BRANCH | MS | 38654 | |
| GLENN STRAUB APPRAISER INC | | PO BOX 129 | | | COTTONWOOD | AZ | 86326 | |
| GLENN SYLVESTER | | 659 WYANDOTTE AVE | | | DALY CITY | CA | 94014 | |
| GLENN V SMITH APPRAISER | | 91 STONE CIR | | | SEDONA | AZ | 86351 | |
| GLENN WARD CALSADA ATT AT LAW | | 2237 W SUNSET BLVD | | | LOS ANGELES | CA | 90026 | |
| GLENN, CHARLES D & GLENN, DEANNA | | 3365 PINE VIEW DRIVE | | | SIMI VALLEY | CA | 93065 | |
| GLENN, JENNIFER & MCDANIEL, MARIO | | 379 E MOUNT ZION CHURCH RD | | | LAGRANGE | GA | 30241 | |
| GLENN, JOE | | 7322 W TURTLECREEK PL | TM BUILDERS | | TUCSON | AZ | 85757-8740 | |
| GLENN, JOHN | FIRST GENERAL SERVICES OF COLORADO SPRINGS | 212 WEST | | | MERKEL | TX | 79536-4724 | |
| GLENN, NATALIE | | 112 CALLOWAY CT | | | COLUMBIA | SC | 29223 | |
| GLENNA FULFER | Coldwell Banker Bob King Realty | 1647 West Henderson | | | Cleburne | TX | 76033 | |
| GLENNON AND KELLY LANGENECKERT AND | | 13143 LAKEWOOD DR | STEVEN M MEYER INC | | STE GENEVIEVE | MO | 63670 | |
| GLENNON AND LASER REMODELING GENERAL | | 645 S ST | | | TOMAWANNA | NY | 14150 | |
| GLENNVILLE CITY | | 134 S MAIN ST | | | GLENNVILLE | GA | 30427 | |
| GLENNVILLE CITY | | 134 S MAIN ST | TAX COLLECTOR | | GLENNVILLE | GA | 30427 | |
| GLENNVILLE CITY | | 134 S VETERANS BLVD | TAX COLLECTOR | | GLENNVILLE | GA | 30427 | |
| GLENNWILDE HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| GLENOAK HILLS COMM ASSN | | 41800 ENTERPRISE CIR S I | C O RALSTON MGMT | | TEMECULA | CA | 92590-4831 | |
| GLENOLDEN BORO DELAWR | | 36 E BOONE AVE | TC OF GLENOLDEN BORO | | GLENOLDEN | PA | 19036 | |
| GLENOLDEN BORO DELAWR | T C OF GLENOLDEN BORO | PO BOX 41551 | C O BENEFICIAL BANK | | PHILADELPHIA | PA | 19101 | |
| GLENOLDEN BORO T C DEKAWR | | PO BOX 8467 | C O COMMER BANK | | PHILADELPHIA | PA | 19101 | |
| GLENOLDEN BOROUGH | | 36 E BOON AVE | TAX COLLECTOR | | GLENOLDEN | PA | 19036 | |
| GLENRIDGE HOA OF POLK COUNTY INC | | 5337 N SOCRUM LOOP RD NO 281 | | | LAKELAND | FL | 33809 | |
| GLENS FALLS CITY SCH CITY TWN CMBN | | 42 RIDGE ST | SCHOOL TAX COLLECTOR | | GLENS FALLS | NY | 12801 | |
| GLENS FALLS COMMON SD CI GLENS FLS | | 42 RIDGE ST | SCHOOL TAX COLLECTOR | | GLENS FALLS | NY | 12801 | |
| GLENS FALLS INSURANCE CO | | PO BOX 660676 | | | DALLAS | TX | 75266 | |
| GLENS FALLS INSURANCE | | | | | DALLAS | TX | 75266 | |
| GLENS FALLS INSURANCE | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| GLENS KEY LOCK AND SAFE | | 1147 S STATE | | | SALT LAKE CITY | UT | 84111 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENS OF LIBERTY MILLS | | 10724 HOMESTEAD HILLS DR | C O THE NEWCOMB GROUP | | FORT WAYNE | IN | 46804 | |
| GLENSHANNON RESERVE COMMUNITY | | 10920 GLENWOLDE DR | C O ALR ASSOCIATES | | HOUSTON | TX | 77099 | |
| GLENSHIRE COMMUNITY ASSOCIATION | | PO BOX 721558 | | | HOUSTON | TX | 77272 | |
| GLENSIDE GLASS CO | | 2623 WEST MT CARMEL AVENUE | | | GLENSIDE | PA | 19038 | |
| GLENVIEW CITY | | ATTN CITY CLERK | CITY OF GLENVIEW | | GLENVIEW | KY | 40025 | |
| GLENVIEW CITY | | PO BOX 100 | GLENVIEW COLLECTOR | | GLENVIEW | KY | 40025 | |
| GLENVIEW HILLS CITY | | 5908 BURLINGTON AVE | CLIFFORD G ROMPF TREASURER | | LOUISVILLE | KY | 40222 | |
| GLENVIEW HILLS CITY | | 6008 GLEN HILL RD | GLENVIEW HILLS CITY | | LOUISVILLE | KY | 40222 | |
| GLENVIEW MANOR CITY | | PO BOX 221196 | CITY OF GLENVIEW MANOR | | LOUISVILLE | KY | 40252 | |
| GLENVIEW YOUTH BASEBALL | | ATTN SPONSOR COMMITTEE | PO BOX 337 | | GLENVIEW | IL | 60025 | |
| GLENVILLE TOWN | | 18 GLENRIDGE RD | RECEIVER OF TAXES | | GLENVILLE | NY | 12302 | |
| GLENVILLE TOWN | | 18 GLENRIDGE RD | RECEIVER OF TAXES | | SCHENECTADY | NY | 12302 | |
| GLENWOOD AT VILLAGE PARK | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| GLENWOOD CITY CITY | | 132 PINE ST | | | GLENWOOD CITY | WI | 54013 | |
| GLENWOOD CITY UTILITIES | | PO BOX 368 | | | GLENWOOD CITY | WI | 54013 | |
| GLENWOOD CITY | | 132 PINE ST PO BOX 368 | TREASURER GLENWOOD CITY | | GLENWOOD | WI | 54013 | |
| GLENWOOD CITY | | 132 PINE ST | PO BOX 368 | | GLENWOOD CITY | WI | 54013 | |
| GLENWOOD CITY | | 132 PINE ST | TAX COLLECTOR | | GLENWOOD CITY | WI | 54013 | |
| GLENWOOD CITY | | CITY HALL PO BOX 616 | COLLECTOR | | GLENWOOD | GA | 30428 | |
| GLENWOOD CITY | | CITY HALL | COLLECTOR | | GLENWOOD | GA | 30428 | |
| GLENWOOD CITY | | CITY HALL | | | GLENWOOD | MO | 63541 | |
| GLENWOOD CITY | TREASURER GLENWOOD CITY | 132 PINE ST PO BOX 368 | | | GLENWOOD | WI | 54013 | |
| GLENWOOD ESTATES NORTH | | 47200 VAN DYKE AVE | C O ASSOCIATION MANAGEMENT INC | | UTICA | MI | 48317 | |
| GLENWOOD HOA | | NULL | | | HORSHAM | PA | 19044 | |
| GLENWOOD ON THE PARK CONDO ASSOC | | 1555 POST RD E | C O CONSOLIDATED ASPEN MGMG GROUP | | WESTPORT | CT | 06880 | |
| GLENWOOD PROPERTY GROUP LLC | | 3165 S ALMA SCHOOL RD, STE 29207 | | | CHANDLER | AZ | 85248 | |
| GLENWOOD STRICKLER, J | | PO BOX 1001 | | | ROANOKE | VA | 24005 | |
| GLENWOOD TOWN | | 1561 310TH ST | GLENWOOD TOWN TREASURER | | HUDSON | WI | 54016 | |
| GLENWOOD TOWN | GLENWOOD TOWN TREASURER | 1561 310TH ST | | | GLENWOOD CITY | WI | 54013-4116 | |
| GLENWOOD TOWN | | TOWN HALL | | | EMERALD | WI | 54012 | |
| GLEPCO LLC | | 1950 DISCOVERY HEIGHTS DR | | | BELLINGHAM | WA | 98226 | |
| GLESS, DIANA L | | 5562 CREEKRIDGE DR | | | MIDDLEVILLE | MI | 49333 | |
| GLESSNER, JOHN C | | 330 Canterwood Lane | | | Great Falls | VA | 22066 | |
| GLESTY WATERS SHIRLEY WATERS AND | | 490 A ST | DONNA WATERS | | VERNONIA | OR | 97064 | |
| GLG REO CLOSING SERVICES,INC | | 932 D STREET,SUITE 5 | | | RAMONA | CA | 92065 | |
| GLG REO CLOSING SERVICES | | 932 D ST 5 | | | RAMONA | CA | 92065 | |
| GLG REO CLOSING SERVICES | | 932 D ST STE 5 | | | RAMONA | CA | 92065 | |
| GLIA | | 612 MULBERRY POINT RD | C O BARBARA MICHALIK TAX COLLECTOR | | GUILFORD | CT | 06437 | |
| GLICKMAN, BETH L | | 17 S BELL AVE | | | YARDLEY | PA | 19067 | |
| GLICKSMAN, JEFFREY I & GLICKSMAN, KERI | | 121 ROSEHALL DRIVE | | | LAKE ZURICH | IL | 60047-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLIDDEN MUTUAL INSURANCE ASSOC | | | | | GLIDDEN | IA | 51443 | |
| GLIDDEN MUTUAL INSURANCE ASSOC | | PO BOX 608 | | | GLIDDEN | IA | 51443 | |
| GLIDDEN, CHRISTOPHER R | | 2001 YOUNCE ST | | | FRANKLIN | IN | 46131-1008 | |
| GLIDER CREEK FARM HOA | | PO BOX 1827 | | | GREENVILLE | SC | 29602 | |
| GLIDEWELL, BEVERLY | | P O BOX 75 | | | DIAMOND SPRINGS | CA | 95619 | |
| GLIDEWELL, JASON | | 351-353 S 168TH AVE | | | HOLLAND | MI | 49424 | |
| GLIELMI, DAVID E & GLIELMI, KIM | | 121 NORTH LINE ROAD | | | NEWTOWN SQUARE | PA | 19073 | |
| GLINKA AND SCHWIDDE | | 67 MERCHANTS ROW | | | RUTLAND | VT | 05701 | |
| GLINKA AND SCHWIDDE | | 81 GLINKA RD | | | CABOT | VT | 05647 | |
| GLINKA, GLEB | | 67 MERCHANTS ROW STE 9 | | | RUTLAND | VT | 05701-5905 | |
| GLISSON, ORVAL R | | 3918 LANSING COURT | | | VIRGINIA BEACH | VA | 23456-4902 | |
| GLISSON, RICK D | | 7153 SUNNYSIDE DR | | | BROOKSVILLE | FL | 34601 | |
| GLISSON, SHERRY | | 500 W WISHKAH | | | ABERDEEN | WA | 98520 | |
| GLISSON, THERESA | | 6775 TREE TOP CT | HOWARD CONSTRUCTION | | KEYSTONE HEIGHTS | FL | 32656 | |
| GLL AND ASSOCIATES INC | | 4550 COUNTRY CLUB RD | | | WINSTON SALEM | NC | 27104 | |
| GLMV CHAMBER OF COMMERCE | | 1123 S MILWAUKEE AVE | | | LIBERTYVILLE | IL | 60048 | |
| GLOBAL ADVISORY GROUP INC | | 2902 COLBY AVE | | | EVERETT | WA | 98201 | |
| GLOBAL BUILDERS | | 1632 CANTON RD | | | JASPER | GA | 30143 | |
| Global Capacity Group Inc | | 25665 NETWORK PLACE | | | Chicago | IL | 60673-1256 | |
| GLOBAL CONSTRUCTION GROUP INC | | 921 TELLURIDE ST | | | AURORA | CO | 80011 | |
| GLOBAL CONSTRUCTION SERVICES LLC | | 934 N UNIVERSITY DR NO 453 | | | CORAL SPRINGS | FL | 33071 | |
| GLOBAL DIRECTORIES INC | | NATIONAL YELLOW PAGES | USY PO BOX 3110 | | JERSEY CITY | NJ | 07303-3110 | |
| GLOBAL GRAFIX, | | 301 DORVAL AVE | STE 115 | | DORVAL | QC | H9S 3H6 | Canada |
| GLOBAL HOME SERVICES,LLC | | RICHARD WIILLIS | 7139 HIGHWAY 85#280 | | RIVERDALE | GA | 30274 | |
| GLOBAL INSURANCE COMPANY | | PO BOX 117 | | | GRIFFIN | GA | 30224 | |
| GLOBAL LENDING CORPORATION | | 373 MERIDIAN PARKE LN A 2 | | | GREENWOOD | IN | 46142 | |
| GLOBAL LIBERTY INS CO OF NEW YORK | | 131 E AMES CT | | | PLAINVIEW | NY | 11803 | |
| GLOBAL MORTGAGE GROUP INC | | 146 FAIRCHILD ST STE 115 | | | DANIEL ISLAND | SC | 29492 | |
| GLOBAL NOTARY | | 160 S OLD SPRINGS RD STE 153 | | | ANAHEIM | CA | 92808-1287 | |
| GLOBAL PROCESS MANAGEMENT GROUP | | 3503 TAZEWELL PIKE | | | KNOXVILLE | TN | 37918 | |
| GLOBAL REALTY CORP | | 40 INDUSTIAL RD STE 300 | | | PLYMOUTH | MA | 02360 | |
| GLOBAL REALTY INC | | 131 N MAIN | | | STILLWATER | OK | 74075 | |
| GLOBAL RESTORATION INC | | 9948 FAIRLANE DR | AND MICHONG AND DAMIAN OCONNER AND DIRK MCCLARY | | LENEXA | KS | 66215 | |
| GLOBAL ROOFING CO | | 3708 KIMBERLY CIR | | | MOBILE | AL | 36608 | |
| GLOBAL ROOFING SPECIALIST INC | | 2401 FILLMORE ST | | | HOLLYWOOD | FL | 33020 | |
| GLOBAL SURETY AND INSURANCE | | 160 KIEWIT PLZ | | | OMAHA | NE | 68131 | |
| GLOBAL SURETY AND INSURANCE | | | | | OMAHA | NE | 68131 | |
| GLOBAL, FM | | 270 CENTRAL AVE | | | JOHNSTON | RI | 02919-4923 | |
| GLOBALCOM INC | | P.O.BOX 71-5248 | | | COLUMBUS | OH | 43271-5248 | |
| GLOBE INDEMNITY | | | | | CHARLOTTE | NC | 28272 | |
| GLOBE INDEMNITY | | PO BOX 70184 | | | CHARLOTTE | NC | 28272 | |
| GLOBE RESTORATION AND CONSTRUCTION LL | | 1 ROME ST | SAMUEL COWART | | FARMINGDALE | NY | 11735 | |
| GLOBETROTTERS ENGINEERING CORP | | 300 S WACKER DR NO 400 | | | CHICAGO | IL | 60606 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOCESTER TOWN CLERK | | 1145 PUTNAM PIKE | PO DRAWER B | | CHEPACHET | RI | 02814 | |
| GLOCESTER TOWN | | 1145 PUTNAM PIKE PO BOX B | TAX COLLECTOR OF GLOCESTER | | CHEPACHET | RI | 02814 | |
| GLOCESTER TOWN | | 1145 PUTNAM PIKE | TOWN OF GLOCESTER | | CHEPACHET | RI | 02814 | |
| GLOCESTER TOWN | | 1145 PUTNAM PIKE | | | CHEPACHET | RI | 02814 | |
| GLOJEK LIMITED | TCF NATIONAL BANK V. MAUREEN E. SERTICH, MICHAEL O. SERTICH, TCF NATIONAL BANK, CITIZENS BANK OF MUCKWONAGO, DONALD L. SHINE | 6212 West Greenfield Avenue | | | West Allis | WI | 53214 | |
| GLOLDMAN AND PEASE LLC | | 160 GOULD ST | | | NEEDHAM HEIGHTS | MA | 02494 | |
| GLORA FRANKS, SISTER | | PO BOX 496 | GROUND RENT | | PHILADELPHIA | PA | 39350 | |
| GLORIA A CAMPBELL | | 433 LODGEPOLE DR | | | PRESCOTT | AZ | 86301 | |
| GLORIA A SANDOVAL / ROSARIO MENDOZA | | 6586 EAGLE RIDGE | | | EL PASO | TX | 79912 | |
| GLORIA AND ANTONIO ONEILL | | 91 FAYETTE ST | | | CITY OF PERTH AMBOY | NJ | 08861 | |
| GLORIA AND CHARLES GROFF | | 548 VALENCIA PARKWY | | | SAN DIEGO | CA | 92114 | |
| GLORIA AND CHRISTOPHER CARR | | 632 SW 61 TERRACE | | | MARGATE | FL | 33068 | |
| GLORIA AND DENNIS KVAPIL | | W13018 COUNTY RD MM | AND CHEM MASTER | | THORP | WI | 54771 | |
| GLORIA AND FRANCISCO GOMEZ | | 1438 N RIDGEWAY AVE | AND FRANCISCO GOMEZ JR AND SC II CORP | | CHICAGO | IL | 60651 | |
| GLORIA AND H MAHLON HARMON | | 230 ELYSIAN FIELDS DR | AND HENRY HARMON | | OAKLAND | CA | 94605 | |
| GLORIA AND JESUS SANTAMARIA AND | | 965 J ST | GLORIA AGUIRRE | | PENROSE | CO | 81240 | |
| GLORIA AND MAGDALENO ARTEGO AND | | 2906 N 73RD AVE | TIJERINA CONSTRUCTION | | ELMWOOD PARK | IL | 60707 | |
| GLORIA AND OSCAR VALEGA | | 8592 SW 211TH TERRACE | AND G ROOFING | | MIAMI | FL | 33189 | |
| GLORIA BAIZ | | 806 REAGAN VIEW LANE | | | SEYMOUR | TN | 37865-4977 | |
| GLORIA BOLINO ATT AT LAW | | 323 W BERRY ST | | | FORT WAYNE | IN | 46802 | |
| GLORIA BROWN | | 2670 W CALLE CUERO DE VACA | | | TUCSON | AZ | 85745 | |
| GLORIA CLIFTON | Lovins Realty | 401 CHURCH STREET | | | VIDALIA | GA | 30474 | |
| GLORIA COLEMAN AND KENNETH J | GREGORY INC | PO BOX 269362 | | | INDIANAPOLIS | IN | 46226-9362 | |
| GLORIA D CORDOVA ATT AT LAW | | 732 N DIAMOND BAR BLVD STE 210 | | | DIAMOND BAR | CA | 91765 | |
| GLORIA FLORENDO ATT AT LAW | | 2770 S MARYLAND PKWY STE 410 | | | LAS VEGAS | NV | 89109 | |
| GLORIA FRAZIER AND GLORIA | | 60 GLENN BURNIE DR | MYRICKS FRAZIER AND QUALITY WORKS | | STOCKBRIDGE | GA | 30281 | |
| GLORIA GOOD | | PO BOX 3318 | 179 MARIE LANE | | ALPINE | WY | 83128 | |
| Gloria Guillaume | | 99 Millstream Road | | | Pine Hill | NJ | 08021 | |
| GLORIA HALL | | 10103 VALLEY LAKE DR | | | HOUSTON | TX | 77078 | |
| GLORIA HARRIS AND CONWAY | | 3308 LAMAR ST | ROOFING LLC | | LITTLE ROCK | AR | 72205 | |
| GLORIA HOGAN AND PROJECTS UNLIMITED | | 3419 ROCKY DR | | | MACON | GA | 31204 | |
| GLORIA HOGAN AND WALKER KIRTZ | | 3419 ROCKY DR | | | MACON | GA | 31204 | |
| GLORIA HOPPER | | 13757 CHATEAU CT | | | APPLE VALLEY | CA | 92307 | |
| GLORIA HOUGH | | 5243 ARBOR ST | | | PHILADELPHIA | PA | 19120 | |
| GLORIA INGRAM | | 1001 YUMA ST | | | CHARLOTTE | NC | 28213 | |
| GLORIA J LASSITER | | 4104 OLD VIRGINIA RD | | | CHESAPEAKE | VA | 23323 | |
| GLORIA J SNYDER | | 15587 W RIO VISTA LN | | | GOODYEAR | AZ | 85338-3203 | |
| GLORIA JEAN HILLER | | 2340 WEST 80TH STREET | | | CHICAGO | IL | 60620 | |
| GLORIA JEAN MCCOLLUM ATT AT LAW | | 4242 LINDELL BLVD | | | SAINT LOUIS | MO | 63108 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA JOYCE NETTE COMBS AND | | 120 PROGRESS ST | JOYCE COMBS | | MANY | LA | 71449 | |
| GLORIA KUCZYNSKI | | 6259 HULMEVILLE ROAD | | | BENSALEM | PA | 19020 | |
| GLORIA L MITCHELL BRUSH VALLEY TC | | PO BOX 290 | GLORIA L MITCHELL BRUSH VALLEY TC | | BRUSH VALLEY | PA | 15720 | |
| GLORIA M GONG ATT AT LAW | | 230 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301 | |
| GLORIA M GONG ATT AT LAW | | 6840 DISTRICT BLVD | | | BAKERSFIELD | CA | 93313 | |
| GLORIA M HARRIS AND SYCLONE CONST | | 3308 LAMAR ST | | | LITTLE ROCK | AR | 72205 | |
| GLORIA M LONGEST ATT AT LAW | | 385 S BROADWAY ST | | | COAL CITY | IL | 60416 | |
| GLORIA MALDONADO | | 4211 W. 1ST SPACE 83 | | | SANTANA | CA | 92703 | |
| GLORIA MERRITT REALTY | | PO BOX 42 HWY 254 | | | HERMITAGE | MO | 65668 | |
| GLORIA MILORD AND SILVER STONE | | 35 BONAIRE DR | HOME CONSTRUCTION | | DIX HILLS | NY | 11746 | |
| GLORIA MYRICKS FRAZIER AND | | 60 GLENN BURNIE DR | QUALITY WORKS MANAGEMENT LLC | | STOCKBRIDGE | GA | 30281 | |
| GLORIA NILSON GMAC REAL ESTATE | | 31 W MAIN ST | | | HOMEDEL | NJ | 07733 | |
| GLORIA NILSON REALTORS | | 756 NAVASINK RIVER ROAD | | | RED BANK | NJ | 07701 | |
| GLORIA NILSON | | 756 NAVESKINK RIVER RD | | | RED BANK | NJ | 07701 | |
| GLORIA O NORTH ESQ ATT AT LAW | | 2300 GLADES RD 203 | | | BOCA RATON | FL | 33431 | |
| GLORIA PENA AND ES AND MA | | 4234 SABAL RIDGE CIR | ENTERPRISES CORP | | WESTON | FL | 33331 | |
| GLORIA PETERS | | 1004 E 51ST ST | | | MINNEAPOLIS | MN | 55417 | |
| GLORIA POWELL AND ARMSTRONG | | 2416 NEWLAND RD | HOME IMPROVEMENTS | | CHARLOTTE | NC | 28216 | |
| GLORIA RAMIREZ HERNANDEZ AND | | 53 HOBSON AVE | EDUARDO FERNANDEZ AND GLORA RAMIREZ | | WAYNE | NJ | 07470 | |
| GLORIA RIOS HUGO VAZQUES AJD | | 5554 BERRY CREEK DR | FOUNDATION REPAIR AND HOME SERVICES | | HOUSTON | TX | 77017 | |
| GLORIA SCAGGS AND AMR | | 10139 E WINTERBROOK LN | | | JESSUP | MD | 20794 | |
| GLORIA SMITH AND GLORIA SMITH | | 1822 FAIRVIEW AVE | AND RC OLCZAK | | ABINGTON TWP | PA | 19090 | |
| GLORIA TROUTT AND ASSOCIATES | | 2035 TRAWOOD | | | EL PASO | TX | 79935 | |
| GLORIA V RAMIREZ | | 348 COLVILLE DR | | | SAN JOSE | CA | 95123 | |
| GLORIA WILLIAMS AND VIKING | | 116 44 217TH ST | CARPENTRY CORPORATION | | CAMBRIA HEIGHTS | NY | 11411 | |
| GLORIA WILTBANK | | RR1 BOX 97-3 | | | DALTON | PA | 18414 | |
| GLORIA Z NAGLER ATT AT LAW | | 500 UNION ST STE 927 | | | SEATTLE | WA | 98101 | |
| GLORIA ZUREVELL | | 4547 HARMONY PLACE | | | ROHNERT PARK | CA | 94928 | |
| GLORIA, JANE | | 2510 TROON DRIVE | | | BRENTWOOD | CA | 94513 | |
| GLORIANNE GOODING JONES ATT AT L | | 323 N 1ST AVE | | | SANDPOINT | ID | 83864 | |
| GLORY REAL ESTATE | | PO BOX 299 | | | SAINT MARYS | OH | 45885-0299 | |
| GLOSSER, MARK L | | 200 PITT BUILDING | 213 SMITHFIELD ST | | PITTSBURGH | PA | 15222 | |
| GLOSSON, BETH | | 1709 KIRBY PKWY STE 2 | | | MEMPHIS | TN | 38120 | |
| GLOSSON, GREG | | 1709 KIRBY PKWY STE 2 | | | MEMPHIS | TN | 38120 | |
| GLOSTER TOWN | | 251 S FIRST STREET PO BOX 1019 | TAX COLLECTOR | | GLOSTER | MS | 39638 | |
| GLOSTER TOWN | TOWN HALL | PO BOX 1019 | TAX COLLECTOR | | GLOSTER | MS | 39638 | |
| GLOUCESTER CITY | | 512 MONMOUTH AVE | GLOUCESTER CITY TAX COLLECTOR | | GLOUCESTER CITY | NJ | 08030 | |
| GLOUCESTER CITY | | 512 MONMOUTH AVE | | | GLOUCESTER CITY | NJ | 08030 | |
| GLOUCESTER CITY | | 512 MONMOUTH AVE | TAX COLLECTOR | | GLOUCESTER CITY | NJ | 08030 | |
| GLOUCESTER CITY | | 9 DALE AVE | CITY OF GLOUCESTER | | GLOUCESTER | MA | 01930 | |
| GLOUCESTER CITY | | PO BOX 61 | THOMAS MOSES TC | | GLOUCESTER | MA | 01931-0061 | |
| GLOUCESTER CLERK OF CIRCUIT COU | | 7400 JUSTICE DR | 3RD FL RM 327 | | GLOUCESTER | VA | 23061 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOUCESTER CLERK OF CIRCUIT COURT | | 7400 JUSTICE DR 3RD FL RM 327 | | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER COUNTY CLERK OF CIR CT | | 7400 JUSTICE DR | 3RD FL RM 327 | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER COUNTY CLERK | | 1 N BROAD ST 1ST FL | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER COUNTY CLERK | | PO BOX 129 | | | WESTVILLE | NJ | 08093 | |
| GLOUCESTER COUNTY CLERK | | PO BOX 129 | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER COUNTY CLERKS OFFICE | | 1 N BROAD ST | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER COUNTY TREASURER | | 6489 MAIN ST | RM 316 | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER COUNTY | | 6489 MAIN ST COURTS BLDG | TREASURER OF GLOUCESTER COUNTY | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER COUNTY | | 6489 MAIN ST RM 316 | TREASURER OF GLOUCESTER COUNTY | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER TOWNSHIP MUNICIPAL UTIL | | PO BOX 216 | LANDING RD CHEWS LANDING | | GLENDORA | NJ | 08029 | |
| GLOUCESTER TOWNSHIP MUNICIPAL | | PO BOX 216 | LANDING RD CHEWS LANDING | | GLENDORA | NJ | 08029 | |
| GLOUCESTER TOWNSHIP | | 1261 CHEWS LANDING CLEMENTON RD | | | LAUREL SPRINGS | NJ | 08021 | |
| GLOUCESTER TOWNSHIP | | 1261 CHEWS LANDING CLEMENTON RD | TAX COLLECTOR | | CLEMENTON | NJ | 08021 | |
| GLOUCESTER TOWNSHIP | | PO BOX 8 | GLOUCESTER TWP COLLECTOR | | BLACKWOOD | NJ | 08012 | |
| GLOVER & ASSOCIATES INC | | 9580 PENNYSLVANIA AVE STE 104 | | | UPPER MARLBORO | MD | 20772 | |
| GLOVER & DAHNK - PRIMARY | | 1103 Princess Anne St | P.O. Box 207 | | Fredericksburg | VA | 22404 | |
| GLOVER AND ASSOCIATES INC | | 9560 PENNSYLVANIA AVE 104 | | | UPPER MARLBORO | MD | 20772 | |
| GLOVER APPRAISAL AND REALTY SERVICES | | 7012 SUMMERFIELD DR | | | FREDERICK | MD | 21702 | |
| GLOVER III, HOKE | GARLA GLOVER | 10017 WORRELL AVE | | | GLENN DALE | MD | 20769-9264 | |
| GLOVER INS AGCY INC | | 2520 LOWRY AVE N | | | MINNEAPOLIS | MN | 55411 | |
| GLOVER LAW OFFICE | | 1451 E 55TH ST APT 529N | | | CHICAGO | IL | 60615-5474 | |
| GLOVER TOWN CLERK | | 51 BEAN HILL | | | GLOVER | VT | 05839 | |
| GLOVER TOWN | | 51 BEAN HILL RD | | | GLOVER | VT | 05839 | |
| GLOVER TOWN | | 51 BEAN HILL | TOWN OF GLOVER | | GLOVER | VT | 05839 | |
| GLOVER, DREW D | | 2625 TIMBERLINE LANE | | | MARIETTA | GA | 30062 | |
| Glover, Ernie | | 191 Kentucky Court | | | Sharpsburg | NC | 27878 | |
| GLOVER, JOHN R & GLOVER, HELEN M | | 7189 SILK HOPE LIBERTY RD | | | SILER CITY | NC | 27344 | |
| GLOVER, KENNETH & GLOVER, CARMIN | | 208 GLISSADE DRIVE | | | FAIRDALE | KY | 40118 | |
| GLOVER, ROBERT L & GLOVER, JUNE L | | 7020 OAKWOOD DR | | | JACKSONVILLE | FL | 32211 | |
| GLOVER, ROGERS | | 4627 ROCK STREAM DRIVE | | | CHARLOTTE | NC | 28269 | |
| GLOVER, SCHRILDEA | | 903 S CATHERINE ST | HENRY WALLACE | | TERRELL | TX | 75160 | |
| GLOVERSVILLE CITY FULTON CO TAX | | 223 W MAIN ST RM 202 | COUNTY TREASURER | | JOHNSTOWN | NY | 12095 | |
| GLOVERSVILLE CITY FULTON CO TAX | | 3 FRONTAGE RD | COMMISSIONER OF FINANCE | | GLOVERSVILLE | NY | 12078 | |
| GLOVERSVILLE CITY | | 3 FRONTAGE RD CITY HALL | COMMISSIONER OF FINANCE | | GLOVERSVILLE | NY | 12078 | |
| GLOVERSVILLE CITY | | 3 FRONTAGE RD CITY HALL | GLOVERSVILLE CITY COMM OF FI | | GLOVERSVILLE | NY | 12078 | |
| GLOVERSVILLE CS CMD TOWNS CITY | | 90 N MAIN STREET PO BOX 1276 | SCHOOL TAX COLLECTOR | | GLOVERSVILLE | NY | 12078 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOVERVILLE CS CMD TOWNS | | 90 N MAIN ST PO BOX 1276 | SCHOOL TAX COLLECTOR | | GLOVERSVILLE | NY | 12078 | |
| GLOVINSKY CONSTRUCTION LLC | | 980 CR 119 | | | FREMONT | OH | 43420 | |
| GLOVSKY, STEVEN M | | 131 FEDERAL ST | | | SALEM | MA | 01970 | |
| GLOYESKI LAW OFFICE | | 119 E CTR ST STE B6 | | | WARSAW | IN | 46580 | |
| GLOYESKI LAW OFFICE | | 2806 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46201-3348 | |
| GLS CAPITAL | | 437 GRANT ST | | | PITTSBURGH | PA | 15219 | |
| GLUCH, AMY | | 524 E 7TH ST | C O SELECT PROPERTIES LLC | | WEISER | ID | 83672 | |
| GLV INSURANCE AGENCY INC | | 2005 VISTA PKWY STE 200 | | | WEST PALM BEACH | FL | 33411-6700 | |
| GLYN CLARK SR AND ANN HULCHESON | | 2500 FARMSITE RD | BARTHOLOMEW AND MDM CONTRACTORS | | VIOLET | LA | 70092 | |
| GLYN EDWARD HIGDON AND CUSTOM | | 365 CANE BEND DR | RETAIL STORE FIXTURES LLC | | HAUGHTON | LA | 71037 | |
| GLYNN APPRAISAL COMPANY | | 833 5TH ST | | | CARROLLTON | IL | 62016-1405 | |
| GLYNN BEATY ATT AT LAW | | 6801 SANGER AVE STE 190 | | | WACO | TX | 76710 | |
| GLYNN CLERK OF SUPERIOR COURT | | PO BOX 1355 | | | BRUNSWICK | GA | 31521 | |
| GLYNN CONTRACTING CO | | 75 PALMER ST | | | QUINCY | MA | 02169 | |
| GLYNN COUNTY CLERK OF THE SUPERIOR | | 701 H ST | | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY CLERK OF THE SUPERIOR | | 701 H ST | PO BOX 1355 | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY | | 1725 REYNOLDS ST RM 100 | TAX COMMISSIONER | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY | | 1725 REYNOLDS ST STE 100 | | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY | | 1725 REYNOLDS ST STE 100 | TAX COMMISSIONER | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY | TAX COMMISSIONER | 1725 REYNOLDS ST RM 100 | | | BRUNSWICK | GA | 31520 | |
| GLYNN REALTORS APPRAISERS | | 3420 E BROADWAY | | | ALTON | IL | 62002 | |
| GLYNN REALTORS APPRAISERS | | 833 S 5TH ST | | | CARROLLTON | IL | 62016 | |
| GLYNNA COFFER POPE AND | | 717 BLEN WOOD AVE SE | GLYNNA COFFER | | ATLANTA | GA | 30312 | |
| GM APPRAISALS INC | | 3881 HOLLINGSWORTH ST | | | JACKSONVILLE | FL | 32205-8905 | |
| GM MECHANICAL INC | | 4263 STATE ROUTE 48 | | | COVINGTON | OH | 45318 | |
| GMA DRYWALL AND CONSTRUCTION | | 5129 REDBUD DR | | | SAND SPRINGS | OK | 74063 | |
| GMA REALTY INC | | 799 N SEBASTIAN | PO BOX 2367 | | WEST HELENA | AR | 72390 | |
| GMAC 1 FIRST REALTY | | 8505 W FOREST HOME AVE | | | GREENFIELD | WI | 53228 | |
| GMAC 1FIRST SCHONEMAN REALTORS | | 465 STATE ST | | | GARNER | IA | 50438 | |
| GMAC 1ST CHOICE REAL ESTATE | | 2282 N AUGUSTA ST | | | STAUNTON | VA | 24401 | |
| GMAC 1ST SIGNATURE HOMES | | 1523 N AURORA RD STE 115 | | | NAPERVILLE | IL | 60563 | |
| GMAC ALBERT | | 1050 RESERVOIR DR | | | CRANSTON | RI | 02910 | |
| GMAC ALGERIO REALTY | | 500 IDAHO ST | | | ELKO | NV | 89801 | |
| GMAC ALL EXECUTIVE REAL ESTATE | | 502 NW 54TH ST | | | MIAMI | FL | 33127 | |
| GMAC ALL EXPERT REAL ESTATE | | 18982 NW 2ND AVE | | | MIAMI | FL | 33169 | |
| GMAC AMBASSADOR ASSOCIATES INC | | 12 E WASHINGTON ST | | | GLEN FALLS | NY | 12801 | |
| GMAC AMMONS PITTMAN REAL ESTATE | | 5821 B FALLS OF THE NEUSE RD | | | RALEIGH | NC | 27609 | |
| GMAC BALDWIN AND ASSOCIATES | | 111 VICAR PL | | | DANVILLE | VA | 24540 | |
| GMAC BANK | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| GMAC BANK | | 100 WITMER RD | 1189 WILCOX | | HORSHAM | PA | 19044 | |
| GMAC BANK | | 6985 UNION PARK CENTER; SUITE 435 | | | MIDVALE | UT | 84047 | |
| GMAC BARBARA ALLEN REALTY | | 2575 PASS RD STE E | | | BILOXI | MS | 39531 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC BERKSHIRE REAL ESTATE NETWORK | | 965 BERKSHIRE BLVD | | | WYOMISSING | PA | 19610 | |
| GMAC BEST HOMES NORTH CENTRAL | | 11845 I 10 W STE 401 | | | SAN ANTONIO | TX | 78230 | |
| GMAC BEST REALTY REAL ESTATE | | 143 THIRD AVE | | | DAYTON | TN | 37321 | |
| GMAC BEST REALTY | | 143 THIRD AVE | | | DAYTON | TN | 37321 | |
| GMAC BEST REALTY | | 1575 SHILOH RD STE B | | | BILLINGS | MT | 59106-1712 | |
| GMAC BETTER PROPERTIES | | 5225 RIDGE DR NE | | | TACOMA | WA | 98422 | |
| GMAC BIG HILL MIDDLETOWN | | 4492 MARIE DR | | | MIDDLETOWN | OH | 45044 | |
| GMAC BIG HILL REAL ESTATE | | 309 N BARRON ST | | | EATON | OH | 45320-1705 | |
| GMAC BIG HILL REALTY CORP | | 3944 INDIAN RIPPLE RD | | | DAYTON | OH | 45440 | |
| GMAC BIG HILL REALTY CORP | | 5580 FAR HILLS AVE | | | DAYTON | OH | 45429 | |
| GMAC BIG HILL | | 3944 INDIAN RIPPLE RD | | | BEAVERCREEK | OH | 45440-3450 | |
| GMAC BILLY ISOM | | 1707 HILLYER ROBINSON IND PKWY S STE E | | | OXFORD | AL | 36203-1352 | |
| GMAC BILLY ISON REAL ESTATE | | 1707 HILLYER ROBINSON IND PKWY S STE E | | | OXFORD | AL | 36203-1352 | |
| GMAC BISHOP REALTORS | | 632 W MAIN ST | | | PERU | IN | 46970 | |
| GMAC BLESCH AND ASSOCIATES | | 112 E STATE ST | | | REDLANDS | CA | 92373-4756 | |
| GMAC BLUE REALTY | | 2282 HAMBURG TPKE STE B | | | WAYNE | NJ | 07470-6291 | |
| GMAC BLUEWATER REAL ESTATE | | 415 MCLEAN DR | | | CAPE CARTERET | NC | 28584 | |
| GMAC BOB LINN AND ASSOCIATES | | 2625 SW 119 STE C | | | OKLAHOMA CITY | OK | 73170 | |
| GMAC BOB LINN AND ASSOCIATESRE | | 2625 SW 119 STE C | | | OKLAHOMA CITY | OK | 73170 | |
| GMAC BOB LINN REAL ESTATE | | PO BOX 6906 | | | EDMOND | OK | 73083-6906 | |
| GMAC BOONE HILL ALLEN AND RICKS | | 2311 SUNSET AVE | | | ROCKY MOUNT | NC | 27804 | |
| GMAC BROKER NETWORK | | 4515 POPLAR AVE STE 307 STE 307 | | | MEMPHIS | TN | 38117 | |
| GMAC BROKER NETWORK | | 5545 MURRAY RD STE 320 | | | MEMPHIS | TN | 38119 | |
| GMAC BUTLER MOHR REAL ESTATE | | 301 CLINTON ST | | | DEFIANCE | OH | 43512-2113 | |
| GMAC CAMBER REAL ESTATE INC | | 1039 WASHINGTON ST | | | CANTON | MA | 02021-2136 | |
| GMAC CAMELOT INC REALTORS | | 2719 STATE RD 580 | | | CLEARWATER | FL | 33761 | |
| GMAC CAMPION WEEKS | | 1711 BURRSTONE RD | | | NEW HARTFORD | NY | 13413 | |
| GMAC CARLSON | | 18 COMMERCE WAY | | | WOBURN | MA | 01801 | |
| GMAC CARLSON | | 3 ENON ST | | | BEVERLY | MA | 01915 | |
| GMAC CASE REALTY | | 27842 N 103RD PL | | | SCOTTSDALE | AZ | 85262-8942 | |
| GMAC CCR REALTY | | 1737 ALLENTOWN RD | | | LIMA | OH | 45805 | |
| GMAC CHERRY CREEK | | 7646 E NAPA PL | | | DENVER | CO | 80237-2157 | |
| GMAC CLASSIC PROPERTIES RE | | 270 N MAIN ST STE B | | | CROWN POINT | IN | 46307 | |
| GMAC CLASSIC REALTY INC | | 3600 HWY 6 S STE 100 | | | COLLEGE STATION | TX | 77845-6081 | |
| GMAC CLEMENTS REALTY INC | | 1240 E MISSOURI AVE | | | PHOENIX | AZ | 85014 | |
| GMAC COLLEGE REALTY INC | | 14767 BEAR VALLEY RD | | | HESPERIA | CA | 92345 | |
| GMAC COLLEGE REALTY | | 14767 BEAR VALLEY RD | | | HESPERIA | CA | 92345 | |
| GMAC COMMERCE REALTY | | 320 E GIRARD AVE | | | PHILADELPHIA | PA | 19125 | |
| GMAC COMMERCIAL FINANCE LLC | | 1290 AVENUE OF THE AMERICAS | 3rd Floor | | New York | NY | 10104 | |
| GMAC COMMONWEALTH REAL ESTATE | | 843 LN ALLEN RD | | | LEXINGTON | KY | 40504-3605 | |
| GMAC CONCEPTS UNLIMITED | | 975 KAPIOLANI BLVD | | | HONOLULU | HI | 96814 | |
| GMAC CRESSY AND EVERETT | | 91807 COUNTY 690 | | | DIWAGIAC | MI | 49047 | |
| GMAC CRIDLAND AND CRIDLAND PA RE | | 2717 HWY 44 W | | | INVERNESS | FL | 34453 | |
| GMAC CUTLER GMAC RE RELOCATION | | 971 E TURKEYFOOT LAKE RD | STE C | | AKRON | OH | 44312 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC CYPRESS REALTY INC | | 7270 4 COLLEGE PKWY | | | FORT MYERS | FL | 33907 | |
| GMAC CYPRESS REALTY INC | | 7270 4 COLLEGE PKWY | | | FT MYERS | FL | 33907 | |
| GMAC DAVE THOMPSON RE | | 400 E DEYOUNG ST | PO BOX 250 | | MARION | IL | 62959 | |
| GMAC DAVID WINANS REAL ESTATE | | 17734 PRESTON RD STE 100 | | | DALLAS | TX | 75252 | |
| GMAC DAVID WINANS REAL ESTATE | | 17734 PRESTON RD | | | DALLAS | TX | 75252 | |
| GMAC DEFAULT ATTORNEY | | 3451 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| GMAC DEROSO AND ASSOCIATES | | 222 E HOUGHTON AVE | | | WEST BRANCH | MI | 48661 | |
| GMAC DIAMOND REALTORS | | 30 W SHAW AVE STE 102 | | | CLOVIS | CA | 93612 | |
| GMAC DIAMONDS REAL ESTATE | | 2000 S DOUGLAS BLVD | | | MIDWEST CITY | OK | 73130 | |
| GMAC DILBECK REALTORS | | 225 E COLORADO BLVD | | | PASADENA | CA | 91101-1903 | |
| GMAC DISTINCTIVE INC | | 7618 S MEMORIAL PKWY | | | HUNTSVILLE | AL | 35802 | |
| GMAC DISTINCTIVE REALTY OF PA | | 1630 MANHEIM PIKE | | | LANCASTER | PA | 17601 | |
| GMAC DON GURNEY REAL ESTATE | | 522 WELLHAM AVE | | | GLEN BURNIE | MD | 21061 | |
| GMAC DUNNS REAL ESTATE | | 401 S MAIN BOX 116 | | | HILLSBORO | IL | 62049 | |
| GMAC EATON GROUP INC | | 3378 STATE ROUTE 5 | | | CORTLAND | OH | 44410 | |
| GMAC EATON GROUP | | 15979 E HIGH ST | PO BOX 1205 | | MIDDLEFIELD | OH | 44062 | |
| GMAC EATON GROUP | | 382 NILE CORTLAND RD NE | | | WARREN | OH | 44484 | |
| GMAC EDGEWOOD ASSOCIATES REAL ESTAT | | 1669 EDGEWOOD RD | | | YARDLEY | PA | 19067-5571 | |
| GMAC EHMAN AND GREENSTREET | | 1947 WHITTAKER RD | PO BOX 970170 | | YPSILANTI | MI | 48197 | |
| GMAC ELIOT HILL REALTY INC | | 61 07 80TH ST | | | MIDDLE VILLAGE | NY | 11379 | |
| GMAC EVERGREEN REAL ESTATE | | 612 N WALNUT ST | | | BLOOMINGTON | IN | 47404 | |
| GMAC FIRST COLORADO REALTY INC | | 523 SAINT VRAIN LN | | | ESTES PARK | CO | 80517-7489 | |
| GMAC FIRST NEVITT REALTY | | 901 1ST AVE | PO BOX 430 | | PERRY | IA | 50220 | |
| GMAC FIRST OF NEWTON | | 112 W 2ND ST S | PO BOX 1166 | | NEWTON | IA | 50208 | |
| GMAC FIRST REALTY RELOCATION | | 3501 WESTOWN PKWY | | | WEST DES MOINES | IA | 50266 | |
| GMAC FIRST REALTY | | 114 N ELM ST | | | CRESTON | IA | 50801 | |
| GMAC FIRST REALTY | | 1720 HANOVER AVE | | | CLINTON | IA | 52732 | |
| GMAC FIRST REALTY | | 3501 WESTOWN PKWY | PO BOX 10343 | | WEST DES MOINES | IA | 50266 | |
| GMAC FIRST REALTY | | 6070 PRESTON LN | | | NEW BERLIN | WI | 53151 | |
| GMAC FIRST REALTY | | 8431 HICKMAN | | | URBRANDALE | IA | 50322 | |
| GMAC FIRST SERVICE REALTY | | 13155 SW 42ND ST STE 200 | | | MIAMI | FL | 33175 | |
| GMAC FIRST SERVICE REALTY | | 13155 SW 42ND STE 200 | | | MIAMI | FL | 33175 | |
| GMAC FISH REAL ESTATE | | 202 JAY ST | | | LOCK HAVEN | PA | 17745 | |
| GMAC FISTER SAINT JOSEPH | | 815 MAIN ST | | | SAINT JOSEPH | MI | 49085 | |
| GMAC FIVE STAR AUSTIN TX | | 9390 RESEARCH BLVD STE LL 210 | | | AUSTIN | TX | 78759 | |
| GMAC FIVE STAR REAL ESTATE | | 6533 BLONDO ST | | | OMAHA | NE | 68104 | |
| GMAC FOWLER REAL ESTATE | | 2970 WILDERNESS PL STE 200 | | | BOULDER | CO | 80301 | |
| GMAC FOX REALTY GROUP | | 470 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| GMAC FRANK HOINSKY REAL ESTATE | | 685 MAIN ST | | | ANSONIA | CT | 06401 | |
| GMAC FRONTIER REAL ESTATE ENGLE | | 13111 E BRIARWOOD AVE STE 225 | | | ENGLEWOOD | CO | 80112-3926 | |
| GMAC FRONTIER REAL ESTATE EVERGRE | | 1524 BELFORD CT | | | EVERGREEN | CO | 80439 | |
| GMAC FRONTIER REAL ESTATE | | 13111 E BRIARWOOD AVE STE 225 | | | ENGLEWOOD | CO | 80112-3926 | |
| GMAC FRONTIER | | 7596 W JEWELL AVE STE 204 | | | LAKEWOOD | CO | 80232 | |
| GMAC GALBREATH REAL ESTATE | | 1400 ARTHUR RD | | | TROY | OH | 45373 | |
| GMAC GAMBINO REALTORS | | 3815 N MULFORD RD | | | ROCKFORD | IL | 61114 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC GARROW INC | | 210 W UNIVERSITY STE 4 | | | ROCHESTER | MI | 48307 | |
| GMAC GATES AND BURNS REALTY INC | | 8 E FIRST ST | | | OIL CITY | PA | 16301 | |
| GMAC GATEWAY OF GOTHENBURG | | 828 LAVE AVE STE A | | | GOTHENBURG | NE | 69138 | |
| GMAC GATEWAY OF HASTINGS | | 815 N MARION RD | | | HASTINGS | NE | 68901 | |
| GMAC GATEWAY REAL ESTATE | | 1829 N BELL | PO BOX 93 | | FREMONT | NE | 68026 | |
| GMAC GATEWAY REALTORS | | 464 BLVD | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| GMAC GLOBAL RELOCATION SERVICES | | 900 S FRONTAGE RD STE 200 | ATTN SHARON FORGUE | | WOODRIDGE | IL | 60517 | |
| GMAC GLOBAL RELOCATION SERVICES | | BANK OF AMERICA LOCKBOX SERVICES | 13713 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| GMAC GLORIA NILSON REALTORS RE | | 110 AVE OF TWO RIVERS | | | RUMSON | NJ | 07760-1802 | |
| GMAC GLORIA NILSON REALTORS RE | | 2161 ROUTE 206 | | | BELLE MEAD | NJ | 08502 | |
| GMAC GLORIA NILSON REALTORS RE | | 3430 ROUTE 27 | | | KENDALL PARK | NJ | 08824 | |
| GMAC GLORIA NILSON RELO CORP | | 33 WITHERSPOON ST | | | PRINCETON | NJ | 08542 | |
| GMAC GLORIA NILSON RELOCATION CORP | | 33 WITHERSPOON ST | | | PRINCETON | NJ | 08542 | |
| GMAC GOLD STAR REALTY | | 222 KINDERKAMACK RD | | | ORADELL | NJ | 07649 | |
| GMAC GRAMPP REALTY | | 2500 18TH ST | | | BETTENDORF | IA | 52722 | |
| GMAC GREAT WEST REAL ESTATE | | 110 CIVIC CTR DR STE 304 | | | YUBA CITY | CA | 95993 | |
| GMAC GREAT WEST REAL ESTATE | | 1548 EUREKA RD STE 102 | | | ROSEVILLE | CA | 95661-3083 | |
| GMAC GREATWEST REAL ESTATE | | 1110 CIVIC CTR STE 304 | | | YUBA | CA | 95993 | |
| GMAC GRS | | 1100 VIRGINA DRVIE | MAIL CODE 190 FTW K20 | | FORT WASHINGTON | PA | 19034 | |
| GMAC GRS | | 3000 EXECUTIVE PKWY 120 | | | SAN RAMON | CA | 94583 | |
| GMAC GRS | | 343 STATE ST ATTN DEBI WENZEL | INTERNATL AND RELOCATION SERVICES | | ROCHESTER | NY | 14650 | |
| GMAC GULL REALTORS | | 925 RIDERS CLUB RD | | | ONALASKA | WI | 54650 | |
| GMAC HASELWANDER REALTORS | | 3615 N HASTINGS WAY | | | EAU CLAIRE | WI | 54703 | |
| GMAC HERITAGE REAL ESTATE | | 502 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| GMAC HOME FRONT REALTY AND AUCTION | | 503 N LOCUST AVE | | | LAWRENCEBURG | TN | 38464 | |
| GMAC HOME REALTY | | 3424 FREDERICA AVE | | | OWENSBORO | KY | 42301 | |
| GMAC HOME SERVICES, LLC | | 1100 VIRGINIA DRIVE | | | FT. WASHINGTON | PA | 19034 | |
| GMAC HOME SERVICES | | PO BOX 8500-51345 | | | PHILADELPHIA | PA | 19178 | |
| GMAC HOMETEAM REAL ESTATE | | 1012 A HENDERSON DR | | | JACKSONVILLE | NC | 28540 | |
| GMAC HOMETOWN PLEASANTON | | 4725 FIRST ST STE 150 | | | PLEASANTON | CA | 94566 | |
| GMAC HOMETOWN PLEASANTON | | 4725 FIRST ST STE 150 | | | PLEASANTON | CA | 94566 | |
| GMAC HOPKINS HOMES | | 28308 COUNTY ROUTE 179 | | | CHAUMONT | NY | 13622-2337 | |
| GMAC HORST AND CO | | 1230 MONTLIMAR DR | | | MOBILE | AL | 36609 | |
| GMAC HORST GULF COAST PROPERTIES | | 3801 HILTON DR | | | MOBILE | AL | 36693-3926 | |
| GMAC HOUSTON HOME SALES | | 8687 LOUETTA RD #225 | | | SPRING | TX | 77379 | |
| GMAC HOWE LAGRANGE AGENCY | | 2575 N SR 9 PO BOX 239 | | | LAGRANGE | IN | 46761 | |
| GMAC INSURANCE GROUP | | 99 BEDFORD ST | | | BOSTON | MA | 02111 | |
| GMAC INSURANCE GROUP | | | | | BOSTON | MA | 02111 | |
| GMAC INTEGRITY GROUP | | 8191 N PINE ISLAND RD | | | TAMARAC | FL | 33321 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC INTERNATIONAL PROPERTIES | | 505 8TH AVE STE 804 | | | NEW YORK | NY | 10018 | |
| GMAC JAMES ANDREW | | 324 N MAIN ST | | | OUT OF BUSINESS | MO | 63301 | |
| GMAC JAMES LITTLE REAL ESTATE INC | | 610 W CUMBERLAND ST | PO BOX 963 | | DUNN | NC | 28335 | |
| GMAC JANE MAXEY REAL ESTATE | | 8810 S YALE AVE | | | TULSA | OK | 74137 | |
| GMAC JANE MAXEY REAL ESTATE | | 8810 S YALE | | | TULSA | OK | 74137 | |
| GMAC JOHN BURT REALTY | | 344 S BROADWAY | | | LAKE ORION | MI | 48362 | |
| GMAC JOHN HALTER REALTY INC | | 306 WILLIAMS ST | | | HURON | OH | 44839 | |
| GMAC JOHN MATTHEW INC REALTORS | | 410 LANCASTER AVE | | | DEVON | PA | 19333 | |
| GMAC JOSEPH P GILROY REAL ESTATE | | 230 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| GMAC JOSEPH SCHMIDT REALTY INC | | 47 PEARL RD | | | BRUNSWICK | OH | 44212 | |
| GMAC JOYCE D LOPES REALTY | | 344 ELM ST | | | SOUTH DARTMOUTH | MA | 02748 | |
| GMAC KAREN SPENCER AND ASSOC RE | | 11361 FOOTHILLS BLVD | | | YUMA | AZ | 85367-7742 | |
| GMAC KEE GROUP REAL ESTATE | | 15501 METROPOLITAN PKWY STE 105 | | | CLINTON TOWNSHIP | MI | 48036-1684 | |
| GMAC KEY PROPERTIES | | 6002 ROUTE 130 | | | DELRAN | NJ | 08075 | |
| GMAC KOENIG AND STREY | | 100 N MILWAUKEE RD | | | LIBERTYVILLE | IL | 60048 | |
| GMAC KOENIG AND STREY | | 1925 CHERRY LN | | | NORTHBROOK | IL | 60062-3636 | |
| GMAC KOENIG AND STREY | | 4709 GOLF RD STE 1100 | | | SKOKIE | IL | 60076-1261 | |
| GMAC KOENIG AND STREY | | 600 N WESTERN AVE | | | LAKE FOREST | IL | 60045 | |
| GMAC LAY REALTY CO INC | | 105 PARK AVE | PO BOX 461 | | ATHENS | TN | 37371 | |
| GMAC LEGACY REAL ESTATE | | 5560 FRANKLIN PIKE CIR | | | BRENTWOOD | TN | 37027 | |
| GMAC LINDA BROWN REALTY | | 1666 OAK RIDGE TURNPIKE | | | OAK RIDGE | TN | 37830 | |
| GMAC LLC GRS | | 111 WALL STREET | | | NEWYORK | NY | 10043 | |
| GMAC llc | | 200 Renaissance Center | | | Detroit | MI | 48265 | |
| GMAC LUXURY HOMES INC | | 7000 W PALMETTO PARK RD STE 109 | | | BOCA RATON | FL | 33433 | |
| GMAC LUXURY PROPERTIES | | 5401 N UNIVERSITY DR STE 203 | | | CORAL SPRINGS | FL | 33067 | |
| GMAC LUXURY PROPERTIES | | 5401 N UNIVERSITY DR STE 203 | | | POMPANO BEACH | FL | 33067 | |
| GMAC MAIN STREET | | 124 E MAIN ST | | | CARY | IL | 60013 | |
| GMAC MARSDEN AND ASSOCIAES REAL ESTAT | | 60 MAIN ST | | | WARWICK | NY | 10990 | |
| GMAC MARY JO WALTERS REAL ESTATE | | PO BOX 3888 | | | FARMINGTON | NM | 87499-3888 | |
| GMAC MASTER KEY | | 5306 SUSANNA DR | | | BOSSIER CITY | LA | 71112-4923 | |
| GMAC MATSON AND ASSOCIATES INC | | 1601 E MAIN ST | | | STOUGHTON | WI | 53589 | |
| GMAC MCCARTHY REAL ESTATE | | 17455 68TH AVE NE STE 201 | | | KENMORE | WA | 98028 | |
| GMAC MCCARTHY REAL ESTATE | | PO BOX 2091 | | | BOTHELL | WA | 98041 | |
| GMAC MCCOLLULM REAL ESTATE | | 811 N MAIN ST | | | BENTON | IL | 62812 | |
| GMAC MCCOLLY REAL ESTATE | | 1601 E 80TH ST | | | MERRILLVILLE | IN | 46410 | |
| GMAC MCCOLLY REAL ESTATE | | 5773 E HWY 6 | | | PORTAGE | IN | 46368 | |
| GMAC MCCOLLY REALTORS | | 19289 BURNHAM AVE | | | LANSING | IL | 60438 | |
| GMAC MCDONALD GROUP REAL ESTATE | | 7050 SUNION PARK AVE 140 | | | SALT LAKE | UT | 84047 | |
| GMAC MESSINA AND ASSOCIATES | | 1512 E SUPERIOR ST | | | DULUTH | MN | 55812 | |
| GMAC MESSINA AND ASSOCIATES | | 15212 E SUPERIOR ST | | | DULUTH | MN | 55812 | |
| GMAC METRO BROKERS REAL ESTATE | | 5775 D GLENDRIDGE DR STE 200 | | | ATALNTA | GA | 30328 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC METRO BROKERS REAL ESTATE | | 5775 D GLENRIDGE DR STE 200 | | | ATLANTA | GA | 30328 | |
| GMAC METRO BROKERS REAL ESTATE | | 5775 D GLENRIDGE DR STE 200 | | | ATLANTA | GA | 30328 | |
| GMAC METRO BROKERS | | 5775 D GLENRIDGE DR | STE 200 | | ATLANTA | GA | 30328 | |
| GMAC MING TREE REALTY | | 955 MYRTLE AVE | | | EUREKA | CA | 95501 | |
| GMAC MINT | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| GMAC MODERN REALTY INC | | 621 E MAIN ST | | | NILES | MI | 49120 | |
| GMAC MONITORING | | 1100 VIRGINA DR | | | FORT WASHINGTON | PA | 19034 | |
| GMAC Mortgage (GMACM) | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| GMAC MORTGAGE CLAIMS DEPT | | 401 24TH ST | ATTN LEE MANNING | | NATIONAL CITY | CA | 91950 | |
| GMAC Mortgage Company, LLC | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| GMAC MORTGAGE CORP | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| GMAC MORTGAGE CORPORATION | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| GMAC MORTGAGE CORPORATION | | C/O E.T.S. | | | DE | DE | 12345 | |
| GMAC MORTGAGE CORPORATION | | C/O E.T.S. | | | DE | DE | 12435 | |
| GMAC MORTGAGE CORPORATION | | PO BOX 780 | | | WATERLOO | IA | 50704 | |
| GMAC MORTGAGE CORP | | PO BOX 780 | | | EVANSDALE | IA | 50707 | |
| GMAC MORTGAGE LLC DBA DITECH | | PO BOX 205 | | | WATERLOO | IA | 50704-0205 | |
| GMAC MORTGAGE LLC PAYOFF PROCESSING UNIT | | 6716 GRADE LANE BUILDING 9 | SUITE 910C | | LOUISVILLE | KY | 40213-1407 | |
| GMAC MORTGAGE LLC | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| GMAC MORTGAGE LLC | | 1100 VIRGINIA DR | | | FORT WASHINGTON | PA | 19034-3204 | |
| GMAC MORTGAGE LLC | | 1100 VIRGINIA DRIVE | | | FT WASHINGTON | PA | 19034 | |
| GMAC MORTGAGE LLC | | 3451 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| GMAC MORTGAGE LLC | | 500 ENTERPRISE ROAD #150 | | | HORSHAM | PA | 19044 | |
| GMAC MORTGAGE LLC | | 600 LINDBERGH DR | | | MOON TOWNSHIP | PA | 15108 | |
| GMAC MORTGAGE LLC | | 6321 DEL CERRO BLVD | | | SAN DIEGO | CA | 92120-4736 | |
| GMAC MORTGAGE LLC | | C/O E.T.S. | | | | | | |
| GMAC MORTGAGE LLC | | PO BOX 780 | | | WATERLOO | IA | 50704 | |
| GMAC Mortgage Servicer Advance Funding | | P.O. Box 1093 GT Queensgate House | South Church Street | | Grand Cayman | | | Cayman Islands |
| GMAC MORTGAGE | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| GMAC MORTGAGE | | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | |
| GMAC MORTGAGE | | PO BOX 780 | | | WATERLOO | IA | 50704-0780 | |
| GMAC MTG CLIENT BRANDED SOLUTIONS | | 4 CORPORATE DR | | | SHELTON | CT | 06484 | |
| GMAC NESS BROTHERS | | 1910 US 24 W | | | FORT WAYNE | IN | 46814 | |
| GMAC NEW HORIZON INC | | 2831 BEDFORD ST | | | JOHNSTOWN | PA | 15904 | |
| GMAC NORMAN REAL ESTATE | | 1422 B HILLCREST RD | | | MOBILE | AL | 36695 | |
| GMAC OCEANBREEZE REAL ESTATE | | 800 INDIAN RIVER BLVD | | | EDGEWATER | FL | 32132 | |
| GMAC OLD COLONY COMPANY REALTORS | | 108 SUNSET DR | | | BECKLEY | WV | 25801 | |
| GMAC ONE SOURCE REALTY | | 2655 CAMINO DEL RIO N 450 | | | SAN DIEGO | CA | 92108 | |
| GMAC PACIFIC UNION REAL ESTATE | | 60 BELVEDERE DR | | | MILL VALLEY | CA | 94941 | |
| GMAC PARK PLACE REAL ESTATE | | 7359 INDIANA AVE | | | RIVERSIDE | CA | 92504 | |
| GMAC PATRICIA D GRAY REALTYINC | | 1171 S 6TH ST | | | MACCLENNY | FL | 32063 | |
| GMAC PAUL LAW REALTY | | 11721 NEVADA CITY HWY | | | GRASS VALLEY | CA | 95945 | |
| GMAC PAYMENT PROCESSING CENTER | | P.O. BOX 78369 | | | PHOENIX | AZ | 85062-8369 | |
| GMAC PEBBLES REAL ESTATE | | 532 N CASS ST | | | WABASH | IN | 46992 | |
| GMAC PENFIELD REALTORS | | 3304 COMMONWEALTH DR | | | BRYANT | AR | 72022 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC PILLSBURY REAL ESTATE | | 1001 WSW LOOP 323 | | | TYLER | TX | 75701 | |
| GMAC PLANRIGHT REAL ESTATE | | 25906 EMERY RD | | | CLEVELAND | OH | 44128 | |
| GMAC POSITIVE REALTY | | 4820 COUNTY RD 77 101 BOX 809 | | | NISSWA | MN | 56468 | |
| GMAC PREMIER GROUP REALTY INC | | 1215 W 3RD ST | | | CLEVELAND | OH | 44113 | |
| GMAC PREMIER GROUP REALTY INC | | 28901 US 19 N BLD 2 1 | | | CLEARWATER | FL | 33761 | |
| GMAC PREMIER REAL ESTATE | | 8206 LOUISIANA NE | | | ALBUQUERQUE | NM | 87113 | |
| GMAC PRIME STERLING PROPERTIES | | 23615 ROLLINGFORD LN | | | KATY | TX | 77494 | |
| GMAC PROFESSIONAL PARTNERS REAL EST | | 6501 WILSON MILLS RD | | | MAYFIELD VILLAGE | OH | 44143 | |
| GMAC PROFESSIONAL REALTY | | 2832 N VERMILION STE 2A | | | DANVILLE | IL | 61832 | |
| GMAC PROFESSIONAL REALTY | | 2832 N VERMILION | | | DANVILLE | IL | 61832 | |
| GMAC PROPERTIES UNLIMITED R E | | 6642 CARNELIAN | | | RANCHO CUCAMONGA | CA | 91701 | |
| GMAC PROPERTY PLACE | | 5321 LAKEVIEW PKWY 101 | | | ROWLETT | TX | 75088 | |
| GMAC RANDALL REALTORS | | 4209 OLD POST RD | | | CHARLESTOWN | RI | 02813 | |
| GMAC RANDALL REALTORS | | PO BOX 422 | | | CHARLESTOWN | RI | 02813 | |
| GMAC RE, PLANRIGHT | | 25906 EMERY RD | | | CLEVELAND | OH | 44128 | |
| GMAC REAL ESTATE 2000 | | 15217 S PADRE ISLAND DR STE 100 | | | CORPUS CHRISTI | TX | 78418 | |
| GMAC REAL ESTATE BY REFERRAL | | 220 INSURANCE DR ST E | | | FORT WAYNE | IN | 46825 | |
| GMAC REAL ESTATE LUXURY PROPERTIES | | 5401 N UNIVERSITY DR 203 | | | POMPANO BEACH | FL | 33067 | |
| GMAC REAL ESTATE NORTHWEST | | PO BOX 1924 | | | COEUR D ALENE | ID | 83816-1906 | |
| GMAC REAL ESTATE PROFESSIONALS | | 230 HARTNELL AVE | | | REDDING | CA | 96002 | |
| GMAC REAL ESTATE SERVICE CENTER | | 6334 GRANT CHAPMAN DR | | | LA PLATA | MD | 20646-3524 | |
| GMAC REAL ESTATE SERVICES | | 121 N 2ND ST | | | ROGERS | AR | 72756 | |
| GMAC REALTY 1 PROFESSIONALS | | 4616 E DUPONT | | | FORT WAYNE | IN | 46825-1203 | |
| GMAC REALTY CENTER CHATTANOOGA | | 505 RIVERFRONT PKWY | | | CHATTANOOGA | TN | 37402 | |
| GMAC REALTY CENTER CLEVELAND | | 4021 KEITH NOTHWEST | | | CLEVELAND | TN | 37312 | |
| GMAC REALTY CENTRE | | 131 NE 91ST ST | | | KANSAS CITY | MO | 64155 | |
| GMAC RELOCATION SERVICES | | 465 S ST STE 202 | | | MORRISTOWN | NJ | 07960 | |
| GMAC REO SCHULTZ GROUP | | 1009 MAIN ST | | | HOPKINS | MN | 55343 | |
| GMAC RFC ICS VALUATIONS | | 9350 WAXIE WAY STE 100 | | | SAN DIEGO | CA | 92123 | |
| GMAC RFC LLC | | 2255 N ONTARIO ST | | | BURBANK | CA | 91504 | |
| GMAC RFC LLC | | 9062 OLD ANNAPOLIS RD | | | COLUMBIA | MD | 21045 | |
| GMAC RFC RECEIVABLES | | 21071 NETWORK PL | | | CHICAGO | IL | 60673 | |
| GMAC RFC | | 8400 NORMANDALE LAKE BLVD STE 250 | | | MINNEAPOLIS | MN | 55437 | |
| GMAC RFC | | ONE MERIDIAN CROSSING STE 100 | | | RICHFIELD | MN | 55423 | |
| GMAC RICH REAL ESTATE | | 14340 LAGRANGE RD | | | ORLAND PARK | IL | 60462 | |
| GMAC RICHMOND HOMES REAL ESTATE | | 18 JEFFERSON BLVD | | | STATEN ISLAND | NY | 10312 | |
| GMAC RIGGS AND ASSOCIATES INC | | 4600 N PERSHING AVE STE D | | | STOCKTON | CA | 95207 | |
| GMAC RIVER TOWNS REALTY | | 133 GRAND ST | | | CROTON ON HUDSON | NY | 10520 | |
| GMAC ROBERT ANDREWS REALTY | | 1581 S MAIN ST | | | GREENVILLE | MS | 38701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC SCHATZ GROUP REAL ESTATE | | 1009 MAINSTREET | | | HOPKINS | MN | 55343 | |
| GMAC SCHATZ GROUP | | 1009 MAIN ST | | | HOPKINS | MN | 55343 | |
| GMAC SCHMIDT | | 47 PEARL RD | | | BRUNSWICK | OH | 44212 | |
| GMAC SELECT PROPERTIES | | 2333 FLOSSMOOR RD | | | FLOSSMOOR | IL | 60422 | |
| GMAC SELL A BRATION REAL ESTATE | | 1012 N BALDWIN AVE | | | MARION | IN | 46952-2538 | |
| GMAC SHEPARD BROKERSCOM | | 3703 18TH AVE | | | PHENIX CITY | AL | 36867 | |
| GMAC SHERMAN AND HEMSTREET GMAC | | 709 B W AVE | | | NORTH AUGUSTA | SC | 29841 | |
| GMAC SHERMAN AND HEMSTREET | | 15 INDIAN COVE RD | | | AUGUSTA | GA | 30909-3746 | |
| GMAC SIGNATURE WINDERMERE FL | | 13524 SUMMERPORT VILLAGE PKWY | | | WINDERMERE | FL | 34786 | |
| GMAC SIGNATURE | | 1503 NE 78TH ST STE 7 | | | VANCOUVER | WA | 98665 | |
| GMAC SJ FOWLER REAL ESTATE | | 6360 E BROWN RD STE 103 | | | MESA | AZ | 85205 | |
| GMAC SOUTH SHORE REAL ESTATE | | 136 MAIN ST | | | BROCKTON | MA | 02301 | |
| GMAC SOUTHWEST REALTY | | 25190 HANCOCK AVE STE A | | | MURRIETA | CA | 92562 | |
| GMAC SPANISH TRAIL | | 6767 W TROPICANA AVA | | | LAS VEGAS | NV | 89103 | |
| GMAC SPECKMAN REALTY INC | | 612 ARMOUR RD | | | BOURBONNAIS | IL | 60914-2030 | |
| GMAC SPECKMAN REALTY | | 612 ARMOUR RD | | | BOURBONNAIS | IL | 60914-2030 | |
| GMAC STAR PROPERTIES | | 322 NOLANA | | | MCALLEN | TX | 78504 | |
| GMAC STEINBORN REAL ESTATE | | 2802 DORAL CT | | | LAS CRUCES | NM | 88011 | |
| GMAC STEPHENS AND ASSOCIATES INC | | 1320 S CARPENTER AVE | | | IRON MOUNTAIN | MI | 49801 | |
| GMAC STRANO ASSOCIATES | | 1910 CARLYLE AVE | | | BILLEVILLE | IL | 62221 | |
| GMAC STRANO | | 109 CLINTONIAN PLZ | | | BREESE | IL | 62230 | |
| GMAC STRANO | | 1910 CARYLE AVE | | | BELLEVILLE | IL | 62221 | |
| GMAC SUNSET PROPERTIES | | 683 MAIN ST | | | CAMBRIA | CA | 93428 | |
| GMAC SUNSHINE PROPERTIES RE | | 330 N MAIN AVE | | | FALLBROOK | CA | 92028 | |
| GMAC TEAM ADVANTAGE REAL ESTATE | | 3950 25TH ST | | | COLUMBUS | IN | 47203-3007 | |
| GMAC TERRI LYNNE MCNAUGHTON INC | | 3422 N COLLEGE ST STE 5 | | | FAYETTEVILLE | AR | 72703 | |
| GMAC THE PILLSBURY GROUP | | 1001 WSW LOOP 323 | | | TYLE | TX | 75701 | |
| GMAC THE PROPERTY CENTER | | 5059 OLD 27 S | | | GAYLORD | MI | 49735 | |
| GMAC THE PROPERTY HOUSEINC | | 5100 W BRADBURN DR | | | MUNCIE | IN | 47304 | |
| GMAC THREE LAKES REALTY | | 485 WHOUSTON LK DR | | | PRUDENVILLE | MI | 48651 | |
| GMAC TOMIE RAINES INC | | 1400 ABBOTT RD STE 200 | | | EAST LANSING | MI | 48823 | |
| GMAC TOWN AND COUNTRY REAL ESTATE | | 123 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| GMAC TOWN AND COUNTRY REAL ESTATE | | 343 CAYUGA ST | | | SUSANVILLE | CA | 96130 | |
| GMAC TOWN AND COUNTRY REAL ESTATE | | 706 N BERKELEY | | | GOLDSBORO | NC | 27534 | |
| GMAC TOWN AND COUNTRY | | 1944 US HWY 45 BYPASS | | | JACKSON | TN | 38305 | |
| GMAC TOWN AND COUNTRY | | 306 WALNUT CREEK DR | | | GREENSBORO | NC | 27534 | |
| GMAC TRAPP REALTORS | | 3321 CEDAR HEIGHTS DR | | | CEDAR FALLS | IA | 50613 | |
| GMAC TRI COUNTY REAL ESTATE | | 6711 FOREST PARK DR | | | SAVANNAH | GA | 31406 | |
| GMAC TRI REAL ESTATE | | PO BOX DRAWER B | 553 MAIN ST | | TUPELO | MS | 38802 | |
| GMAC TWIN CITY HOMES REAL ESTATE | | 8400 NORMANDALE LAKES BLVD STE 920 | | | BLOOMINGTON | MN | 55437 | |
| GMAC VANDALIA REAL ESTATE | | 310 W GALLATIN | | | VANDALIA | IL | 62471 | |
| GMAC VANGUARD REAL ESTATE | | 1401 KINGSLEY AVE | | | ORANGE PARK | FL | 32073 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC VILLAGE SQUARE REAL ESTATE | | 455 W NW HWY | | | BARRINGTON | IL | 60010 | |
| GMAC WALKER GMAC REAL ESTATE | | PO BOX 533 | | | HOPKINSVILLE | KY | 42241-0533 | |
| GMAC WESTERN REALTY CO INC | | 2424A AIRWAY DR | | | BOWLING GREEN | KY | 42103-7125 | |
| GMAC WESTERN REALTY | | 2424A AIRWAY DR | | | BOWLING GREEN | KY | 42103-7125 | |
| GMAC WESTGATE REALTY INC | | 740 KENTUCKY | | | WEST PLAINS | MO | 65775 | |
| GMAC WESTGATE | | 740 KENTUCKY AVE | | | WEST PLAINS | MO | 65775 | |
| GMAC WHEELER REALTY | | 513 MAIN | | | FORT MORGAN | CO | 80701 | |
| GMAC WHEELER RELATY | | 513 MAIN | | | FORT MORGAN | CO | 80701 | |
| GMAC WILLIAMSON REALTORS | | 429 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| GMAC WOOFF | | 224 S BUCHANAN | | | EDWARDSVILLE | IL | 62025 | |
| GMAC | | 3451 HAMMOND AVENUE | | | WATERLOO | IA | 50702-5345 | |
| GMACM - BMMZ Repo | | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | |
| GMACM DEFAULT ATTORNEY | | 3451 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| GMACM Home Equity Loan Trust 2004-HE3 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMACM HOME EQUITY LOAN TRUST 2005-HE2 | | C/O WILMINGTON TRUST COMPANY 1100 | NORTH MARKET STREET | | Wilmington | DE | 19890 | |
| GMACM Home Equity Notes | | 1100 Virginia Drive | | | Ft Washington | PA | 19034 | |
| GMACM Home Equity Trust | | 1100 Virginia Drive | | | Ft Washington | PA | 19034 | |
| GMACm Home Loan Trust 2001-HLTV1 | | Rodney Square North | 1100 N. Market Street | | Wilmington | DE | 19890 | |
| GMACM MORTGAGE LOAN TRUST 2010-1 | | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | |
| GMACM | | PO BOX 780 | | | WATERLOO | IA | 50704-0780 | |
| GMAC | | P O BOX 9001952 | | | LOUISVILLE | KY | 40290-1952 | |
| GMAC | | PO BOX 9001948 | USE- 0001138930 | | LOUISVILLE | KY | 40290-1948 | |
| GMACR TOASTMASTERS | | 1100 VIRGINIA DRIVE | 8252 SOLUTIONS CENTER | | FT WASHINGTON | PA | 19034 | |
| GMAC-RFC, LLC | | 2255 N ONTARIO STREET | SUITE 400 | | BURBANK | CA | 91504-3120 | |
| GMAC-RFC, LLC | | 608 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| GMFS LLC | | 7389 FLORIDA BLVD. STE 200A | | | BATON ROUGE | LA | 70806 | |
| GMFS LLC | | 7389 FLORIDA BLVD. STE 200A | | | BATON ROUGE | LA | 70806 | |
| GMH MORTGAGE SERVICES LLC | | 10 CAMPUS BLVD | | | NEWTOWN SQUARE | PA | 19073 | |
| GMI NA INC | | PO BOX 701 | | | VALLEY FORGE | PA | 19482 | |
| GMINSKI LAW OFFICES | | 1319 MAIN ST | | | CONWAY | AR | 72034 | |
| GMLB INVESTMENTS LLC | | 1006 S LAWE ST | | | APPLETON | WI | 54915 | |
| GMW CONSTRUCTION SERVICE LLC | | 23421 W MCNICHOLS | | | DETROIT | MI | 48219 | |
| GNANN APPRAISAL SERVICE | | PO BOX 5849 | | | AIKEN | SC | 29804 | |
| GNC REALTY LLC | | 13547 VENTURA BLVD #343 | | | SHERMAN OAKS | CA | 91423 | |
| GNEMI APPRAISAL SERVICE | | 404 S CEDAR AVE | | | OWATONNA | MN | 55060 | |
| GNEWUCH, ANTHONY J & GNEWUCH, KELLY W | | 141 EAST WEAVER DRIVE | | | CARY | IL | 60013 | |
| GNMA | | DEVELOPMENT | USDEPARTMENT OF HOUSING AND URBAN | | WASHINGTON | DC | 20410 | |
| GNMA | | US DEPT OF HOUSING AND URBAN | | | WASHINGTON | DC | 20410 | |
| GNS CLEANING | | 981 ASBURY DRIVE | | | AURORA | IL | 60502 | |
| GO BUILDERS | | STE 310 | | | WOODLAND HILLS | CA | 91364 | |
| GO REAL ESTATE | | 1513 CASTLE HILL AVE | | | BRONX | NY | 10462 | |
| GO ROMA ITALIAN KITCHEN | | 28361 DIEHL RD | | | WARRENVILLE | IL | 60555 | |
| GO VIBHATASILPIN | | 401 VISTA DRIVE | | | WILMETTE | IL | 60091 | |
| GOANS, GREGORY C & GOANS, PATRICIA H | | 307 3RD STREET NE | | | CONOVER | NC | 28613 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOAR ASSOCIATES REALTORS | | 5 N COLUMBIA ST | | | FRANKFORT | IN | 46041 | |
| GOARNY PROPERTIES INC | | 9715 64TH RD | | | REGO PARK | NY | 11374 | |
| GOBEL, BRIAN D | | 557 E JEFFERSON STREET | | | BURLINGTON | WI | 53105-0000 | |
| GOBLES CITY TREASURER | | 105 E MAIN ST | PO BOX 38 | | GOBLES | MI | 49055 | |
| GOBLES CITY | | 105 E MAIN ST | GOBLES CITY TREASURER | | GOBLES | MI | 49055 | |
| GOBLES CITY | | 105 E MAIN STREET PO BOX 38 | GOBLES CITY TREASURER | | GOBLES | MI | 49055 | |
| GOBLES CITY | | PO BOX 38 | | | GOBLES | MI | 49055 | |
| GOCHA, LISA | | 675 E 16TH ST STE 255 | | | HOLLAND | MI | 49423 | |
| Gochenour II, Dwight E | | 3645 Bracknell Dr | | | Woodbridge | VA | 22192-7463 | |
| GODARE, WAYNE | | 1300 SW 5TH 1700 | | | PORTLAND | OR | 97201 | |
| GODBEY, MARK | | 708 WALNUT ST STE 600 | | | CINCINNATI | OH | 45202 | |
| Godbold, Evadne | | 1134 Snap Dragon Court | | | Mount Pleasant | SC | 29464 | |
| GODBOLD, MEL | | 2214 ENCHANTED PATH CT | | | RICHMOND | TX | 77406-6616 | |
| GODBOLT, DEMETRIOUS | | 3259 N 41ST STREET | | | MILWAUKEE | WI | 53216 | |
| GODBOLT, MEL | | 2214 ENCHANTED PATH CT | | | RICHMOND | TX | 77406-6616 | |
| GODDARD, DONALD E | | PO BOX 451 | | | OAKTON | VA | 22124 | |
| GODDARD, GINGER D | | 224 W GRAY ST STE 202 | | | NORMAN | OK | 73069 | |
| GODDARD, LISA & TRUSTEE, LISA G | | 2316 THRASHER LN | | | AUSTIN | TX | 78741-6622 | |
| GODECKER, TIMOTHY L | | 1285 JILLIAN CT | | | WALNUT CREEK | CA | 94598 | |
| GODFATHERS PIZZA | | 1946 SCHUKEI ROAD | | | WATERLOO | IA | 50702 | |
| GODFREY & KAHN - PRIMARY | | One East Main Street | | | Madison | WI | 53703 | |
| GODFREY & KAHN | | BIN #318 | | | MILWAUKEE | WI | 53288-0318 | |
| GODFREY & KAHN | | One East Main Street | | | Madison | WI | 53703 | |
| GODFREY AND COURTNEY | | 2215 FOREST HILLS DR STE 36 | | | HARRISBURG | PA | 17112 | |
| GODFREY AND COURTNEY | | 50 E HIGH ST STE 201 | | | CARLISLE | PA | 17013 | |
| GODFREY AND KAHN SC | | 780 N WATER ST | | | MILWAUKEE | WI | 53202 | |
| GODFREY E JENNEMAN | | 1527 12TH AVENUE | | | BLOOMER | WI | 54724 | |
| Godfrey Mutasa | | 809 Cavern Drive | | | Mesquite | TX | 75181 | |
| GODFREY, KENNETH R | | 17637 SOUTH 68TH COURT | | | TINLEY PARK | IL | 60477 | |
| GODFRYD, BRUCE L & NUCHERENO-GODFRYD, CAROL M | | 178 MEADOWSTREAM DRIVE | | | AMHERST | NY | 14226 | |
| GODINA, GABIREL J & GODINA, JANET | | 2259 W. HYACINTH ROAD | | | LITTLETON | CO | 80129 | |
| GODINA, RAMON & DEL REFUGIO-GODINA, MARIA | | 927 CARSON LANE | | | POMONA | CA | 91766 | |
| GODINEZ, OSCAR | | 1256 WOODVIEW DR | | | WAUKESHA | WI | 53189-7720 | |
| GODING, LISA | | 656 MEADOWVIEW DR | ARC ROOFING | | DAYTON | OH | 45459 | |
| GODLESKY AND SYWILOK | | 51 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| GODLEY CITY C O APPR DIST | | 109 N MAIN | ASSESSOR COLLECTOR | | CLEBURNE | TX | 76033-4911 | |
| GODLEY STATION PROFESSIONAL PARK LLC | | C/O SAVANNAH LAND COMPANY | 4 MALL COURT SUITE C | | SAVANNAH | GA | 31406 | |
| GODNICK, YVONNE | | 30569 AVENIDA BUENA SUERTE | SUPERIOR RESTORATION | | TEMECULA | CA | 92591 | |
| GODOY, ISRAEL & CASTILLO, NORMA S | | 29 TERRACE AVENUE | | | PROVIDENCE | RI | 02909 | |
| GODS ANNOINTED ELECTRIC CO | | 2519 ROSEVIEW LN APTJ | | | CHARLOTTE | NC | 28205-0002 | |
| GODS COUNTRY INC AG 118482 | | 38900 FM 1774 | | | MAGNOLIA | TX | 77355 | |
| GODS COUNTRY MAGNOLIA | | 38900 FM 1774 | | | MAGNOLIA | TX | 77355 | |
| GODS COUNTRY REALTY INC | | 19333 HWY 59 STE 205 | | | HUMBLE | TX | 77338 | |
| GODS COUNTRY REALTY INC | | 38900 FM 1774 | | | MAGNOLIA | TX | 77355 | |
| GODS COUNTRY REALTY SW | | 22012 HIGHLAND KNOLLS | | | KATY | TX | 77450 | |
| GODS COUNTRY REALTY | | 22012 HIGHLAND KNOLLS | | | KATY | TX | 77450 | |
| GODS COUNTRY REALTY | | 38900 FM 1774 | | | MAGNOLIA | TX | 77355 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GODSEY, MICHAEL D | | 132 SOUTHERN PINE RD | | | COLUMBIA | SC | 29229 | |
| GODSEY, REX A | | 5440 HERRICK ROAD | | | BEGGS | OK | 74421 | |
| GODSPEED COURIER SERVICES INC | | PO BOX 423293 | | | SAN FRANCISCO | CA | 94142 | |
| GODSPEED COURIER | | PO BOX 423293 | | | SAN FRANCISCO | CA | 94142 | |
| GODSTON, PETER P | | 109 CONNEMARA DR | | | STERLING | VA | 20164-3548 | |
| GODWIN APPRAISAL GROUP | | 62 WESTFIELD ST | 1ST FLOOR LEFT | | WEST SPRINGFIELD | MA | 01089 | |
| GODWIN INSURANCE AGENCY | | PO BOX 9695 | | | GREENSBORO | NC | 27429 | |
| Godwin Tsui | | 4520 Sycamore Drive | | | Plano | TX | 75024 | |
| GODWIN, BILL | | 232 PLEASANT ST | | | METHUEN | MA | 01844 | |
| GODWIN, BRENT | | 211 WINSTON AVE | | | WILMINGTON | DE | 19804 | |
| GODWIN, MARY | | 6600 UNIVERSITY AVE | | | DES MOINES | IA | 50324 | |
| GODWIN, STACEY | | 13901 OLD BILOXI RD | | | OCEAN SPRINGS | MS | 39565 | |
| GOE AND FORSYTHE LLP | | 18101 VON KARMAN AVE STE 510 | | | IRVINE | CA | 92612 | |
| GOEBEL, DAVID L & NEWBERG, KELLY J | | 3101 SE 2ND ST | | | BLUE SPRINGS | MO | 64014-5011 | |
| GOEBEL, JEFFREY D & GOEBEL, MARCIA L | | 190 ZANE GREY DR | | | SEDONA | AZ | 86336-3947 | |
| GOEBEL, RICKY E & GOEBEL, AMY L | | 11608 21ST STREET NE | | | SAINT MICHAEL | MN | 55376 | |
| GOEDE AND ADAMCZYK PLLC | | 8950 FONTANA DEL SOL WAY STE 100 | | | NAPLES | FL | 34109 | |
| GOEDE, JOHN C | | 8950 FONTANA DEL SOL WAY 100 | | | NAPLES | FL | 34109 | |
| GOEDERT REAL ESTATE | | 1324 MAIN ST | | | ADRIAN | MI | 49221 | |
| GOEDERT REAL ESTATE | | 1324 N MAIN ST | | | ADRIAN | MI | 49221 | |
| GOEDERT REAL ESTATE | | 1324 N MAIN | | | ADRIAN | MI | 49221 | |
| GOEL, PRADEEP | | 3041 RIOMAR STREET | | | FORT LAUDERDALE | FL | 33304-0000 | |
| GOELDNER MCDOWELL ABBOTT AND GILL | | PO BOX 1468 | | | SOUTHAVEN | MS | 38671 | |
| GOELDNER PORTER AND MCDOWELL PC | | PO BOX 1468 | | | SOUTHAVEN | MS | 38671 | |
| GOELLER, RICHARD | | 7100 CHARLES SPRING WAY | GROUND RENT | | TOWSON | MD | 21204 | |
| GOEN SOUTH | | 328 W MISTLETOE AVE | | | SAN ANTONIO | TX | 78212 | |
| GOERING AND SLINKARD | | PO BOX 366 | | | MEDICINE LODGE | KS | 67104 | |
| GOERING, ERIC W | | 220 W THRID ST THIRD FL | | | CINCINNATI | OH | 45202 | |
| GOERINGER AND SONS REALTORS | | 38 W MARKET ST | | | WILKES BARRE | PA | 18701-1313 | |
| GOERINGER, ELWOOD J | | 131 N MAIN | | | STILLWATER | OK | 74075 | |
| GOERKE, CARL | | 34 MCKINLEY AVE | NICHOLAS J RABIAS | | LOWELL | MA | 01851 | |
| GOERKE, STEVEN G | | 5300 W ATLANTIC AVE 412 | | | DELRAY BCH | FL | 33484 | |
| GOERLITZ, CHARLES J & GOERLITZ, JESSICA J | | 25 GREENSIDE ST | | | YPSILANTI | MI | 48197-3756 | |
| GOERNITZ, LOTHAR | | PO BOX 32931 | | | PHOENIX | AZ | 85064 | |
| GOERNITZ, LOTHAR | | PO BOX 32961 | | | PHOENIX | AZ | 85064 | |
| GOETHA FARM MUTUAL INS ASSOC | | PO BOX 126 | | | ROUND ROCK | TX | 78680 | |
| GOETHA FARM MUTUAL INS ASSOC | | | | | ROUND ROCK | TX | 78680 | |
| GOETZ REAL ESTATE INC | | 4412 10TH ST | | | GREAT BEND | KS | 67530 | |
| GOETZ TOWN | | 26266 100TH AVE | TREASURER TOWN OF GOETZ | | CADOTT | WI | 54727 | |
| GOETZ TOWN | | R 1 | | | CADOTT | WI | 54727 | |
| GOETZ, VAL | ELKO CONSTRUCTION | 840 SWALLOW ST | | | DEERFIELD | IL | 60015-3651 | |
| GOETZINGER ABSTRACT AND TITLE CO | | 1012 9TH ST | | | WOODWARD | OK | 73801 | |
| GOFF AND DOUGLAS PC | | 21 E 6TH ST UNIT 510 | | | TEMPE | AZ | 85281-3688 | |
| GOFF DOUGLAS AND EBER PC | | 2831 ST ROSE PKWY STE 225 | | | HENDERSON | NV | 89052 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOFF REAL ESTATE | | 317 N BROADWAY | | | BLYTHEVILLE | AR | 72315 | |
| GOFF, BARRY | | 105 PARK LANE | | | ATHENS | AL | 35611-0000 | |
| GOFF, HEATHER | | PO BOX 2211 | | | TUNICA | MS | 38676 | |
| GOFF, JACKIE | | 3557 CANYON RD | XTREME CONSTRUCTION AND ROOFING CO | | GRAND PRAIRIE | TX | 75052 | |
| GOFF, MICHAEL M & GOFF, SHANNON R | | 12832 BROOK RIDGE DR | | | FRISCO | TX | 75035-1605 | |
| GOFF, RICHARD F & GOFF, JEAN A | | 14N929 ROMKE RD | | | HAMPSHIRE | IL | 60140-6132 | |
| GOFF, TRAVIS & GOFF, NORMA | | 2510 TRANSOM PLACE | | | WOODBRIDGE | VA | 22191-6043 | |
| GOFFNEY, ANNETTE | | 8958 SOUTH HOBART BL | | | LOS ANGELES | CA | 90047 | |
| GOFFSTOWN TOWN | | 16 MAIN ST | TOWN OF GOFFSTOWN | | GOFFSTOWN | NH | 03045 | |
| GOFFSTOWN TOWN | TOWN OF GOFFSTOWN | 16 MAIN ST | | | GOFFSTOWN | NH | 03045 | |
| GOFORTH, GREGORY G | | 51586 S ADELE | | | CHESTERFIELD | MI | 48047 | |
| GOFORTH, JACK L | | 2743 JORDAN AVE | | | CLOVIS | CA | 93611 | |
| GOFORTH, ROBERT & GOFORTH, KELLY | | 307 GOLFVIEW AVE | | | CHULUOTA | FL | 32766 | |
| GOFORTH, VICTOR G | | 2416 KINGS GATE LN | | | MOUNT PLEASANT | SC | 29466-8185 | |
| GOGEBIC COUNTY | | 200 N MAIN ST | | | BESSEMER | MI | 49911 | |
| GOGEBIC COUNTY | | 200 N MOORE ST | | | BESSEMER | MI | 49911 | |
| GOGEBIC REGISTER OF DEEDS | | 200 N MOORE ST | GOGEBIC COUNTY COURTHOUSE | | BESSEMER | MI | 49911 | |
| GOGGAN BLAIR, HEARD | | 711 NAVARRO STE 300 | | | SAN ANTONIO | TX | 78205 | |
| GOGGEL AND GOGEL | | 2 MATTOON ST | | | SPRINGFIELD | MA | 01105 | |
| GOHARI, STEVE S | | 21550 OXNARD ST | 3RD FLR | | WOODLAND HILLS | CA | 91367 | |
| Gohier, Malcom S | | 3904 MEADOW DOVE LN | | | BURNS | WY | 82053-9129 | |
| GOHN, ELIZABETH | | 2929 N CHARLES ST | | | BALTIMORE | MD | 21218 | |
| GOIK, JIM S & GOIK, BARBARA A | | 2375 BAY-MIDLINE RD | | | MIDLAND | MI | 48642-8712 | |
| GOING AND PLANK LAW OFFICES | | 140 E KING ST | | | LANCASTER | PA | 17602 | |
| GOING AND PLANK | | 140 E KING ST | | | LANCASTER | PA | 17602 | |
| GOING GOINS PA | | 323 WASHINGTON AVE | | | ELIZABETH | NJ | 07202 | |
| GOINS GRAHAM AND ASSOCIATES LLC | | 5261 DELMAR BLVD STE B | | | SAINT LOUIS | MO | 63108 | |
| GOINS REALTY AND APPRAISAL SERVICE | | 8121 BLACKSTALLION CT | | | SACRAMENTO | CA | 95829 | |
| GOINS REALTY INC | | 8121 BLACKSTALLION CT | | | SACRAMENTO | CA | 95829 | |
| GOINS ROOFING | | 370 CAL BATSEL RD | | | BOWLING GREEN | KY | 42104-7535 | |
| GOINS UNDERKOFLER CRAWFORD AND L | | 1201 ELM ST STE 4800 | | | DALLAS | TX | 75270 | |
| GOINS, WILLIAM M | | 321 GREGG STREET | | | ANCHDALE | NC | 27263 | |
| GOLA, MICHAEL | | 113 S LA JOLLA AVE | | | LOS ANGELES | CA | 90048 | |
| GOLA, MICHAEL | | 15490 VENTURA BLVD 100 | | | SHERMAN OAKS | CA | 91403 | |
| GOLA, MICHAEL | | 9454 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| GOLAN AND CHRISTIE LLP | | 70 W MADISON ST STE 1500 | | | CHICAGO | IL | 60602 | |
| GOLBEK, GERALD V & GOLBEK, MARY E | | 813 VERMONT ST | | | WATSONVILLE | CA | 95076 | |
| GOLBORO, ALAN S | | 860 DEWITT PL 1207 | COLLECTOR OF GROUND RENT | | CHICAGO | IL | 60611 | |
| GOLD APPRAISALS | | 1954 SAN BRUNO | | | NEWPORT BEACH | CA | 92660 | |
| GOLD BURG CISD | | ROUTE 1 BOX 35 | ASSESSOR COLLECTOR | | BOWIE | TX | 76230 | |
| GOLD CANYON EAST | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| GOLD COAST BANK | | 1201 N CLARK ST STE 201 | | | CHICAGO | IL | 60610 | |
| GOLD COAST BANK | | 1201 N CLARK ST | | | CHICAGO | IL | 60610 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLD COAST GALLERIA CONDO ASSOC | | 111 W MAPLE ST | | | CHICAGO | IL | 60610 | |
| GOLD COAST INVESTMENTS CORP | | 13640 SW 142 AVE | | | MIAMI | FL | 33186 | |
| GOLD COAST PEST CONTROL INC | | 5960 VALENTINE RD UNIT 5 | | | VENTURA | CA | 93003 | |
| GOLD CREEK TOWNHOUSE HOMEOWNERS | | 1401 EL CAMINO AVE STE 200 | C O AMC | | SACRAMENTO | CA | 95815 | |
| GOLD KEY COUNTRY CLUB INC | | 200 GOLD KEY ESTATES | | | MILFORD | PA | 18337 | |
| GOLD KEY COUNTRY CLUB INC | | 2000 GOLD KEY ESTATES | | | MILFORD | PA | 18337 | |
| GOLD KEY COUNTRY CLUB INC | | R R 1 BOX 2000 | | | MILFORD | PA | 18337 | |
| GOLD KEY REAL ESTATE & APPRAISING | | 613 WEST FOURTH STREET | | | LEWISTOWN | PA | 17044 | |
| GOLD KEY REAL ESTATE | | 125 CENTRAL | | | GILMAN | IL | 60938 | |
| GOLD KEY REALTY | | 2961 HWY 17 | PO BOX 273 | | IBERIA | MO | 65486 | |
| GOLD KEY REALTY | | 4014 MACCORKLE AVE | | | CHARLESTON | WV | 25309 | |
| GOLD KEY REALTY | | 4014 MC CORKLE AVE | | | SCHARLESTON | WV | 25309 | |
| GOLD KEY REALTY | | 4817 DE ESTA DR | | | LORIS | SC | 29569 | |
| GOLD KEY REALTY | | PO BOX 273 | | | IBERIA | MO | 65486 | |
| GOLD KEY | | 1901 E UNIVERSITY DR STE 440 | | | MESA | AZ | 85203 | |
| GOLD KEY | | 613 W FOURTH ST | | | LEWISTOWN | PA | 17044 | |
| Gold Lang Majoros PC | DAN MANIACI AND JILL MANIACI, PLAINTIFFS V. GMAC MORTGAGE CORPORATION N/K/A GMAC MORTGAGE, LLC, DEFENDANT. | 24901 Northwestern Highway, Suite 444 | | | Southfield | MI | 48075 | |
| GOLD LEAF CONDOMINIUM OWNERS | | LLC 223 TAYLOR AVE N STE 200 | C O PHILLIPS REAL ESTATE SERVICES | | SEATTLE | WA | 98109 | |
| GOLD LINK REAL ESTATE | | 13478 A LUTHER RD | | | AUBURN | CA | 95603 | |
| GOLD LINK REAL ESTATE | | 436 G ST STE 105 | | | LINCOLN | CA | 95648 | |
| GOLD LINK REAL ESTATE | | 672 W 11TH ST | | | TRACY | CA | 95376 | |
| GOLD LINK REAL ESTATE | | PO BOX 35 | | | AUBURN | CA | 95604 | |
| GOLD MORTGAGE BANC INC | | 15095 W 116TH ST | | | OLATHE | KS | 66062 | |
| GOLD MORTGAGE BANC INC | | 15095 W 116TH STREET | | | OLATHE | KS | 66062 | |
| GOLD PEGASUS MEDIA | | 1838 EL CAMINO REAL, STE 228 | | | BURLINGAME | CA | 94010 | |
| GOLD RIDGE FOREST PROPERTY OWNERS | | 4101 OPAL TRAIL | | | POLLOCK PINES | CA | 95726 | |
| GOLD RODGE FOREST | | NULL | | | HORSHAM | PA | 19044 | |
| GOLD SILVER ISLAND CAPITAL LLC | | 3964 RIVERMARK PLAZA STE 136 | | | SANTA CLARA | CA | 95054 | |
| GOLD STAR MORTGAGE FIN GRP CORP | | 3879 PACKARD RD | | | ANN ARBOR | MI | 48108 | |
| GOLD STAR MORTGAGE FINANCIAL GROUP | | 3879 PACKARD RD | | | ANN ARBOR | MI | 48108 | |
| GOLD STAR REALTORS | | 19775 PLANK RD | | | ZACHARY | LA | 70791 | |
| GOLD STAR REALTY | | 5900 MCCLELLAN BLVD | | | ANNISTON | AL | 36206 | |
| GOLD VALLEY | | 6661 FLORIN RD | | | SACRAMENTO | CA | 95828 | |
| GOLD, STUART A | | 24901 NORTHWESTERN HWY STE 444 | | | SOUTHFIELD | MI | 48075 | |
| GOLD, STUART A | | 24901 NORTHWESTERN HWY STE 511 | | | SOUTHFIELD | MI | 48075 | |
| GOLDBECK MCCAFFERTY AND MCKEEVER | | 701 MARKET ST MELLON | INDEPENDENCE CTR STE 5000 | | PHILADELPHIA | PA | 19106 | |
| GOLDBECK MCCAFFERTY AND MCKEEVER | | 701 MARKET ST STE 5000 | MELLON INDEPENDENCE CTR | | PHILADELPHIA | PA | 19106 | |
| GOLDBECK MCCAFFERTY AND MCKEEVER | | 701 MARKET ST STE 5000 | | | PHILADELPHIA | PA | 19106 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDBECK MCCAFFERTY AND MCKEEVER | | 701 MARKET STREET STE 5000 | | | PHILADELPHIA | PA | 19106 | |
| GOLDBECK, JOSEPH | | E 21 ST STE 500 | | | EAST PHILADELPHIA | PA | 19106 | |
| GOLDBERG AND ALEXANDER PC | | 5924 ROYAL LN STE 250 | | | DALLAS | TX | 75230 | |
| GOLDBERG AND CUVILLIER PC | | 755 COMMERCE DR STE 600 | | | DECATUR | GA | 30030 | |
| GOLDBERG AND GATHEIM | | 296 WASHINGTON AVE EXT | | | ALBANY | NY | 12203 | |
| GOLDBERG AND KANE | | 813 WASHINGTON | | | WAUKEGAN | IL | 60085 | |
| GOLDBERG AND SIMPSON PSC | | 9300 SHELBYVILLE RD STE 600 | | | LOUISVILLE | KY | 40222 | |
| GOLDBERG CHARITABLE | | PO BOX 5839 | | | BALTIMORE | MD | 21282 | |
| GOLDBERG CHARITABLE | | PO BOX 5839 | | | BALTIMORE | MD | 21282-5839 | |
| GOLDBERG CHARITABLE | | PO BOX BOX 5839 | | | BALTIMORE | MD | 21282-5839 | |
| GOLDBERG CUST, S | | 2325 VELVET RIDGE DR | | | OWINGS MILLS | MD | 21117 | |
| GOLDBERG CUSTODIAN, S | | 2325 VELVET RIDGE DR | COLLECTOR OF GROUND RENT | | OWINGS MILLS | MD | 21117 | |
| GOLDBERG CUSTODIAN, S | | 2325 VELVET RIDGE DR | | | OWINGS MILLS | MD | 21117 | |
| GOLDBERG CUSTODIAN, S | | PO BOX 5839 | | | BALTIMORE | MD | 21282 | |
| GOLDBERG CUSTODIAN, S | | PO BOX 5839 | S GOLDBERG CUSTODIAN | | BALTIMORE | MD | 21282 | |
| GOLDBERG LAW FIRM LLC | | 6901 GRAVOIS AVE | | | SAINT LOUIS | MO | 63116-1013 | |
| GOLDBERG LAW FIRM LLC | | 6901 GRAVOIS RD | | | ST LOUIS | MO | 63116 | |
| GOLDBERG PROPERTIES INC | | 1632 LA CIENEGA BLVD | | | LOS ANGELES | CA | 90035 | |
| GOLDBERG PROPERTIES INC | | 3511 UNION AVE | | | BAKERSFIELD | CA | 93305-2937 | |
| GOLDBERG SCUDIER AND BLOCK PC | | 45 W 45TH ST STE 1401 | | | NEW YORK | NY | 10036 | |
| GOLDBERG SEGALLA LLP | | 665 MAIN ST STE 400 | | | BUFFALO | NY | 14203 | |
| GOLDBERG SEGALLA LLP | | ATTORNEYS AT LAW | 665 MAIN STREET SUITE 400 | | BUFFALO | NY | 14203 | |
| GOLDBERG SIMPSONS WEBER AND ROSE | | 9300 SHELBYVILLE RD STE 600 | | | LOUISVILLE | KY | 40222-5155 | |
| GOLDBERG STINNETT MEYERS AND LIN | | 44 MONTGOMERY ST STE 2900 | | | SAN FRANCISCO | CA | 94104 | |
| GOLDBERG, ALAN L | | 111 SW 3RD ST STE 701 | | | MIAMI | FL | 33130 | |
| GOLDBERG, ALAN | | 7302 E GRANADA RD | A HOME SERVICES | | SCOTTSDALE | AZ | 85257 | |
| GOLDBERG, ANDREW J | | 770 BOYLSTON ST APT 98 | | | BOSTON | MA | 02199-7700 | |
| GOLDBERG, ANDREW | | 534 NW 22 AVE | | | FORT LAUDERDALE | FL | 33311 | |
| GOLDBERG, BONNIE C | | 4747 HOLLYWOOD BLVD STE 101 | PMB 180 | | HOLLYWOOD | FL | 33021 | |
| GOLDBERG, DANIEL J | | 2 RIVERWAY STE 700 | | | HOUSTON | TX | 77056 | |
| GOLDBERG, EILEEN | | 11088 HIDDEN TRAIL DR | GROUND RENT | | OWING MILLS | MD | 21117 | |
| GOLDBERG, EILEEN | | 11088 HIDDEN TRAIL DR | GROUND RENT | | OWINGS MILLS | MD | 21117 | |
| GOLDBERG, GH | | PO BOX 5839 | | | BALTIMORE | MD | 21282 | |
| GOLDBERG, GH | | PO BOX 5839 | | | BALTIMORE | MD | 21282-5839 | |
| GOLDBERG, JACOB & GOLDBERG, GENEVIEVE | | 100 TIMBER RIDGE WAY NW UNIT 1215 | | | ISSAQUAH | WA | 98027-2942 | |
| GOLDBERG, MILTON & GOLDBERG, ANITA | | 2323 N JANSSEN AVE | | | CHICAGO | IL | 60614-3019 | |
| GOLDBERG, NATHAN M | | 296 WASHINGTON AVE | | | ALBANY | NY | 12203-6314 | |
| GOLDBERG, ODETTE V & GOLDBERG, S R | | 2215 CLIPPER COURT | | | FAIRFIELD | CA | 94534-1774 | |
| GOLDBERG, PAUL J | | 7111 PARK HEIGHT AVE UNIT 712 | | | BALTIMORE | MD | 21215 | |
| GOLDBERG, S | | 2325 VELVET RIDGE DR | COLLECTOR | | OWINGS MILLS | MD | 21117 | |
| GOLDBERG, S | | 2325 VELVET RIDGE DR | | | OWINGS MILLS | MD | 21117 | |
| GOLDBERG, S | | 7902 BRYNMOR CT UNIT 306 | GROUND RENT PAYEE | | BALTIMORE | MD | 21208 | |
| GOLDBERG, S | | 7902 BRYNMORE CT UNIT 306 | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21208 | |
| GOLDBERG, S | | 7902 BRYNMORE CT UNIT 306 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDBERG, S | | 7902 BRYNMORE CT UNIT 306 | GROUND RENT COLLECTOR | | BALTIMORE | MO | 21208 | |
| GOLDBERG, S | | PO BOX 5839 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| GOLDBERGER, JOEL P | | 7310 RITCHIE HWY STE 715 | | | GLEN BURNIE | MD | 21061 | |
| GOLDBERT PROPERTIES INC | | 3511 UNION AVE | | | BAKERSFIELD | CA | 93305-2937 | |
| GOLDBLATT LAW FIRM | | 7733 FORSYTH BLVD STE 2000 | | | SAINT LOUIS | MO | 63105-1868 | |
| GOLDEN & CARDONA-LOYA LLP | | 3130 BONITA ROAD | SUITE 200-B | | CHULA VISTA | CA | 91910 | |
| GOLDEN 1 REALTY SERVICES INC | | 6914 PEMBRIDGE LN | | | SAN DIEGO | CA | 92139 | |
| GOLDEN 1 REALTY | | 6914 PEMBRIDGE LN | | | SAN DIEGO | CA | 92139 | |
| GOLDEN AND AMOS PLLC | | 543 FIFTH ST | | | PARKERSBURG | WV | 26101 | |
| GOLDEN AND AMOS | | 543 FIFTH ST | | | PARKERSBURG | WV | 26101 | |
| GOLDEN AND JERNIGAN PC | | 50 COURTLAND ST | | | ROCKFORD | MI | 49341 | |
| GOLDEN BEAR INSURANCE | | PO BOX 271 | | | STOCKTON | CA | 95201 | |
| GOLDEN BEAR INSURANCE | | | | | STOCKTON | CA | 95201 | |
| GOLDEN CA TITLE 215150 CR | | 3911 PASEO PADRE PKWY | | | FREMONT | CA | 94538 | |
| GOLDEN CENTURY INS AGENCY | | 41 60 MAIN ST RM 202 | | | FLUSHING | NY | 11355 | |
| GOLDEN CITY TOWNSHIP | | PO BOX 419 | PEGGY BISHOPTAX COLLECTOR | | GOLDEN CITY | MO | 64748 | |
| GOLDEN CORNER REALTY AND DEVE | | 15873 WELLS HWY | | | SENECA | SC | 29678 | |
| GOLDEN DESERT, ARIZONA | | 1240 E MISSOURI AVE | | | PHOENIX | AZ | 85014 | |
| GOLDEN EAGLE INS | | 7175 NOVAJO RD | | | SAN DIEGO | CA | 92119 | |
| GOLDEN EAGLE INS | | DEPT 0524 | | | LOS ANGELES | CA | 90084 | |
| GOLDEN EAGLE INS | | | | | LOS ANGELES | CA | 90084 | |
| GOLDEN EAGLE INS | | | | | SAN DIEGO | CA | 92119 | |
| GOLDEN EMPIRE MORTGAGE INC | | 1200 DISCOVERY DR 3RD FL | | | BAKERSFIELD | CA | 93309 | |
| GOLDEN EMPIRE MORTGAGE INC | | 1200 DISCOVERY DRIVE 3RD FLOOR | | | BAKERSFIELD | CA | 93309 | |
| GOLDEN ESCROW | | 2334 HUNTINGTON DR | | | SAN MARINO | CA | 91108-2641 | |
| GOLDEN FEATHER REALTY SERVICES | | 2500 MICHELSON STE 100 | | | IRVINE | CA | 92612-1504 | |
| GOLDEN GATE APPRAISALS | | 1641 LOS OLIVOS RD STE A | | | SANTA ROSA | CA | 95404 | |
| GOLDEN GATE GENERAL GROUP LLC | | 1845 WASHINGTON BLVD, UNIT # 171 | | | FREMONT | CA | 94539-5158 | |
| GOLDEN GATE LEGAL CENTER | | 11725 COLLIER BLVD STE F | | | NAPLES | FL | 34116 | |
| GOLDEN HAMMER RESTORATION INC | | 4422 MANCHESTER RD | | | JACKSONVILLE | FL | 32210 | |
| GOLDEN HEART UTILITIES | | PO BOX 80370 | | | FAIRBANKS | AK | 99708 | |
| GOLDEN HIGHLANDS HOMEOWNERS | | 21276 WHITE PINE DR | | | TEHACHAPI | CA | 93561 | |
| GOLDEN HILL COMMUNITY SERVICE DIST | | 22209 OLD TOWN RD | | | TEHACHAPI | CA | 93561 | |
| GOLDEN KEY REALTORS | | 1642 HOLLYWOOD | | | JACKSON | TN | 38305 | |
| GOLDEN KEY REALTY | | 1753 US 27 S | | | SEBRING | FL | 33870 | |
| GOLDEN KEY REALTY | | 2050 WATSON BLVD | | | WARNER ROBINS | GA | 31093 | |
| GOLDEN MEADOW TOWN | | 313 N BAYOU DR | TAX COLLECTOR | | GOLDEN MEADOW | LA | 70357 | |
| GOLDEN MEADOW TOWN | TAX COLLECTOR | PO BOX 307 | 31 N BAYOU DR | | GOLDEN MEADOW | LA | 70357 | |
| GOLDEN OPPORTUNITY | | N 16825 SUNCREST DR | | | NINE MILE FALLS | WA | 99026 | |
| GOLDEN PACIFIC BANK | | 980 9TH ST STE 2320 | | | SACRAMENTO | CA | 95814 | |
| GOLDEN PRAGUE BLDG | | 2921 MCELDERRY ST | | | BALTIMORE | MD | 21205 | |
| GOLDEN PRAGUE F S AND L | | 2921 MCELDERRY ST | COLLECTOR | | BALTIMORE | MD | 21205 | |
| GOLDEN PRAGUE FEDERAL | | 2921 MCELDERRY ST | SAVING AND LOAN ASSOCIATION | | BALTIMORE | MD | 21205 | |
| GOLDEN PROPERTIES INC | | 4847 HOPYARD RD D1 | | | PLEASANTON | CA | 94588 | |
| GOLDEN RAIN FOUNDATION OF LAGUNA | | PO BOX 2220 | | | LAGUNA HILLS | CA | 92654 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDEN RULE MORTGAGES INC | | 138 BLOOMINGDALE AVE | | | BRANDON | FL | 33511 | |
| GOLDEN STATE APPRAISAL COMPANY | | 14368 ST ANDREWS DR STE B | | | VICTORVILLE | CA | 92395-4315 | |
| GOLDEN STATE CONSTRUCTION | | 1045 NORTHCREST DR | | | CRESCENT CITY | CA | 95531 | |
| GOLDEN STATE GROUP INC | | 27083 SAPPHIRE ST | | | MENIFEE | CA | 92584 | |
| GOLDEN STATE LAW GROUP | | 591 CAMINO DE LA REINA STE 100 | | | SAN DIEGO | CA | 92108 | |
| GOLDEN STATE LAW GROUP | | 591 CAMINO DE LA REINA STE 100 | | | SAN DIEGO | CA | 92108-3182 | |
| GOLDEN STONE ASSET MANAGEMENT | | 6501 CROWN BLVD #106A19 | | | SAN JOSE | CA | 95120-2903 | |
| GOLDEN SUMMIT INVESTMENT CORP | | 30 MECHANIC ST | | | FOXBORO | MA | 02035 | |
| GOLDEN TOUCH DEVELOPERS | | 404 N MARSHALL ST | | | CASA GRANDE | AZ | 85122 | |
| GOLDEN TOWNSHIP | | PO BOX 26 | TREASURER GOLDEN TWP | | MEARS | MI | 49436 | |
| GOLDEN TOWNSHIP | TREASURER GOLDEN TWP | PO BOX 26 | 5698 W FOURTH RD | | MEARS | MI | 49436 | |
| GOLDEN TRINGLE HOA | | PO BOX 2148 | | | HOWELL | MI | 48844 | |
| GOLDEN TRUST TITLE AND ESCROW LLC | | 114 W MULBERRY ST | | | BALTIMORE | MD | 21201 | |
| GOLDEN UNION PROPERTIES LLC | | 150 N SANTA ANITA AVE STE 300 | | | ARCADIA | CA | 91006-3116 | |
| GOLDEN VALLEY APPRAISALS | SHARI THEODOZIO | | PO BOX 131 | | ATWATER | CA | 95301 | |
| GOLDEN VALLEY CONDOMINIUM | | 1062 RESERVOIR AVE | C O RESNICK AND CAFFREY | | CRANSTON | RI | 02910 | |
| GOLDEN VALLEY COUNTY RECORDER | | PO BOX 10 | | | RYEGATE | MT | 59074 | |
| GOLDEN VALLEY COUNTY | | 107 KEMP ST BOX 10 | GOLDEN VALLEY COUNTY TREASURER | | RYEGATE | MT | 59074 | |
| GOLDEN VALLEY COUNTY | | PO BOX 10 | GOLDEN VALLEY COUNTY TREASURER | | RYEGATE | MT | 59074 | |
| GOLDEN VALLEY COUNTY | | PO BOX 896 | GOLDEN VALLEY COUNTY TREASURER | | BEACH | ND | 58621 | |
| GOLDEN VALLEY COUNTY | | PO BOX 896 | TREASURERS OFFICE | | BEACH | ND | 58621 | |
| GOLDEN VALLEY ELECTRIC ASSOCIATION | | PO BOX 71249 | | | FAIRBANKS | AK | 99707 | |
| GOLDEN VALLEY PROPERTY MANAGEMENT | | PO BOX 73259 | C O MICHAEL D LATZ | | TEMPE | AZ | 85283 | |
| GOLDEN VALLEY REGISTER OF DEEDS | | 150 1ST AVE SE PO BOX 596 | COUNTY COURTHOUSE | | BEACH | ND | 58621 | |
| GOLDEN VALLEY | | 1121 E MISSOURI AVE NO 107 | | | PHOENIX | AZ | 85014 | |
| GOLDEN VALLEY | | NULL | | | HORSHAM | PA | 19044 | |
| GOLDEN VENTURES INVESTMENT LLC | | 1539 W 152ND ST | | | GARDENA | CA | 90247-3103 | |
| GOLDEN VENTURES INVESTMENT LLC | | 19223 E COLIMA RD #972 | | | ROWLAND HEIGHTS | CA | 91748 | |
| GOLDEN VENTURES INVESTMENT LLC | | 3175 S HOOVER ST # 578 | | | LOS ANGELES | CA | 90007 | |
| GOLDEN VIEW CONDO ASSOC | | 33 COLLEGE HILL RD STE 5B | C O RAYMOND HARRISON ESQ | | WARWICK | RI | 02886 | |
| GOLDEN WEST FORECLOSURE SERVICEINC | | 533 AIRPORT BLVD STE 500 | | | BURLINGAME | CA | 94010 | |
| GOLDEN WEST LA LLC | | 18851 BARDEEN AVE STE 250 | | | IRVINE | CA | 92612 | |
| GOLDEN WEST REALTORS | | 802 FIRST ST | PO BOX 3 | | MAGDELENA | NM | 87825 | |
| GOLDEN WEXLER AND SARNESE PC | | 900 MERCHANTS CONCOURSE STE 208 | | | WESTBURY | NY | 11590-5114 | |
| GOLDEN, EVELYN & GOLDEN, WILLIE | | 3312 TIMBERLINE DR | | | BRYAN | TX | 77803-0475 | |
| GOLDEN, JEFFREY I | | 650 TOWN CETNER DR STE 1350 | | | COSTA MESA | CA | 92626 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDEN, JEFFREY L | | PO BOX 2470 | | | COSTA MESA | CA | 92628 | |
| GOLDEN, JEFFREY | | 650 TOWN CTR DR STE 1350 | | | COSTA MESA | CA | 92626 | |
| GOLDEN, JIM | | PO BOX 6467 | | | SANTA MARIA | CA | 93456 | |
| GOLDEN, SUSAN | | 11133 CAMINITO ARCADA | | | SAN DIEGO | CA | 92131-3681 | |
| GOLDEN, TIMOTHY P & GOLDEN, DARLA J | | 6 ROUEN CT | | | LAKE SAINT LOUIS | MO | 63367-1016 | |
| GOLDEN, WILLIAM | | 14 LINCOLN AVE | D AND W RESTORATION | | LEIGH ACRES | FL | 33936 | |
| GOLDENETZ, LENA M & GOLDENETZ, CHARLES | | 02761 SALEM NOBLE RD | | | SAINT MARYS | OH | 45885-9022 | |
| GOLDER, JOHN | | 150 E PRAIRIE RD | RICARDO VAZQUEZ | | GRAND ISLAND | NE | 68803-9532 | |
| GOLDFARB AND ASSOCIATES PA | | PO BOX 16205 | | | MINNEAPOLIS | MN | 55416-0205 | |
| GOLDFINE, LEIGH & GOLDFINE, KRISTIN | | 2740 GINGER WOODS DRIVE | | | AURORA | IL | 60502 | |
| GOLDIE, WALLY | | PO BOX 549 | | | SPRING VALLEY | CA | 91976 | |
| GOLDKEY CRED (original creditor MEDICAL) | | c/o Kunac, Milan | 635 NE 3rd St | | Dania Beach | FL | 33004-2907 | |
| GOLDKEY CRED (original creditor MEDICAL) | | PO Box 15670 | | | Brooksville | FL | 34604- | |
| Goldman - Wells Fargo | | 100 2nd Ave. South | Suite 200S | | St. Petersburg | FL | 33701 | |
| GOLDMAN AND GOLDMAN | | 435 E 79TH ST PH B | | | NEW YORK | NY | 10075-1079 | |
| GOLDMAN AND LEBRUN PA | | PO BOX 660 | 46 N STATE ST | | CONCORD | NH | 03302 | |
| GOLDMAN AND LEBRUN | | 46 N STATE ST | | | CONCORD | NH | 03301 | |
| GOLDMAN AND PEASE LLC | | 160 GOULD ST | | | NEEDHAM | MA | 02494 | |
| GOLDMAN AND PEASE LLC | | 302 CONDO TRUST | ATTORNEY FOR THE CROSSINGS | | BOSTON | MA | 02111 | |
| GOLDMAN AND PEASE LLC | | CONDO TRUST 160 GOULD ST | ATTORNEY FOR THE CROSSINGS 302 | | NEEDHAM HEIGHTS | MA | 02494 | |
| GOLDMAN AND ROSEN LTD | | 11 S FORGE ST | | | AKRON | OH | 44304 | |
| GOLDMAN ANTONETTI AND CORDOVA | | 111 DONT KNOW | | | PHILADELPHIA | PA | 19106 | |
| GOLDMAN ANTONETTI AND CORDOVA | | PO BOX 70364 | | | SAN JUAN | PR | 00936 | |
| GOLDMAN GRUDER AND WOODS LLC | | 200 CONNECTICUT AVENEU | | | NORWALK | CT | 06854 | |
| GOLDMAN GRUDER AND WOODS | | 200 CONNECTICUTT AVE | | | NORWALK | CT | 06854 | |
| GOLDMAN GRUDER AND WOODS | | NULL | | | NULL | PA | 19044 | |
| Goldman Sachs & Company | | 200 West Street | | | New York | NY | 10282 | |
| GOLDMAN SACHS BANK USA | | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS GSAMP 2004 SEA1 | | 85 BROAD ST | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS GSAMP 2005 SEA1 | | 85 BROAD ST | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS GSMPS 2004 1 | | 85 BROAD ST | | | NEW YORK | NY | 10004 | |
| Goldman Sachs Mortgage Company as Sponsor | | 250 E John Carpenter Freeway | | | Irving | TX | 75062 | |
| Goldman Sachs Mortgage Company as Sponsor | | 85 Broad Street | | | New York | NY | 10080 | |
| GOLDMAN SACHS MORTGAGE COMPANY | | 200 West Street | | | New York | NY | 10282 | |
| GOLDMAN SACHS MORTGAGE COMPANY | | 85 BROAD ST | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS MORTGAGE COMPANY | | 85 BROAD STREET | 27TH FL | | NEW YORK | NY | 10004 | |
| Goldman Sachs Mortgage Company | | 85 Broad Street | | | New York | NY | 10080 | |
| GOLDMAN SACHS MORTGAGE COMPANY | AMY BRINKMAN | 6525 WEST CAMPUS OVAL | SUITE 200 | | NEW ALBANY | OH | 43054 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Goldman Sachs Mortgage | | 250 E John Carpenter Freeway | | | Irving | TX | 75062 | |
| Goldman Sachs | Shail Sapra | Structured Products Group | 1 New York Plaza | | New York | NY | 10004 | |
| GOLDMAN SCHS MORTGAGE COMPANY | | 85 BROAD ST | | | NEW YORK | NY | 10004 | |
| GOLDMAN TISEO AND STURGES TRUST | | 701 JC CTR CT STE 3 | | | PORT CHARLOTTE | FL | 33954 | |
| GOLDMAN, AMY L | | 16633 VENTURA BLVD 6TH FL | | | ENCINO | CA | 91436 | |
| GOLDMAN, AMY L | | 221 N FIGUEROA STE 1200 | | | LOS ANGELES | CA | 90012 | |
| GOLDMAN, BRIAN A | | 2330 W JOPPA RD STE 300 | | | LUTHERVILLE TIMONIUM | MD | 21093-4689 | |
| GOLDMAN, DESHIA D | | 9125 S ABERDEEN STREET | | | CHICAGO | IL | 60620-0000 | |
| GOLDMAN, JANET J | | 51 JEFFERSON BLVD STE 7 | | | WARWICK | RI | 02888 | |
| GOLDMAN, JUDA, MARTIN & ESKEW PA | | 8211 W BROWARD BLVD, PH-1 | | | PLANTATION | FL | 33324 | |
| GOLDMAN, MARK | | 3992 IVORY GABLES PLACE | | | BUFORD | GA | 30519 | |
| GOLDMAN, PHYLLIS S | | 1285 BURR OAK CT | | | CHALFONT | PA | 18914 | |
| GOLDRUSH AT OTAY RANCH HOA | | 5966 LA PL CT 170 | | | CARLSBAD | CA | 92008 | |
| GOLDSBORO BORO YORK | | 1909 OLD TRAIL RD | T C OF GOLDSBORO BORO | | ETTERS | PA | 17319 | |
| GOLDSBORO BORO YORK | | 2116 YORK HAVEN RD | T C OF GOLDSBORO BORO | | ETTERS | PA | 17319 | |
| GOLDSBORO MUNICIPAL AUTHORITY | | PO BOX 1490 | | | ETTERS | PA | 17319 | |
| GOLDSBOROUGH MANOR DEV CO | | PO BOX 548 | | | OWINGS MILL | MD | 21117 | |
| GOLDSBOROUGH MANOR DEV CO | | PO BOX 548 | | | OWINGS MILLS | MD | 21117 | |
| GOLDSBOROUGH MANOR DEVELOPMENT CORP | | PO BOX 548 | | | OWINGS MILLS | MD | 21117 | |
| GOLDSBOROUGH, RICHARD | | 45 CEDAR RD | | | BAYVILLE | DE | 19975 | |
| GOLDSBOROUGH, RICHARD | | 45 CEDAR RD | | | SELBYVILLE | DE | 19975 | |
| GOLDSCHMIDT, RICHARD S | | 2520 N HWY 67 | | | FLORISSANT | MO | 63033 | |
| GOLDSMITH AGENCY | | NULL | | | HORSHAM | PA | 19044 | |
| GOLDSMITH AND GUYMON PC | | 2055 VILLAGE CTR CIR | | | LAS VEGAS | NV | 89134 | |
| GOLDSMITH THEODORE AGENCY | | 1700 LAUREL ST | | | COLUMBIA | SC | 29201-2625 | |
| GOLDSMITH, JOHN | | 3490 FOXCROFT ROAD UNIT | UNIT 303B | | MIRAMAR | FL | 33025 | |
| GOLDSMITH, JONATHAN R | | 1350 MAIN ST STE 10 | | | SPRINGFIELD | MA | 01103 | |
| Goldson Hoekel LLC | GERALD KEIMER VS UNION ELECTRIC COMPANY DBA AMERENUE | 130 E Lockwood Ave | | | St Louis | MO | 63119 | |
| GOLDSON, ERVIN E | | 2302 WEST 117TH STREET | | | HAWTHORNE | CA | 90250 | |
| GOLDSTEIN AND ASSOCIATES | | 4517 E MAIN ST | | | WHITEHALL | OH | 43213 | |
| GOLDSTEIN AND BARON | | 10320 LITTLE PATUXENT PY | | | COLUMBIA | MD | 21044 | |
| GOLDSTEIN BERSHAD AND FRIED PC AARON | | 4000 TOWN CTR STE 1200 | | | SOUTHFIELD | MI | 48075 | |
| GOLDSTEIN BUCKLEY CECHMAN RICE A | | PO BOX 2366 | | | FORT MYERS | FL | 33902 | |
| GOLDSTEIN HORNER AND HORNER ATTORN | | PO BOX 2665 | | | CORTARO | AZ | 85652 | |
| GOLDSTEIN ISAACSON PC | | 75 LIVINGSTON AVE STE 301 | | | ROSELAND | NJ | 07068-3738 | |
| GOLDSTEIN LAW OFFICE | | 45 HUNTINGTON PLZ | | | HUNTINGTON | CT | 06484 | |
| GOLDSTEIN MILLER AND MAIZELS | | 218 E LEXINGTON ST STE 200 | | | BALTIMORE | MD | 21202 | |
| GOLDSTEIN VESPI AND VAZQUEZ LLC | | 264 UNION BLVD | | | TOTOWA | NJ | 07512 | |
| GOLDSTEIN, CHARLES R | | 2 N CHARLES ST STE 210 | | | BALTIMORE | MD | 21201 | |
| GOLDSTEIN, CHARLES R | | 2 N CHARLES ST STE 400 | | | BALTIMORE | MD | 21201 | |
| GOLDSTEIN, CHARLES R | | 2 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| GOLDSTEIN, HORNER & HORNER | | P O BOX 2665 | | | CORTARO | AZ | 85652 | |
| GOLDSTEIN, ILENE F | | 175 E HAWTHORN PKWY STE 401 | | | VERNON HILLS | IL | 60061 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDSTEIN, ILENE F | | 425 HUEHL RD STE 16B | | | NORTHBROOK | IL | 60062 | |
| GOLDSTEIN, JEAN A | | 1713 C MONTANA VISTA | | | LAKE HAVASU CITY | AZ | 86403 | |
| GOLDSTEIN, JONATHAN M & GOLDSTEIN, LORRAINE A | | 8611 JONES MILL ROAD | | | CHEVY CHASE | MD | 20815 | |
| GOLDSTEIN, JOSEPH | | 1873 HENDRICKSON ST | MARSHA COHEN | | BROOKLYN | NY | 11234 | |
| GOLDSTEIN, LAURA | | 245 E PLAINVIEW RD | LAURA HAVENS | | ADAIRSVILLE | GA | 30103 | |
| GOLDSTEIN, MARIA A | | 1309 PARTRIDGE RD | | | ABINGTON | PA | 19001-2807 | |
| GOLDSTEIN, RHODA J | | 507 BETHAN ROAD | | | ELKINS PARK | PA | 19027 | |
| GOLDSTEIN, SCOTT | | 4719 CHESTER AVENUE | | | PHILADELPHIA | PA | 19143 | |
| GOLDSTEIN, STEVEN | | 3421 W SANDRA TERRACE | PRESMYK AND SONS CONSTRUCTION INC | | PHOENIX | AZ | 85053 | |
| GOLDSTONE CITY | | PO BOX 502 | CITY HALL | | GOLDSTONE CITY | NC | 27252-0502 | |
| GOLDSTONE CITY | | PO BOX 502 | CITY HALL | | GOLDSTONE | NC | 27252-0502 | |
| GOLDTREE REALTY | | 7923 N LINCOLN | | | SKOKIE | IL | 60077 | |
| GOLDWATER BANK NATIONAL ASSOCIATION | | 7135 E CAMELBACK RD, #I-210 | | | SCOTTSDALE | AZ | 85251 | |
| GOLDWELL BANKER HANCOCKS | | 2300 FIRST AVE | | | DODGE CITY | KS | 67801 | |
| GOLDWELL INVESTMENT LLC | | 21870 GRANADA AVE | | | CUPERTINO | CA | 95014 | |
| GOLDWIRE, CORINTHUS | | 4837 NORTH LEITHGOW STREET | | | PHILADELPHIA | PA | 19120 | |
| GOLDWYN, LORI | | 4800 NW 2ND AVE 3 AND 4 | SUNDANCE CONSTRUCTION CORP | | BOCA RATON | FL | 33431 | |
| GOLE VAN WINKLE PC | | 9840 N MICHIGAN RD STE C | | | CARMEL | IN | 46032 | |
| GOLF ESCROW CORP | | 6021 244TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043-5400 | |
| GOLF GLENN HOA BUILDING A | | PO BOX 437 | | | NMYRTLE BEACH | SC | 29597 | |
| GOLF HIGHLANDS HOA | | PO BOX 722 | | | OXFORD | MI | 48371 | |
| GOLF HIGHLANDS HOME OWNERS | | PO BOX 722 | | | OXFORD | MI | 48371 | |
| GOLF SAVINGS BANK | | 6505 218TH ST SW STE 2 | | | MOUNTLAKE TERRACE | WA | 98043 | |
| GOLF SAVINGS BANK | | 6505 218TH STREET SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| GOLF VIEW RESORT | | PO BOX 1370 | | | PIGEON FORGE | TN | 37868 | |
| GOLF VILLAS C O MGMT ALTERNATIVES | | NULL | | | HORSHAM | PA | 19044 | |
| GOLF VILLAS HAO | | 1120 13TH ST | C O THE MANAGEMENT ALTERNATIVE | | MODESTO | CA | 95354 | |
| GOLF VILLAS INC | | 625 N FLAGLER DR 7TH FL | | | WEST PALM BEACH | FL | 33401 | |
| GOLF, JOSEPH V | | 2311 W SCOTT AVENUE | | | LOS ANGELES | CA | 90026 | |
| GOLFVIEW HOA INC | | 4300 PLZ GATE LN S | | | JACKSONVILLE | FL | 32217 | |
| GOLFVIEW TOWNHOMES ASSOC INC | | 3917 EDGEWATER DR | | | SEBRING | FL | 33872 | |
| GOLFVIEW TOWNHOMES ASSOCIATION INC | | 3839 EDGEWATER DR | | | SEBRING | FL | 33872 | |
| GOLFVIEW TOWNHOMES ASSOCIATION INC | | 4318 BUCKHORN GROVES CT | C O ROGER A BEYER | | VALRICO | FL | 33596 | |
| GOLIAD CITY C O ISD | | 210 W OAK ST PO BOX 830 | ASSESSOR COLLECTOR | | GOLIAD | TX | 77963 | |
| GOLIAD CITY C O ISD | | 210 W OAK ST | ASSESSOR COLLECTOR | | GOLIAD | TX | 77963 | |
| GOLIAD CITY ISD | | PO BOX 830 | ASSESSOR COLLECTOR | | GOLIAD | TX | 77963 | |
| GOLIAD COUNTY CLERK | | 127 N COURTHOUSE SQUARE | | | GOLIAD | TX | 77963 | |
| GOLIAD COUNTY | | 101 COURTHOUSE SQ PO BOX 800 | ASSESSOR COLLECTOR | | GOLIAD | TX | 77963 | |
| GOLIAD COUNTY | | PO BOX 800 | ASSESSOR COLLECTOR | | GOLIAD | TX | 77963 | |
| GOLIAD ISD | | 210 W OAK ST PO BOX 830 | ASSESSOR COLLECTOR | | GOLIAD | TX | 77963 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLIN HAEFNER AND BACHER | | 135 E KING ST | | | LANCASTER | PA | 17602 | |
| GOLNER, VICTOR A & GOLNER, CHERYL A | | P.O.BOX 0413 | | | LANNON | WI | 53046 | |
| GOLOB, DOROTHY | | 22734 BECKENHAM CT | | | NOVI | MI | 48374 | |
| GOLSON DUNLAP, JENICE | | 1 VIRGINIA AVE STE 850 | | | INDIANAPOLIS | IN | 46204 | |
| GOLSON FELBERBAUM PLLC | | 601 CLEVELAND ST STE 690 | | | CLEARWATER | FL | 33755-4171 | |
| GOLUB, GERALD B | | 1340 MARKET AVE N STE 1 | | | CANTON | OH | 44714 | |
| GOMBOROV, DAID A | | 3300 PALM AIREE DR N 110 | | | POMPANO BEACH | FL | 33069-4232 | |
| GOMBOROV, DAID A | | 3300 PALM AIREE DR N 110 | | | TAMPA | FL | 33609 | |
| GOMER TOWNSHIP | LETA RICHARDSON TWP COLLECTOR | 5777 NE HICKS DR | | | HAMILTON | MO | 64644-9155 | |
| GOMES PAUL TRUST | | BOX 4518 | | | HILO | HI | 96720 | |
| GOMES PAUL TRUST | | PO BOX 4518 | | | HILO | HI | 96720 | |
| GOMES, BARBARA K | | 27 DYER STREET | | | KILLINGLY | CT | 06239 | |
| GOMES, JOSEFINA | | 52 SPRINGVALE AVE | STEPHEN GAMES PUBLIC ADJ | | CHELSEA | MA | 02150 | |
| GOMEZ AND GOMEZ INC | | 15450 SW BOONES FERRY RD 9 640 | | | LAKE OSWEGO | OR | 97035 | |
| GOMEZ, ALEJANDRO | | 15727 LAPAZ COURT | | | OAKFOREST | IL | 60452 | |
| GOMEZ, ANN | | 15450 SW BOONES FERRY RD 9 64 | | | LAKE OSWEGO | OR | 97035 | |
| GOMEZ, ARTURO A & GOMEZ, EVANGELINA | | 1955 21 AVE | | | OAKLAND | CA | 94606 | |
| GOMEZ, AXEL B | | 600 E MAIN ST STE 100 | PO BOX 190 | | TURLOCK | CA | 95381 | |
| GOMEZ, EDUARDO L | | 1907 MIRAMAR ST | | | PERRIS | CA | 92571 | |
| GOMEZ, EHILEEN | | 7751 INDIAN RIDGE TRAIL N | US ALUMINUM SERVICES CORP | | KISSIMMEE | FL | 34747 | |
| GOMEZ, FRANCISCO | | 732 SIMMONS AVENUE | | | MONTEBELLO | CA | 90640 | |
| GOMEZ, JAMES R & MOU, CHUNG-HUI | | 77 CIRCLE CT | | | MISSION VIEJO | CA | 92692-5948 | |
| GOMEZ, JORGE L & GOMEZ, VICKY | | 1180 BRANHAM ST | | | MONTEREY PARK | CA | 91754-2502 | |
| GOMEZ, JUAN J | | 1781 EAST 114TH STREET | | | LOS ANGELES | CA | 90059 | |
| GOMEZ, LETICIA | | 16182 VALLEVALE DR | | | FONTANA | CA | 92337 | |
| GOMEZ, MANUEL | | 1524 N KEATING AVE | | | CHICAGO | IL | 60651-1622 | |
| GOMEZ, MARIO | | 6307 BREEZEWOOD STREET | | | ORLANDO | FL | 32818 | |
| GOMEZ, MARLENE M | | 14815 SW 297 TERRACE | | | MIAMI | FL | 33033 | |
| GOMEZ, MARTIN | | 6012 MONTE VISTA STREET | | | LOS ANGELES | CA | 90042 | |
| GOMEZ, MIGUEL | | 307 N 6TH ST | BROWN AND SON CONTRACTING | | ALLENTOWN | PA | 18102 | |
| GOMEZ, NELSON | | 11144 CARSON DR APT A | | | LYNWOOD | CA | 90262-2770 | |
| GOMEZ, RALPH R & GOMEZ, MARLENE E | | 11675 MILWAUKEE ST | | | THORNTON | CO | 80233 | |
| GOMEZ, RUDYS L | | 7674 HARBOR LAKE DRIVE | | | ORLANDO | FL | 32822 | |
| GOMEZ, STEPHANIE & STANINA, GREGORY | | 7331 PARKSIDE VILLAS DRIVE N | | | ST PETERSBURG | FL | 33709 | |
| Gomez, Tony J | | 279 Laladera Road | | | Peralta | NM | 87042 | |
| GOMEZ | | 1774 BOUQUET CANYON ROAD | | | CHULA VISTA | CA | 91913 | |
| GOMEZLOPEZ, MARCO | | 524 WILDBROOK DR | LESLIE GOMEZ | | BAY VILLAGE | OH | 44140 | |
| GOMM, MARK & GOMM, AUDREY R | | 2091 MARDEN DR | | | RESCUE | CA | 95672 | |
| GONCALVES, ELDINEIA | | 184 1ST STREET | | | NEWARK | NJ | 07107 | |
| GONCE & MESSER | | 109 NORTH COURT STREET | | | FLORENCE | AL | 35630 | |
| GONER, LEON & GONER, AMANDA | | 1722 E DOUGLAS AVE | | | WICHITA | KS | 67214-4212 | |
| GONGOLLI, BUJAR & GONGOLLI, RUBIJE | | 3145 OTTER DR | | | TROY | MI | 48083 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONSALVES, JOANNE M | | 24 HEMLOCK SHORE ROAD | | | LAKEVILLE | MA | 02347 | |
| GONSER, NATASCHA | | 4504 PARK AVE | | | MINNEAPOLIS | MN | 55407 | |
| GONYEA, RANDALL P & GONYEA, ELIZABETH A | | 2231 WINTHROP AVE | | | CHARLOTTE | NC | 28203-5658 | |
| GONZALES CITY | | 120 S IRMA BLVD | CITY TAX COLLECTOR | | GONZALES | LA | 70737 | |
| GONZALES CITY | | 120 S IRMA BLVD | | | GONZALES | LA | 70737 | |
| GONZALES COUNTY RECORDER | | PO BOX 77 | | | GONZALES | TX | 78629 | |
| GONZALES COUNTY | | 522 ST MATTHEW PO BOX 677 | ASSESSOR COLLETOR | | GONZALES | TX | 78629 | |
| GONZALES COUNTY | | PO BOX 677 | ASSESSOR COLLETOR | | GONZALES | TX | 78629 | |
| GONZALES JR, PETE | | 2023 NORTH POPLAR | | | AMARILLO | TX | 79107 | |
| GONZALES, ALEXANDRA M | | 5241 HUNTINGTON DRIVE | | | LAVIGNE | AZ | 85339 | |
| GONZALES, AMALIA | JERRY D GONZALES & AMALIA P GONZALES VS GREENPOINT MRTG FUNDING SVCS INC EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS LLC ET AL | 14499 Locust St. | | | San Leandro | CA | 94579 | |
| GONZALES, CHRISTOPHER | | 11107 WOODKNOT DR | ROSALINDA GONZALES AND POINTE CONSTRUCTION CORP | | HOUSTON | TX | 77089 | |
| GONZALES, DAVID C & GONZALES, REBECCA A | | 7084 BARTON ST | | | SAN BERNARDINO | CA | 92404-6206 | |
| GONZALES, ENEDELIA & GONZALES, DANIEL | | 1217 E FIR ST | | | OTHELLO | WA | 99344-1228 | |
| GONZALES, ENRIQUE | | 1010 S 1ST ST | ALICIA GONZALES | | LAMESA | TX | 79331 | |
| GONZALES, FRANK D & GONZALES, JULIE A | | P.O BOX 1261 | | | SANTA MARIA | CA | 93456-1261 | |
| GONZALES, GLORIA M | | 2652 W 90TH ST | | | EVERGREEN PARK | IL | 60805 | |
| GONZALES, JACKLYNN | | 213 RIPPLEWOOD DR | TRANSWESTERN INVESTMENTS INC | | MESQUITE | TX | 75150 | |
| Gonzales, John A | | 302 La Plata Road Northwest | | | Albuquerque | NM | 87107 | |
| GONZALES, JOSE J | | 5241 MARTIN LUTHER KING JR BLVD | | | LYNWOOD | CA | 90262-3939 | |
| GONZALES, MAGDALENA | | 2939 MOSSROCK STE 130 | | | SAN ANTONIO | TX | 78230 | |
| GONZALES, PAUL E & GONZALES, GLENDA A | | 301 S. 4TH STREET | | | SEADRIFT | TX | 77983 | |
| GONZALES, RALPH | | 2326 ALTHEN AVE | WMR CONSTRUCTION CO | | CLEVELAND | OH | 44109 | |
| GONZALES, RAUL G & GONZALES, MARIA A | | 4364 W 135TH ST | | | HAWTHORNE | CA | 90250 | |
| GONZALES, RICHARD N | | 12110 PECOS ST STE 240 | | | WESTMINSTER | CO | 80234 | |
| Gonzales, Ryan | | 3390 Parkridge Place | | | Las Cruces | NM | 88005 | |
| GONZALES, SERGIO | | 1414 E ST | | | WOODBRIDGE | VA | 22191 | |
| GONZALES, SHANNA | | 14311 E ARIZONA AVE | | | AURORA | CO | 80012 | |
| GONZALES, YVETTE | | 4600 A MONTGOMERY BLVD NE 201 | | | ALBUQUERQUE | NM | 87109-1218 | |
| GONZALES, YVETTE | | PO BOX 1037 | | | PLACITAS | NM | 87043 | |
| GONZALES, YVETTE | | PO BOX 2266 | | | ALBUQUERQUE | NM | 87103 | |
| GONZALEZ AND ASSOCIATES PC | | 4611 BUFORD HWY | | | ATLANTA | GA | 30341 | |
| GONZALEZ AND MARRIAGA PL | | 13538 VILLAGE PARK DR STE 2 | | | ORLANDO | FL | 32837 | |
| GONZALEZ CONSTRUCTION LLC | | 8111 BROWN RD | | | SULISBURY | MD | 21804 | |
| GONZALEZ CONSTRUCTION | | 7625 WESTERN VIEW DR | | | MISSION | TX | 78572 | |
| GONZALEZ FERNANDINI LAW OFFICE | | 626 E WISCONSIN AVE STE 1210 | | | MILWAUKEE | WI | 53202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ FINANICAL HOLDINGS INC | | 10300 HERITAGE BLVD STE 200 | GONZALEZ FINANICAL HOLDINGS INC | | SAN ANTONIO | TX | 78216 | |
| GONZALEZ JR, ALBERTO & GONZALEZ, PATRICIA A | | 9055 E CATALINA HWY APT 15204 | | | TUCSON | AZ | 85749-7432 | |
| GONZALEZ JR, DAVID S & GONZALEZ, EVELYN H | | 19911 PARK BLUFF | | | SAN ANTONIO | TX | 78259-1917 | |
| GONZALEZ JR, GEORGE | NEW AIR TECHNOLOGIES | PO BOX 39751 | | | GREENSBORO | NC | 27438-9751 | |
| GONZELZ LAW FIRM PL | | 1525 INTERNATIONAL PKWY STE | | | HEATHROW | FL | 32746 | |
| GONZALEZ LAW GROUP PC | | 1904 S CICERO AVE | | | CICERO | IL | 60804 | |
| GONZALEZ STRENGTH AND ASSOCIATES INC | | 117 GEMINI CIR STE 407 | | | BIRMINGHAM | AL | 35209 | |
| GONZALEZ, ADAIZ & GONZALEZ, SALVADOR | | 2016 SOUTH 23RD STREET | | | MILWAUKEE | WI | 53204 | |
| GONZALEZ, ADRIANO | | 10014 S FEDERAL HWY | | | PORT ST LUCIE | FL | 34952 | |
| GONZALEZ, AL | | 3951 S PLZ DR 120 | | | SANTA ANA | CA | 92704 | |
| GONZALEZ, ALBERTO C | | 720 E 42ND ST | | | HIALEAH | FL | 33013-2354 | |
| GONZALEZ, ALBERTO | | 1850 STAIMFORD CIR | VIVIAN M MARTINEZ | | WELLINGTON | FL | 33414 | |
| GONZALEZ, ALFREDO | | 1523 SILVERLEAF DRIVE | | | CARROLLTON | TX | 75007 | |
| GONZALEZ, ANDREA C | | 224 RIP VAN DAM COURT | | | BELLE MEAD | NJ | 08502 | |
| GONZALEZ, ANTHONY | | 4365 QUITMAN ST | | | DENVER | CO | 80212-2323 | |
| GONZALEZ, ANTONIO & GONZALEZ, GUADALUPE | | 21112 GAULT ST | | | CANOGA PARK LA | CA | 91303-2860 | |
| GONZALEZ, ASCENCIO & GONZALEZ, VILMA D | | 1044 HURST VIEW ST | | | DUARTE | CA | 91010 | |
| GONZALEZ, BENJAMIN & PAULUS, MORGAN E | | 6548 N BOSWORTH AVE | | | CHICAGO | IL | 60626-4911 | |
| GONZALEZ, BERTA | | 8615 NW 8TH ST NO 123 | | | MIAMI | FL | 33126-5921 | |
| GONZALEZ, CATHERINE | | 5534 E GRANT AVE | | | FRESNO | CA | 93727-0000 | |
| GONZALEZ, CECILIA | | 11501 PROMENADE DR | | | SANTA FE SPRINGS | CA | 90670 | |
| GONZALEZ, CLAUDIO C | | 17555 COLLINS AVE APT 1503 | | | SUNNY ISLES BEACH | FL | 33160-2887 | |
| GONZALEZ, DELINDA | | 21319 HIGHLAND KNOLLS DR | PUNUM ROOFING | | KAY | TX | 77450 | |
| GONZALEZ, DOMINGO | | 11224 N 67TH PL | CLARA GUTIERREZ AND THE MINEO DIENER LAW FIRM PA | | WEST PALM BEACH | FL | 33412 | |
| GONZALEZ, EDUARDO & GONZALEZ, NANCY | | 5555 NEW TERRITORY BLVD APT 13107 | | | SUGAR LAND | TX | 77479-5735 | |
| GONZALEZ, ELVIRA | | 735 WEST 70TH PLACE | | | HIALEAH | FL | 33014 | |
| GONZALEZ, ERUVIEL D & GONZALEZ, JO A | | 14430 SE SEQUOIA BEND BLVD | | | HOUSTON | TX | 77032 | |
| GONZALEZ, EULOGIO | | 1199 HIAWATHA DRIVE | | | ELGIN | IL | 60120 | |
| GONZALEZ, EVANGELINA | | 5670 NW 187 ST | ROBERTO MORENO | | MIAMI GARDENS | FL | 33055 | |
| GONZALEZ, FROILAN | | 2217 THELMA DRIVE | | | BAKERSFIELD | CA | 93305-0000 | |
| GONZALEZ, GERARDO | | 4360 WEST DAKOTA AVENUE | | | DENVER | CO | 80219 | |
| GONZALEZ, GRACIELA M | | 134 E. BIRCH ST | | | OXNARD | CA | 93033 | |
| GONZALEZ, GREGORY A & GONZALEZ, CHRISTA | | 66 E KANIKSU ST | | | APACHE JUNCTION | AZ | 85119-1250 | |
| GONZALEZ, GUILLERMO D & GONZALEZ, ANGELA M | | 1670 SW 16TH ST | | | MIAMI | FL | 33145 | |
| GONZALEZ, GUS & TORRES, MARIA E | | 1290 NORTH ANDREA LANE | | | ANAHEIM | CA | 92807-0000 | |
| GONZALEZ, HENRY S & CHAVEZ, LILIAN | | 46303 MESA VERDE TRAIL | | | INDIO | CA | 92201-0000 | |
| GONZALEZ, HOMERO | | 4221 CHASE DRIVE | | | WESLEY CHAPEL | FL | 33543-0000 | |
| GONZALEZ, ILYBETH C | | 3216 CAROLINA | | | CAROLINA | PR | 00984 | |
| GONZALEZ, ISIDRO R | | 1904 ARMSTRONG STREET | | | CLEBURNE | TX | 76033 | |
| GONZALEZ, ISMAEL V | | 16228 NW 83RD PL | | | MIAMI LAKES | FL | 33016 | |
| GONZALEZ, JAMES V | | 9526 VIA RICARDO | | | BURBANK | CA | 91504 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, JESUS & GONZALEZ, ASUNCION | | 2071 LANSING STREET | | | AURORA | CO | 80010 | |
| GONZALEZ, JESUS | | 331 S RURAL ST | | | INDIANAPOLIS | IN | 46201-4355 | |
| GONZALEZ, JORDAN R | | 1048 SOUTH DITMAN AVENUE | | | LOS ANGELES | CA | 90023-0000 | |
| GONZALEZ, JORGE C | | PO BOX 407 | | | CALEXICO | CA | 92232-0407 | |
| GONZALEZ, JOSE & JIMENEZ, ALMA | | 1820 ORCHARD AVE | | | LOS ANGELES | CA | 90006-5320 | |
| GONZALEZ, JOSE I | | 149 HOLDEN DRIVE | | | MANASSAS PARK | VA | 20111-0000 | |
| GONZALEZ, JOSE L | | 718 S ZACHARY DR | | | ROMEOVILLE | IL | 60446-0000 | |
| GONZALEZ, JOSE R | | PSC 78 BOX 3515 | | | APO | AP | 96326 | |
| GONZALEZ, JOSE | | 3812 MCELROY RD APT A5 | | | DORAVILLE | CA | 96040 | |
| GONZALEZ, JOSE | | 3812 MCELROY RD APT A5 | | | DORAVILLE | GA | 30340 | |
| GONZALEZ, JUAN | | 2705 ARBORCOVE DR | TIFFANY GONZALEZ | | PLANO | TX | 75075 | |
| GONZALEZ, KIM & GONZALEZ, ANDRE J | | 7425 VAN BUREN AVENUE | | | HAMMOND | IN | 46324 | |
| GONZALEZ, LAZARO | | 3100 AMBER CANYON PLACE | | | RODEO | CA | 94572 | |
| GONZALEZ, LIDUVINA & REYES, JOSE G | | 208 SAN PEDRO ST | | | MCFARLAND | CA | 93250 | |
| GONZALEZ, LOUIS & GONZALEZ, ROSE M | | 42W051 BEITH RD | | | ELBURN | IL | 60119-9566 | |
| GONZALEZ, MANUEL & CARDONA, CATHY | | 7 AVE L | | | MATAMORAS | PA | 18336 | |
| GONZALEZ, MANUEL | | 873 WEST 4TH STREET | | | SAN PEDRO | CA | 90731 | |
| GONZALEZ, MARIA C | | 2931 OWENS CT | | | FAIRFIELD | CA | 94534-2905 | |
| GONZALEZ, MARIA | | 1713 E ARBUTUS AVE | | | ANAHEIM | CA | 92805-0000 | |
| GONZALEZ, MARIANELA | | 233 235 E UNION ST | JOHN T DAGON ROOFING CO INC | | ALLENTOWN | PA | 18109 | |
| GONZALEZ, MARIE & SANDOVAL, AURORA | | 10140 SAN LUIS AV | | | SOUTH GATE | CA | 90280 | |
| GONZALEZ, MARIO | | 3038 S 48TH CT | | | CICERO | IL | 60804-3622 | |
| GONZALEZ, MARTHA A | | 4622 BUTTERFIELD RD | | | HILLSIDE | IL | 60162 | |
| GONZALEZ, MAUEL & CARDONA, CATHY | | 7 AVENUE L | | | MATAMORAS | PA | 18336-0000 | |
| GONZALEZ, MAURO | | 18260 8TH ST | | | BLOOMINGTON | CA | 92316-3611 | |
| GONZALEZ, NATALIE | | 5102 SW 86TH TERR | | | GAINESVILLE | FL | 32608-0000 | |
| GONZALEZ, NOE G | | 3404 CLOVERLEAF DRIVE | | | WACO | TX | 76706 | |
| Gonzalez, Norma & Gonzalez, Juan J | | 11907 West 58th Place | | | Arvada | CO | 80004 | |
| Gonzalez, Oscar M & Gonzalez, Marisela | | 4524 -4522 E 2nd St | | | Los Angeles | CA | 90022 | |
| GONZALEZ, OSCAR R | | 1782 FM 1569 | | | GREENVILLE | TX | 75401-7914 | |
| GONZALEZ, OSCAR | | 3722 S 52ND COURT | | | CICERO | IL | 60804 | |
| GONZALEZ, PATRICIO | | 1350 NW 28TH ST | | | MIAMI | FL | 33142-0000 | |
| GONZALEZ, PEDRO H | | 3108 E 16TH ST | | | NATIONAL CITY | CA | 91950-5226 | |
| GONZALEZ, PONCIANO | | 433 CORK HARBOUR CIR UNIT B | | | REDWOOD CITY | CA | 94065 | |
| GONZALEZ, RICARDO S | | 6629 FERN ST | | | DETROIT | MI | 48210 | |
| GONZALEZ, RICHARD S | | 1550 WEST PIONEER | | | PORTERVILLE | CA | 93257 | |
| GONZALEZ, RICHARD | | 104 CLIPPER CT | | | CRESSON | TX | 76035-5842 | |
| GONZALEZ, RIGOBERTO | | 1750 W WALNUT AVE | | | VISALIA | CA | 93277 | |
| GONZALEZ, ROBERTO | | 8511 N HAMMER AVE | ADVANCED PIER TECHNOLOGY LLC | | TAMPA | FL | 33604 | |
| GONZALEZ, ROSENDO | | 445 S FIGUEROA ST STE 2600 | | | LOS ANGELES | CA | 90071 | |
| GONZALEZ, ROSENDO | | 515 S FIGUEROA ST STE 1970 | | | LOS ANGELES | CA | 90071 | |
| GONZALEZ, RUBEN | | 1322 S 19TH STREET | | | MILWAUKEE | WI | 53204-0000 | |
| GONZALEZ, RUDY A & MARTIR, ALEJANDRA | | 317 S COLFAX | | | LAHAPRA | CA | 90631 | |
| GONZALEZ, SAUL | | 1361 WEST CASTLE AVENUE | | | PORTERVILLE | CA | 93257 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, STEVE | | 509 S. JADE DRIVE | | | HARLINGEN | TX | 78550 | |
| GONZALEZ, URIEL | | 2911 CLEVELAND AVE | | | SANTA ROSA | CA | 95403 | |
| GONZALO AND MARIA RIZO AND | | 2657 W 123RD ST | MARGARITA DE LA PAZ | | BLUE ISLAND | IL | 60406 | |
| GONZALO AND MARISOL VILLENA | | 17745 SW 20TH STREET | | | MIRAMAR | FL | 33029 | |
| GONZALO JIMENEZ INS AGCY | | 8323 SW FWY STE 390 | | | HOUSTON | TX | 77074 | |
| GONZALO OCHOA | | PO BOX 5304 | | | NOVATO | CA | 94948 | |
| GONZALO PEREZ JR ATT AT LAW | | 7915 CORAL WAY | | | MIAMI | FL | 33155 | |
| Gooch, Ardena Lisa | ARDENA LISA GOOCH VS. GMAC MORTGAGE, LLC | 1058 W. 61st Avenue | | | Merrillville | IN | 46410 | |
| GOOCH, THOMAS N & GOOCH, DONNA M | | 5802 SHANNAS WAY | | | DURHAM | NC | 27713 | |
| GOOCHLAND CLERK OF CIRCUIT COUR | | PO BOX 196 | COUNTY COURTHOUSE | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND COUNTY CLERK OF CIRCUIT | | 2938 RIVER RD W | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND COUNTY CLERK OF THE | | 2938 RIVER RD W | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND COUNTY | | 1800 SANDY HOOK RD | GOOCHLAND COUNTY | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND COUNTY | | 1800 SANDY HOOK RD | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND COUNTY | TREASURER GOOCHLAND COUNTY | PO BOX 188 | 2938 RIVER RD W | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND DISTRICT COURT | | PO BOX 47 | | | GOOCHLAND | VA | 23063 | |
| GOOD AND HARRIS LLP | | 132 W MAIN ST | | | NEW HOLLAND | PA | 17557 | |
| GOOD AS GOLD COFFEE SYSTEMS, INC. | | 115 GREEN STREET | | | WORCHESTER | MA | 01604 | |
| GOOD BYE TERMITE | | 5510 BROOKS ST | | | MONTCLAIR | CA | 91763 | |
| GOOD DAY REALTY | | 2231 52 AVE | | | MOLINE | IL | 61265 | |
| GOOD FELLAS ROOFING | | 260 MERRYDALE DR | | | FAYETEVILLE | GA | 30215 | |
| GOOD GUYS AIR CONDITIONING LLC | | 2010 W PASEDENA AVE | | | PHOENIX | AZ | 85015 | |
| GOOD HILL INC | | 4130 W COMMONWEALTH AVE | | | FULLERTON | CA | 92833 | |
| GOOD LAW PC | | 17 W PENNSYLVANIA AVE STE 100 | | | TOWSON | MD | 21204 | |
| GOOD MORNING REALTY | | 7556 S STATE ST | | | LOWVILLE | NY | 13367-1529 | |
| GOOD OLE BOYS LAWN SERVICE | | 1114 M ST NW | | | MIAMI | OK | 74354 | |
| GOOD STEWARD INC | | 8548 APPLEBY LN | | | INDIANAPOLIS | IN | 46256 | |
| GOOD, KIMBERLY A | | 25153 RICHARD ST | | | TAYLOR | MI | 48180-4520 | |
| GOOD, LORRAINE B | | 704 DOWNING DR | | | RICHARDSON | TX | 75080 | |
| GOOD, RICHARD T & GOOD, JENNIFER G | | 237 ELMHURST CIRCLE | | | CRANBERRY | PA | 16066 | |
| GOOD, ROY | | 2501 ALYSSA DRIVE SW | | | ALBUQUERQUE | NM | 87105-0000 | |
| GOOD, TOM | | 2021 DONALD AVE | | | HUNTINGTON | WV | 25701 | |
| GOODALE APPRAISAL SERVICE INC | | 20 DESERT INN WAY | | | COLORADO SPRINGS | CO | 80921 | |
| GOODALE APPRAISAL SERVICE | | 20 DESERT INN WAY | | | COLORADO SPRINGS | CO | 80921 | |
| GOODALL AND PELT PC | | 1259 COURTHOUSE RD STE 101 | | | STAFFORD | VA | 22554 | |
| GOODALL AND YURCHAK PC | | 328 S ATHERTON ST | | | STATE COLLEGE | PA | 16801 | |
| GOODALL, BOBBI | | 235 DALTON RD | | | HOLLISTON | MA | 01746 | |
| GOODALL, JOSEPH M & GOODALL, CARROLL D | | 1167 UPPER GORE ADDITION ROAD | | | TORNADO | WV | 25202 | |
| GOODAR TOWNSHIP | | PO BOX 140 | TREASURER GOODAR TWP | | SOUTH BRANCH | MI | 48761 | |
| GOODDEAL ROOFING | | 3428 JOHNSON RD | | | KNOXVILLE | TN | 37931 | |
| GOODE HOME REMODELERS LLC | | 429 SHETLAND RD | | | DARBY | PA | 19023 | |
| GOODE, EVELYN R | | 2162 FM HIGHWAY NO 2649 | | | LONE OAK | TX | 75453 | |
| GOODE, WAYNE C | | 4536 TANGLEWOOD DR | | | PEGRAM | TN | 37143-2008 | |
| GOODE, YVONNE | | 177 RICHELIEU TERR | | | NEWARK | NJ | 07106 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODE,HEMME & PETERSON,APC | | 6256 GREENWICH DRIVE | SUITE 500 | | SAN DIEGO | CA | 92122 | |
| GOODECHARLIE GOOD, DEBBIE | | 321 COUNTY RD NO 2430 | AND CLARK LOUVER | | DECATUR | TX | 76234 | |
| GOODELL VENTURES INC | | 219 S HALCYON RD | | | ARROYO GRANDE | CA | 93420 | |
| GOODEN, BLANCHE C | | 3 CRISMER CT | GROUND RENT | | BALTIMORE | MD | 21207 | |
| GOODEN, BLANCHE C | | 3 CRISMER CT | GROUND RENT | | GWYNN OAK | MD | 21207 | |
| GOODEN, MARY L & SNEAD, KAREN R | | 5109 LOCUST ST | | | PHILADELPHIA | PA | 19139-4123 | |
| GOODERHAM, CHAD | | CMR406 BOX 1507 | | | APO | AE | 09110 | |
| GOODGAIN, CHARLES E | | 15793 E CASPIAN CIR APT 307 | | | AURORA | CO | 80013-1066 | |
| GOODGAIN, CHARLES | | 15793 E CAISPIAN CR APT 4-307 | | | AURORA | CO | 80013 | |
| GOODHUE COUNTY RECORDER | | 509 W 5TH ST STE 201 | | | RED WING | MN | 55066-2578 | |
| GOODHUE COUNTY RECORDER | | 509 W 5TH ST | | | RED WING | MN | 55066 | |
| GOODHUE COUNTY | | 509 W 5TH ST RM 206 | GOODHUE CO AUDITOR TREASURER | | RED WING | MN | 55066 | |
| GOODHUE COUNTY | | 509 W 5TH ST | PO BOX 408 | | RED WING | MN | 55066 | |
| GOODHUE COUNTY | | 509 W 5TH STREET PO BOX 408 | GOODHUE COUNTY TREASURER | | RED WING | MN | 55066 | |
| GOODHUE COUNTY | GOODHUE CO AUDITOR-TREASURER | 509 WEST 5TH STREET, RM 206 | | | RED WING | MN | 55066 | |
| GOODHUE GAS COMMISSION | | PO BOX 126 | 405 N BROADWAY | | GOODHUE | MN | 55027 | |
| GOODIN MACBRIDE SQUERI DAY & LAMPREY, LLP | THE CHARLES SCHWAB CORP V BNP PARIBAS SECURITIES CORP, RESIDENTIAL ACCREDIT LOANS INC, RESIDENTIAL ASSET MRTG PRODUCTS ET AL | 505 Sansome Street Suite 900 | | | San Francisco | CA | 94111 | |
| GOODIN, JULIE A | | 905 BURKEWOOD DR | | | LEXINGTON | KY | 40509-4133 | |
| GOODING COMPANY | | 406 S CABLE RD | | | LIMA | OH | 45805 | |
| GOODING COUNTY RECORDERS OFFICE | | PO BOX 417 | 624 MAIN | | GOODING | ID | 83330 | |
| GOODING COUNTY | | 624 MAIN ST PO BOX 326 | GOODING COUNTY TREASURER | | GOODING | ID | 83330 | |
| GOODING COUNTY | | PO BOX 326 | GOODING COUNTY TREASURER | | GOODING | ID | 83330 | |
| GOODIS THOMPSON, THOMPSON | | PO BOX 90 | | | SAINT PETERSBURG | FL | 33731 | |
| GOODKIND, DONALD R | | 27356 BELLOGENTE APT 241B | | | MISSION VIEJO | CA | 92691-7323 | |
| GOODKING AND SWIFT INC | | 565 ROMA CT | | | NAPLES | FL | 34110 | |
| GOODLAND TOWNSHIP | | 2374 N VAN DYKE | TREASURER GOODLAND TWP | | IMLAY CITY | MI | 48444 | |
| GOODLAND TOWNSHIP | | 8081 KOHLER RD | TREASURER GOODLAND TWP | | IMLAY CITY | MI | 48444 | |
| GOODLETTSVILLE CITY DAVIDSON | | 105 S MAIN ST | TAX COLLECTOR | | GOODLETTSVILLE | TN | 37072 | |
| GOODLETTSVILLE CITY SUMNER | | 105 S MAIN ST | TAX COLLECTOR | | GOODLETTSVILLE | TN | 37072 | |
| GOODMAN AND GOODMAN PC | | 1801 PEACHTREE ST NE STE 210 | | | ATLANTA | GA | 30309 | |
| GOODMAN AND SHAW PC | | 60 W BROAD ST STE 103 | | | BETHLEHEM | PA | 18018 | |
| GOODMAN CITY | | CITY HALL | | | GOODMAN | MO | 64843 | |
| GOODMAN DICUS AND TEINERT LLP | | 377 S GLASSELL ST STE 100 | | | ORANGE | CA | 92866 | |
| GOODMAN GRAVLEY INSURANCE SOURCE | | 14812 W 117TH ST | | | OLATHE | KS | 66062 | |
| GOODMAN GREENZANG AND HURWITZ | | 220 BOYLSTON ST STE 104 | | | CHESTNUT HILL | MA | 02467 | |
| GOODMAN GUENTHER, JOYCE | | 10723 SW 104TH ST | | | MIAMI | FL | 33176 | |
| GOODMAN LAW CENTER PC | | 348 MILL ST | | | RENO | NV | 89501 | |
| GOODMAN LAW OFFICE | | 322 PERE MARQUETTE DR APT 1 | | | LANSING | MI | 48912 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODMAN REALTY CO INC | | 142 MAIN ST | PO BOX 402 | | AKRON | CO | 80720 | |
| GOODMAN SHAPIRO AND LOMBARDI LLC | | 395 SMITH ST | | | BRADFORD | RI | 02808 | |
| GOODMAN SHAPIRO AND LOMBARDI LLC | | 395 SMITH ST | | | PROVIDENCE | RI | 02908 | |
| GOODMAN SHAPIRO AND LONGARDI LLC | | 395 SMTIH ST | | | PROVIDENCE | RI | 02908 | |
| GOODMAN TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| GOODMAN TOWN | GOODMAN TOWN TREASURER | PO BOX 306 | W15762 NORTHWOODS DR | | GOODMAN | WI | 54125 | |
| GOODMAN, ADAM M | | 260 PEACHTREE ST NW | STANDING CH 13 TRUSTEE STE 200 | | ATLANTA | GA | 30303 | |
| GOODMAN, ADAM M | | 260 PEACHTREE ST STE 200 | | | ATLANTA | GA | 30303 | |
| GOODMAN, ANGELA A & GOODMAN, MARK B | | 4 YARDARM PLACE | | | SAVANNAH | GA | 31410 | |
| GOODMAN, EDDIE | | 17804 TAMCLIFF AVE | PROPERTY CLAIM SPECIALIST | | CARSON | CA | 90746 | |
| GOODMAN, GREGORY A & GOODMAN, CASSIE A & | | 20133 LOVERS LN | | | LONG BEACH | MS | 39560-2504 | |
| GOODMAN, JOHN A | | 1001 N. RANDOLPH STREET #412 | | | ARLINGTON | VA | 22201 | |
| GOODMAN, JUNE E | | 200 E LEXINGTON ST 711 | COLLECTOR | | BALTIMORE | MD | 21202 | |
| GOODMAN, KAREN R | | 111 E WACKER DR STE 2800 | | | CHICAGO | IL | 60601 | |
| GOODMAN, KAREN R | | 222 N LASALLE ST STE 300 | | | CHICAGO | IL | 60601 | |
| GOODMAN, LEONARD | C O PAMELA GOODWIN COLLINS | 738 REED RD SE | | | SMYRNA | GA | 30082-3360 | |
| GOODMAN, MALCOLM L | | 137 1 2 PROSPECT ST | | | MARION | OH | 43302 | |
| GOODMAN, NELSON | | 15410 CAJON ST | | | HESPERIA | CA | 92345 | |
| GOODMAN, PAUL R | | 17 MANSFIELD LN | MARTA G GOODMAN | | CAMARILLO | CA | 93010 | |
| GOODMAN, RANDALL A | | RR 6 BOX 161 | | | ALTOONA | PA | 16601-9768 | |
| GOODMAN, SIDNEY | | 981 KENYA RD | | | LAS VEGAS | NV | 89123 | |
| GOODMAN | | 203 W BARLOW | CITY COLLECTOR | | GOODMAN | MO | 64843 | |
| GOODMANN APPRAISAL SERVICES INC | | 2774 UNIVERSITY AVE | P O BOX 1088 | | DUBUQUE | IA | 52004 | |
| GOODNEY-JONES, DEMARIE B & JONES, PETER D | | 10883 E FORT RD | | | SUTTONS BAY | MI | 49682 | |
| GOODRICH AND ASSOCIATES | | 9535 FOREST LN LBJ STE 124 | | | DALLAS | TX | 75243 | |
| GOODRICH LAW CORPORATION | | 7700 IRVINE CTR DR STE 800 | | | IRVINE | CA | 92618 | |
| GOODRICH QUAN AND CHEUNG LLP ATT | | 8555 AERO DR STE 210 | | | SAN DIEGO | CA | 92123 | |
| GOODRICH TOWN | | RT 1 | | | ATHENS | WI | 54411 | |
| GOODRICH VILLAGE | | 10242 HEGEL RD | VILLAGE TREASURER | | GOODRICH | MI | 48438 | |
| GOODRICH VILLAGE | | 7338 STATE RD PO BOX 276 | VILLAGE TREASURER | | GOODRICH | MI | 48438 | |
| GOODRICH VILLAGE | | 7338 STATE RD | PO BOX 276 | | GOODRICH | MI | 48438 | |
| GOODRICH VILLAGE | VILLAGE TREASURER | 7338 STATE RD / PO BOX 276 | | | GOODRICH | MI | 48438 | |
| GOODRICH, DAVID M | | 870 ROOSEVELT | | | IRVINE | CA | 92620 | |
| GOODRICH, MARK C & GOODRICH, TERRI T | | 260 MEADOW LN | | | MURFREESBORO | TN | 37128-3822 | |
| GOODRICH, ROBERT C | | 424 CHURCH ST STE 1900 | | | NASHVILLE | TN | 37219 | |
| GOODRICH, ROBERT L | | 22365 BARTON RD STE 220 | | | GRAND TERRACE | CA | 92313 | |
| GOODRICH, ROBERT L | | 3403 TENTH ST STE 530 | | | RIVERSIDE | CA | 92501 | |
| GOODRICH, ROBERT L | | 3600 LIME ST BLD 2 STE 221 | | | RIVERSIDE | CA | 92501 | |
| GOODRICH, ROBERT L | | 3600 LIME ST BLDG 2 STE 221 | | | RIVERSIDE | CA | 92501 | |
| GOODRICH, ROBERT L | | 3600 LIME ST STE 416 | | | RIVERSIDE | CA | 92501 | |
| GOODROW APPRAISAL INC | | 804 W MAPLE AVE | | | ADRIAN | MI | 49221-1413 | |
| GOODSELL SMITH, CAMPEAU | | 440 1ST ST | | | SAN JOSE | CA | 95112 | |
| GOODSMITH, DUKE | | PO BOX 9183 | | | CORAL SPRINGS | FL | 33075 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODSON, CHARLES | | 587 SKYLAKE DR | RACHEL GOODSON | | WEST PALM BEACH | FL | 33415 | |
| GOODSON, CHRIS | | 1826 14TH AVE | | | MCPHERSON | KS | 67460 | |
| GOODSON, CHRISTINE | JOHNNIE BRANT | 5204 BELGREEN ST APT 102 | | | SUITLAND | MD | 20746-1359 | |
| Goodson, Jared S | | 6 Marquis Way | | | Lady s Island | SC | 29907 | |
| GOODSON, NATHAN | | 25 CHIMNEY RIDGE CT | | | WASHINGTON TOWNSHIP | NJ | 07676-4801 | |
| GOODSON, RICHARD | | 1353 FOXGRAPE COVE | | | GERMANTOWN | TN | 38138 | |
| GOODSPEED AND DONNELL ATT AT LAW | | PO BOX 738 | | | AUGUSTA | ME | 04332 | |
| GOODSPEED, HAZEL A | | 101 RIVER OAKS DR | | | BAKERSFIELD | CA | 93309 | |
| GOODVILLE MUT CAS CO | | 625 W MAIN ST | | | NEW HOLLAND | PA | 17557 | |
| GOODVILLE MUT CAS CO | | | | | NEW HOLLAND | PA | 17557 | |
| GOODWELL TOWNSHIP | | 3164N ELM AVE | TREASURER GOODWELL TWP | | WHITE CLOUD | MI | 49349 | |
| GOODWICH, ESTELLE | | 7203 ROCKLAND HILLS DR UNIT 307 | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21209 | |
| GOODWIN APPRAISALS | | 557 CEDARDALE LOOP | | | LAS CRUCES | NM | 88005-0953 | |
| GOODWIN APPRAISALS | MATTHEW V GOODWIN | 557 CEDARDALE LOOP | | | LAS CRUCES | NM | 88005-0953 | |
| GOODWIN JR, ALEXANDER | DEBRA GOODWIN WYRICK ROOFING | 6925 BRIDLE CT | | | KNOXVILLE | TN | 37921-2827 | |
| GOODWIN MANAGEMENT INC | | 11149 RESEARCH BLVD STE100 | | | AUSTIN | TX | 78759 | |
| GOODWIN NICHOLS, LINDA | | 917 EMMETT ST | | | KISSIMMEE | FL | 34741-5435 | |
| GOODWIN PROCTER - PRIMARY | | Exchange Place | 53 State Street | | Boston | MA | 02109 | |
| GOODWIN PROCTER LLP | | 901 NEW YORK AVE NW | | | WASHINGTON | DC | 20001 | |
| GOODWIN PROCTER LLP | | COUNSELLORS AT LAW | EXCHANGE PLACE | | BOSTON | MA | 02109 | |
| GOODWIN PROCTER LLP | | EXCHANGE PL 53 STATE ST | | | BOSTON | MA | 02109 | |
| GOODWIN PROCTER | | Exchange Place | 53 STATE STREET | | Boston | MA | 02109 | |
| GOODWIN REALTY AND ASSOC INC | | 917 EMMETT ST | | | KISSIMMEE | FL | 34741-5435 | |
| GOODWIN REO GROUP | | 16350 BLANCO RD | | | SAN ANTONIO | TX | 78232 | |
| GOODWIN REO GROUP | | 2338 N LOOP 1604 W STE 120 | | | SAN ANTONIO | TX | 78248 | |
| GOODWIN ROOFING AND SIDING | | PO BOX 310881 | | | BIRMINGHAM | AL | 35231-0881 | |
| GOODWIN, BARBARA | | 1333 W DEVON AVE # 316 | | | CHICAGO | IL | 60660-1329 | |
| GOODWIN, DANIEL U & GOODWIN, DEBORAH K | | 159 CHANNING COVE | | | LEXINGTON | TN | 38351 | |
| GOODWIN, DONNA | | 2604 SW 90TH PL | MR ROOF INC | | OKLAHOMA CITY | OK | 73159 | |
| GOODWIN, EDWARD D & GOODWIN, CAROLINE J | | 203 AVONDALE DRIVE | | | LAGRANGE | GA | 30241 | |
| GOODWIN, JAMES | | 2804 S ATLANTIC AVE | | | DAYTONA BEACH | FL | 32118 | |
| GOODWIN, JAMES | | 2804 S ATLANTIC AVENUE | | | DAYTONA BEACH SHORES | FL | 32118 | |
| GOODWIN, JOY S | | 1813 LAUREL ST | | | COLUMBIA | SC | 29201 | |
| GOODWIN, JOY S | | PO BOX 2066 | | | COLUMBIA | SC | 29202 | |
| GOODWIN, JUDY | | 2340 SUNSET DR | | | GRENADA | MS | 38901 | |
| GOODWIN, KAREN | | 13004 CHRISTINE AVE | DREAM BUILDERS CONSTRUCTION | | GARFIELD HE | OH | 44105 | |
| GOODWIN, KENNETH | | 902 S RANDALL RD C312 | D WING INC | | ST CHARLES | IL | 60174 | |
| GOODWIN, LARRY | | 16915 RICHARDS DR | | | TINLEY PARK | IL | 60477 | |
| GOOG GUYS AIR CONDITIONING | | 2010 W PASEDENA AVE | | | PHOENIX | AZ | 85015 | |
| GOOG GUYS AIR CONDITIONING | | 2010 W PASEDENA AVE | | | PHOENIX | AZ | 85015 | |
| GOOKIN, JENNIFER L | | 5427 PROSPECT DR | | | MISSOULA | MT | 59808-9358 | |
| GOLD PATTERSON ALES & DAY,CHTD | | 4496 S.PECOS ROAD | | | LAS VEGAS | NV | 89121 | |
| GOOLSBY, JOHN | | 9901 INDIANA AVE STE 116 | | | RIVERSIDE | CA | 92503 | |
| GOOLSBY, MICHAEL S & GOOLSBY, JEANNE H | | 1615 GRAND AVE | | | CARTHAGE | MO | 64836-0000 | |
| GOOSE CREEK CISD | ASSESSOR COLLECTOR | PO BOX 2805 | | | BAYTOWN | TX | 77522 | |
| GOOSE CREEK CISD | | PO BOX 2805 | ASSESSOR COLLECTOR | | BAYTOWN | TX | 77522 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOOSE CREEK CISD | | PO BOX 2805 | | | BAYTOWN | TX | 77522 | |
| GOOSE CREEK CITY | | 9407 WESTPORT RD STE 116 238 | CITY OF GOOSE CREEK | | LOUISVILLE | KY | 40241 | |
| GOOSE CREEK CITY | | PO BOX 583 | TAX COLLECTOR | | LOUISVILLE | KY | 40201-0583 | |
| GOOTEE, DAVID & GOOTEE, JANICE | | 1003 MCKINLEY AVE | | | LOUISVILLE | KY | 40217-2023 | |
| GOPAL AND SHOBHA RAO | | 907 TORREY PINES CT | | | MCDONOUGH | GA | 30253 | |
| GOPHER STATE MUT INS | | | | | MINNEAPOLIS | MN | 55480 | |
| GOPHER STATE MUT INS | | PO BOX 9108 | | | MINNEAPOLIS | MN | 55480 | |
| GORAN AND BRENDA JANDJEL | | 11601 ISLAND LAKES LN | AND AMERICAS EAGLE ROOFING | | BOCA RATON | FL | 33498 | |
| GORAN AND VESNA BULAJA | | 626 N REDROCK ST | AND VLADIMIR BULAJA | | GILBERT | AZ | 85234 | |
| GORAN DOSEN | | 4630 ASPEN HILL CT | | | ANNANDALE | VA | 22003 | |
| GORANSON AND GORANSON | | 405 MADISON AVE STE 1430 | | | TOLEDO | OH | 43604 | |
| GORDAN E SUGAR INC | | 1 POMONA N | TAX COLLECTOR | | PIKESVILLE | MD | 21208 | |
| GORDAN, LORENZO | | 376 FLINT RIDGE CT | B AND R FLOORING INC | | JONESBORO | GA | 30238 | |
| GORDNIER, ADRIAN J & GORDNIER, KRISTEN L | | 2719 CLINTON TER | | | SANTA BARBARA | CA | 93105-3734 | |
| GORDO MUTUAL, CERRO | | 1411 4TH ST SW | | | MASON CITY | IA | 50401 | |
| GORDO MUTUAL, CERRO | | | | | MASON CITY | IA | 50401 | |
| GORDON A GUNDAKER REAL ESTATE COI | | 2458 OLD DORSETT RD STE 300 | | | MARYLAND HEIGHT | MO | 63043 | |
| GORDON A ROWE JR | | 2600 CITIZENS PLZ | | | LOUISVILLE | KY | 40202 | |
| GORDON A ROWE JR | | 455 S 4TH ST STE 1436 | | | LOUISVILLE | KY | 40202 | |
| GORDON AND BOYKIN | | 1180 FRANKLIN RD SE STE 101 | | | MARIETTA | GA | 30067 | |
| GORDON AND GORDON PLLC | | 850 COVE PKWY A | | | COTTONWOOD | AZ | 86326 | |
| GORDON AND GORDON | | 9850 N 950 E | | | BROWNSBURG | IN | 46112 | |
| GORDON AND KATHLEEN GROLAND AND | | 1213 LONDONDERRY CIR | JA LUBY INC | | ORMOND BEACH | FL | 32174 | |
| GORDON AND LAURA MATHIS | | 308 CROWN ARCH | SOUTHEASTERN SERVICES | | SUFFOLK | VA | 23435 | |
| GORDON AND PALOMA LEIGH AND MID | | 332 FOX RIDGE DR SW | ATLANTIC CONSTRUCTION OF VIRGINIA | | LEESBURG | VA | 20175 | |
| GORDON APPRAISAL SERVICE INC | | 1601 BROADWAY AVE STE 10 | | | MATTOON | IL | 61938 | |
| GORDON APPRAISALS | | 6736 VONREG DR | | | MACON | GA | 31216 | |
| GORDON B SNYDER ATT AT LAW | | 67 STATE ROUTE 27 | | | RAYMOND | NH | 03077 | |
| GORDON BOROUGH JANICE WAGNER T C | | 111 GORDON ST | | | GORDON | PA | 17936 | |
| GORDON BOROUGH SCHYKL CO | | 111 GORDON ST | JANICE WAGNER TAX COLLECTOR | | GORDON | PA | 17936 | |
| GORDON BOROUGH SCHYKL CO | | 111 GORDON ST | T C OF GORDON BOROUGH | | GORDON | PA | 17936 | |
| GORDON BUCHANAN | | 881 SADDLEBROOK PASS | | | CHANHASSEN | MN | 55317 | |
| GORDON C WATT ESQ ATT AT LAW | | 4500 LEJEUNE RD | | | CORAL GABLES | FL | 33146 | |
| GORDON CARLEN | | 16918 BIRCHVIEW COURT | | | NUNICA | MI | 49448 | |
| GORDON CHIN | | RR 1 BOX 124 | | | DALTON | PA | 18414 | |
| GORDON CLERK OF SUPERIOR COURT | | 100 WALL ST STE 102 | | | CALHOUN | GA | 30701 | |
| Gordon Clinkscale | | 8480 Limekiln Pike | L1 | | Wyncote | PA | 19095 | |
| GORDON COUNTY CLERK OF THE SUPERIOR | | 100 WALL ST COURTHOUSE STE 102 | | | CALHOUN | GA | 30701 | |
| GORDON COUNTY CLERK OF THE | | 100 WALL ST STE 102 | | | CALHOUN | GA | 30701 | |
| GORDON COUNTY | | PO BOX 337 | COUNTY COURTHOUSE | | CALHOUN | GA | 30703 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON COUNTY | TAX COMMISSIONER | P O BOX 337 - COUNTY COURTHOUSE | | | CALHOUN | GA | 30703 | |
| GORDON COUNTY | TAX COMMISSIONER | PO BOX 337 | COUNTY COURTHOUSE | | CALHOUN | GA | 30703 | |
| GORDON COUNTY | TAX COMMISSIONER | PO BOX 337 | COUNTY COURTHOUSE | | CALHOUN | GA | 30703-0337 | |
| GORDON DANA KNIGHT & GILMORE | | 600 UNIVERSITY PARK PLACE | SUITE 100 | | BIRMINGHAM | AL | 35209 | |
| GORDON DICKSON ATT AT LAW | | 8320 LINCOLN BLVD STE 164 | | | LOS ANGELES | CA | 90045 | |
| GORDON E FOLSOM JR AND | | 8 BLUE HILL RD | CAROL D FOLSOM &FIRST CHOICE HOME IMPROVEMENT LLC | | MIDDLETOWN | CT | 06457 | |
| GORDON E GOUVEIA ATT AT LAW | | 433 W 84TH DR | | | MERRILLVILLE | IN | 46410 | |
| GORDON E HART ATT AT LAW | | 3643 N PEARL ST | | | TACOMA | WA | 98407 | |
| GORDON E HART ATT AT LAW | | 7406 27TH ST W STE 202 | | | UNIVERSITY PLACE | WA | 98466 | |
| GORDON E SCHMID ATT AT LAW | | 6000 FREEDOM SQUARE DR STE 380 | | | INDEPENDENCE | OH | 44131 | |
| GORDON FULLER AND TRIAD RESTORATION | | 237 WAKEFIELD WAY | | | ENTERPRISE | AL | 36330 | |
| GORDON G BONES ATT AT LAW | | 4811 CHIPPENDALE DR STE 307 | | | SACRAMENTO | CA | 95841 | |
| GORDON GROUP INC | | 12465 ALABAMA HWY 157 | | | MOULTON | AL | 35650 | |
| GORDON H COFFMAN ATT AT LAW | | 9280 7 COLLEGE PKWY | | | FT MEYERS | FL | 33919 | |
| GORDON H WILLIAMSON | | 10394 SHAHAPTIAN AVE | | | HESPERIA | CA | 92345 | |
| GORDON HOWELL | | 17 WINDLASS CT | | | SALEM | SC | 29676 | |
| Gordon Howell | | 420 Third Avenue | | | Lindenwold | NJ | 08021-3339 | |
| GORDON INMAN | | 11 CABALLEROS ROAD | | | ROLLING HILLS | CA | 90274 | |
| GORDON KENT AND | | CARROL L KENT | 40026 Via Graziana | | Murrieta | CA | 92562 | |
| GORDON L DAYTON ATT AT LAW | | 27247 MADISON AVE STE 103 | | | TEMECULA | CA | 92590 | |
| GORDON L HALL ATT AT LAW | | 10260 SW GREENBURG RD STE 400 | | | PORTLAND | OR | 97223 | |
| GORDON L HALL ATT AT LAW | | 5050 SW GRIFFITH DR STE 220 | | | BEAVERTON | OR | 97005 | |
| GORDON LAW GROUP PLC | | 803 18TH AVE S | | | NASHVILLE | TN | 37203 | |
| GORDON MCCONNELL | | 3004 FAIRVIEW AVENUE | | | ALAMEDA | CA | 94501 | |
| GORDON MCINTOSH, P | | PO BOX 1381 | | | ASHLAND | KY | 41105 | |
| GORDON MOSLEY ATT AT LAW | | 4411 OLD BULLARD RD STE 700 | | | TYLER | TX | 75703 | |
| GORDON O EGBUNA AND JENPAT | | 3221 W 61ST ST | | | CHICAGO | IL | 60629 | |
| GORDON OLIVER, ARLENE | | 50 MAIN ST STE 1000 | | | WHITE PLAINS | NY | 10606 | |
| GORDON P DOYLE ATT AT LAW | | 107 S MULBERRY ST 200 | | | MUNCIE | IN | 47305 | |
| GORDON P DOYLE ATT AT LAW | | 107 S MULBERRY ST STE 200 | | | MUNCIE | IN | 47305 | |
| GORDON P JONES,TRUSTEE | | PO BOX 600459 | | | JACKSONVILLE | FL | 32260-0459 | |
| GORDON R BARRY ATT AT LAW | | 930 SPITZER BLDG | | | TOLEDO | OH | 43604 | |
| GORDON R GOW AND | | DEBRA A GOW | 2025 N GREENBRIER ROAD | | LONG BEACH | CA | 90815 | |
| GORDON S BROWN ESQ ATT AT LA | | 11 S OLIVE ST STE 100 | | | MEDIA | PA | 19063 | |
| GORDON S DANIELS ESQ ATT AT LAW | | 4300 N UNIVERSITY DR STE B200 | | | FT LAUDERDALE | FL | 33351 | |
| GORDON SYKES & CHEATHAM LLP | | 1320 S UNIVERSITY DRIVE | STE 806 | | FORTH WORTH | TX | 76107 | |
| GORDON T GERMAIN ATT AT LAW | | 110 COLUMBIA AVE | | | MONTICELLO | KY | 42633 | |
| GORDON T NICOL ATT AT LAW | | 7545 CENTURION PKWY STE 108 | | | JACKSONVILLE | FL | 32256 | |
| Gordon T. Germain | ROBERT G PHOL AND HIS WIFE SUZANNE M PHOL VS PATRICK VERKLEY AND GMAC MORTGAGE CORP. | 43 W. Columbia Ave. | | | Monticello | KY | 42633 | |
| GORDON TEPPER AND DECOURSEY | | 113 SARATOGA RD STE 100 | | | GLENVILLE | NY | 12302 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON THOMAS HONEYWELL LLP | | PETERSON & DAHEIM PLLC | 1201 PACIFIC AVENUE STE 2100 | | TACOMA | WA | 98402 | |
| GORDON TOMLIN | | 2902 N ALEXANDER AVE | | | ROYAL OAK | MI | 48073 | |
| GORDON TOWN | | 1313 BELKAMP RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| GORDON TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| GORDON TOWN | | 24050 STATE HWY 13 77 | GORDON TOWN TREASURER | | GLIDDEN | WI | 54527 | |
| GORDON TOWN | | 24050 STATE HWY 13 77 | TREASURER GORDON TOWN | | GLIDDEN | WI | 54527 | |
| GORDON TOWN | | TREASURER | | | GLIDDEN | WI | 54527 | |
| GORDON W CHESNUT AND KUM CHA | | 5800 NW 63 PL | CHESNUT | | PARKLAND | FL | 33067 | |
| GORDON W GATES ATT AT LAW | | 1231 S 8TH ST | | | SPRINGFIELD | IL | 62703 | |
| GORDON W HARDIN ATT AT LAW | | 3900 MANCHACA RD | | | AUSTIN | TX | 78704-6736 | |
| GORDON W KRAFT III | | 721 WASHINGTON AVE STE 406 | | | BAY CITY | MI | 48708 | |
| GORDON ZIMMER | | 2949 WOODCREEK WAY | | | BLOOMFIELD TWP | MI | 48304 | |
| GORDON, BRIAN G & GORDON, PHYLLIS A | | 801 RESERVE CHAMPION DR APT 202 | | | ROCKVILLE | MD | 20850-6642 | |
| GORDON, GARRY & GORDON SR, GARRY | | 90 GONDOLA DRIVE | | | WEST PALM BEACH | FL | 33415 | |
| GORDON, JAMES P & BOWSER, MAUREEN A | | 2755 S PONTE VEDRA BLVD | | | S PONTE VEDRA BEACH | FL | 32082 | |
| GORDON, JULIUS W & PECOUL, ROBERTA M | | PO BOX 158 | | | MC NEILL | MS | 39457 | |
| GORDON, KENNETH W | | 1039 MAURE AVE | | | ROCHESTER | NY | 14620 | |
| GORDON, KENNETH W | | 2541 MONROE AVE STE B4 | | | ROCHESTER | NY | 14618 | |
| GORDON, LEON C & GORDON, AMANDA M | | 1642 BERKELEY RD | | | COLUMBUS | OH | 43207-0000 | |
| GORDON, LOIS M | | 1015 BALLPARK RD | | | STURGIS | SD | 57785-2240 | |
| GORDON, LORENZO | | 376 FLINT RIDGE CT | HRW CONSULTING & CONSTR GROUP & B & R FLOORING | | JONESBORO | GA | 30238 | |
| GORDON, MARION | | 3505 OLD CT RD | | | BALTIMORE | MD | 21208 | |
| GORDON, MARION | | 3505 OLD CT RD | | | PIKESVILLE | MD | 21208 | |
| GORDON, MICHAEL E | | 1000 SPANISH RIVER RD UNIT#2C | | | BOCA RATON | FL | 33432 | |
| GORDON, MICHAEL J | | 850 COVE PKWY CITY | | | COTTONWOOD | AZ | 86326 | |
| GORDON, NEIL C | | 133 CARNEGIE WAY STE 700 | | | ATLANTA | GA | 30303 | |
| GORDON, NEIL C | | 171 17TH ST 2100 | | | ATLANTA | GA | 30363 | |
| GORDON, NEIL C | | 171 17TH ST STE 2100 | | | ATLANTA | GA | 30363 | |
| GORDON, NEIL C | | 285 PEACHTREE CTR AV NE STE 600 | | | ATLANTA | GA | 30303-1234 | |
| GORDON, PATRICK N & GORDON, KATHRYN A | | 1424 S WEYANT AVE | | | COLUMBUS | OH | 43227 | |
| GORDON, PETER | | 573 PALM ST | | | WESTWOOD | NJ | 07675 | |
| GORDON, REGGIE L | | 3094 KIMBERLIN RD | BREWBAKERSS HOUSING AND RV | | GLENNIE | MI | 48737 | |
| GORDON, ROBERT A | | 12007 RAILROAD STREET | | | INDIANAPOLIS | IN | 46236 | |
| GORDON, ROBERT | | 13125 GRAND VIEW COURT | | | UPPER MARLBORO | MD | 20772 | |
| GORDONSVILLE CITY | | 63 E MAIN ST | TAX COLLECTOR | | GORDONSVILLE | TN | 38563 | |
| GORDONSVILLE TOWN | | PO BOX 276 | TOWN OF GORDONSVILLE TREASURER | | GORDONSVILLE | VA | 22942 | |
| GORDONSVILLE TOWN | TOWN OF GORDONSVILLE TREASURER | PO BOX 276 | 112 S MAIN ST | | GORDONSVILLE | VA | 22942 | |
| GORDONVILLE MUTUAL INS | | | | | GORDONVILLE | MO | 63752 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDONVILLE MUTUAL INS | | PO BOX 82 | | | GORDONVILLE | MO | 63752 | |
| GORDULA, LIGAYA | | 1417 VANCE CIR | | | CHESAPEAKE | VA | 23320-3261 | |
| GORDY, IRVIN D | | 11408 WAESCHE DRIVE | | | MITCHELLVILLE | MD | 20721 | |
| GORE TOWNSHIP | | 5491 N LAKESHORE DR | TREASURER GORE TWP | | PORT HOPE | MI | 48468 | |
| GORE TOWNSHIP | | 5491 N LAKESHORE | TREASURER GORE TWP | | PORT HOPE | MI | 48468 | |
| GORE, DANIEL R | | 4166 DECLIFF BIG ISLAND RD | | | MARION | OH | 43302 | |
| GORE, GEROD M | | 5 E CHARLOTTE AVE | | | SUMTER | SC | 29150 | |
| GORE, LINDA B | | PO BOX 1338 | | | GADSDEN | AL | 35902 | |
| GORE, LINDA B | | PO BOX 847 | | | GADSDEN | AL | 35902 | |
| GORE, LINDA | | PO BOX 1338 | | | GASDSEN | AL | 35902 | |
| GOREE AND THOMPSON REAL ESTATE INC | | 8211 BRUCEVILLE RD STE 145 | | | SACRAMENTO | CA | 95823 | |
| GOREE, JEAN | | C21 GOLDEN VALLEY | | | SACRAMENTO | CA | 95828 | |
| GOREN, ROBERT K | | 15245 SHADY GROVE RD STE 465 N LOBBY | | | ROCKVILLE | MD | 20850 | |
| GORHAM AND HAYES | | 28 SYMPHONY RD APT 2 | | | BOSTON | MA | 02115 | |
| GORHAM AND HAYES | | 489 COMMON ST 2ND FL | | | BELMONT | MA | 02478 | |
| GORHAM CRONE AND MACE ATT AT LAW | | PO BOX 2507 | | | HICKORY | NC | 28603 | |
| GORHAM TOWN | | 20 PARK ST | GRACE LA PIERRE TAX COLLECTOR | | GORHAM | NH | 03581 | |
| GORHAM TOWN | | 20 PARK ST | TOWN OF GORHAM | | GORHAM | NH | 03581 | |
| GORHAM TOWN | | 4736 S ST PO BOX 224 | | | GORHAM | NY | 14461 | |
| GORHAM TOWN | | 4736 S ST PO BOX 224 | TAX COLLECTOR | | GORHAM | NY | 14461 | |
| GORHAM TOWN | | 75 S ST | GORHAM TOWN TAX COLLECTOR | | GORHAM | ME | 04038 | |
| GORHAM TOWN | | MUNICIPAL CTR | MAUREEN FINGER TC | | GORHAM | ME | 04038 | |
| GORHAM, CRAIG | | 1517 RAINBOW DR | | | GADSDEN | AL | 35901 | |
| GORHAM, DEBBI | | 1709 LASKIN RD | | | VIRGINIA BEACH | VA | 23454-4502 | |
| GORHAM, DEBBI | | 6405 BRIARMOORE LN | | | ALEXANDRIA | VA | 22310 | |
| GORHAM, DEBBIE | | 6405 BRIARMOOR LN | | | ALEXANDRIA | VA | 22310 | |
| GORHAM, DEBORAH L | | 6405 BRIARMOOR LN | | | ALEXNDRIA | VA | 22310-2603 | |
| GORHAM, GWENDOLYN | | 535 JEFFERSON ST | THORNES HOME IMPROVEMENT | | ROCKY MOUNT | NY | 10310 | |
| GORILLA CAPITAL INC AN OREGON CORPORATION | | 1390 HIGH ST | | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL INC | | 1390 HIGH ST | | | EUGENE | OR | 97401-3237 | |
| GORILLA CAPITAL INC | | 1390 HIGH ST | USE - 0001179470 | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL INC | | 4822 N ROSEPOINT WAY | STE A | | BOISE | ID | 83713 | |
| GORILLA CAPITAL INC | | 505 E HALPIN DRIVE | | | MERIDIAN | ID | 83646 | |
| GORILLA CAPITAL INC | | AN OREGON CORPORATION | 1400 HIGH ST SUITE B 2 | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL NWV1 LLC | | 1400 HIGH STREET STE B-2 | | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL OF COOS COUNTY 11 LLC | | 1400 HIGH STREET SUITE B-2 | | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL OF CROOK COUNTY 3 LLC | | 1390 HIGH STREET | | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL OF DESCHUTES COUNTY 18 LLC | | 1400 HIGH ST SUITE B-2 | | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL OF JACKSON COUNTY 6 LLC | | 1390 HIGH STREET | | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL OF KLAMATH COUNTY 2 LLC | | 1390 HIGH STREET | | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL OF LANE COUNTY 2 LLC | | 1400 HIGH STREET, B-2 | | | EUGENE | OR | 97401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORILLA CAPITAL OF LINN CTY 1 LLC | | 1400 HIGH STREET, SUITE B-2 | | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL OF MARION COUNTY 3 LLC | | 1400 HIGH ST SUITE B-2 | | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL OF MARION COUNTY 4 LLC | | 1400 HIGH STREET, SUITE B-2 | | | EUGENE | OR | 97401 | |
| GORILLA CAPITAL | | 2135 W STATE ST | | | BOISE | ID | 83702-3844 | |
| GORIN, WILLIAM | | 2113 MEADOWVIEW DRIVE | | | CORINTH | TX | 76210-0000 | |
| Gorishek, George S & Watwood, Kerrie A | | 5767 S Flanders Court | | | Aurora | CO | 80015 | |
| GORKY LOPEZ | | 11715 CANYON BEND DRIVE | | | TOMBALL | TX | 77377 | |
| GORLICK KRAVITZ & LISTHAUS PC | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2006KS9 VS ROBERT STEVENSON CAPITAL ONE BANK DOLIN NATALIA MASON TENDERS DISTRIC ET AL | 17 State Street, 4th Floor | | | New York | NY | 10004 | |
| GORLICK KRAVITZ AND LISTHAUS PC | | 17 STATE ST FL 4 | | | NEW YORK | NY | 10004 | |
| GORMAN APPRAISALS | | 1110 W OAKLAND AVE | | | AUSTIN | MN | 55912 | |
| GORMAN APPRAISALS | | 1110 WEST OAKLAND AVE | | | AUSTIN | MN | 55912 | |
| GORMAN CITY | | 116 S KENT PO BOX 236 | ASSESSOR COLLECTOR | | GORMAN | TX | 76454 | |
| GORMAN ISD | | BOX 8 114 W LEXINGTON | ASSESSOR COLLECTOR | | GORMAN | TX | 76454 | |
| GORMAN MECHANICAL INC | | 1624 SE PKWY | | | AZLE | TX | 76020 | |
| GORMAN SHEATSLEY AND CO LC | | PO BOX 5518 | | | BECKLEY | WV | 25801 | |
| GORMAN, B | | 10791 LOS ALAMITOS BLVD | | | LOS ALAMITOS | CA | 90720 | |
| GORMAN, BRENDA | | 2972 ANGLER LN | | | LOS ALAMITOS | CA | 90720 | |
| GORMAN, JOSEPH F | | 15100 OLD CUTLER RD | | | MIAMI | FL | 33158 | |
| GORMAN, JOSEPH T & GORMAN, EDWARD W | | 1517 W LAKE ST | | | FT COLLINS | CO | 80521 | |
| GORMAN, MATTHEW & GORMAN, KAREN | | 26 PUTNEY ROAD | | | WELLESLEY | MA | 02481 | |
| GORMAN, PAULA L | | 5015 E 110TH ST S | | | TULSA | OK | 74137-0000 | |
| GORMAN, PHILIP T | | 3493 SULLIVAN ST | | | MECHANICSBURG | PA | 17050 | |
| GORMAN, STEPHANIE | | 2315 LOCUST ST | | | BUTTE | MT | 59701 | |
| GORMAN, THOMAS P | | 300 N WASHINGTON ST STE 400 | | | ALEXANDRIA | VA | 22314 | |
| GORMLEY AND GORMLEY PC | | 351 MAIN ST | | | NASHUA | NH | 03060 | |
| GORMLEY, DAVID M | | 11705 BERRY RD | | | WALDORF | MD | 20603 | |
| GOROKHOVSKY, ALEXANDER & GOROKHOVSKY, INESSA | | 1613 NEWGATE COURT | | | BUFFALO GROVE | IL | 60089 | |
| GORRELL GILES PC | | 1331 SEVENTEENTH ST STE 1000 | | | DENVER | CO | 80202 | |
| Gorrell, Sherry | | 716 West Franklin Street | | | Boise | ID | 83702 | |
| GORSETH, DONNA L | | 305 DONOHOE BLVD | | | YANKTON | SD | 57078-5207 | |
| GORSKI, JOHN G | | 1043 RICHPOND ROAD | | | BOWLING GREEN | KY | 42104-8719 | |
| GORSKI, KIMBERLY & LINDSTROM, BARBARA | | 201 N PRESIDENT ST APT 2D | | | WHEATON | IL | 60187-5747 | |
| GORSKI, VINCENT | | PO BOX 10360 | | | BAKERSFIELD | CA | 93389 | |
| GORTON CONSTRUCTION INC | | 1036 N INNOVATION WAY | | | POST FALLS | ID | 83854 | |
| GOSCHENHOPPEN MUTUAL INS | | QUAKERTOWN AVE AND PENN ST | | | PENNSBURG | PA | 18073 | |
| GOSHEN CEN SCH WALLKILL | | PO BOX 66 | SCHOOL TAX COLLECTOR | | GOSHEN | NY | 10924 | |
| GOSHEN CENTRAL SCH CHESTER | | 227 MAIN ST | SCHOOL TAX COLLECTOR | | GOSHEN | NY | 10924 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOSHEN CENTRAL SCH CHESTER | | PO BOX 66 | SCHOOL TAX COLLECTOR | | GOSHEN | NY | 10924 | |
| GOSHEN CENTRAL SCH GOSHEN | | 227 MAIN STREET PO BOX 66 | SCHOOL TAX COLLECTOR | | GOSHEN | NY | 10924 | |
| GOSHEN CENTRAL SCH GOSHEN | | 227 MAIN ST | SCHOOL TAX COLLECTOR | | GOSHEN | NY | 10924 | |
| GOSHEN CENTRAL SCH HAMPTONBURGH | | 227 MAIN ST | SCHOOL TAX COLLECTOR | | GOSHEN | NY | 10924 | |
| GOSHEN CENTRAL SCH HAMPTONBURGH | | 229 MAIN STREET PO BOX 66 | SCHOOL TAX COLLECTOR | | GOSHEN | NY | 10924 | |
| GOSHEN CENTRAL SCH WAWAYANDA | | PO BOX 66 | SCHOOL TAX COLLECTOR | | GOSHEN | NY | 10924 | |
| GOSHEN CITY | CITY OF GOSHEN | PO BOX 112 | 1106 MEADOW TRAIL | | GOSHEN | KY | 40026 | |
| GOSHEN COUNTY CLERK | | 2125 E A ST | | | TORRINGTON | WY | 82240 | |
| GOSHEN COUNTY CLERK | | PO BOX 160 | | | TORRINGTON | WY | 82240 | |
| GOSHEN COUNTY IRRIGATION | | PO BOX 878 | SHARON KNAUB TREASURER | | TORRINGTON | WY | 82240 | |
| GOSHEN COUNTY | | PO BOX 878 | GOSHEN COUNTY TREASURER | | TORRINGTON | WY | 82240 | |
| GOSHEN COUNTY | | PO BOX 878 | SHARON KNAUB TREASURER | | TORRINGTON | WY | 82240 | |
| GOSHEN COUNTY | | PO BOX 878 | | | TORRINGTON | WY | 82240 | |
| GOSHEN TOWN CLERK | | 42 C N ST | | | GOSHEN | CT | 06756 | |
| GOSHEN TOWN CLERK | | 42C NORTH ST | | | GOSHEN | CT | 06756-1545 | |
| GOSHEN TOWN CLERK | | 50 CARLISLE HILL RD | ATTN REAL ESTATE RECORDING | | BRANDON | VT | 05733 | |
| GOSHEN TOWN CLERK | | BOX 3384 | R R 3 | | BRANDON | VT | 05733 | |
| GOSHEN TOWN | | 41 WEBSTER AVE PO BOX 507 | TAX COLLECTOR | | GOSHEN | NY | 10924 | |
| GOSHEN TOWN | | 42 A N ST | TAX COLL OF GOSHEN | | GOSHEN | CT | 06756 | |
| GOSHEN TOWN | | 50 CARLISLE HILL RD | GOSHEN TOWN | | GOSHEN | VT | 05733 | |
| GOSHEN TOWN | | 50 CARLISLE HILL RD | GOSHEN TOWN | | GOSHEN | VT | 05733 | |
| GOSHEN TOWN | | 8 LILY POND LANE PO BOX 123 | LEE DRESSER TAX COLLECTOR | | GOSHEN | MA | 01032 | |
| GOSHEN TOWN | DEBORAH STEVENS | PO BOX 58 | 54 MILL VILLAGE RD | | GOSHEN | NH | 03752 | |
| GOSHEN TOWN | | PO BOX 423 | GOSHEN TOWN TAXCOLLECTOR | | GOSHEN | MA | 01032 | |
| GOSHEN TOWN | | PO BOX 507 | TAX COLLECTOR | | GOSHEN | NY | 10924 | |
| GOSHEN TOWN | | PO BOX 58 | TOWN OF GOSHEN | | GOSHEN | NH | 03752 | |
| GOSHEN TOWNSHIP CLRFLD | | PO BOX 175 | T C OF GOSHEN TOWNSHIP | | SHAWVILLE | PA | 16873 | |
| GOSHEN TOWNSHIP | | PO BOX 175 | PAMELA J MCCRACKEN | | SHAWVILLE | PA | 16873 | |
| GOSHEN TOWN | TAX COLLECTOR OF GOSHEN TOWN | 42A NORTH ST | | | GOSHEN | CT | 06756-1543 | |
| GOSHEN VILLAGE | | 276 MAIN ST | VILLAGE CLERK | | GOSHEN | NY | 10924 | |
| GOSHU, MESFIN T | | 13812 BRANHAM CT | | | CENTREVILLE | VA | 20120 | |
| GOSIK, JOSHUA & GOSIK, TIFFANY N | | C/O TIFFANY GOSIK | 116 COLEBROOK RD | | ELIZABETHTOWN | PA | 17022 | |
| GOSNELL INSURANCE | | PO BOX 31059 | | | CHARLESTON | SC | 29417 | |
| GOSNOLD TOWN | | PO BOX 28 | LESLIE MONASP TAX COLLECTOR | | CUTTYHUNK ISLAND | MA | 02713 | |
| GOSNOLD TOWN | | PO BOX 28 | LESLIE MONASP TAX COLLECTOR | | CUTTYHUNK | MA | 02713 | |
| GOSPER COUNTY | | 500 SMITH PO BOX 147 | GOSPER COUNTY TREASURER | | ELWOOD | NE | 68937 | |
| GOSPER RECORDER OF DEEDS | | PO BOX 136 | | | ELWOOD | NE | 68937 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOSS AND BOWLES CONSTRUCTION | | 1012 TINDON ST | | | AUGUSTA | GA | 30909 | |
| GOSS AND MCLAIN INSURANCE AGENCY | | 1767 NORTHAMPTON ST | | | HOLYOKE | MA | 01040-1945 | |
| GOSS GUTTERS LLC | | 1151 BARTLEING CT | | | MENASHA | WI | 54952 | |
| GOSS JR, JERRY T & GOSS, TAMI S | | 29480 EAST APACHE STREET | | | CATOOSA | OK | 74015 | |
| GOSS LINOLEUM AND TILE | | PO BOX 71337 | | | DURHAM | NC | 27722 | |
| GOSS, DOUG | | 1124 MERIDIAN AVE | | | SAN JOSE | CA | 95125 | |
| GOSS, ELIZABETH | | 12540 EDGEWATER DRIVE | APT #1101 | | LAKEWOOD | OH | 44107 | |
| GOSS, HELENE | | 12748 CORAL LAKE DR | GROUND RENT | | BOYTON BEACH | FL | 33437 | |
| GOSS, HELENE | | 2851 NE 183RD ST 1911 | COLLECTOR | | N MIAMI BEACH | FL | 33160 | |
| GOSS, HELENE | | 2851 NE 183RD ST 1911 | COLLECTOR | | NORTH MIAMI BEACH | FL | 33160 | |
| GOSS, MARK G | | 164 MUSTANG MEADOW | | | DECATUR | TX | 76234 | |
| GOSS, STACEY R | | 220 MAGNOLIA ST | | | DENVER | CO | 80220-6010 | |
| GOSS, TYLVESTER O | | 1441 LAKEOVER RD | | | JACKSON | MS | 39213 | |
| GOSS, TYLVESTER O | | 188 E CAPITOL ST STE 925 | | | JACKSON | MS | 39201 | |
| GOSSETT, DYKEMA | | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 | |
| GOSSETT, JEFFREY | | 11600 JIM EDWARDS RD | KIMBERLY GOSSETT AND MCCOY DEVELOPMENT CO | | HAINES CITY | FL | 33844 | |
| GOSSETT, PATRICIA D | | 8313 41ST AVENUE NORTH | | | ST PETERSBURG | FL | 33709 | |
| GOSSMAN AND ASSOCIATES INC | | PO BOX 480343 | | | KANSAS CITY | MO | 64148 | |
| GOSTONS ELECTRIC | | 423 W 5TH ST | DONALD MATTHEWS | | YAZOO CITY | MS | 39194 | |
| GOSWICK, PHILLIP D | | 8827 S 72 E AVE | | | TULSA | OK | 74133 | |
| GOTCHA MASTERSON REALTY INC | | 21 RIDGE LOOP RD | | | CLE ELUM | WA | 98922 | |
| GOTHAM INSURANCE COMPANY | | 330 MADISON AVE 7TH FL | | | NEW YORK | NY | 10017 | |
| GOTHAM INSURANCE COMPANY | | | | | NEW YORK | NY | 10017 | |
| GOTIANGCO, GILROY & GOTIANGCO, SONG | | 23102 CYPRESS SPRING CIR | | | CLARKSBURG | MD | 20871-4418 | |
| GOTO, ROBERT Y & GOTO, JEANNE S | | 20550 VIA LERIDA | | | YORBA LINDA | CA | 92887-3111 | |
| GOTTESMAN, LEE D | | 509 MAIN ST | PO BOX 1508 | | TOMS RIVER | NJ | 08754 | |
| GOTTLIEB, AMY | | 1760 S. TELEGRAPH ROAD, SUITE 300 | | | BLOOMFIELD HILLS | MI | 48302 | |
| GOTTLIEB, DAVID K | | 15233 VENTURA BLVD | 9TH FL | | SHERMAN OAKS | CA | 91403 | |
| GOTTLIEB, JAYNE | | PO BOX 880425 | | | BOCA RATON | FL | 33488 | |
| GOTTLIEB, RICHARD S | | 613 LEE BLVD | | | SAVANNAH | GA | 31405 | |
| GOTTLIEB, ROBERT | | 162 LA VERNE AVE | | | LONG BEACH | CA | 90803 | |
| GOTTSCHALK, DALE F | | 984 280TH AVE | | | HAYS | KS | 67601 | |
| GOTTUSO, ROBERT | | 28862 WESTPORT WAY | | | LAGUNA NIGUEL | CA | 92677 | |
| GOTZLER, THOMAS | | 1124 ANOKA AVENUE | | | WAUKESHA | WI | 53186 | |
| GOUDREAU, JOHN P & GOUDREAU, ELIZABETH C | | 3404 CANTERBURY COURT | | | PLANO | TX | 75075 | |
| GOUGH, DAVID | | 1808 BAYSHORE DR | PUBLIC ADJUSTERS INTERNATIONAL | | FORT PIERCE | FL | 34949 | |
| GOUGH, RYAN & GOUGH, LENA | | 416 N NEW JERSEY ST APT B | | | INDIANAPOLIS | IN | 46204-1535 | |
| GOUIN, ELAINE | | PO BOX 6154 | | | STARKE | FL | 32091 | |
| GOUIN, TARA | | 672 SW ADDIE ST | INTEGRITY SERVICES INC | | PORT ST LUCIE | FL | 34983 | |
| GOULART, IMELDA | | 807 S ALDER | ALLIANCE RESTORATION SERVICES | | KENNEWICK | WA | 99336 | |
| GOULD AND ASSOC | | 415 E 5TH ST | | | KANSAS CITY | MO | 64106-1154 | |
| GOULD LAW OFFICE | | PO BOX 752 | | | LITTLETON | MA | 01460 | |
| GOULD LAW OFFICES | | 311 GREAT RD | | | LITTLETON | MA | 01460 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOULD THOMPSON AND BUCHER | | 1441 E 104TH ST STE 100 | | | KANSAS CITY | MO | 64131 | |
| GOULD, ANDREA M & GOULD, DEREK G | | 4 SHELLIE LN | | | BERWICK | ME | 03901-2146 | |
| GOULD, DOUGLAS N | | 210 PARK AVE STE 2050 | | | OKLAHOMA CITY | OK | 73102 | |
| GOULD, RICHARD J | | 36 CHAPEL HILL RD | | | BLOOMSBURG | PA | 17815 | |
| GOULDING, JAMES C | | 35 S CONCORD FOREST CIR | | | THE WOODLANDS | TX | 77381 | |
| GOULDSBORO TOWN | | PO BOX 68 | TOWN OF GOULDSBORO | | PROSPECT HARBOR | ME | 04669 | |
| GOULDSBORO TOWN | TOWN OF GOULDSBORO | PO BOX 68 | MAIN ST | | PROSPECT HARBOR | ME | 04669 | |
| GOULSTON & STORRS PC | | 400 ATLANTIC AVENUE | | | BOSTON | MA | 02110 | |
| GOURLAY, VIRGINIA W | | 36177 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| GOURLEY GRIFFIN AND GOURLEY PA | | 249 E BROAD ST | | | STATESVILLE | NC | 28677 | |
| GOURLEY TOWNSHIP | | N13475 COUNTY RD 551 | TREASURER GOURLEY TWP | | WILSON | MI | 49896 | |
| GOUTAM PATNAIK | | BELLA D PATNAIK | 1333 DREAMWEAVER CT | | VIENNA | VA | 22182 | |
| GOUVEIA, GORDON E | | 521 E 86TH AVE STE S | | | MERRILLVILLE | IN | 46410 | |
| GOUVEIA, ILONA | | 135 17 114TH ST | TODAY CONSTRUCTION CORP | | SOUTH OZONE PARK | NY | 11420 | |
| GOUVEIA, LARRY W & GOUVEIA, DIANA P | | 3409 TULLY ROAD | | | SAN JOSE | CA | 95148 | |
| GOUVERNEUR C S TN OF ANTWERP | | KEY BANK CHURCH ST | | | GOUVERNEUR | NY | 13642 | |
| GOUVERNEUR CEN SCH COMBINED TOWNS | | 62 CHURCH ST | SCHOOL TAX COLLECTOR | | GOUVERNEUR | NY | 13642 | |
| GOUVERNEUR CEN SCH COMBINED TOWNS | | 62 CHURCH ST | TAX COLLECTOR | | GOUVERNEUR | NY | 13642 | |
| GOUVERNEUR TOWN | | 1227 US HWY 11 | TAX COLLECTOR | | GOUVERNEUR | NY | 13642 | |
| GOUVERNEUR TOWN | TAX COLLECTOR | PO BOX 87 | 1227 US HWY 11 | | GOUVERNEUR | NY | 13642 | |
| GOUVERNEUR VILLAGE | | 100 E MAIN ST | VILLAGE CLERK | | GOUVERNEUR | NY | 13642 | |
| GOUVERNEUR VILLAGE | | 33 CLINTON ST COMMUNITY BANK | VILLAGE CLERK | | GOUVERNEUR | NY | 13642 | |
| GOUZOS, HELEN | | 122 EAST ZORANNE DRIVE | | | FARMINGDALE | NY | 11735 | |
| GOVAN, SHEILA M | | 4555 FLAT SHOALS PKWY STE 101 | | | DECATUR | GA | 30034 | |
| GOVE COUNTY | | 520 WASHINGTON PO BOX 127 | CHERYL REMINGTON TREASURER | | GOVE | KS | 67736 | |
| GOVE COUNTY | | 520 WASHINGTON STE 107 | GOVE COUNTY TREASURER | | GOVE | KS | 67736 | |
| GOVE REGISTRAR OF DEEDS | | PO BOX 116 | GOVE COUNTY COURTHOUSE | | GOVE | KS | 67736 | |
| GOVENORS PLACE CAI | | PO BOX 722286 | TREASURER | | HOUSTON | TX | 77272 | |
| GOVERNMENT EMPLOYEE INSURANCE CO | | 1 GEICO PLZ | | | WASHINGTON | DC | 20076 | |
| GOVERNMENT EMPLOYEE INSURANCE CO | | ONE GEICO PLZ | | | WASHINGTON | DC | 20076 | |
| GOVERNMENT EMPLOYEE INSURANCE CO | | | | | WASHINGTON | DC | 20076 | |
| GOVERNMENT OF THE DIST OF COLUMBIA | | DEPT OF EMPLOYMENT SERVICES | OFFICE OF UNEMPLOYMENT COMPENSATION | | WASHINGTON | DC | 20002 | |
| GOVERNMENT OF THE VIRGIN ISLANDS | | 1131 KING ST STE 101 | | | CHRISTIANSTED | VI | 00820 | |
| GOVERNMENT OF THE VIRGIN ISLANDS | | 1131 KING ST STE 101 | OFFICE OF THE RECORDER OF DEEDS | | CHRISTIANSTED | VI | 00820 | |
| GOVERNMENT OF THE VIRGIN ISLANDS | | 4008 ESTATE DIAMOND PLOT 7 B | DEPARTMENT OF FINANCE | | CHRISTIANSTED | VI | 00820 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOVERNMENT OF THE VIRGIN ISLANDS | | NO 18 KONGENS GADE | CHARLOTTE AMALIE | | ST THOMAS | VI | 00802 | |
| GOVERNMENT OF THE VIRGIN ISLANDS | | NO 5049 KONGENS GADE | | | ST THOMAS | VI | 00802 | |
| GOVERNMENT, METRO | | 800 2ND AVE N STE 2 | | | NASHVILLE | TN | 37201 | |
| GOVERNOR MIFFLIN S D SHILLINGTON | | 2 E LANCASTER AVE BORO HALL | TC OF GOVERNOR MIFFLIN SCH DST | | READING | PA | 19607 | |
| GOVERNOR MIFFLIN S D SHILLINGTON | | 2 E LANCASTER AVE BORO HALL | TC OF GOVERNOR MIFFLIN SCH DST | | SHILLINGTON | PA | 19607 | |
| GOVERNOR MIFFLIN SD BRECKNOCK TWP | | 762 ALLEGANYVILLE RD | T C OF GOVERNOR MIFFLIN SD | | MOHNTON | PA | 19540 | |
| GOVERNOR MIFFLIN SD CUMRU TWP | | 1775 WELSH RD | KATHLEEN SONNENTAX COLLECTOR | | MOHNTON | PA | 19540 | |
| GOVERNOR MIFFLIN SD CUMRU TWP | | 1775 WELSH RD | | | MOHNTON | PA | 19540 | |
| GOVERNOR MIFFLIN SD CUMRU TWP | | 1775 WELSH RD | T C OF GOVERNOR MIFFLIN SCH DIST | | MOHNTON | PA | 19540 | |
| GOVERNOR MIFFLIN SD KENHORST BORO | | 339 S KENHORST BLVD | TC OF GOVERNOR MIFFLIN SCH DIST | | KENHORST | PA | 19607 | |
| GOVERNOR MIFFLIN SD KENHORST BORO | | 339 S KENHORST BLVD | TC OF GOVERNOR MIFFLIN SCH DIST | | READING | PA | 19607 | |
| GOVERNOR MIFFLIN SD MOHNTON BORO | | 21 N ONEIL ST | CYNTHIA DELORETTA TAX COLLECTOR | | MOHNTON | PA | 19540 | |
| GOVERNOR MIFFLIN SD MOHNTON BORO | | 66 E WYOMISSING AVE | TC OF GOVERNOR MIFFLIN SCH DST | | MOHNTON | PA | 19540 | |
| GOVERNOR MIFFLIN SD/CUMRU TWP | KATHLEEN SONNEN,TAX COLLECTOR | 1775 WELSH RD | | | MOHNTON | PA | 19540 | |
| GOVERNORS BRIDGE ASSOC INC C O | | 10 WATERSIDE DR STE 303 | | | FARMINGTON | CT | 06032 | |
| GOVERNORS BRIDGE HOA INC | | 10 WATERSIDE DR STE 303 | | | FARMINGTON | CT | 06032 | |
| GOVERNORS CLUB LIMITED PARTNERSHIP | | PO BOX 3923 | | | SANFORD | NC | 27331 | |
| GOVERNORS CLUB PROPERTY OAI | | PO BOX 99149 | | | RALEIGH | NC | 27624 | |
| GOVERNORS PARK CONDO TRUST | | 500 GOVERNORS DR 3 | C O NE PROPERTY SERVICES INC | | WINTHROP | MA | 02152 | |
| GOVERNORS PARK CONDOMINIUM C O | | 73 PRINCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| GOVERNORS PLACE CONDOMINIUM | | 5619 DTC PKWY STE 900 | C O HAMMERSMITH MANAGEMENT | | ENGLEWOOD | CO | 80111 | |
| GOVERNORS POINT HOA | | 104 LIBERTY CT | | | HENDERSONVILLE | TN | 37075 | |
| GOVERNORS POINTE VILLAGE II CONDO | | 45 CLAY ST | | | NORTH BRUNSWICK | NJ | 08902 | |
| GOVERO REAL ESTATE | | 1001 WEBER RD | | | FARMINGTON | MO | 63640-3324 | |
| GOVERO, ALLEN R & GOVERO, CAROLYN S | | 4850 BRITTON ROAD | | | FARMINGTON | MO | 63640 | |
| GOVIND VINJAMURI | | 350 LAUREL RIDGE RD | | | REINHOLDS | PA | 17569-9764 | |
| GOVT OF THE VIRGIN ISLANDS | | COMM BLDG 3 LAGOON ST | DEPARTMENT OF FINANCE | | FREDERICKSTED ST C | VI | 00840 | |
| GOVT OF THE VIRGIN ISLANDS | | COMM BLDG 3 LAGOON ST | DEPARTMENT OF FINANCE | | FREDERIKSTED | VI | 00840 | |
| GOW, MICHAEL | | 302 JEFFREY DR | | | SANDPOINT | ID | 83864-8059 | |
| GOWANDA C S TN OF HANOVER | | PROSPECT ST | TAX COLLECTOR | | GOWANDA | NY | 14070 | |
| GOWANDA C S TN OF N COLLINS | | PROSPECT ST | TAX COLLECTOR | | GOWANDA | NY | 14070 | |
| GOWANDA CS CMD TOWNS | | 37 W MAIN ST | SCHOOL TAX COLLECTOR | | GOWANDA | NY | 14070 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOWANDA CS CMD TOWNS | | PO BOX 346 | SCHOOL TAX COLLECTOR | | GOWANDA | NY | 14070 | |
| GOWANDA VILLAGE COLLINS TOWN | | 27 E MAIN STREET PO BOX 109 | VILLAGE CLERK | | GOWANDA | NY | 14070 | |
| GOWANDA VILLAGE PERSIA TOWN | | 27 E MAIN ST | VILLAGE CLERK | | GOWANDA | NY | 14070 | |
| GOWANDA VILLAGE PERSIA TOWN | VILLAGE CLERK | PO BOX 109 | 27 E MAIN ST | | GOWANDA | NY | 14070 | |
| GOWEN, KRISTEN N | | 1511 ASHLEY GARDENS BLVD | | | CHARLESTON | SC | 29414 | |
| GOWENS, JOANN | | 17429 N 1ST DR | | | PHOENIX | AZ | 85023 | |
| GOWENS, LEON P & GOWENS, DEBRA A | | 314 E. 16TH ST | | | GALENA | KS | 66739 | |
| GOWER AND CO REAL ESTATE | | 203 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| GOWER CITY | | PO BOX 408 | SHELLEY HEATH COLLECTOR | | GOWER | MO | 64454 | |
| GOWIE PLUMBING AND HEATING | | 4008 A BRONXWOOD AVE | | | BRONX | NY | 10466 | |
| Gowkarran Singh | GMAC MORTGAGE, LLC VS. GOWKARRAN SINGH, ET AL | 100 West Cypress Creek Road | | | Fort Lauderdale | FL | 33309 | |
| GOWLING LAFLEUR HENDERSON LLP | | SUITE 466 | STATION D | | OTTAWA | | | Canada |
| GOWNLEY APPRAISAL GROUP | | 3 EASTWOOD LN | | | POTTSVILLE | PA | 17901 | |
| GOWNLEY APPRAISAL GROUP | | HINCHLIFFE APPRAISAL SERVICE | 3 EASTWOOD LANE | | POTTSVILLE | PA | 17901 | |
| GOWON THORPE | | 2311 WOODBARK LANE | | | SUITLAND | MD | 20746 | |
| GOYETTE PROPERTIES INC | | 4085 CAP LOCK CT | | | MIDDLEBURG | FL | 32068 | |
| GOYETTE ROARK APPRAISAL SERVICES | | 8280 3 PRINCETON SQUARE BLVDWEST | | | JACKSONVILLE | FL | 32256 | |
| GOYKE TILLISCH HIGGINS LLP | | 816 3RD ST | | | WAUSAU | WI | 54403-4704 | |
| GOZZI PALADINO AND WELSH | | 33 MAIN ST STE P | | | OLD SAYBROOK | CT | 06475-1532 | |
| GPAUL AND TAMARA TOVEY BURTON | | 255 ANDRIA DR | | | STATELINE | NV | 89449 | |
| GPS CUSTOM HOMES LLC | | 1108 SOLDIERS FIELD CT 150 | | | SUGARLAND | TX | 77479 | |
| GPS HOME REPAIR | | PO BOX 8045 | | | LAKELAND | FL | 33802 | |
| GPT-LONGMEADOW, LLC | | PO BOX 845838 | | | BOSTON | MA | 02284 | |
| GPU ENERGY | | PO BOX 203 | | | ALLENHURST | NJ | 07711-0203 | |
| GR APPRAISAL SERVICES | | 2112 TRAWOOD DR STE B 7 | | | EL PASO | TX | 79935 | |
| GR BUILDERS AND REMODELERS | | 19681 JAMESTOWN ST NE | | | EAST BETHEL | MN | 55011 | |
| GR EXPRESS LLC | | 30 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| GR EXPRESS LLC | | 30 E 25TH ST | | | BALTIMORE | MD | 21218-5167 | |
| GR EXPRESS LLC | | 30 E 25TH ST | COLLECTOR | | BALTIMORE | MD | 21218 | |
| GR EXPRESS LLC | | 30 E 25TH ST | GR EXPRESS LLC | | BALTIMORE | MD | 21218-5167 | |
| GR EXPRESS LLC | | 30 E 25TH ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| GR EXPRESS LLC | | 30 E 25TH ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| GR INVESTMENTS LLC | | 3401 GREENWAY 51 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| GRABBE, TOD M | | 6616 FARMSWOOD RD APT 2B | | | FORT WAYNE | IN | 46804-8345 | |
| GRABER, BRIAN C | | 1772 N HARMON ST | | | TACOMA | WA | 98406 | |
| GRABER, JESSE | | 1281 BOLLENBACHER DR | | | NORTHFIELD | MN | 55057 | |
| GRABICKI, ANTHONY E | | W 601 RIVERSIDE AVE STE 1500 | | | SPOKANE | WA | 99201 | |
| GRABILL BANK | | 5525 OAK VALLEY PL | | | FORT WAYNE | IN | 46845 | |
| GRABINER, DANA M & SMITH JR, RICHARD E | | 4914 42ND AVE | | | HYATTS VILLE | MD | 20781 | |
| GRABLE AND ASSOCIATES REALTY LLC | | 418 E CHICAGO ST | | | COLUMBIA CITY | IN | 46725 | |
| GRABLE, MYRTH A | | 240 EAST BELLE ISLE RD | APT #102 | | ATLANTA | GA | 30342 | |
| GRABLER, RANDOLPH L | | PO BOX 44352 | | | MADISON | WI | 53744-4352 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRABOWSKI, JUDITH | | 104 ROBINSON WAY | LOWES | | WARNER ROBINS | GA | 31088 | |
| GRABSCHEID, WILLIAM | | 200 W MADISON STE 2250 | | | CHICAGO | IL | 60606 | |
| GRACE AND ALEXANDER DUNCAN | | 10632 DESSER LN | | | ANAHEIM | CA | 92804 | |
| GRACE AND LEROY ROTTINGHAUS | | 5209 FAIRWAY HOMES DR | | | LEES SUMMIT | MO | 64064 | |
| GRACE AND SONS APPRAISAL SERVICE INC | | PO BOX 3579 | | | SHAWNEE | OK | 74802 | |
| GRACE AND TONY BYRD | | 1717 S HILAND DR | | | FRANKFORT | IN | 46041 | |
| GRACE ANN AND ROBERT LERNAIRE | | 21566 CHICKEN POINT RD | | | TILGHMAN | MD | 21671 | |
| GRACE BRANDON HOLLIS AND RAMIREZ | | 3555 FIFTH AVE STE 100 | | | SAN DIEGO | CA | 92103 | |
| GRACE DEWS AND QUANTUM | | 1520 MERRYVALE CT | | | LEWISVULLE | TX | 75067 | |
| GRACE E ROBSON ATT AT LAW | | 350 E LAS OLAS BLVD STE 1000 | | | FORT LAUDERDALE | FL | 33301 | |
| GRACE EPISCOPAL CHURCH | | 1314 SPRING STREET | | | ST HELENA | CA | 94574 | |
| GRACE HOGSTAD REALTY | | 2728 E PALMDALE BLVD STE 119 | | | PALMDALE | CA | 93550 | |
| GRACE HOMES | | 1290 WOODRUFF RD A 3 | | | GREENVILLE | SC | 29607 | |
| GRACE HSU | | 340 W NAOMI AVE | | | ARCADIA | CA | 91007 | |
| GRACE HSU | | 77 W. LAS TUNAS DR #100 | | | ARCADIA | CA | 91007 | |
| GRACE HU | | 13405 ARTESIA BLVD | | | CERRITOS | CA | 90703 | |
| GRACE I GARDINER ATT AT LAW | | 5401 KINGSTON PIKE STE 520 | | | KNOXVILLE | TN | 37919 | |
| GRACE K POWELL ATTORNEY AT LAW | | 402 W BROADWAY STE 400 | | | SAN DIEGO | CA | 92101 | |
| GRACE L BROOME APPRAISER | | PO BOX 1048 | | | ELIZABETHTON | TN | 37644-1048 | |
| GRACE LAW FIRM | | 9000 RICHMOND AVE STE B | | | HOUSTON | TX | 77063 | |
| GRACE LIGUORI AND SUMMIT | | 210 RIVEREDGE WAY | CONSTRUCTION RESIDENTIAL COMMERCIAL | | MCDONOUGH | GA | 30252 | |
| GRACE M BAUMGARTNER ATT AT LAW | | 124 W MARKET ST | | | BLUFFTON | IN | 46714 | |
| GRACE M GARNO ATT AT LAW | | 243 N MAIN ST | | | ADRIAN | MI | 49221 | |
| GRACE M GRIFFIN | | PO BOX 290 | | | OURAY | CO | 81427 | |
| GRACE MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| GRACE ODUMS | | 7749B LUCRETIA MOTT WAY | | | ELKINS PARK | PA | 19027 | |
| GRACE PAPADOULIS | | 2619 WAVERLY CT | | | CHICO | CA | 95973-7252 | |
| GRACE REALTY | | 115 EXECUTIVE PARK | | | LAKE CITY | SC | 29560-4304 | |
| GRACE SMITH RESIDENTIAL APPRAISERS | | 3460 W CAMINO CHRISTY | | | TUCSON | AZ | 85742 | |
| GRACE THOMPSON ATT AT LAW | | 1116 HICKS BLVD STE B | | | FAIRFIELD | OH | 45014 | |
| GRACE WHITE ATT AT LAW | | 21650 OXNARD ST STE 1630 | | | WOODLAND HILLS | CA | 91367 | |
| GRACE, CEDRIC A & GRACE, STEPHANIE S | | 29539 NORTH LEGENDS BEND DRIVE | | | SPRING | TX | 77386-0000 | |
| GRACE, GONZALEZ | | 731 ILIFF ST | | | PACIFIC PALISADES | CA | 90272-3928 | |
| GRACE, RONALD A | | 15081 MC CORKLE AVE BOX 40 | | | CHELYAN | WV | 25035 | |
| GRACELAND COLL CTR/PROF DEV&LIFELONG LRNG INC | | PO BOX 2768 | | | MISSION | KS | 66201-2768 | |
| GRACEY BACKER INC | | 275 GEORGE BUSH BLVD | | | DELRAY BEACH | FL | 33444 | |
| GRACIA N WALKER | | 3675 SANCTUARY WAY SOUTH | | | JACKSONVILLE BE | FL | 32250 | |
| GRACIA, JAVIER | | 5721 W COOLIDGE ST | GERALD ROOFING | | PHOENIX | AZ | 85031 | |
| GRACIA, TOMMY D & GRACIA, OLIVIA O | | 1377 E ALVARADO ST | | | ONTARIO | CA | 91764 | |
| GRACIE L PEACOCK SRA | | 1528 LAUREN ASHLEIGH DR | | | CHESAPEAKE | VA | 23321 | |
| GRACIE THOMAS AND AKRON SECURITY | | 869 HARTFORD AVE | DOORS | | AKRON | OH | 44320 | |
| GRACIELLA M AZTARAIN AND AGPA | | 350 E 47TH ST | ADJUSTERS INC | | HIALEAH | FL | 33013 | |
| GRACIOUS LIVING REALTY | | 3039 GLENMONT DR | | | ROANOKE | VA | 24018 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRACO ROOFING AND CONSTRCUTION LLC | | 201 NW 142ND ST STE B | | | EDMOND | OK | 73013-1987 | |
| GRACY MEADOWS OWNERS ASSOC | | PO BOX 202101 | | | AUSTIN | TX | 78720 | |
| GRACY TITLE | | 524 N LAMAR STE 200 | | | AUSTIN | TX | 78703 | |
| GRADEL, GARY D & VIERLING, JOHN | | 1221 MANZANA WAY | | | SAN DIEGO | CA | 92139 | |
| GRADEN REALTY | | 251 N 475 W | | | VALPARAISO | IN | 46385-8896 | |
| GRADFORD, SHIRLEEN L | | 4930 W ADAMS | | | CHICAGO | IL | 60644-0000 | |
| GRADING, PRECESION | | 3020 SCENIC DR | | | GAINESVILLE | GA | 30506 | |
| GRADISKA, LISA C & GRADISKA, JOHN | | 8021 GALLA KNOLL CIR | | | SPRINGFIELD | VA | 22153-2449 | |
| GRADY AND KAREN KEITH AND TRADEMARK | | 2280 OLD LOWER RIVER RD | ROOFING AND HAWES ENTERPRISES | | DOUGLASVILLE | GA | 30135 | |
| GRADY CLERK OF SUPERIOR COURT | | 250 N BROAD ST BOX 8 | | | CAIRO | GA | 39828-4121 | |
| GRADY COUNTY CLERK | | 4TH AND CHOCTAW | | | CHICKASHA | OK | 73018 | |
| GRADY COUNTY CLERK | | PO BOX 1009 | | | CHICKASHA | OK | 73023 | |
| GRADY COUNTY CLERKS | | PO BOX 1009 | | | CHICKASHA | OK | 73023-1009 | |
| GRADY COUNTY FARM BUREAU | | 2325 W GRAND AVE | | | CHICKASHA | OK | 73018 | |
| GRADY COUNTY | | 114 FIRST ST NE | TAX COMMISSIONER | | CAIRO | GA | 39828 | |
| GRADY COUNTY | | 250 N BROAD ST BOX 12 | TAX COMMISSIONER | | CAIRO | GA | 39828 | |
| GRADY COUNTY | | 250 N BROAD ST BOX 12 | TAX COMMISSIONER | | CAIRO | GA | 39828-4114 | |
| GRADY COUNTY | | CITY HALL | SPECIAL ASSESSMENT | | CHICKASHA | OK | 73018 | |
| GRADY COUNTY | | PO BOX 280 | 326 CHOCTOW ST | | CHICKASAW | OK | 73023 | |
| GRADY COUNTY | | PO BOX 280 | | | CHICKASHA | OK | 73023-0280 | |
| GRADY COUNTY | | PO BOX 280 | TREASURER | | CHICKASHA | OK | 73023 | |
| GRADY COUNTY | TAX COLLECTOR | PO BOX 280 | 326 CHOCTOW ST | | CHICKASHA | OK | 73023 | |
| GRADY H SNIPES CONSTRUCTION | | 1114 LOCKWOOD LN | | | LANCASTER | SC | 29720 | |
| GRADY ISD | | BOX 926 | | | STANTON | TX | 79782 | |
| GRADY L NESBITT | | DAYE A NESBITT | 107 BARBEE RD. | | RICHLANDS | NC | 28574 | |
| GRADY OR KAREN SUMMER | | 1913 OLD CIFAX ROAD | | | GOODE | VA | 24556 | |
| GRADY ROWLAND ROOFING AND BUILDING | | 943 WOODLAND DR | | | CANON | GA | 30520-3641 | |
| GRADY W HENRY ATT AT LAW | | PO BOX 1122 | | | JESUP | GA | 31598 | |
| GRADY, CLAUDE | | 17049 ALBERS STREET | | | ENCINO | CA | 91316 | |
| GRADY, JIMMY & GRADY, NAYOKA | | 1141 KENDALL TOWN BLVD UNIT 7204 | | | JACKSONVILLE | FL | 32225-7266 | |
| GRADY, PHILIP A & GRADY, GINA | | 17189 LOMBARD DRIVE | | | MARYSVILLE | OH | 43040 | |
| GRADY, SANDY | | 12300 19 MILE RD | | | LEROY | MI | 49655 | |
| GRAEBEL COMPANIES INC | | 2631 PAYSPERE CIRCLE | | | CHICAGO | IL | 60674 | |
| GRAEHL, JERI L | | 2502 GRAPEVINE DR | | | OXNARD | CA | 93036 | |
| GRAF, MELISSA A & GRAF, BRION S | | 117 OLDBURY DRIVE | | | WILMINGTON | DE | 19808-0000 | |
| GRAFF AND ASSOCIATES | | 27555 YNEZ RD STE 202 | | | TEMECULA | CA | 92591 | |
| GRAFF APPRAISAL GROUP LLC | | 6916 LIPSCOMB DR | | | WILMINGTON | NC | 28412 | |
| GRAFF CONTRACTING LLC | | 5001 W 84TH AVE | | | ANCHORAGE | AK | 99502 | |
| GRAFF CONTRACTING LLC | | 5001 W 84TH AVE | C O GRAFF CONTRACTING LLC | | ANCHORAGE | AK | 99502 | |
| GRAFF LAW OFFICE INC | | 1001 CTR AVE STE H1 | | | MOORHEAD | MN | 56560 | |
| GRAFFCO, MICHAEL | | 835 HAYMARKET PL | DUE W SOUTHPORT CONTRACTORS | | FORT MILL | SC | 29708 | |
| GRAFFEO, PETE M & GRAFFEO, JEAN L | | 4734 SAND PIPER LN | | | BIRMINGHAM | AL | 35244 | |
| GRAFSTEIN AND ASSOC | | PO BOX 1035 | | | FARMINGTON | CT | 06034 | |
| GRAFSTROM, NELS | | 59516 STATE HWY 11 | | | WARROAD | MN | 56763 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAFTON COUNTY REGISTER OF DEEDS | | 3855 DARTMOUTH COLLEGE HWY | | | NORTH HAVERHILL | NH | 03774 | |
| GRAFTON COUNTY REGISTRAR OF DEEDS | | 3855 DARTMOUTH COLLEGE HWY | BOX 4 | | NORTH HAVERHILL | NH | 03774 | |
| GRAFTON COUNTY REGISTRY OF DEEDS | | 3855 DARTMOUTH COLLEGE HWY | | | NORTH HAVERHILL | NH | 03774 | |
| GRAFTON REGISTER OF DEEDS | | 3855 DARTMOUTH COLLEGE HWY | | | NORTH HAVERHILL | NH | 03774 | |
| GRAFTON REGISTER OF DEEDS | | RR 1 PO BOX 65B | | | NORTH HAVERHILL | NH | 03774 | |
| GRAFTON TOWN CLERK | | PO BOX 180 | | | GRAFTON | VT | 05146 | |
| GRAFTON TOWN | | 1102 BRIDGE ST | TREASURER GRAFTON TWP | | GRAFTON | WI | 53024 | |
| GRAFTON TOWN | | 30 PROVIDENCE RD | GRAFTON TOWN TAXCOLLECTOR | | GRAFTON | MA | 01519 | |
| GRAFTON TOWN | | 30 PROVIDENCE RD | TAX COLLECTOR OF GRAFTON TOWN | | GRAFTON | MA | 01519 | |
| GRAFTON TOWN | | 30 PROVIDENCE RD | TOWN OF GRAFTON | | GRAFTON | MA | 01519 | |
| GRAFTON TOWN | | 398 WOODHAVEN DR | TREASURER | | GRAFTON | WI | 53024 | |
| GRAFTON TOWN | | GRAFTON LISTERS BD | | | GRAFTON | VT | 05146 | |
| GRAFTON TOWN | | PO BOX 233 S RD | TAX COLLECTOR | | GRAFTON | NY | 12082 | |
| GRAFTON TOWN | | PO BOX 277 | TAX COLLECTOR OF GRAFTON TOWN | | GRAFTON | NH | 03240 | |
| GRAFTON TOWN | TAX COLLECTOR OF GRAFTON TOWN | PO BOX 277 | TOWN HALL LIBRARY RD | | GRAFTON | NH | 03240 | |
| GRAFTON TOWN | TREASURER GRAFTON TOWNSHIP | PO BOX 143 | 1102 BRIDGE ST | | GRAFTON | WI | 53024 | |
| GRAFTON TOWN | TREASURER GRAFTON TWP | PO BOX 143 | 1230 11TH AVE | | GRAFTON | WI | 53024 | |
| GRAFTON TOWN | | TREASURER | | | GRAFTON | WI | 53024 | |
| GRAFTON VILLAGE | | 860 BADGER CIR | TREASURER GRAFTON VILLAGE | | GRAFTON | WI | 53024 | |
| GRAFTON VILLAGE | | 860 BADGER CIR | TREASURER | | GRAFTON | WI | 53024 | |
| GRAFTON VILLAGE | TREASURER GRAFTON VILLAGE | 860 BADGER CIR | | | GRAFTON | WI | 53024-9436 | |
| GRAFTON VILLAGE | TREASURER | 860 BADGER CIR | | | GRAFTON | WI | 53024-9436 | |
| GRAGERT HIEBERT AND GRAY | | 245 N WACO ST STE 200 | | | WICHITA | KS | 67202 | |
| GRAHAM & ASSOCIATES, INC. | | P. O. BOX 84 | 209 PAT GARRISON | | SAN MARCOS | TX | 78667-0084 | |
| GRAHAM & MARTIN | LUAN NGUYEN & REBECCA H ANDRES V GMAC MRTG, LLC MRTG ELECTRONIC REGISTRATION SVC & DOES 1 THROUGH 10 INCLUSIVE | 3130 South Harbor Avenue, #250 | | | Santa Ana | CA | 92704 | |
| GRAHAM ABSTRACT COMPANY | | 6 WASHINGTON AVE W | | | ALBIA | IA | 52531 | |
| GRAHAM AND ARCENEAUX | | 601 POYDRAS ST STE 2650 | | | NEW OREALNS | LA | 70130 | |
| GRAHAM AND ASSOCIATES INC | | PO BOX 84 | 209 PAT GARRISON | | SAN MARCOS | TX | 78667 | |
| GRAHAM AND ASSOCIATES LAW OFFICES | | 333 S MAIN ST 601 | | | AKRON | OH | 44308 | |
| GRAHAM AND DIANE DEVEY AND | | 110 KOLONAHE PL | PACIFIC ISLE INC | | KULA | HI | 96790 | |
| GRAHAM AND WILDE PC | | 7251 W LAKE MEAD BLVD STE 500 | | | LAS VEGAS | NV | 89128 | |
| GRAHAM APPRAISAL SERVICES | | 700 S RIDGE PKWY 313 | | | CULPEPER | VA | 22701 | |
| GRAHAM APPRAISAL SERVICES | | 700 SOUTH RIDGE PARKWAY | SUITE 313 | | CULPEPER | VA | 22701 | |
| GRAHAM ARCENEAUX AND ALLEN | | 601 POYDRAS ST | | | NEW ORLEANS | LA | 70130 | |
| Graham Babin | | 3619 Vancouver Drive | | | Dallas | TX | 75229 | |
| GRAHAM BROKERAGE GROUP INC | | 2922 YATES AVE | | | BRONX | NY | 10469-5227 | |
| GRAHAM BROKERAGE GROUP | | 4460 BAYCHESTER AVE STE 103 | | | BRONX | NY | 10466 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAHAM BROTHERS LLC | | 22 TOWNLINE RD | | | TERRYVILLE | CT | 06786 | |
| GRAHAM BUTLER LEGAL SERVICES PA | | 2499 RICE ST | | | ROSEVILLE | MN | 55113 | |
| GRAHAM CITY | | 201 S MAIN ST | CITY OF GRAHAM TAX COLLECTOR | | GRAHAM | NC | 27253 | |
| GRAHAM CITY | | 201 S MAIN ST | | | GRAHAM | NC | 27253 | |
| GRAHAM CITY | | 201 S MAIN ST | TREASURER CITY OF GRAHAM | | GRAHAM | NC | 27253 | |
| GRAHAM CITY | | CITY HALL | | | GRAHAM | MO | 64455 | |
| GRAHAM COUNTY RECORDER | | PO BOX 747 | | | SAFFORD | AZ | 85548 | |
| GRAHAM COUNTY TREASURER | | PO BOX 747 | | | SAFFORD | AZ | 85548 | |
| GRAHAM COUNTY | | 12 N MAIN ST | TAX COLLECTOR | | ROBBINSVILLE | NC | 28771 | |
| GRAHAM COUNTY | | 410 N POMEROY | GRAHAM COUNTY TREASURER | | HILL CITY | KS | 67642 | |
| GRAHAM COUNTY | | 410 N POMROY | GRAHAM COUNTY TREASURER | | HILL CITY | KS | 67642 | |
| GRAHAM COUNTY | | 921 THATCHER BLVD | GRAHAM COUNTY TREASURER | | SAFFORD | AZ | 85546 | |
| GRAHAM COUNTY | | 921 THATCHER BLVD | | | SAFFORD | AZ | 85546 | |
| GRAHAM DEVELOPMENT CORP | | 107 DOYLE DR | | | GREENVILLE | SC | 29615 | |
| GRAHAM GREEN | Champion Homes Realty | 518 NORTH CHARLES ST | | | BALTIMORE | MD | 21201 | |
| GRAHAM INSURANCE | | PO BOX 160560 | | | NASHVILLE | TN | 37216 | |
| GRAHAM LAW CORP | | 4640 ADMIRALTY WAY | SUITE 500 | | MARINA DEL REY | CA | 90292 | |
| GRAHAM LAW FIRM PC | | 1008 S AVE W STE 5 | | | MISSOULA | MT | 59801 | |
| GRAHAM REGISTER OF DEEDS | | PO BOX 406 | GRAHAM COUNTY COURTHOUSE | | ROBBINSVILLE | NC | 28771 | |
| GRAHAM REGISTRAR OF DEEDS | | 410 N POMEROY | GRAHAM COUNTY COURTHOUSE | | HILL CITY | KS | 67642 | |
| GRAHAM REO INC | | PO BOX 3099 | | | WAXAHACHIE | TX | 75168-3099 | |
| GRAHAM T JENNINGS JR PC | | PO BOX 426 | | | POWHATAN | VA | 23139 | |
| GRAHAM TOWNSHIP CLRFLD | | 82 LOCUST DR | T C OF GRAHAM TOWNSHIP | | MORRISDALE | PA | 16858 | |
| GRAHAM TOWNSHIP | | RD 2 BOX 228 | TAX COLLECTOR | | MORRISDALE | PA | 16858 | |
| GRAHAM, ANGELA N | | 1422 B HILLCREST RD | | | MOBILE | AL | 36695 | |
| GRAHAM, ANNE | | 9 CORNWALL RD | | | REHOBOTH BEACH | DE | 19971 | |
| GRAHAM, CHARLES L & GRAHAM, LINDA C | | PO BOX 3494 | | | MCALLEN | TX | 78502-3494 | |
| GRAHAM, DAVID L | | 1804 MINERAL SPRING AVE | | | NORTH PROVIDENCE | RI | 02904 | |
| GRAHAM, DENITA | | 22 N 23RD ST | TAYLORS HOME IMPROVEMENT | | EAST ORANGE | NJ | 07017 | |
| GRAHAM, DENNIS M | | 1707 HOFFMAN AVE | | | ST. LOUIS | MO | 63122 | |
| GRAHAM, FRANK A & GRAHAM, JANE A | | 6511 S CONSTELLATION WAY | | | BOISE | ID | 83709-7845 | |
| GRAHAM, HARRY L & GRAHAM, KIMBERLE A | | 126 LA QUEBRADA WAY | | | SAN JOSE | CA | 95127-1717 | |
| GRAHAM, JAMES D & GRAHAM, CHRISTINA R | | 7268 EAST DENNETT AVENUE | | | FRESNO | CA | 93737-9418 | |
| GRAHAM, JAMES E & GRAHAM, REBECCA A | | PO BOX 331 | | | MINERAL | VA | 23117 | |
| GRAHAM, JAY | | 1809 HIDDEN POND LN | | | TOMS RIVER | NJ | 08755-1354 | |
| GRAHAM, JOHN N | | 4853 MONROE ST 260 | | | TOLEDO | OH | 43623 | |
| GRAHAM, KATHLEEN | | 500 SHELTON DR | ONEAL CONSTRUCTION | | COLUMBIA | SC | 29212 | |
| GRAHAM, KATHY | | 17700 SE MILL PLAIN BLVD NO 100 | | | VANCOUVER | WA | 98683 | |
| GRAHAM, LAKISHA | | 1938 S SPAULDING | JEWERAL HANEY AND ORIGINAL HOME IMPROVEMENT INC | | CHICAGO | IL | 60623 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAHAM, MARY L | | 876 ALLAGASH AVE | | | THE VILLAGES | FL | 32162-3347 | |
| GRAHAM, ROBERT C | | 7375 W PEAK DR 220 | | | LAS VEGAS | NV | 89128 | |
| GRAHAM, SABRINA A | | 5341 N MACARTHUR BLV | | | IRVING | TX | 75038-3141 | |
| GRAHAM, THEODORE | | 2005 STANLEY BLVD | JUAN CANALES BUILDER | | PORT ARTHUR | TX | 77642 | |
| GRAHAM, WAYNE E & VOGELSANG-GRAHAM, ANNELIESE | | 1917 WISEMAN LN | | | GARDNERVILLE | NV | 89410-7818 | |
| GRAHAM, WILLIAM E & GRAHAM, TONYA | | 243 ANNA SANDHILL ROAD | | | BOWLING GREEN | KY | 42101 | |
| GRAHAMARCENEAUX AND ALLENLLC | | 601 POYDRAS ST STE 2080 | | | NEW ORLEANS | LA | 70130 | |
| GRAHN, NORMAN D & GRAHN, ELAINE M | | 2080 GOLF LINKS RD | | | SIERRA VISTA | AZ | 85635 | |
| GRAIG AND KIM MILLER AND | | 309 NORTHTOWN DR | CAROLIN AND PAUL MILLER | | JACKSON | MS | 39211 | |
| GRAIG MARTIN ESQ PC ATT AT LAW | | 1673 RICHMOND RD | | | STATEN ISLAND | NY | 10304 | |
| GRAIN DEALERS MUTUAL INS CO | | | | | MUNCIE | IN | 47308 | |
| GRAIN DEALERS MUTUAL INS CO | | PO BOX 3125 | | | INDIANAPOLIS | IN | 46206 | |
| GRAINEY, PATRICIA A | | 44 GREAT OAK RD | | | LEVITTOWN | PA | 19057 | |
| GRAINGER COUNTY REGISTER OF DEE | | PO BOX 174 | HWY 11 W | | RUTLEDGE | TN | 37861 | |
| GRAINGER COUNTY | | HWY 11 W PO BOX 213 | TRUSTEE | | RUTLEDGE | TN | 37861 | |
| GRAINGER COUNTY | | PO BOX 213 | TRUSTEE | | RUTLEDGE | TN | 37861 | |
| GRAINGER, CHARLES E | | 4220 CARMICHAEL CT N | | | MONTGOMERY | AL | 36106 | |
| GRAINGER, INC. | | DEPT 851471623 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | | DEPT 834143927 | | | PALATINE | IL | 60038-0001 | |
| GRAIS & ELLSWORTH, LLP | THE CHARLES SCHWAB CORP V BNP PARIBAS SECURITIES CORP, RESIDENTIAL ACCREDIT LOANS INC, RESIDENTIAL ASSET MRTG PRODUCTS ET AL | 1211 AVENUE OF THE AMERICAS FL 33 | | | NEW YORK | NY | 10036-8700 | |
| GRAJALES, WILLIAM | | 1921 SW 67TH AVE | | | NORTH LAUDERDALE | FL | 33068-0000 | |
| GRAJEDA, ALBERT | | 39008 161ST STREET EAST | | | PALMDALE | CA | 93591-3405 | |
| GRALEY, HAROLD L & GRALEY, PATRICIA A | | 819 BEDFORD DR | | | CLARKSVILLE | TN | 37042-0000 | |
| GRAMBLING TOWN | TAX COLLECTOR | PO BOX 109 | | | GRAMBLING | LA | 71245-0109 | |
| GRAMBY INVERSTMENTS | | PO BOX 15013 | COLLECTOR | | BALTIMORE | MD | 21282 | |
| GRAMBY INVESTMENTS LLC | | PO BOX 15013 | GRAMBY INVESTMENTS LLC | | PIKESVILLE | MD | 21282 | |
| GRAMBY INVESTMENTS | | PO BOX 15013 | COLLECTOR | | PIKESVILLE | MD | 21282 | |
| GRAMERCY INSURANCE COMPANY | | 7616 LBJ FWY STE 720 | | | DALLAS | TX | 75251 | |
| GRAMERCY INSURANCE COMPANY | | | | | DALLAS | TX | 75251 | |
| GRAMERCY REALTY LLC | | 1200 TICES LN STE 207 | | | EAST BRUNSWICK | NJ | 08816 | |
| GRAMERCY TOWN | | PO DRAWER 340 | TAX COLLECTOR | | GRAMERCY | LA | 70052 | |
| GRAMLING, LARRY A | | 11837 AUTUMN CREEK DR. | | | RIVERVIEW | FL | 33569 | |
| GRAMMENOS, ANASTASIA A | | 15 W GREENTREE RD | SANDERS TRADE SERVICES | | MARLTON | NJ | 08053 | |
| GRAMMERCY PARK HOA | | 36 S MAIN ST | C O COMMUNITY REALTY MGMT | | PLEASANTVILLE | NJ | 08232 | |
| GRAMONT MANOR CONDOMINIUM | | 3080 ORCHARDLAKE RD STE J | | | KEEGO HARBOR | MI | 48320 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAMPIAN BORO CLRFLD | | PO BOX 44 | T C OF GRAMPIAN BORO | | GRAMPIAN | PA | 16838 | |
| GRAMPIAN BORO | | PO BOX 15 | MARY ANN BAFFERTY | | MORRISDALE | PA | 16858 | |
| GRAMSTRUP, CHRIS A | | 1409 HAMMOND AVE NO 322 | | | SUPERIOR | WI | 54880 | |
| GRANA, XAVIER & GARRIGA, JUDITH | | 5504 HOUGHTON STREET | | | PHILADELPHIA | PA | 19128 | |
| GRANADA INS CO | | 4075 SW 83RD AV | | | MIAMI | FL | 33155 | |
| GRANADA LAKES VILLAS CONDO ASSOC | | 8200 NW 33RD ST STE 300 | | | DORAL | FL | 33122-1942 | |
| GRANADA PARK HOMEOWNERS ASSOCIATION | | 1120 SCENIC DR | | | MODESTO | CA | 95350 | |
| GRANADA RIDGE HOA INC | | 25031 W AVE STANFORD 110 | C O BARTLEIN AND COMPANY INC | | VALENCIA | CA | 91355 | |
| GRANADO, RAMON S & GRANADO, FLORA S | | 1700 VANCOUVER GREEN | | | FREMONT | CA | 94536-4058 | |
| GRANADOS ARROYO, ARMANDO | | 6408 W MITCHELL DR | AND OFELIA GASPER AND BUILDING SPECIALIST LLC | | PHOENIX | AZ | 85033 | |
| Granados, Carlos O | | 3804 Princess Court | | | Lawrenceville | GA | 30044 | |
| GRANAHAN, MICHAEL & GRANAHAN, KAREN | | 63 PINE TREE DRIVE | | | HANOVER | MA | 02339 | |
| GRANAT, JOHN & GRANAT, MELISSA | | 14620 KOLMAR AVE | | | MIDLOTHIAN | IL | 60445-2638 | |
| GRANATA FINANCIAL, JOHN | | 253 21ST AVE | SERVICES | | PATERSON | NJ | 07501 | |
| GRANBERG, MICHAEL | | 7273 WEST 26TH PLACE | | | WHEAT RIDGE | CO | 80033 | |
| GRANBERRY, DAVID | | 5216 LAKEVIEW | | | DETROIT | MI | 48213-0000 | |
| GRANBY HEIGHTS ASSOC INC | | 1350 MAIN ST STE 1505 | C O SIDDALL AND SIDDALL PC | | SPRINGFIELD | MA | 01103 | |
| GRANBY TOWN CLERK | | 15 N GRANBY RD | | | GRANBY | CT | 06035 | |
| GRANBY TOWN CLERK | | PO BOX 56 | ATTN REAL ESTATE RECORDING | | GRANBY | VT | 05840 | |
| GRANBY TOWN | | 15 N GRANBY RD | | | GRANDBY | CT | 06035 | |
| GRANBY TOWN | | 15 N GRANBY RD | TAX COLLECTOR OF GRANBY TOWN | | GRANBY | CT | 06035 | |
| GRANBY TOWN | | 215B W STATE ST | GRANBY TOWN TAXCOLLECTOR | | GRANBY | MA | 01033 | |
| GRANBY TOWN | | 250 STATE ST | TOWN OF GRANBY | | GRANBY | MA | 01033 | |
| GRANBY TOWN | | 250 STATE | KAREN STELLATO TC | | GRANBY | MA | 01033 | |
| GRANBY TOWN | | 820 COUNTY ROUTE 8 | TAX COLLECTOR | | FULTON | NY | 13069 | |
| GRANBY TOWN | TAX COLLECTOR OF GRANBY TOWN | 15 NORTH GRANBY RD | | | GRANBY | CT | 06035 | |
| GRANBY | GRANBY CITY COLLECTOR | PO BOX 500 | 302 N MAIN | | GRANBY | MO | 64844 | |
| GRANBY | | PO BOX 500 | GRANBY CITY COLLECTOR | | GRANBY | MO | 64844 | |
| GRANBY | | PO BOX 56 | TAX COLLECTOR OF GRANBY TOWN | | GRANBY | VT | 05840 | |
| GRANCE INDEMNITY INSURANCE COMPANY | | PO BOX 1218 | | | COLUMBUS | OH | 43216 | |
| GRAND BEACH VILLAGE | | 48200 PERKINS BLVD | VILLAGE TREASURER | | NEW BUFFALO | MI | 49117 | |
| GRAND BLANC CITY | | 203 E GRAND BLANC RD | | | GRAND BLANC | MI | 48439 | |
| GRAND BLANC CITY | | 203 E GRAND BLANC RD | TREASURER | | GRAND BLANC | MI | 48439 | |
| GRAND BLANC REAL ESTATE | | 11817 S SAGINAW ST | | | GRAND BLANC | MI | 48439 | |
| GRAND BLANC TOWNSHIP | | 5371 S SAGINAW ST PO BOX 1833 | TREASURER GRAND BLANC TWP | | GRAND BLANC | MI | 48480-0057 | |
| GRAND BLANC TOWNSHIP | | 5371 S SAGINAW ST | | | FLINT | MI | 48507 | |
| GRAND BLANC TOWNSHIP | | 5371 S SAGINAW ST | PO BOX 1833 | | GRAND BLANC | MI | 48480-0057 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAND BLANC TOWNSHIP | | 5371 S SAGINAW ST | TREASURER GRAND BLANC TWP | | FLINT | MI | 48507 | |
| GRAND BLANC TOWNSHIP | TREASURER - GRAND BLANC TWP | 5371 S SAGINAW ST | | | FLINT, | MI | 48507 | |
| GRAND BLANC TWP | | 5371 S SAGINAW ST PO BOX 1833 | TREASURER | | FLINT | MI | 48507 | |
| GRAND BLANC TWP | | 5371 S SAGINAW ST PO BOX 1833 | TREASURER | | GRAND BLANC | MI | 48480-0057 | |
| GRAND CANE VILLAGE | | PO BOX 82 | SHERIFF AND COLLECTOR | | GRAND CANE | LA | 71032 | |
| GRAND CANYON TITLE AGENCY INC | | 2720 E CAMELBACK RD STE 100 | | | PHOENIX | AZ | 85016 | |
| GRAND CANYON TITLE AGENCY | | 4742 N 24TH ST | | | PHOENIX | AZ | 85016 | |
| GRAND CARIBBEAN CONDO ASSOC | | 25803 PERDIDO BEACH BLVD | | | ORANGE BEACH | AL | 36561 | |
| GRAND CASCADES COMMUNITY | | PO BOX 2458 | | | ALPHARETTA | GA | 30023 | |
| GRAND CASCADES COMMUNITY | | PO BOX 2458 | C O HOMEOWNER MNGMNT SERVICES INC | | ALPHARETTA | GA | 30023 | |
| GRAND CHUTE TOWN | | 1900 GRAND CHUTE BLVD | | | GRAND CHUTE | WI | 54913 | |
| GRAND CHUTE TOWN | | 1900 GRAND CHUTE BLVD | TREASURER GRAND CHUTE TOWNSHIP | | APPLETON | WI | 54913 | |
| GRAND CHUTE TOWN | | 1900 GRAND CHUTE BLVD | TREASURER GRAND CHUTE TOWNSHIP | | GRAND CHUTE | WI | 54913 | |
| GRAND CHUTE TOWN | | 1900 GRAND CHUTE BLVD | TREASURER | | GRAND CHUTE | WI | 54913 | |
| GRAND CHUTE TOWN | | 502 W NORTHLAND AVE | TREASURER | | APPLETON | WI | 54911 | |
| GRAND CHUTE UTILITIES | | 1900 GRAND CHUTE BLVD | | | GRAND CHUTE | WI | 54913 | |
| GRAND COTEAU TOWN | | PO DRAWER G | SHERIFF AND COLLECTOR | | GRAND COTEAU | LA | 70541 | |
| GRAND COUNTY CLERK AND RECORDER | | 308 BYERS AVE | | | HOT SULPHUR SPRINGS | CO | 80451 | |
| GRAND COUNTY CLERK AND RECORDER | | PO BOX 120 | | | HOT SULPHUR SPRINGS | CO | 80451 | |
| GRAND COUNTY CLERK | | 125 E CTR ST | | | MOAB | UT | 84532 | |
| GRAND COUNTY PUBLIC TRUSTEE | | 308 BYERS AVE | | | HOT SULPHUR SPRINGS | CO | 80451 | |
| GRAND COUNTY PUBLIC TRUSTEE | | 308 BYERS AVE | PO BOX 288 | | HOT SULPHUR SPRINGS | CO | 80451 | |
| GRAND COUNTY | | 125 E CTR ST | GRACE EASTIN TREASURER | | MOAB | UT | 84532 | |
| GRAND COUNTY | | 125 E CTR ST | PEGGY TAYLOR TREASURER | | MOAB | UT | 84532 | |
| GRAND COUNTY | | 308 BYERS AVE PO BOX 288 | COUNTY TREASURER | | HOT SULPHUR SPRINGS | CO | 80451 | |
| GRAND COUNTY | | 308 BYERS AVE PO BOX 288 | | | HOT SULPHUR SPRING | CO | 80451 | |
| GRAND COUNTY | | 308 BYERS AVE PO BOX 288 | | | HOT SULPHUR SPRINGS | CO | 80451 | |
| GRAND COUNTY | | 308 BYERS AVE | GRAND COUNTY TREASURER | | HOT SULPHUR SPRING | CO | 80451 | |
| GRAND COUNTY, LE | GRAND COUNTY TREASURER | 308 BYERS AVE | | | HOT SULPHUR SPRING | CO | 80451 | |
| GRAND CSD, LE | | 13038 JEFFERSON ST | | | LE GRAND | CA | 95333 | |
| GRAND ELK RANCH AND CLUB | | PO BOX 4203 | | | GRANBY | CO | 80446 | |
| GRAND ESCAPE REALTY | | 487 S FIRST PL PO BOX 283 | | | LANGLEY | OK | 74350 | |
| GRAND ESCAPE REALTY | | 487 S FIRST PL | | | LANGLEY | OK | 74350 | |
| GRAND FORKS ABSTRACT | | 3374 S 31ST ST | | | GRAND FORKS | ND | 58201 | |
| GRAND FORKS COUNTY RECORDER | | 151 S 4TH ST COUNTY OFFICE | BLDG | | GRAND FORKS | ND | 58201 | |
| GRAND FORKS COUNTY | | 151 S 4TH ST S101 | GRAND FORKS COUNTY TREASURER | | GRAND FORKS | ND | 58201 | |
| GRAND FORKS COUNTY | | 151 S 4TH ST STE 101 | GRAND FORKS COUNTY TREASURER | | GRAND FORKS | ND | 58201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAND FORKS COUNTY | | 151 S 4TH ST STE101 | GRAND FORKS COUNTY TREASURER | | GRANK FORKS | ND | 58201 | |
| GRAND FORKS COUNTY | GRAND FORKS COUNTY TREASURER | PO BOX 5638 | 151 S 4TH ST STE 101 | | GRAND FORKS | ND | 58206 | |
| GRAND FORKS COUNTY | | PO BOX 5638 | GRAND FORKS COUNTY TREASURER | | GRAND FORKS | ND | 58206 | |
| GRAND FORKS REGISTER OF DEEDS | | PO BOX 5066 | | | GRAND FORKS | ND | 58206 | |
| GRAND HAVEN BOARD OF LIGHT AND | | 1700 EATON DR | | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN CHARTER TOWNSHIP | | 13300 168TH AVE | | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN CITY | | 519 WASHINGTON ST | | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN CITY | | 519 WASHINGTON ST | TAX COLLECTOR | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN CITY | | 519 WASHINGTON ST | TREASURER | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN CITY | | 519 WASHINGTON | TREASURER | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN TOWNSHIP TAX COLLECTOR | | 13300 168TH AVE | | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN TOWNSHIP | | 13300 168TH AVE | TREASURER GRAND HAVEN TWP | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN TOWNSHIP | | 13300 168TH AVE | TREASURER | | GRAND HAVEN | MI | 49417 | |
| GRAND HYATT SAN ANTONIO | | 600 EAST MARKET STREET | | | SAN ANTONIO | TX | 78205 | |
| GRAND INC | | 10525 TIMBERWOOD CR | | | LOUISVILLE | KY | 40223 | |
| GRAND INVESTMENTS | | 2325 VELVET RIDGE DR | | | OWINGS MILLS | MD | 21117 | |
| GRAND ISLAND CS GRAND ISLD TN GRC1 | | 2255 BASELINE RD | RECIEVER OF TAXES | | GRAND ISLAND | NY | 14072 | |
| GRAND ISLAND HOA | | 24 S ORANGE AVE | | | ORLANDO | FL | 32801-2615 | |
| GRAND ISLAND TOWNSHIP | | E 9096 W SHORE ROAD PO BOX 215 | GRAND ISLAND TREASURER | | MUNISING | MI | 49862 | |
| GRAND ISLAND TOWNSHIP | | PO BOX 215 | GRAND ISLAND TREASURER | | MUNISING | MI | 49862 | |
| GRAND ISLAND TOWN | TOWN HALL | 2255 BASELINE RD | TOWN CLERK | | GRAND ISLAND | NY | 14072 | |
| GRAND ISLE CITY | | LUDWIG LANE PO BOX 200 | SHERIFF AND COLLECTOR | | GRAND ISLE | LA | 70358 | |
| GRAND ISLE COUNTY | | TAX COLLECTOR | | | GRAND ISLE | VT | 05458 | |
| GRAND ISLE TOWN CLERK | | PO BOX 38 | 9 HYDE RD | | NORTH HERO | VT | 05474 | |
| GRAND ISLE TOWN CLERK | | PO BOX 49 | | | GRAND ISLE | VT | 05458 | |
| GRAND ISLE TOWN | | 9 HYDE ROAD PO BOX 49 | TOWN OF GRAND ISLE | | GRAND ISLE | VT | 05458 | |
| GRAND ISLE TOWN | | PO BOX 49 | GRAND ISLE TOWN TAX COLLECTOR | | GRAND ISLE | VT | 05458 | |
| GRAND ISLE TOWN | TOWN OF GRAND ISLE | PO BOX 197 | US RTE 1 | | GRAND ISLE | ME | 04746 | |
| GRAND JUCTION CITY HARDEMAN | | 150 TIPPAH ST | TAX COLLECTOR | | GRAND JUCTION | TN | 38039 | |
| GRAND LAGOON COMMUNITY ASSN INC | | 8730 THOMAS DR UNIT 110B | | | PANAMA CITY BEACH | FL | 32408 | |
| GRAND LAKE STREAM TOWN | | PO BOX 98 | TOWN OF GRAND LAKE STREAM | | GRAND LAKE STREAM | ME | 04637 | |
| GRAND LAKES MUD 1 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| GRAND LAKES MUD 1 | | 6935 BARNEY STE 110 | TREASURER | | HOUSTON | TX | 77092 | |
| GRAND LAKES MUD 2 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| GRAND LAKES MUD 2 | | 6935 BARNEY STE 110 | TREASURER | | HOUSTON | TX | 77092 | |
| GRAND LAKES MUD 4 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| GRAND LAKES MUD 4 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAND LAKES WCID W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| GRAND LAKES WCID W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| GRAND LEDGE CITY | | 200 E JEFFERSON | | | GRAND LEDGE | MI | 48837 | |
| GRAND LEDGE CITY | | 200 E JEFFERSON | TREASURER | | GRAND LEDGE | MI | 48837 | |
| GRAND MANOR CONDO ASSOC | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184-8733 | |
| GRAND MANOR CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| GRAND MANOR CONDOMINUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| GRAND MISSION 1 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| GRAND MISSION MUD 1 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| GRAND MISSION MUD 2 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| GRAND NATIONAL REALTY | | 300 COLLEGE ST | | | WILKESBORO | NC | 28697 | |
| GRAND OAKS MASTER ASSOCIATION INC | | 4131 GUNN HWY | | | TAMPA | FL | 33618 | |
| GRAND OAKS MUD L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| GRAND ON GRAND CONDOMINIUM | | 343 W ERIE STE 330 | | | CHICAGO | IL | 60654 | |
| GRAND ON GRANVILLE CONDOMINIUMS | | 6202 N LAKEWOOD AVE NO 45 | | | CHICAGO | IL | 60660 | |
| GRAND PALM COMMUNITY ASSOCIATION | | 14275 SW 142 AVE | | | MIAMI | FL | 33186-6715 | |
| GRAND PALMS COMMUNITY ASSOCIATION | | 4441 STIRLING RD | | | FORT LAUDERDALE | FL | 33314 | |
| GRAND PALMS COMMUNITY ASSOCIATION | | 4441 STIRLING RD | | | FT LAUDERDALE | FL | 33314 | |
| GRAND PASS CITY | | CITY HALL | | | GRAND PASS | MO | 65339 | |
| GRAND PASS CITY | | CITY HALL | | | MALTA BEND | MO | 65339 | |
| GRAND PENINSULA OWNERS ASSOCIATION | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | |
| GRAND PRAIRIE DBA | | 17404 MERIDIAN E STE F PMB 171 | | | PUYALLUP | WA | 98375 | |
| GRAND PRIZE ROOFING | | 1029 MEADOWLARK | | | WEATHERFORD | TX | 76087 | |
| GRAND RAPIDS ABSTACT CO | | 21631 BIRCH ST | | | GRAND RAPIDS | MN | 55744-4510 | |
| GRAND RAPIDS BUILDING REPAIR INC | | 2201 KALAMAZOO SE | | | GRAND RAPIDS | MI | 49507 | |
| GRAND RAPIDS BUILDING REPAIR | | 2201 KALAMAZOO AVE NE | DEONIA MONTGOMERY | | GRAND RAPIDS | MI | 49507-3725 | |
| GRAND RAPIDS CITY TREASURER | | 300 MONROE AVE N W | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS CITY | | 300 MONROE AVE N W TREASURER | CITY OF GRAND RAPIDS | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS CITY | | 300 MONROE AVE N W TREASURER | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS CITY | | 300 MONROE NW RM 220 | GRAND RAPIDS CITY TREASURER | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS CITY | GRAND RAPIDS CITY TREASURER | 300 MONROE NW, RM 220 | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS CONSTRUCTION SRVS INC | | 550 32ND ST SE | JESSIE STRICKLAND | | GRAND RAPIDS | MI | 49548-2304 | |
| GRAND RAPIDS TOWN | | 2410 48TH ST S | TREASURER GRAND RAPIDS TWP | | WISCONSIN RAPIDS | WI | 54494 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAND RAPIDS TOWN | | 2410 48TH ST S | | | WISCONSIN RAPIDS | WI | 54494 | |
| GRAND RAPIDS TOWNSHIP | | 1836 E BELTLINE NE | GRAND RAPIDS TOWNSHIP | | GRAND RAPIDS | MI | 49525 | |
| GRAND RAPIDS TOWNSHIP | | 1836 E BELTLINE NE | | | GRAND RAPIDS | MI | 49525 | |
| GRAND RAPIDS TOWNSHIP | | 1836 E BELTLINE NE | | | GRAND RAPIDS | MI | 49525-4514 | |
| GRAND RAPIDS WATER SYSTEM | | 1101 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RIVER ABSTRACT AND TITLE CO | | PO BOX 1110 | | | JAY | OK | 74346 | |
| GRAND RIVER TOWNSHIP | | 20340 HWY H | SHERRY STIRLING COLLECTOR | | HALE | MO | 64643 | |
| GRAND RIVER TOWNSHIP | | 9259 SE HARRIS RD | PATRICIA HAHN COLLECTOR | | CAMERON | MO | 64429 | |
| GRAND RIVERS CITY | | PO BOX 265 | GRAND RIVERS COLLECTOR | | GRAND RIVERS | KY | 42045 | |
| GRAND STRAND RESORT INS CO LTD | | PO BOX 1159 | AGENCY BILLED | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| GRAND STRAND WATER AND SEWER AUTHORIT | | PO BOX 2308 | | | CONWAY | SC | 29528 | |
| GRAND STRAND WATER AND SEWER AUTHOR | | PO BOX 2308 | | | CONWAY | SC | 29528 | |
| GRAND TERRACE OWNERS ASSOCIATION | | 331 PIERCY RD | C O ASAP COLLECTION SERVICES | | SAN JOSE | CA | 95138 | |
| GRAND TRAVERSE COUNTY MI REGISTER | | 400 BOARDMAN AVE | | | TRAVERSE CITY | MI | 49684 | |
| GRAND TRAVERSE COUNTY REGISTER OF D | | 400 BOARDMAN AVE | | | TRAVERSE CITY | MI | 49684 | |
| GRAND TRAVERSE COUNTY TAX COLLECTOR | | 400 BOARDMAN AVE | | | TRAVERSE CITY | MI | 49684 | |
| GRAND TRAVERSE COUNTY | | 400 BOARDMAN AVE | TREASURER | | TRAVERSE CITY | MI | 49684 | |
| GRAND TRAVERSE METRO FIRE DEPT | | 897 PARSONS RD | | | TRAVERSE CITY | MI | 49686 | |
| GRAND TRAVERSE REGISTER OF DEED | | 400 BOARDMAN AVE | | | TRAVERSE CITY | MI | 49684 | |
| GRAND VALLEY BANK | | PO BOX 848 | | | GRAND JUNCTION | CO | 81502 | |
| GRAND VENEZIA COA | | 4700 MILLENIA BLVD 610 | | | ORLANDO | FL | 32839 | |
| GRAND VIEW TOWN | | PO BOX 4 | TREASURER GRAND VIEW TOWN | | GRANDVIEW | WI | 54839 | |
| GRAND VIEW TOWN | | ROUTE 1 BOX 246 | | | GRAND VIEW | WI | 54839 | |
| GRAND VIEW TOWN | | RT 1 BOX 246 | | | GRAND VIEW | WI | 54839 | |
| GRANDA INSURANCE | | 4075 SW 83RD AVE | | | MIAMI | FL | 33155 | |
| GRANDA INSURANCE | | | | | MIAMI | FL | 33155 | |
| GRANDA, ELVA | | 1225 MARSEILLE DR #18 | | | MIAMI BEACH | FL | 33141 | |
| GRANDE MIRAGE HOMEOWNERS | | PO BOX 10897 | | | GLENDALE | AZ | 85318 | |
| GRANDE PARK COMMUNITY ASSOCIATION | | 535 PLAINFIELD RD STE B | | | WILLOWBROOK | IL | 60527 | |
| GRANDE RESERVE COMMUNITY | | 5999 S NEW WILKE RD STE 108 | C O PROPERTY SPECIALISTS INC | | ROLLING MEADOWS | IL | 60008 | |
| GRANDE VILLAGE ASSOCIATION | | 1970 GRANDE CIR CLUBHOUSE | | | FAIRFIELD | CA | 94533 | |
| GRANDE VILLAGE ASSOCIATION | | PO BOX 45451 | | | SAN FRANCISCO | CA | 94145 | |
| GRANDE, VICENTE | | 3525 LIPSCOMB | | | FORT WORTH | TX | 76110 | |
| GRANDIN CITY | | COURTHOUSE | | | GRANDIN | MO | 63943 | |
| GRANDRIVER TOWNSHIP | | RT 1 BOX 525 | CAROL ROBEY COLLECTOR | | ADRIAN | MO | 64720 | |
| GRANDVIEW IRRIGATION DISTRICT | | 5600 W CANAL DR STE A | BENTON COUNTY TREASURER | | KENNEWICK | WA | 99336 | |
| GRANDVIEW IRRIGATION DISTRICT | BENTON COUNTY TREASURER | PO BOX 630 | 620 MARKET ST | | PROSSER | WA | 99350 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANDVIEW ON HUDSON VILLAGE | | 118 RIVER RD | VILLAGE TREASURER | | GRANDVIEW ON HUDSON | NY | 10960 | |
| GRANDVIEW ON HUDSON VILLAGE | | 118 RIVER RD | VILLAGE TREASURER | | NYACK | NY | 10960 | |
| GRANDVIEW PALACE CONDOMINIUM ASSOC | | 7601 E TREASURE DR NO 25 | | | NORTH BAY VILLAGE | FL | 33141 | |
| GRANDVILLE CITY | | 3195 WILSON AVE SW | GRANDVILLE CITY | | GRANDVILLE | MI | 49418 | |
| GRANDVILLE CITY | | 3195 WILSON AVE SW | | | GRANDVILLE | MI | 49418 | |
| GRANDY, JAN L | | 2024 ESTATES DR | | | WOODWAY | TX | 76712-2216 | |
| GRANDY, LAURA K | | 43 PUBLIC SQUARE | PO BOX 307 | | BELLEVILLE | IL | 62222-0307 | |
| GRANEK, JILL | | 335 EUCLID AVE | | | LONG BEACH | CA | 90814 | |
| GRANER, JAMES A & GRANER, JUDY L | | 7255 COUNTY RD 15 | | | MOUND | MN | 55364-8332 | |
| GRANGE INSURANCE ASSOC | | PO BOX 21089 | | | SEATTLE | WA | 98111 | |
| GRANGE INSURANCE ASSOC | | | | | SEATTLE | WA | 98111 | |
| GRANGE INSURANCE OF MI | | | | | COLUMBUS | OH | 43218 | |
| GRANGE INSURANCE OF MI | | PO BOX 182657 | | | COLUMBUS | OH | 43218 | |
| GRANGE MUTUAL CASUALTY | | 9925 SW NIMBUS PO BOX 4024 | | | BEAVERTON | OR | 97008-7591 | |
| GRANGE MUTUAL CASUALTY | | | | | BEAVERTON | OR | 97076 | |
| GRANGE MUTUAL CASUALTY | | | | | COLUMBUS | OH | 43218 | |
| GRANGE MUTUAL CASUALTY | | PO BOX 182657 | | | COLUMBUS | OH | 43218 | |
| GRANGE MUTUAL FIRE INS | | RD 3 BOX 186 | | | TOWANDA | PA | 18848 | |
| GRANGE MUTUAL FIRE INS | | | | | TOWANDA | PA | 18848 | |
| GRANGE MUTUAL INS ASSOC OF OKLAHOMA | | | | | LAMONT | OK | 74643 | |
| GRANGE MUTUAL INS ASSOC OF OKLAHOMA | | RT 1 BOX 121 | | | LAMONT | OK | 74643 | |
| GRANGE MUTUAL INS OF CUSTER COUNTY | | | | | BROKEN BOW | NE | 68822 | |
| GRANGE MUTUAL INS OF CUSTER COUNTY | | PO BOX 246 | | | BROKEN BOW | NE | 68822 | |
| GRANGE MUTUAL INSURANCE | | PO BOX 1150 | | | ROCHESTER | NH | 03866 | |
| GRANGE MUTUAL INSURANCE | | | | | ROCHESTER | NH | 03866 | |
| GRANGE MUTUAL, DE | | | | | DOVER | DE | 19903 | |
| GRANGE MUTUAL, DE | | PO BOX 812 | | | DOVER | DE | 19903 | |
| GRANGE SURVEY INC | | 218 HOLYOKE DRIVE | | | SPRING CITY | NV | 89815 | |
| GRANGER LAW OFFICE | | 24 NEW RD | | | NORTH HAMPTON | NH | 03862-2127 | |
| GRANGER LAW OFFICE | | 63 HIGH ST | | | MANCHESTER | NH | 03104 | |
| GRANGER REALTY COMPANY | | 460 DELAWARE AVE | | | MARION | OH | 43302 | |
| GRANGER TOWN | | 4951 SCHNEIDER RD | TAX COLLECTOR | | FILLMORE | NY | 14735 | |
| GRANGERHUNTER IMPROVEMENT DISTRICT | | 45 W 10000 S 500 | | | SANDY | UT | 84070 | |
| GRANILLO, JOSE | | 4611 W VIRGINIA AVE | | | DENVER | CO | 80219-2320 | |
| GRANILLO, SHAINA & GRANILLO, NICHOLAS M | | 13191 WESTCOTT COURT UNIT 11 | | | MOORPARK | CA | 93021 | |
| GRANITE BANK | | 122 W ST | | | KEENE | NH | 03431 | |
| Granite Bank | | 122 West Street | | | Keene | NH | 03431 | |
| GRANITE BANK | | 14 SPRUCE STREET | | | NASHUA | NH | 03061 | |
| GRANITE BAY CONSTRUCTION | | 9091 OAK AVE | | | ORANGEVILLE | CA | 95662 | |
| GRANITE BAY VILLAGE HOMEOWNER ASSOC | | 950 IRON POINT RD | | | FOLSOM | CA | 95630 | |
| GRANITE CITY TWP MADISON CO | | 157 N MAIN ST | TAX COLLECTOR | | EDWARDSVILLE | IL | 62025 | |
| GRANITE CITY TWP MADISON CO | | 157 N MAIN ST | TAX COLLECTOR | | EDWARDSVILLE | IL | 62025 | |
| GRANITE CONSTRUCTION INSPECTIONS LLC | | 10770 E BRIARWOOD AVENUE SUITE 280 | | | CENTENNIAL | CO | 80112 | |
| GRANITE COUNTY RECORDER | | 220 N SANSOME | | | PHILIPSBURG | MT | 59858 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANITE COUNTY | | 220 N SANDSOME PO BOX 9 | GRANITE COUNTY TREASURER | | PHILIPSBURG | MT | 59858 | |
| GRANITE COUNTY | | PO BOX 9 | GRANITE COUNTY TREASURER | | PHILIPSBURG | MT | 59858 | |
| GRANITE CREST HOA | | PO BOX 12117 | CAMACO | | LAS VEGAS | NV | 89112 | |
| GRANITE FALLS TOWN | | 30 PARK SQUARE PO DRAWER 10 | TREASURER | | GRANITE FALLS | NC | 28630 | |
| GRANITE FALLS TOWN | | 30 PARK SQUARE | PO DRAWER 10 | | GRANITE FALLS | NC | 28630 | |
| GRANITE FALLS TOWN | | PO DRAWER 10 | TREASURER | | GRANITE FALLS | NC | 28630 | |
| GRANITE HILL HOMEOWNERS ASSOCIATION | | PO BOX 16126 | | | HOOKSETT | NH | 03106 | |
| GRANITE HILLS OWNERS ASSOCIATION | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| GRANITE MORTGAGE INC | | 791 JONESTOWN RD STE 110 | | | WINSTON SALEM | NC | 27103 | |
| GRANITE MORTGAGE INC | | 791 JONESTOWN ROAD | | | WINSTON-SALEM | NC | 27103 | |
| GRANITE MUTUAL INS | | BOX 188 | | | MONTPELIER | VT | 05601 | |
| GRANITE MUTUAL INS | | | | | MONTPELIER | VT | 05601 | |
| GRANITE PARK II LTD | | PO BOX 201365 | | | PLANO | TX | 75320-1365 | |
| GRANITE QUARRY CITY | | PO BOX 351 | CITY HALL | | GRANITE QUARRY | NC | 28072 | |
| GRANITE RIDGE CONDOMINIUM | | 26 S VALLEY RD | | | WEST ORANGE | NJ | 07052 | |
| GRANITE STATE INSURANCE COMPANY | | 175 WATER ST 18TH FL | | | NEW YORK | NY | 10038 | |
| GRANITE STATE INSURANCE COMPANY | | 4150 SHERWOOD FOREST BLVD | | | BATON ROUGE | LA | 70816-4605 | |
| GRANITE STATE INSURANCE COMPANY | | 8300 NORMAN CNTR DR 780 | | | BLOOMINGTON | MN | 55437 | |
| GRANITE STATE INSURANCE COMPANY | | | | | BATON ROUGE | LA | 70895 | |
| GRANITE STATE INSURANCE COMPANY | | | | | MINNEAPOLIS | MN | 55437 | |
| GRANITE STATE INSURANCE COMPANY | | PO BOX 30115 | | | LANSING | MI | 48909 | |
| GRANITE STATE INSURANCE COMPANY | | PO DRAWER 15989 | | | BATON ROUGE | LA | 70895 | |
| GRANITE TELECOMMUNICATIONS | | CLIENT ID #311 | P O BOX 983119 | | BOSTON | MA | 02298-3119 | |
| GRANITE TELECOMMUNICATIONS | | PO BOX 83197 | | | WOBURN | MA | 01813-3197 | |
| GRANITE TITLE SERVICE | | 60 FARMINGTON RD | | | ROCHESTER | NH | 03867 | |
| GRANITO AND SONDEJ PLLC | | 890 7TH N ST STE 2 | | | LIVERPOOL | NY | 13088 | |
| GRANO, GARY R | | 753 DOGWOOD TERRACE | | | BOILING SPRINGS | PA | 17007-9633 | |
| GRANT & EISENHOFER PA | ALLY FINANCIAL INC FKA GMAC, LLC GMAC MRTG CORP A/KA GMAC MRTG LLC HOMECOMINGS FINANCIAL,LLC, FKA HOMECOMINGS FINANCI ET AL | 485 LEXINGTON AVE 29TH FLOOR | | | New York | NY | 10017 | |
| GRANT & EISENHOFER PA | HUNTINGTON BANCSHARES INC VS ALLY FINANCIAL INC FKA GMAC, LLC, GMAC MRTG CORP, A/K/A GMAC MRTG LLC, RESIDENTIAL ACCREDI ET AL | 485 LEXINGTON AVE 29TH FLOOR | | | New York | NY | 10017 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANT & EISENHOFER PA | MANULIFE FINANCIAL CORP JOHN HANCOCK LIFE INSURANCE CO (USA) JOHN HANCOCK LIFE & HEALTH INSURANCE CO JOHN HANCOCK RE ET AL | 485 LEXINGTON AVE 29TH FLOOR | | | New York | NY | 10017 | |
| GRANT & EISENHOFER PA | STICHTING PENSIOENFONDS V ALLY FINANCIAL INC FKA GMAC, LLC GMAC MRTG CORP A/KA GMAC MRTG LLC HOMECOMINGS FINANCIAL,LL ET AL | 485 LEXINGTON AVE 29TH FLOOR | | | New York | NY | 10017 | |
| GRANT & NANCY MOSTELLER | Marc 1 Realty, LLC | 5961 NC HIGHWAY 150 E | | | DENVER | NC | 28037 | |
| GRANT & WEBER (original creditor MEDICAL) | | 26575 WEST AGOURA ROAD | | | CALABASAS | CA | 91302- | |
| GRANT & WEBER (original creditor MEDICAL) | | c/o Esparza, Dean & Munoz, Cristina | 4220 W Mcfarlane Ave | | Burbank | CA | 91505-4018 | |
| GRANT A WOLFE ATT AT LAW | | 300 E BROAD ST STE 450 | | | COLUMBUS | OH | 43215-3728 | |
| GRANT AND BETTY STOUT | | 102 PRINZ | | | SAN ANTONIO | TX | 78213 | |
| GRANT AND JACQUELINE SMITH AND | | 1605 CHECOLA ST | GRANITE CREEK CONSTRUCTION & ALS PLUMBING & ROOTER | | NAMPA | ID | 83686 | |
| GRANT AND JACQUELINE SMITH | | 1605 CHECOLA ST | AND PAUL DAVIS RESTORATION | | NAMPA | ID | 83686 | |
| GRANT AND REGINA STOUGHTON AND | REGINA SHANNON | 7010 BUCKHORN CIR | | | COLORADO SPRINGS | CO | 80919-1303 | |
| Grant Branum | | 433 Cozby Ave. | | | Coppell | TX | 75019 | |
| GRANT CITY | | 105 S FRONT STREET PO BOX 435 | TREASURER | | GRANT | MI | 49327 | |
| GRANT CITY | | 280 S MAPLE ST BOX 435 | TREASURER | | GRANT | MI | 49327 | |
| GRANT CITY | | 280 S MAPLE ST | BOX 435 | | GRANT | MI | 49327 | |
| GRANT CITY | | 408 S HIGH ST PO BOX 398 | CITY COLLECTOR | | GRANT CITY | MO | 64456 | |
| GRANT CITY | | CITY HALL | | | GRANT CITY | MO | 64456 | |
| GRANT CONSTRUCTION | | 2103 CAPITAL TRAIL | | | NEWARD | DE | 19711 | |
| GRANT COUNTY AUDITOR | | 35 C ST NW PO BOX 37 | | | EPHRATA | WA | 98823 | |
| GRANT COUNTY CIRCUIT CLERK | | 101 W CTR RM 106 | COURTHOUSE | | SHERIDAN | AR | 72150 | |
| GRANT COUNTY CLERK | | 101 WESR CTR | COUNTY COURTHOUSE | | SHERIDAN | AR | 72150 | |
| GRANT COUNTY CLERK | | 107 N MAIN ST | | | WILLIAMSTOWN | KY | 41097 | |
| GRANT COUNTY CLERK | | 1400 HWY 180E | | | SILVER CITY | NM | 88061 | |
| GRANT COUNTY CLERK | | 201 S HUMBOLT STE 290 | | | CANYON CITY | OR | 97820 | |
| GRANT COUNTY CLERK | | 5 HIGHLAND AVE | | | PETERSBURG | WV | 26847 | |
| GRANT COUNTY CLERKS OFFICE | | 107 N MAIN ST | GRANT COUNTY CLERKS OFFICE | | WILLIAMSTOWN | KY | 41097 | |
| GRANT COUNTY CLERKS | | PO BOX 167 | | | MEDFORD | OK | 73759 | |
| GRANT COUNTY MOBILE HOMES | | 35 C ST NW TREASURERS OFFICE | | | EPHRATA | WA | 98823 | |
| GRANT COUNTY PUD | | PO BOX 878 | | | EPHRATA | WA | 98823 | |
| GRANT COUNTY RECORDER | | 10 2ND ST NE | | | ELBOW LAKE | MN | 56531 | |
| GRANT COUNTY RECORDER | | 10 SECOND ST NE | | | ELBOW LAKE | MN | 56531 | |
| GRANT COUNTY RECORDER | | 107 N MAIN ST | | | WILLIAMSTOWN | KY | 41097 | |
| GRANT COUNTY RECORDER | | 401 S ADAMS ST STE 334 | | | MARION | IN | 46953 | |
| GRANT COUNTY RECORDER | | 401 S ADAMS STEET STE 334 | | | MARION | IN | 46953 | |
| GRANT COUNTY RECORDER | | 5 HIGHLAND AVE | | | PETERSBURG | WV | 26847 | |
| GRANT COUNTY RECORDER | | PO BOX 898 | | | SILVER CITY | NM | 88062 | |
| GRANT COUNTY RECORDERS OFFICE | | 401 S ADAMS | | | MARION | IN | 46953 | |
| GRANT COUNTY REGISTRAR OF DEEDS | | PO BOX 391 | | | LANCASTER | WI | 53813 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANT COUNTY SHERIFF | | 212 BARNES RD STE A | GRANT COUNTY SHERIFF | | WILLIAMSTOWN | KY | 41097 | |
| GRANT COUNTY SHERIFF | | 212A BARNES RD | | | WILLIAMSTOWN | KY | 41097-9482 | |
| GRANT COUNTY SHERIFF | | 5 HIGHLAND AVE | GRANT COUNTY SHERIFF | | PETERSBURG | WV | 26847 | |
| GRANT COUNTY TREASURER | | 214 E 4TH ST | | | MARION | IN | 46952-4026 | |
| GRANT COUNTY TREASURER | | 401 S ADAMS ST STE 229 | | | MARION | IN | 46953 | |
| GRANT COUNTY TREASURER | | PO BOX 430 | 111 S JEFFERSON ST | | LANCASTER | WI | 53813 | |
| GRANT COUNTY TREASURER | | PO BOX 430 | | | LANCASTER | WI | 53813 | |
| GRANT COUNTY | | 101 N MAIN PO BOX 277 | GRANT COUNTY TREASURER | | CARSON | ND | 58529 | |
| GRANT COUNTY | | 101 N MAIN ST | GRANT COUNTY SHERIFF | | WILLIAMSTOWN | KY | 41097 | |
| GRANT COUNTY | | 101 W CTR RM 108 | COLLECTOR | | SHERIDAN | AR | 72150 | |
| GRANT COUNTY | | 101 W CTR | COLLECTOR | | SHERIDAN | AR | 72150 | |
| GRANT COUNTY | | 101 W CTR | RM 108 | | SHERIDAN | AR | 72150 | |
| GRANT COUNTY | | 108 S GLENN COUNTY COURTHOUSE | RITA GEE TREASURER | | ULYSSES | KS | 67880 | |
| GRANT COUNTY | | 108 S GLENN | GRANT COUNTY TREASURER | | ULYSSES | KS | 67880 | |
| GRANT COUNTY | | 112 E GUTHRIE RM 105 | TAX COLLECTOR | | MEDFORD | OK | 73759 | |
| GRANT COUNTY | | 1400 US HWY 180 E PO BOX 89 | RUSILIA BENAVIDEZ TREASURER | | SILVER CITY | NM | 88062 | |
| GRANT COUNTY | | 1400 US HWY 180 E PO BOX 89 | | | SILVER CITY | NM | 88062 | |
| GRANT COUNTY | | 200 S CANYON BLVD PO BOX 10 | | | CANYON CITY | OR | 97820 | |
| GRANT COUNTY | | 200 S CANYON BLVD PO BOX 10 | GRANT COUNTY TAX COLLECTOR | | CANYON CITY | OR | 97820 | |
| GRANT COUNTY | | 210 E 5TH AVE | GRANT COUNTY TREASURER | | MILBANK | SD | 57252 | |
| GRANT COUNTY | | 35 C ST NW PO BOX 37 | | | EPHRATA | WA | 98823 | |
| GRANT COUNTY | | 35 C ST NW PO BOX 37 | GRANT COUNTY TREASURER | | EPHRATA | WA | 98823 | |
| GRANT COUNTY | | 35 C ST NW | GRANT COUNTY TREASURER | | EPHRATA | WA | 98823 | |
| GRANT COUNTY | | 401 S ADAMS RM 229 | GRANT COUNTY TREASURER | | MARION | IN | 46953 | |
| GRANT COUNTY | | 401 S ADAMS RM 229 | | | MARION | IN | 46953 | |
| GRANT COUNTY | | 401 S ADAMS RM 229 | TREASURER OF GRANT COUNTY | | MARION | IN | 46953 | |
| GRANT COUNTY | | 5 HIGHLAND AVE | GRANT COUNTY SHERIFF | | PETERSBURG | WV | 26847 | |
| GRANT COUNTY | | COUNTY COURTHOUSE BOX 277 | TREASURERS OFFICE | | CARSON | ND | 58529 | |
| GRANT COUNTY | | GRANT CO COURTHOUSE PO BOX 47 | TAX COLLECTOR | | MEDFORD | OK | 73759 | |
| GRANT COUNTY | GRANT COUNTY TREASURER | PO BOX 1007 | 10 2ND ST NE | | ELBOW LAKE | MN | 56531 | |
| GRANT COUNTY | | PO BOX 10 | GRANT COUNTY TAX COLLECTOR | | CANYON CITY | OR | 97820 | |
| GRANT COUNTY | | PO BOX 312 | | | HYANNIS | NE | 69350 | |
| GRANT COUNTY | | PO BOX 430 | | | LANCASTER | WI | 53813 | |
| GRANT COUNTY | | PO BOX 89 | GRANT COUNTY TREASURER | | SILVER CITY | NM | 88062 | |
| GRANT D GLYNN ATT AT LAW | | 8320 W BLUEMOUND RD STE 211 | | | WAUWATOSA | WI | 53213 | |
| GRANT E BRIM ATT AT LAW | | 100 GALLERIA PKWY SE STE 1170 | | | ATLANTA | GA | 30339 | |
| GRANT E ZELLEFROW ATT AT LAW | | 8947 CRAWFORDSVILLE RD | | | INDIANAPOLIS | IN | 46234 | |
| GRANT F SHIPLEY ATT AT LAW | | 233 W BAKER ST | | | FORT WAYNE | IN | 46802 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANT GROUND RENTS | | PO BOX 5994 | | | PARKSVILLE | MD | 21282 | |
| GRANT J ROBINSON ATT AT LAW | | 215 HIGH ST | | | MOUNT HOLLY | NJ | 08060 | |
| GRANT JACOBS | | 133 SPRUCE ST | | | JAMESTOWN | CO | 80455 | |
| GRANT KEISER AND SUSAN HAYES | | 18355 CALVERT ST | AND EAGLE RIVER SERVICES | | RESEDA | CA | 91335 | |
| GRANT KONVALINKA AND HARRISON | | 633 CHESTNUT ST STE 900 | | | CHATTANOOGA | TN | 37450 | |
| GRANT L PALMER AND | | 1114 S WILTON ST | SYDNEY DAYE | | PHILADELPHIA | PA | 19143 | |
| GRANT LAW OFFICES | | 514 E MAIN ST | | | WAUPUN | WI | 53963 | |
| Grant Morfitt | | 125 Bergstrom Blvd | | | Cedar Falls | IA | 50613 | |
| GRANT MUTUAL INS | | BOX 1026 | | | MINOT | MD | 58702 | |
| GRANT MUTUAL INS | | | | | MINOT | ND | 58702 | |
| GRANT PALMER AND DAYES | | 1114 S WILTON ST | | | PHILADELPHIA | PA | 19143 | |
| GRANT PARISH CLERK OF COURT | | 200 MAIN ST | | | COLFAX | LA | 71417 | |
| GRANT PARISH CLERK | | PO BOX 263 | | | COLFAX | LA | 71417 | |
| GRANT PARISH TAX COLLECTOR | | 200 MAIN ST | | | COLFAX | LA | 71417 | |
| GRANT PARISH | | 200 MAIN PO BOX 187 | SHERIFF AND COLLECTOR | | COLFAX | LA | 71417 | |
| GRANT PARISH | | PO BOX 187 | SHERIFF AND COLLECTOR | | COLFAX | LA | 71417 | |
| GRANT PARK TOWER ASSOCIATION | | PO BOX 581279 | | | MINNEAPOLIS | MN | 55458 | |
| GRANT PAULSON | | 11115 LANEWOOD CR | | | EDEN PRAIRIE | MN | 55344 | |
| GRANT PETERSEN | | 8805 FREMONT AVE S | | | BLOOMINGTON | MN | 55420 | |
| GRANT PROPERTIES INC | | 355 TURNERSBURG HWY | | | STATESVILLE | NC | 28625 | |
| GRANT PROPERTIES LLC | | 6004 A E SHIRLEY LN | | | MONTGOMERY | AL | 36117 | |
| GRANT RAUDENBUSH AND | SUZANN B RAUDENBUSH | 2833 SPRINGDELL CIR | | | VALRICO | FL | 33596-5924 | |
| GRANT RECORDER OF DEEDS | | PO BOX 139 | | | HYANNIS | NE | 69350 | |
| GRANT REGENCY CONDOMINIUMS | | 1850 GRANT AVE S | | | RENTON | WA | 98055 | |
| GRANT REGISTER OF DEEDS | | BOX 258 | COUNTY COURTHOUSE | | CARSON | ND | 58529 | |
| GRANT REGISTER OF DEEDS | | PO BOX 391 | | | LANCASTER | WI | 53813 | |
| GRANT REGISTRAR OF DEEDS | | 108 S GLENN | GRANT COUNTY COURTHOUSE | | ULYSSES | KS | 67880 | |
| GRANT REGISTRAR OF DEEDS | | 210 E 5TH AVE | COUNTY COURTHOUSE | | MILBANK | SD | 57252 | |
| GRANT ROAD PUD E | | 17711 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| GRANT SITTON & DIANE SITTON | | 14914 LYONS VALLEY RD | | | JAMUL | CA | 91935-3408 | |
| GRANT TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| GRANT TOWN | | 3824 COUNTY HWY E | TREASURER GRANT TOWNSHIP | | WARRENS | WI | 54666 | |
| GRANT TOWN | | N 4115 PRAY AVE | TREASURER TOWN OF GRANT | | GRANTON | WI | 54436 | |
| GRANT TOWN | | N3637 ERDMAN RD | TREASURER OF GRANT TOWNSHIP | | LADYSMITH | WI | 54848 | |
| GRANT TOWN | | N4115 PRAY AVE | | | GRANTON | WI | 54436 | |
| GRANT TOWN | | N9711 COUNTY RD M | GRANT TOWN TREASURER | | COLFAX | WI | 54730 | |
| GRANT TOWN | | PO BOX 93 | | | CAROLINE | WI | 54928 | |
| GRANT TOWN | | R 3 | | | LADYSMITH | WI | 54848 | |
| GRANT TOWN | | ROUTE 1 | | | COLFAX | WI | 54730 | |
| GRANT TOWN | | RT 2 | | | GRANTON | WI | 54436 | |
| GRANT TOWN | | RT1 | | | WARRENS | WI | 54666 | |
| GRANT TOWNSHIP TAX COLLECTOR | | 8118 HALL CREEK RD | | | KARLIN | MI | 49643 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANT TOWNSHIP TREASURER GRANT | | 7942 WILDCAT RD | | | JEDDO | MI | 48032 | |
| GRANT TOWNSHIP | | 10316 CO RD 633 | TREASURER GRANT TWP | | BUCKLEY | MI | 49620 | |
| GRANT TOWNSHIP | | 15950 COOLIDGE RD | TREASURER GRANT TWP | | BIG RAPIDS | MI | 49307 | |
| GRANT TOWNSHIP | | 16195 21 MILE RD | TREASURER GRANT TWP | | BIG RAPIDS | MI | 49307 | |
| GRANT TOWNSHIP | | 3398 128TH ST | TREASURER GRANT TWP | | GRANT | MI | 49327 | |
| GRANT TOWNSHIP | | 3398 E 128TH ST | TREASURER GRANT TWP | | GRANT | MI | 49327 | |
| GRANT TOWNSHIP | | 4049 INDIAN LAKE RD | GRANT TOWNSHIP TAX COLLECTOR | | NATIONAL CITY | MI | 48748 | |
| GRANT TOWNSHIP | | 4049 INDIAN LAKE RD | TREASURER GRANT TWP | | NATIONAL CITY | MI | 48748 | |
| GRANT TOWNSHIP | | 4280 S RIVER RD | TREASURER GRANT TWP | | CHEBOYGAN | MI | 49721 | |
| GRANT TOWNSHIP | | 4316 BACH RD | TREASURER | | CASS CITY | MI | 48726 | |
| GRANT TOWNSHIP | | 4760 E BEAVERTON RD | TREASURER GRANT TWP | | CLARE | MI | 48617 | |
| GRANT TOWNSHIP | | 4793 S HWY 13 | SAMARA WORMSLEY TAX COLLECTOR | | POLO | MO | 64671 | |
| GRANT TOWNSHIP | | 4885 SEBEWAING RD | TREASURER GRANT TWP | | OWENDALE | MI | 48754 | |
| GRANT TOWNSHIP | | 6104 S 13 HWY | JAMY AUBREY TAX COLLECTOR | | POLO | MO | 64671 | |
| GRANT TOWNSHIP | | 6326 HARRIS RD | TREASURER GRANT TWP | | JEDDO | MI | 48032 | |
| GRANT TOWNSHIP | | 7140 S OCEANA DR | TREASURER GRANT TWP | | ROTHBURY | MI | 49452 | |
| GRANT TOWNSHIP | | 7942 WILDCAT RD | TREASURER GRANT TWP | | JEDDO | MI | 48032 | |
| GRANT TOWNSHIP | | 8290 S 64TH AVE | | | MONTAGUE | MI | 49437 | |
| GRANT TOWNSHIP | | 8290 S 64TH ST | TREASURER GRANT TWP | | MONTAGUE | MI | 49437 | |
| GRANT TOWNSHIP | | 8975 N US 31 | TREASURER GRANT TWP | | FREE SOIL | MI | 49411 | |
| GRANT TOWNSHIP | | 8975 N US 31 | TREASURER | | FREESOIL | MI | 49411 | |
| GRANT TOWNSHIP | | CITY HALL | | | GRANT | MO | 64655 | |
| GRANT TOWNSHIP | | CITY HALL | | | LUCERNE | MO | 64655 | |
| GRANT TOWNSHIP | | CITY HALL | | | RIDGEWAY | MO | 64481 | |
| GRANT TOWNSHIP | | N 4090 MEADOWBROOK RD | | | LADYSMITH | WI | 54848 | |
| GRANT TOWNSHIP | | N3637 ERDMAN RD | TREASURER GRANT TOWNSHIP | | LADYSMITH | WI | 54848 | |
| GRANT TOWNSHIP | | PO BOX 118 | TREASURER GRANT TOWNSHIP | | COPPER HARBOR | MI | 49918 | |
| GRANT TOWNSHIP | | PO BOX 118 | TREASURER GRANT TWP | | COPPER HARBOR | MI | 49918 | |
| GRANT TOWNSHIP | | PO BOX 35 | MARILYN HILSABECK COLLECTOR | | BARNARD | MO | 64423 | |
| GRANT TOWNSHIP | | PO BOX 76 | | | COPPER HARBOR | MI | 49918 | |
| GRANT TOWNSHIP | | PO BOX 76 | TREASURER GRANT TOWNSHIP | | COPPER HARBOR | MI | 49918 | |
| GRANT TOWNSHIP | | PO BOX 76 | TREASURER GRANT TWP | | COPPER HARBOR | MI | 49918 | |
| GRANT TOWNSHIP | TREASURER GRANT TWP | 10316 COUNTY ROAD 633 | | | BUCKLEY | MI | 49620-9482 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANT TOWN | | W 3866 HILL RD | TREASURER TOWN OF GRANT | | GRANTON | WI | 54436 | |
| GRANT TOWN | | W12767 CO RD M | | | CAROLINE | WI | 54928 | |
| GRANT TOWN | | W12767 CO RD M | GRANT TOWN | | CAROLINE | WI | 54928 | |
| GRANT TWP | | 1240 SHEESLEY RD RR 1 BOX 313 | TAX COLLECTOR | | MARION CENTER | PA | 15759 | |
| GRANT TWP | | 1470 NASHVILLE RD | T C OF GRANT TOWNSHIP | | ROCHESTER MILLS | PA | 15771 | |
| GRANT, ADLET P | | P. O. BOX 81721 | | | CONYERS | GA | 30013 | |
| GRANT, BOBBY R & GRANT, MARTHA | | 5785 JOT EM DOWN RD | | | CUMMING | GA | 30041-3489 | |
| GRANT, CHARLES G & GRANT, CURAN E | | 1359 MAIN ST | | | HELLERTOWN | PA | 18055-0000 | |
| GRANT, CHARLES W | | 112 W ADAMS ST STE 1802 | | | JACKSONVILLE | FL | 32202 | |
| GRANT, CHARON | | 3424 RIVER DR | MERRY REALTY INC | | LAWRENCEVILLE | GA | 30044 | |
| GRANT, CHARON | | 3424 RIVER DR | MICHAEL A DAVIS MERRY REALTY INC | | LAWRENCEVILLE | GA | 30044 | |
| GRANT, DEBBIE A | | 787 GAZETTA WAY | | | WEST PALM BEACH | FL | 33413-0000 | |
| Grant, Demitrius | DEMITRUS L. GRANT V. THE BANK OF NEW YORK, GREGORY A. STOUT | 5344 N. Kenmore Road | | | Indianapolis | IN | 46226 | |
| GRANT, DEMITRUS | | 5555 N TACOMA ACE STE 104 | | | INDIANAPOLIS | IN | 46220 | |
| GRANT, DEMITRUS | | 5555 TACOMA AVE | | | INDIANAPOLIS | IN | 46220 | |
| Grant, Genovese & Baratta, LLP | BS INVESTORS LLC VS. TD BANCORP, LLC, BANK OF AMERICA, GMAC MORTGAGE CORPORATION, AND DOES 1 TO 50 INCLUSIVE | 2030 Main Street, Suite 1600 | | | Irvine | CA | 92614 | |
| GRANT, JOHN D & GRANT, ROBIN | | 4320 EAST ROSE LANE | | | PARADISE VALLEY | AZ | 85253-0000 | |
| GRANT, J | | PO BOX 5994 | J GRANT | | PIKESVILLE | MD | 21282 | |
| GRANT, LINDA | | 349 N THOMAS | THE FARROW GROUP | | TALLMADGE | OH | 44278 | |
| GRANT, MARTHA A | | 128 MAIN ST | BOX DRAWER 53 | | FORT FAIRFIELD | ME | 04742 | |
| GRANT, MAURICE | | 1300 S 1ST ST. | | | CORSICANA | TX | 75110-8202 | |
| GRANT, MICHAEL | | 172 STARBRIGHT CT | ANDREW BARTOLEMENTI | | WELLINGTON | CO | 80549 | |
| GRANT, MINNIE B | | 1415 BOYDEN AVE | | | LANCASTER | CA | 93534 | |
| GRANT, RALPH E | | 2298 JOHNSON MILL RD | | | NORTH BRANCH | MI | 48461 | |
| GRANT, RICHARD S | | PO BOX 18186 | | | JACKSONVILLE | FL | 32229-0186 | |
| GRANT, THOMAS | | 210 PENNS TRAIL STE 100 | | | NEWTOWN | PA | 18940 | |
| GRANT, WILLIAM C & MOSIER, MIRANDA | | 2936 OAK HILL COURT | | | MADISON | IN | 47250 | |
| GRANT/WHITWORTH PROPERTIES LLC | | PO BOX 11785 | | | COLLEGE STATION | TX | 77842 | |
| GRANTEER, MELANIE | | 214 SANDERO DR | | | HIGHLAND VILLAG | TX | 75077-7219 | |
| GRANTHAM AND ASSOCIATES PC | | 271 CAMBRIDGE ST STE 203 | | | CAMBRIDGE | MA | 02141 | |
| GRANTHAM APPRAISAL COMPANY | | 113 BASCOM CT STE C | | | COLUMBUS | GA | 31909 | |
| GRANTHAM CENCARIK PC | | 271 CAMBRIDGE ST STE 203S | | | CAMBRIDGE | MA | 02141 | |
| GRANTHAM CENCARIK PC | | 271 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | |
| GRANTHAM INSURANCE AND REALTY | | PO BOX 152 | | | RED SPRINGS | NC | 28377 | |
| GRANTHAM TOWN TAX COLLECTOR | | 34 DUNBAR HILL RD | PO BOX 135 | | GRANTHAM | NH | 03753 | |
| GRANTHAM TOWN | | 300 ROUTE 10 S | TOWN OF GRANTHAM | | GRANTHAM | NH | 03753 | |
| GRANTHAM TOWN | | PO BOX 135 | TINA M STEARNS TC | | GRANTHAM | NH | 03753 | |
| GRANTHAMJRSRA, LAWTON E | | PO BOX 997 | | | FORTSON | GA | 31808 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANTLAND AND KRISTINE DRUTCHAS 7 | | 1020 BLUE STAR HWY | JOSEPH KLEIN AND COLLEEN SULLIVAN | | SOUTH HAVEN | MI | 49090 | |
| GRANTON VILLAGE | | 333 MAPLE ST | | | GRANTON | WI | 54436 | |
| GRANTON VILLAGE | | TAX COLLECTOR | | | GRANTON | WI | 54436 | |
| GRANTON VILLAGE | TREASURER GRANTON VILLAGE | PO BOX 69 | 210 MAPLE ST | | GRANTON | WI | 54436 | |
| GRANTON VILLAGE | TREASURER VILLAGE OF GRANTON | PO BOX 69 | 210 MAPLE ST | | GRANTON | WI | 54436 | |
| GRANTS PASS IRRIGATION DIST | | 200 FRUITDALE DR | TAX COLLECTOR | | GRANTS PASS | OR | 97527 | |
| GRANTS PASS IRRIGATION DISTRICT | | 200 FRUITDALE DR | | | GRANTS PASS | OR | 97527 | |
| GRANTSBURG TOWN | | 13004 N RD | TREASURER | | GRANTSBURG | WI | 54840 | |
| GRANTSBURG TOWN | | 14203 FERRY RD | TREASURER TOWN OF GRANTSBURG | | GRANTSBURG | WI | 54840 | |
| GRANTSBURG TOWN | | PO BOX 642 | TREASURER | | GRANTSBURG | WI | 54840 | |
| GRANTSBURG TOWN | TREASURER TOWN OF GRANTSBURG | PO BOX 642 | 14203 FERRY RD | | GRANTSBURG | WI | 54840 | |
| GRANTSBURG VILLAGE | | 316 S BRAD ST | TREASURER | | GRANTSBURG | WI | 54840 | |
| GRANTSBURG VILLAGE | | 316 SO BRAD ST | TREASURER VILLAGE OF GRANTSBURG | | GRANTSBURG | WI | 54840 | |
| GRANTSVILLE TOWNSHIP | | 27998 HWY C | MARLENE FINNEY TWP COLLECTOR | | PURDIN | MO | 64674 | |
| GRANVILLE AND BETTY SHOOTS JR | | 123 KILDARD ST | FLORIDA CLAIM CONSULTANTS | | PORT CHARLOTTE | FL | 33954 | |
| GRANVILLE COUNTY REGISTER OF DEEDS | | 101 MAIN ST | | | OXFORD | NC | 27565 | |
| GRANVILLE COUNTY | | 143 WILLIAMSBORO ST PO BOX 219 | | | OXFORD | NC | 27565 | |
| GRANVILLE COUNTY | | 143 WILLIAMSBORO ST PO BOX 219 | TAX COLLECTOR | | OXFORD | NC | 27565 | |
| GRANVILLE COUNTY | | 143 WILLIAMSBORO ST | TAX COLLECTOR | | OXFORD | NC | 27565 | |
| GRANVILLE COUNTY | TAX COLLECTOR | 143 WILLIAMSBORO ST | | | OXFORD | NC | 27565 | |
| GRANVILLE CS COMB TNS | | 58 QUAKER ST PO BOX 329 | ROSE CARY TAX COLLECTOR | | GRANVILLE | NY | 12832 | |
| GRANVILLE CS COMB TNS | | 58 QUAKER ST | TAX COLLECTOR | | GRANVILLE | NY | 12832 | |
| GRANVILLE HOMEOWNERS ASSOCIATION | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| GRANVILLE REGISTER OF DEEDS | | PO BOX 427 | | | OXFORD | NC | 27565 | |
| GRANVILLE SCHOOL DISTRICT | | TOWN OFFICE RT 100 | GRANVILLE SCHOOL DISTRICT | | GRANVILLE | VT | 05747 | |
| GRANVILLE SCHOOL DISTRICT | | TOWN OFFICE RT 100 | WENDY ERAMO TC | | GRANVILLE | VT | 05747 | |
| GRANVILLE TOWN CLERK | | PO BOX 66 | ATTN REAL ESTATE RECORDING | | GRANVILLE | VT | 05747 | |
| GRANVILLE TOWN | | 136 GRANBY RD | TAX COLLECTOR OF GRANVILLE TOWN | | GRANVILLE | MA | 01034 | |
| GRANVILLE TOWN | | 42 MAIN ST | TAX COLLECTOR | | GRANVILLE | NY | 12832 | |
| GRANVILLE TOWN | | 4803 ROUTE 100 PO BOX 66 | GRANVILLE TOWN TAX COLLECTOR | | GRANVILLE | VT | 05747 | |
| GRANVILLE TOWN | | BOX 177 42 MAIN ST | TAX COLLECTOR | | GRANVILLE | NY | 12832 | |
| GRANVILLE TOWN | | PO 247 707 MAIN RD | GRANVILLE TOWN TAX COLLECTOR | | GRANVILLE | MA | 01034 | |
| GRANVILLE TOWNSHIP MIFFLN | | 1934 MIDDLE RD | T C OF GRANVILLE TOWNSHIP | | LEWISTOWN | PA | 17044 | |
| GRANVILLE TOWNSHIP MIFFLN | | 481 HAWSTONE RD | T C OF GRANVILLE TOWNSHIP | | LEWISTOWN | PA | 17044 | |
| GRANVILLE TOWNSHIP | | R D 1 | | | GRANVILLE SMT | PA | 16926 | |
| GRANVILLE TOWNSHIP | | R D 1 | | | MILLERTON | PA | 16936 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANVILLE TOWN | | TOWN OFFICE RT 100 | WENDY ERAMO TC | | GRANVILLE | VT | 05747 | |
| GRANVILLE TWP MIFFLN | | 481 HAWSTONE RD | | | LEWISTOWN | PA | 17044 | |
| GRANVILLE TWP SCHOOL DISTRICT | | RR 1 BOX 15A | | | GRANVILLE SUMMIT | PA | 16926 | |
| GRANVILLE TWP SCHOOL DISTRICT | | RR 1 BOX 15A | | | SUMMIT | PA | 16926 | |
| GRANVILLE VILLAGE | | 4 N ST PO BOX 208 | VILLAGE CLERK | | GRANVILLE | NY | 12832 | |
| GRANVILLE VILLAGE | VILLAGE CLERK | PO BOX 208 | 51 QUAKER ST | | GRANVILLE | NY | 12832 | |
| GRANVILLE WEST HOA | | 11901 W 48TH AVE | | | WHEAT RIDGE | CO | 80033 | |
| GRANVILLE, DENIS M | | 302 CURTIS AVE | SNYDER J GRANVILLE JACQUELINE SNYDER | | THOROFARE | NJ | 08086 | |
| GRANVILLE, NED W & GRANVILLE, ANNE M | | 1250 DELLA WAY | | | LAWRENCEVILLE | GA | 30043 | |
| GRAPELAND CITY ISD C O HOUSTON CAD | | PO DRAWER 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| GRAPELAND CTY ISD C O HOUSTON | | PO BOX 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| GRAPEVINE AREA TAX OFFICE | | 3072 MUSTANG DR PO BOX 547 | ASSESSOR COLLECTOR | | GRAPEVINE | TX | 76051 | |
| GRAPEVINE AREA TAX OFFICE | | 3072 MUSTANG DR PO BOX 547 | | | GRAPEVINE | TX | 76051 | |
| GRAPEVINE AREA TAX OFFICE | | 3072 MUSTANG DR | ASSESSOR COLLECTOR | | GRAPEVINE | TX | 76051 | |
| GRAPEVINE AREA TAX OFFICE | | 3072 MUSTANG DR | TAX COLLECTOR ASSESSOR | | GRAPEVINE | TX | 76051 | |
| GRAPEVINE AREA TAX OFFICE | ASSESSOR-COLLECTOR | 3072 MUSTANG DR | | | GRAPEVINE | TX | 76051 | |
| GRAPEVINE AREA TAX OFFICE | | PO BOX 547 | TAX COLLECTOR ASSESSOR | | GRAPEVINE | TX | 76099 | |
| GRAPEVINE STATION LLC | | GRAPEVINE STATION LLC | 1000 TEXAN TRAIL STE 200 | | GRAPEVINE | TX | 76051 | |
| GRAPEVINE TELEPHONE NETWORK SOLUTION LLC | | 7900 N NAGLE AVENUE | | | MORTON GROVE | IL | 60053 | |
| GRAPHIC APPRAISAL SERVICE | | 14159 DICKENS ST APT 101 | | | SHERMAN OAKS | CA | 91423-4143 | |
| GRAPHIC ARTS INS | | PO BOX 530 | | | UTICA | NY | 13503 | |
| GRAPHIC ARTS INS | | PO BOX 530 | | | UTICA | NY | 13503 | |
| GRAPHIC EXXPRESS | | 819 A STREET | SUITE 37 | | SAN RAFAEL | CA | 94901 | |
| GRAPSKI, MATT | | 60 KING ST | | | BRIDGEPORT | CT | 06605-2919 | |
| GRASHA REAL ESTATE | | 4108 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | |
| GRASLEY, MICHAEL | | 1776 MCMENEMY ST | | | SAINT PAUL | MN | 55117-2451 | |
| GRASS CUTTERS LAWN AND LANDSCAPING | | 7520 NAUTICAL CT | | | PANAMA CITY | FL | 32409 | |
| GRASS LAKE TOWNSHIP | | 373 LAKESIDE DR PO BOX 216 | TREASURER GRASS LAKE TWP | | GRASS LAKE | MI | 49240 | |
| GRASS LAKE TOWNSHIP | | PO BOIX 216 373 LAKESIDE DR | GRASS LAKE TOWNSHIP | | GRASS LAKE | MI | 49240 | |
| GRASS LAKE TOWNSHIP | | PO BOX 216 | | | GRASS LAKE | MI | 49240 | |
| GRASS LAKE TOWNSHIP | | PO BOX 216 | TREASURER GRASS LAKE TWP | | GRASS LAKE | MI | 49240 | |
| GRASS LAKE VILLAGE | | PO BOX 737 | VILLAGE TREASURER | | GRASS LAKE | MI | 49240 | |
| GRASS, GERALD T & GRASS, CAROL A | | 179 SPORTSMAN RD | | | ROTONDA WEST | FL | 33947-1929 | |
| GRASSIA, BEAU | | 285 COWELL RD | DEBRA JONES | | WRENTHAM | MA | 02093 | |
| Grassie, William E | | 8708 W 121st Terrace | | | Overland Park | KS | 66213 | |
| GRASSINGER REAL ESTATE | | 1107 N MARKET ST | | | MOUNT CARMEL | IL | 62863 | |
| GRASSINGER REAL ESTATE | | 1107 N MARKET ST | | | MT CARMEL | IL | 62863 | |
| GRASSLE, JOHN E & GRASSLE, NOREEN P | | 213 MIDSHIPMAN CRCL | | | STAFFORD | VA | 22554-2419 | |
| GRASSMUECK, MICHAEL A | | PO BOX 1783 | | | MEDFORD | OR | 97501 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRASSMUECK, MICHAEL A | | PO BOX 5248 | | | PORTLAND | OR | 97208 | |
| GRASSO, STEVEN C & GRASSO, FLORENCE L | | 2112 FULLER ST | | | PHILADELPHIA | PA | 19152 | |
| GRASSO, WAYNE D & WATKINS, CAROLE L | | 342 7TH AVE | | | LINDENWOLD | NJ | 08021-3517 | |
| GRASSY VILLAGE COMMUNITY ASSN | | 14614 FRANCIS CT | | | WESTFIELD | IN | 46074-8771 | |
| GRAT, SANDIE | | 1297 S FREDERICK | | | OELWEIN | IA | 50662 | |
| GRATIOT COUNTY REGISTER OF DEEDS | | 214 CTR ST | PO BOX 5 | | ITHACA | MI | 48847 | |
| GRATIOT COUNTY REGISTER OF DEEDS | | 214 E CTR ST | | | ITHACA | MI | 48847 | |
| GRATIOT COUNTY | | 214 E CTR ST | TREASURER | | ITHACA | MI | 48847 | |
| GRATIOT COUNTY | | PO BOX 17 | TREASURER | | ITHACA | MI | 48847 | |
| GRATIOT REGISTER OF DEEDS | | PO BOX 5 | | | ITHACA | MI | 48847 | |
| GRATIOT TOWN | | 5885 STATE RD 78 | GRATIOT TOWN | | GRATIOT | WI | 53541 | |
| GRATIOT TOWN | | 5885 STATE RD 78 | TREASURER GRATIOT TOWN | | GRATIOT | WI | 53541 | |
| GRATIOT TOWN | | RT 1 | | | GRATIOT | WI | 53541 | |
| GRATIOT VILLAGE | | 5895 MAIN ST | TREASURER GRATIOT VILLAGE | | GRATIOT | WI | 53541 | |
| GRATIOT VILLAGE | | PO BOX 189 | TREASURER GRATIOT VILLAGE | | GRATIOT | WI | 53541 | |
| GRATIOT VILLAGE | | VILLAGE HALL | | | GRATIOT | WI | 53541 | |
| GRATTAN TOWNSHIP | | 12050 OLD BELDING RD | TREASURER GRATTAN TWP | | BELDING | MI | 48809 | |
| GRATTAN TOWSHIP | | 12050 OLD BELDING RD | LAURA HEFFRON TREASURER | | BELDING | MI | 48809 | |
| GRATTEN, SHARESA | | 12516 MEXICANA COVE | KEVIN COBBS & MULTI CONSTRUCTION & CLEANING SVC | | DEL VALLE | TX | 78617 | |
| GRATZ BORO SCHOOL DISTRICT | | 5 E MARKET ST | | | GRATZ | PA | 17030 | |
| GRATZ BOROUGH | | S 3RD ST | | | GRATZ | PA | 17030 | |
| GRAUNKE, RICHARD E & GRAUNKE, GAIL C | | 7425 WOODLAND TRAIL | | | GREENFIELD | MN | 55373 | |
| GRAVEL AND ASSOC | | 1875 S GRANT ST STE 850 | | | SAN MATEO | CA | 94402 | |
| GRAVEL AND ASSOCIATES | | 1875 S GRANT ST STE 850 | | | SAN MATEO | CA | 94402 | |
| GRAVELL, DAVID | | PO BOX 9192 | | | TRUCKEE | CA | 96162 | |
| GRAVELLE SCHWIMMER, MARKOWITZ | | 3131 PRINCETON PIKE | | | LAWRENCEVILLE | NJ | 08648 | |
| GRAVES AND KEARSE LLC | | 4801 CLAIRMONT AVE S | | | BIRMINGHAM | AL | 35222-4418 | |
| GRAVES APPRAISAL SERVICES | | PO BOX 9147 | | | JACKSON | TN | 38314 | |
| GRAVES COUNTY CLERK | | 101 E S ST STE 3 | GRAVES COUNTY CLERK | | MAYFIELD | KY | 42066 | |
| GRAVES COUNTY CLERK | | COURTHOUSE | | | MAYFIELD | KY | 42066 | |
| GRAVES COUNTY RECORDER | | 101 S ST STE 2 | | | MAYFIELD | KY | 42066 | |
| GRAVES COUNTY SHERIFF | | 101 E S ST STE 3 | GRAVES COUNTY SHERIFF | | MAYFIELD | KY | 42066 | |
| GRAVES COUNTY SHERIFF | | 101 E SOUTH STREET SUITE 3 | | | MAYFIELD | KY | 42066 | |
| GRAVES COUNTY | | 101 E S ST STE 3 | GRAVES COUNTY SHERIFF | | MAYFIELD | KY | 42066 | |
| GRAVES LAW FIRM | | 107 WOODWARD PL | | | SAN ANTONIO | TX | 78204 | |
| GRAVES ROOFING | | 2445 STONEWALL JACKSON HWY | | | BENTONVILLE | VA | 22610 | |
| GRAVES, ANNA M | | 4800 KOKOMO DR APT 3917 | | | SACRAMENTO | CA | 95835-1835 | |
| GRAVES, BILLY O & GRAVES, ROSETTA E | | 100 MARTHA LN | | | EL DORADO | AR | 71730-2130 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAVES, CHARLES W & GRAVES, CHERIE S | | 604 VERREAUX DR | | | NORMAN | OK | 73072 | |
| GRAVES, CK | | 1423 KINGS LANDING RD | | | HAMPSTEAD | NC | 28443 | |
| GRAVES, DONALD L | | 20 N SAN PEDRO RD STE 2014 | | | SAN RAFAEL | CA | 94903-4158 | |
| GRAVES, ELAINE | | 211 LEGAL ARTS CENTRE | | | YOUNGSTOWN | OH | 44503 | |
| GRAVES, HERBERT M | | 215 DEAN A MCGEE AVE | 4TH FL | | OKLAHOMA CITY | OK | 73102 | |
| GRAVES, JAMES | | 2304 MAYFIELD AVE SW | R AND A ROOFING | | BIRMINGHAM | AL | 35211 | |
| GRAVES, JAMES | | 2304 MAYFIELD AVE SW | WEHBY CONSTRUCTION | | BIRMINGHAM | AL | 35211 | |
| GRAVES, JOHN R | | 5900 HIGHWAY 84 W | | | ELLISVILLE | MS | 39437-8751 | |
| Graves, Keith | GMAC MORTGAGE, LLC. VS. KEITH W. GRAVES AND TAMMY L. GRAVES, JOHN DOE, AS OCCUPANT OF THE PREMISES | 16613 Valley Crest | | | Edmond | OK | 73012 | |
| GRAVES, MELVIN | | 18000 POPLAR LN | | | COUNTRY CLUB HILLS | IL | 60478 | |
| GRAVES, MICHAEL L & PARKER, ANNE K | | 2214 WATERSONG CIR | | | LONGMONT | CO | 80504-7400 | |
| GRAVES, TESALINA | | 3646 SHERETZ RD | DM CONTRACTING SERVICES | | LAKELAND | FL | 33810 | |
| GRAVES, TYSON | | 104 STATE RD | | | STAUNTON | VA | 24401 | |
| GRAVIL, JASON | | 1919 GARRETT HOLLOW ROAD | | | BOWLING GREEN | KY | 42101 | |
| GRAVLEE AND WADSWORTH LLC | | PO BOX 2664 | | | JASPER | AL | 35502 | |
| GRAY & ASSOCIATES LLP - PRIMARY | | 16345 W. Glendale Dr | | | New Berlin | WI | 53151 | |
| GRAY & ASSOCIATES LLP | | 16345 W. Glendale Dr | | | New Berlin | WI | 53151 | |
| GRAY & ASSOCIATES LLP | | BOX 88071 | | | MILWAUKEE | WI | 53288-0071 | |
| Gray & Associates LLP | Duncan Delhey | 16345 West Glendale Drive | | | New Berlin | WI | 53151- | |
| Gray & White | CHRISTIAN COUNTY CLERK, BY & THROUGH ITS COUNTY CLERK, MICHAEL KEM WASHINGTON COUNTY CLERK, BY & THROUGH ITS COUNTY CL ET AL | 713 East Market Street, Suite 200 | | | Louisville | KY | 40202 | |
| GRAY AND ASSOCIA LLP | | BOX 88071 | | | MILWAUKEE | WI | 53288 | |
| GRAY AND ASSOCIATES LLP | | 16345 W GLENDALE DR | | | NEW BERLIN | WI | 53151 | |
| GRAY AND ASSOCIATES LLP | | BOX 88071 | | | MILWAUKEE | WI | 53288 | |
| GRAY AND ASSOCIATES LLP | | PO BOX 88071 | | | MILWAUKEE | WI | 53288 | |
| GRAY AND END | | 600 N BROADWAY 300 | | | MILWAUKEE | WI | 53202 | |
| GRAY AND END | | 600 N BROADWAY | | | MILWAUKEE | WI | 53202 | |
| GRAY AND PALMER | | 6 STATE ST STE 407 | | | BANGOR | ME | 04401 | |
| GRAY BYRON JOLINK ATT AT LAW | | 4131 SPICEWOOD SPRINGS RD BLDG C | | | AUSTIN | TX | 78759 | |
| GRAY CITY TAX COLLECTOR | | PO BOX 443 | CITY HALL | | GRAY | GA | 31032-0443 | |
| GRAY CITY | | PO BOX 443 | TAX COLLECTOR | | GRAY | GA | 31032 | |
| GRAY CITY | TAX COLLECTOR | PO BOX 443 | CITY HALL | | DALLAS | GA | 30132 | |
| GRAY COUNTY CLERK | | PO BOX 1902 | COURTHOUSE | | PAMPA | TX | 79066-1902 | |
| GRAY COUNTY TITLE CO | | 408 W KINGSMILL STE 171 A | | | PAMPA | TX | 79065 | |
| GRAY COUNTY | | 300 S MAIN PO BOX 507 | SHERYL PLOTNER TREASURER | | CIMARRON | KS | 67835 | |
| GRAY COUNTY | | 300 S MAIN | GRAY COUNTY TREASURER | | CIMARRON | KS | 67835 | |
| GRAY COUNTY | ASSESSOR COLLECTOR | PO BOX 382 | 201 N RUSSELL | | PAMPA | TX | 79066 | |
| GRAY COUNTY | | PO BOX 382 | 201 N RUSSELL | | PAMPA | TX | 79066 | |
| GRAY COUNTY | | PO BOX 382 | ASSESSOR COLLECTOR | | PAMPA | TX | 79066 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAY HARRIS AND ROBINSON P A | | 1795 W NASA BLVD | | | MELBOURNE | FL | 32901-2611 | |
| GRAY LAYTON KERSH SOLOMON SIGMON | | PO BOX 2636 | | | GASTONIA | NC | 28053 | |
| GRAY PURVIS, TANGIE | | 1634 E 53RD ST STE 142 | | | CHICAGO | IL | 60615 | |
| GRAY PURVIS, TANGIE | | 9331 S NORMAL AVE | | | CHICAGO | IL | 60620 | |
| GRAY REALTY AND INSURANCE | | PO BOX 22 | | | MOOREVILLE | MS | 38857 | |
| GRAY REGISTRAR OF DEEDS | | 300 S MAIN | GRAY COUNTY COURTHOUSE | | CIMARRON | KS | 67835 | |
| GRAY ROBINSON PA | | 201 N FRANKLIN ST | | | TAMPA | FL | 33602 | |
| GRAY ROBINSON PA | | ONE LAKE MORTON DR | | | LAKELAND | FL | 33801 | |
| GRAY SR, WILLIAM R & GRAY, NATALIE M | | PO BOX 3401 | | | KENT | WA | 98089 | |
| GRAY SUTTON PLLC | | PO BOX 519 | | | WASHINGTON | NC | 27889 | |
| GRAY TOWN | | 24 MAIN ST | TOWN OF GRAY | | GRAY | ME | 04039 | |
| GRAY TOWN | TOWN OF GRAY | 24 MAIN ST | | | GRAY | ME | 04039-9407 | |
| GRAY TWP | | PO BOX 169 | TAX COLLECTOR | | GRAYSVILLE | PA | 15337 | |
| GRAY WENDELL AND CLARK PC | | PO BOX 65 | | | WILTON | NH | 03086-0065 | |
| GRAY, BRIAN L & GRAY, TRACI M | | 890 SCOTTSWOOD RD | | | DAYTON | OH | 45417-8338 | |
| GRAY, CHARLENE | | 181 NE HIDDEN RIDGE WAY | | | LEES SUMMIT | MO | 64064 | |
| GRAY, CHRISTOPHER A | | 114 WEDGEWOOD DRIVE | | | ROANOKE RAPIDS | NC | 27870 | |
| GRAY, CHRISTOPHER | | 2024 N COVE | HARRY SLAUGHTER | | TOLEDO | OH | 43606 | |
| GRAY, CORNELIUS | | 19495 BISCAYNE BLVD STE 410 | | | AVENTURA | FL | 33180 | |
| GRAY, DAN P | | 5410 HAMPTON CIR | | | MYRTLE BEACH | SC | 29577-2306 | |
| Gray, Daniel B | | 17475 Flint St | | | Melvindale | MI | 48122 | |
| GRAY, DARIN R | | 3622 LOCUST AVENUE | | | ODESSA | TX | 79762 | |
| GRAY, DARLENE R | | 1891 CHURCH STREET | | | SAN FRANCISCO | CA | 94131-2712 | |
| GRAY, DAVID G | | 81 CENTRAL AVE | | | ASHEVILLE | NC | 28801 | |
| GRAY, DAVID | | 6541 E EL ROBLE ST | | | LONG BEACH | CA | 90815-4620 | |
| GRAY, DIANE | | PO BOX 250 | | | EAST WATERBORO | ME | 04030 | |
| GRAY, DOLLIE M | | 4001 117 VIRGINIA BEACH BLVD PMB NO 119 | | | VIRGINIA BEACH | VA | 23452 | |
| GRAY, EDDIE | | 8144 S COTTAGE GROVE | | | CHICAGO | IL | 60619 | |
| GRAY, ELAINE | | 638 ROUTE 209 | JOSEPH CASTIGLIONE | | CUDDEBACKVILLE | NY | 12729 | |
| Gray, Jeff | | 6419 Revere Road | | | Marshall | NC | 28753 | |
| GRAY, JESSICA | | 307 CTR MINOT HILL RD | | | MINTO | ME | 04258 | |
| GRAY, JOHN G | | PO BOX 339 | | | LIMA | PA | 19037 | |
| GRAY, LAWRENCE G | | 2324 GRAND CANAL BLVD STE 11 | | | STOCKTON | CA | 95207 | |
| GRAY, LAWRENCE G | | 2324 GRAND CANAL BUILDING STE 11 | | | STOCKTON | CA | 95207 | |
| GRAY, LAWRENCE G | | 4719 QUAIL LAKES DR STE G | | | STOCKTON | CA | 95207 | |
| GRAY, LENNON | | 5508 NW 22ND ST | NUNEZ AND ASSOC INC | | LAUDERHILL | FL | 33313 | |
| GRAY, MATTHEW R | | BO BOX 405 | | | CHICO | TX | 76431 | |
| GRAY, MICHAEL R | | 428 CHILDER ST | PMB 23421 | | PENSACOLA | FL | 32534 | |
| GRAY, MICHAEL | | 2 MORGAN LN | | | ROLLING HILLS | CA | 90274 | |
| GRAY, MICHAEL | | 232 N GALLATIN AVE | | | UNIONTOWN | PA | 15401 | |
| GRAY, NATHANIEL | | 730 MARIANA DR | JACOB VEGA | | CORPUS CHRISTI | TX | 78418 | |
| GRAY, PAMELA J | | 4040 EAGLE ST | | | SAN DIEGO | CA | 92103-1917 | |
| GRAY, RAYMOND L & GRAY, EMMA J | | 40745 25TH ST W | | | PALMDALE | CA | 93551 | |
| GRAY, RICHARD | | 206 EAST WHITNEY DR | | | JUPITER | FL | 33458 | |
| GRAY, RICHARD | | 4009 MARLE DR | HOUSTON CONSTRUCTION | | WINSTON SALEM | NC | 27127 | |
| GRAY, ROBBE | | 7144 BRUNSWICK ROAD | | | ARLINGTON | TN | 38002 | |
| GRAY, ROBERT D | | 13954 MANSARDE AVE | APT 158 | | HERNDON | VA | 20171 | |
| GRAY, ROBERT D | | 13954 MANSARDE AVE | APT 158 | | HERNDON | VA | 20171-6318 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAY, ROBIN | | 3207 BELMONT AVE | CHRIS LOGSDON MD INS ADJ | | BALTIMORE | MD | 21216 | |
| GRAY, SHAWN | | 6767 COLLINS AVE APT 2209 | | | MIAMI BEACH | FL | 33141-3268 | |
| GRAY, STEPHEN S | | 270 CONGRESS ST | | | BOSTON | MA | 02210 | |
| GRAY, TERRI L | | 579 PIERCE AVENUE | | | WHITEHALL | OH | 43213 | |
| GRAY, TIFFANY N & HUTCHINSON, MICHAEL D | | 503 MARY DRIVE | | | WATERLOO | IL | 62298 | |
| GRAY, VALRIE | | 167 MARYLAND RD | OLIVER CONSTRUCTION | | NATCHITOCHES | LA | 71457 | |
| GRAYAL FARR | | 3315 READING LN | | | TALLAHASSEE | FL | 32312-0000 | |
| GRAYBAR ELECTRIC CO. | | PO BOX 840458 | | | DALLAS | TX | 75284 | |
| GRAYBAR ELECTRIC COMPANY, INC. | | PO BOX 840458 | | | DALLAS | TX | 75284 | |
| GRAYBAR ELECTRIC COMPANY, INC. | | PO BOX 840458 | | | DALLAS | TX | 75284-0458 | |
| GRAYBAR | | PO BOX 414396 | | | BOSTON | MA | 02241-4396 | |
| GRAYBIEL, JEFFREY | | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167 | |
| GRAYBILL AND WISE PC | | 126 LOCUST ST | | | HARRISBURG | PA | 17101 | |
| GRAYDON HEAD & RITCHEY LLP | | P.O. BOX 6464 | | | CINCINNATI | OH | 45201-6464 | |
| GRAYDON MAHONEY | Mahoney Real Estate | 154 HIGH ST. | | | CARIBOU | ME | 04736 | |
| GRAYHAWK ASSOCIATION OF HOA | | 8360 LBJ FWY 300 | C O SBB PROCESSING | | DALLAS | TX | 75243 | |
| GRAYHAWK BUILDERS | KERRY REINARDY | PO BOX 412 | | | BIG LAKE | MN | 55309-0412 | |
| GRAYLING CITY TAX COLLECTOR | | 1020 CITY BLVD | PO BOX 549 | | GRAYLING | MI | 49738 | |
| GRAYLING CITY | | 1020 CITY BLVD PO BOX 549 | TREASURER | | GRAYLING | MI | 49738 | |
| GRAYLING CITY | | 1020 CITY BLVD | | | GRAYLING CITY | MI | 49738 | |
| GRAYLING CITY | | 103 S JAMES STREET PO BOX 549 | TREASURER | | GRAYLING | MI | 49738 | |
| GRAYLING E BRANNON ATT AT LAW | | 1536 N JEFFERSON ST | | | JACKSONVILLE | FL | 32209 | |
| GRAYLING TOWNSHIP | | 2090 VIKING WAY | | | GRAYLING | MI | 49738 | |
| GRAYLING TOWNSHIP | | 2090 VIKING WAY | TREASURER GRAYLING TWP | | GRAYLING | MI | 49738 | |
| GRAYMOOR DEVONDALE CITY | | 1500 LYNN WAY | CITY CLERK GREYMOOR DEVONDALE | | LOUISVILLE | KY | 40222 | |
| GRAYMOOR DEVONDALE CITY | | 7803 MC CARTHY LANE PO BOX 22162 | CITY CLERK GREYMOOR DEVONDALE | | LOUISVILLE | KY | 40252-0162 | |
| GRAYS APPRAISAL SERVICE | | PO BOX 3453 | | | VISALIA | CA | 93278 | |
| GRAYS COURT CONDOMINIUM ASSOC | | 2501 CHRISTIAN ST | | | PHILADELPHIA | PA | 19146 | |
| GRAYS HARBOR COUNTY AUDITOR REAL E | | 100 W BROADWAY STE2 | | | MONTESANO | WA | 98563 | |
| GRAYS HARBOR COUNTY AUDITOR | | 100 W BROADWAY STE 2 | | | MONTESANO | WA | 98563 | |
| GRAYS HARBOR COUNTY | | 100 W BROADWAY STE 22 | GRAYS HARBOR TREASURER | | MONTESANO | WA | 98563 | |
| GRAYS HARBOR COUNTY | | 100 W BROADWAY STE 22 | | | MONTESANO | WA | 98563 | |
| GRAYS HARBOR COUNTY | | PO BOX 831 | GRAYS HARBOR TREASURER | | MONTESANO | WA | 98563 | |
| GRAYS HARBOR PUD | | PO BOX 510 | | | ABERDEEN | WA | 98520 | |
| GRAYSON AND GRAYSON P A | | PO BOX 9376 | | | N LITTLE ROCK | AR | 72119 | |
| GRAYSON CARROLL WYTHE MUTUAL INS | | | | | GALAX | VA | 24333 | |
| GRAYSON CARROLL WYTHE MUTUAL INS | | PO BOX 1070 | | | GALAX | VA | 24333 | |
| GRAYSON CITY | | 302 E MAIN ST | CITY OF GRAYSON | | GRAYSON | KY | 41143 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAYSON CLERK OF CIRCUIT COURT | | PO BOX 130 | COUNTY COURTHOUSE | | INDEPENDENCE | VA | 24348 | |
| GRAYSON COMPANIES | | NULL | | | HORSHAM | PA | 19044 | |
| GRAYSON COUNTY CLERK | | 10 PUBLIC SQUARE | | | LEITCHFIELD | KY | 42754 | |
| GRAYSON COUNTY CLERK | | 100 W HOUSTON 17 | | | SHERMAN | TX | 75090 | |
| GRAYSON COUNTY CLERK | | 100 W HOUSTON ST STE 17 | | | SHERMAN | TX | 75090 | |
| GRAYSON COUNTY CLERK | | 100 W HOUSTON STE 17 | | | SHERMAN | TX | 75090 | |
| GRAYSON COUNTY DISTRICT CLERK | | 100 W HOUSTON | | | SHERMAN | TX | 75090-0034 | |
| GRAYSON COUNTY DISTRICT CLERK | | 200 S CROCKETT STE 120 A | | | SHERMAN | TX | 75090 | |
| GRAYSON COUNTY SHERIFF | | 44 PUBLIC SQUARE | GRAYSON COUNTY SHERIFF | | LEITCHFIELD | KY | 42754 | |
| GRAYSON COUNTY TREASURER | | 129 DAVIS ST | | | INDEPENDENCE | VA | 24348 | |
| GRAYSON COUNTY | | 100 W HOUSTON PO BOX 2107 | ASSESSOR COLLECTOR | | SHERMAN | TX | 75091 | |
| GRAYSON COUNTY | | 100 W HOUSTON PO BOX 2107 | | | SHERMAN | TX | 75091 | |
| GRAYSON COUNTY | | 100 W HOUSTON PO BOX 2107 | TAX COLLECTOR | | SHERMAN | TX | 75091-2107 | |
| GRAYSON COUNTY | | 129 DAVIS STREET PO BOX 127 | TREASURER GRAYSON COUNTY | | INDEPENDENCE | VA | 24348 | |
| GRAYSON COUNTY | | 129 DAVIS ST | TREASURER GRAYSON COUNTY | | INDEPENDENCE | VA | 24348 | |
| GRAYSON COUNTY | | 44 PUBLIC SQUARE | GRAYSON COUNTY SHERIFF | | LEITCHFIELD | KY | 42754 | |
| GRAYSON COUNTY | ASSESSOR COLLECTOR | 100 W HOUSTON P O BOX 2107 | | | SHERMAN | TX | 75091 | |
| GRAYSON COUNTY | | PO BOX 2107 | TAX COLLECTOR | | SHERMAN | TX | 75091 | |
| GRAYSON TOWN | TOWN COLLECTOR | PO BOX 8 | TOWN HALL MAIN ST | | GRAYSON | LA | 71435 | |
| GRAYSON VALLEY T H | | 1541 COOPER HILL RD | | | BIRMINGHAM | AL | 35210 | |
| GRAYSON, DARRYL R | | 538 BRIGHTON CIR | | | BRANDON | MS | 39047-7789 | |
| GRAYSON, L K & GRAYSON, TERESA K | | 110 HOLBROOK LANE | | | CLINTON | TN | 37716 | |
| GRAYSON, PENNY | | 642 GLENWOOD | | | PEVELY | MO | 63070-2035 | |
| GRAYSTONE MORTGAGE CORPORATION | | 142 N RD | | | SUDBURY | MA | 01776 | |
| GRAYSTONE POWER | | PO BOX 897 | | | DOUGLASVILLE | GA | 30133 | |
| GRAYSTONE SOLUTIONS | | PO BOX 533 | | | MEDFORD | MA | 02155 | |
| GRAYSTONE TOWER BANK | | PO BOX 403 | | | LITITZ | PA | 17543-0403 | |
| GRAYSVILLE CITY | | 151 MILL ST PO BOX 100 | TAX COLLECTOR | | GRAYSVILLE | TN | 37338 | |
| GRAYSVILLE CITY | | 202 N MILL ST | TAX COLLECTOR | | GRAYSVILLE | TN | 37338 | |
| GRAZ, JULIA | | 2405 POETS CORNER COURT | | | APEX | NC | 27523-4878 | |
| GRAZI AND GIANINO | | 217 E OCEAN BLVD | | | STUART | FL | 34099-2218 | |
| GRAZIANO APPRAISAL COMPANY | | 10429 KENDAL AVE | | | YUKON | OK | 73099-7814 | |
| GRAZYNA KAMIENIECKI | | 18 STRATHAM ROAD | | | LEXINGTON | MA | 02421 | |
| GRE INS GRE GROUP | | 6281 TRI RIDGE BLVD | | | LOVELAND | OH | 45140 | |
| GRE INS GRE GROUP | | | | | LOVELAND | OH | 45140 | |
| GREAT AMERICA BROKERS LTD | | 2801 GRAND RIVER AVE | | | LANSING | MI | 48906 | |
| GREAT AMERICA LEASING CORP | | 8742 INNOVATION WAY | | | CHICAGO | IL | 60682-0087 | |
| GREAT AMERICAN LEASING CORP | | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| GREAT AMERICAN ASSURANCE | | PO BOX 2575 | | | CINCINNATI | OH | 45201 | |
| GREAT AMERICAN BROKERS | | 2801 N GRAND RIVER | | | LANSING | MI | 48906 | |
| GREAT AMERICAN FEDERAL SAVINGS AND LO | | 4750 CLARITON BLVD | | | PITTSBURGH | PA | 15236 | |
| GREAT AMERICAN INSURANCE CO | | | | | CINCINNATI | OH | 45274 | |
| GREAT AMERICAN INSURANCE CO | | PO BOX 741839 | | | CINCINNATI | OH | 45274 | |
| GREAT AMERICAN LLOYDS INS | | | | | CINCINNATI | OH | 45274 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREAT AMERICAN LLOYDS INS | | PO BOX 741839 | | | CINCINNATI | OH | 45274 | |
| GREAT AMERICAN REALTY GRISWOLD IA | | | | | GRISWOLD | IA | 51535 | |
| GREAT AMERICAN REALTY | | 403 5TH ST | | | WINDGAP | PA | 18091 | |
| GREAT AMERICAN SPIRIT INSURANCE | | | | | CINCINNATI | OH | 45274 | |
| GREAT AMERICAN SPIRIT INSURANCE | | PO BOX 741839 | | | CINCINNATI | OH | 45274 | |
| GREAT AMERICAN TITLE AGENCY INC | | 7720 N 16TH ST NO 450 | | | PHOENIX | AZ | 85020 | |
| GREAT AMERICAN TITLE COMPANY | | 5910 FM 2920 STE C | | | SPRING | TX | 77388 | |
| GREAT AMERICAN WEST | | | | | | | 99999 | |
| GREAT AMERICAN WEST | | XX | | | | | 99999 | |
| GREAT BARRINGTON FIRE DISTRICT | | 334 MAIN ST | COLLECTOR OF TAXES | | GREAT BARRINGTON | MA | 01230 | |
| GREAT BARRINGTON TOWN | | 334 MAIN ST STE 1 | GREAT BARRINGTON TN COLLECTOR | | GREAT BARRINGTON | MA | 01230 | |
| GREAT BARRINGTON TOWN | | 334 MAIN | JOHN BODIE TC | | GREAT BARRINGTON | MA | 01230 | |
| GREAT BARRINGTON TOWN | GREAT BARRINGTON TN-COLLECTOR | 334 MAIN STREET SUITE 1 | | | GREAT BARRINGTON | MA | 01230 | |
| GREAT BASIN APPRAISALS INC | | 775 1ST ST | | | ELKO | NV | 89801 | |
| GREAT BASIN APPRAISALS INC | | 775 1st STREET | | | ELKO | NV | 89801 | |
| Great Bay Title, | | 142 Portsmouth Avenue | PO Box 744 | | Stratham | NH | 03885 | |
| GREAT BEND BORO SUSQUE | | PO BOX 265 | T C OF GREAT BEND BORO | | GREAT BEND | PA | 18821 | |
| GREAT BEND BORO | | PO BOX 133 | | | GREAT BEND | PA | 18821 | |
| GREAT BEND TOWNSHIP SCHOOL DISTRICT | | 1265 HARMONY RD | T C OF GREAT BEND TWP SD | | SUSQUEHANNA | PA | 18847 | |
| GREAT BEND TOWNSHIP SCHOOL DISTRICT | | RR2 BOX 117 | MARGO MERRITT TAX COLLECTOR | | SUSQUEHANNA | PA | 18847 | |
| GREAT BEND TOWNSHIP SUSQUE | | 1265 HARMONY RD | T C OF GREAT BEND TOWNNSHIP | | SUSQUEHANNA | PA | 18847 | |
| GREAT BEND TWP | | RR 2 BOX 117 | ELEANOR ROOD COLLECTOR | | SUSQUEHANNA | PA | 18847 | |
| GREAT BROOK CONDO ASSN | | P O BOX 7444 | | | MILIFORD | NH | 03055-7444 | |
| GREAT CENTRAL INS ARGONAUT GROUP | | | | | PEORIA | IL | 61652 | |
| GREAT CENTRAL INS ARGONAUT GROUP | | PO BOX 469008 | | | SAN ANTONIO | TX | 78246-9008 | |
| GREAT CONTRACTING CO | | 2144 BRONX PARK E | | | BRONX | NY | 10462 | |
| GREAT COUNTRY MORTGAGE BANKERS | | 2850 DOUGLAS RD | | | CORAL GABLES | FL | 33134 | |
| GREAT DIVIDE INSURANCE CO | | 7273 E BUTHEROS DR | | | SCOTTSDALE | AZ | 85260 | |
| GREAT DIVIDE INSURANCE CO | | | | | SCOTTSDALE | AZ | 85260 | |
| GREAT DIVIDE PREFERRED INS | | PO BOX 8288 | | | ERIE | PA | 16505 | |
| GREAT DIVIDE REALTY | | 1617 HARRISON AVE | | | BUTTE | MT | 59701-5401 | |
| GREAT FALLS TOWN | | 400 DEARBORN ST | TAX COLLECTOR | | GREAT FALLS | SC | 29055 | |
| GREAT GORGE VILLAGE | | 1 SNOWMASS CT UNIT 2 | | | VERNON | NJ | 07462 | |
| GREAT LAKES CASUALTY INS CO | | PO BOX 2004 | | | KEENE | NH | 03431 | |
| GREAT LAKES CONSULTING INC | | 5310 BAYBERRY LN | | | TAMANAC | FL | 33319 | |
| GREAT LAKES ENERGY | | 2183 N WATER RD | BILL PAYMENT CTR | | HART | MI | 49420 | |
| GREAT LAKES ENERGY | | PO BOX 232 | | | HART | MI | 49420 | |
| GREAT LAKES GMAC REAL ESTATE | | 2915 S ROCHESTER RD | | | ROCHESTER HILLS | MI | 48307 | |
| GREAT LAKES GMAC REAL ESTATE | | 2915 S ROCHESTER RD | | | ROCHESTER | MI | 48307 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREAT LAKES INSURANCE RESTORATIONS | | 10555 ENTERPRISES DR | | | DAVISBURG | MI | 48350 | |
| GREAT LAKES LAND COMPANY LTD | | 19 W MAIN ST STE 200 | | | ROCHESTER | NY | 14614 | |
| GREAT LAKES LEGAL TEAM PLC | | 117 S MAIN ST | PO BOX 470 | | ATMONT | MI | 48003 | |
| GREAT LAKES MUTUAL INS | | 1175 CALUMET AVE | | | CALUMET | MI | 49913 | |
| GREAT LAKES MUTUAL INS | | | | | CALUMET | MI | 49913 | |
| GREAT LAKES REINSURANCE | | 1 MINSTER CT | | | LONDON | | EC3R 7YH | United Kingdom |
| GREAT LAKES TITLE OF MICHIGAN | | PO BOX 955 | | | STERLING HEIGHTS | MI | 48311-0955 | |
| GREAT LAKES TITLE OF MI | | PO BOX 955 | | | STERLING HEIGHTS | MI | 48311-0955 | |
| GREAT LAKES TITLE | | PO BOX 955 | | | STERLING HEIGHTS | MI | 48311-0955 | |
| GREAT LAKES | | 2915 SOUTH ROCHESTER ROAD | | | ROCHESTER HILLS | MI | 48307 | |
| GREAT MIDWEST INSURANCE | | 800 GESSNER RD STE 600 | | | HOUSTON | TX | 77024-4538 | |
| GREAT MIDWEST INSURANCE COMPANY | | | | | HOUSTON | TX | 77024 | |
| GREAT NECK ESTATES VILLAGE | | 4 ATWATER PLZ | RECEIVER OF TAXES | | GREAT NECK | NY | 11021 | |
| GREAT NECK HORIZON HOUSE INC | | 185 S MIDDLE NECK RD | 3H | | GREAT NECK | NY | 11021 | |
| GREAT NECK PLAZA VILLAGE | | GUSSACK PLZ | RECEIVER OF TAXES | | GREAT NECK | NY | 11022 | |
| GREAT NECK VILLAGE | | 61 BAKER HILL RD | RECEIVER OF TAXES | | GREAT NECK | NY | 11023 | |
| GREAT NORTH W AND S DISTRICT | | 141 UNION BLVD NO 450 | | | LAKEWOOD | CO | 80228 | |
| GREAT NORTHERN INSURANCE CO | | | | | PHILADELPHIA | PA | 19170 | |
| GREAT NORTHERN INSURANCE CO | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| GREAT NORTHWEST APPRAISAL | | 3372 NW VAUGHN ST | | | PORTLAND | OR | 97210 | |
| GREAT NORTHWEST INS CO | | 101 CARSON RD 16 | | | BATTLE MOUNTAIN | NV | 89820 | |
| GREAT NORTHWEST INS CO | | 10305 N MAY | | | OKLAHOMA CITY | OK | 73120 | |
| GREAT NORTHWEST INS CO | | 108 E CTR ST | | | LAKE CITY | MN | 55041 | |
| GREAT NORTHWEST INS CO | | 1109 N MAYFAIR RD STE 110 | | | WAUWATOSA | WI | 53226 | |
| GREAT NORTHWEST INS CO | | 118 N 4TH ST | | | CANNON FALLS | MN | 55009 | |
| GREAT NORTHWEST INS CO | | 15 N MAIN | PO BOX 31 | | COALGATE | OK | 74538 | |
| GREAT NORTHWEST INS CO | | 1935 W COUNTY RD | | | ROSEVILLE | MN | 55113 | |
| GREAT NORTHWEST INS CO | | 2104 PANORAMA PKWY | | | ST GEORGE | UT | 84790 | |
| GREAT NORTHWEST INS CO | | 217 N 59THAVENUE W | | | DULUTH | MN | 55807 | |
| GREAT NORTHWEST INS CO | | 2214 CENTRAL AVE NE | | | MINNEAPOLIS | MN | 55418 | |
| GREAT NORTHWEST INS CO | | 223 S MAIN ST | | | JEFFERSON | WI | 53549 | |
| GREAT NORTHWEST INS CO | | 2250 MCCULLOCH BLVD | | | LAKE HAVASU CITY | AZ | 86403 | |
| GREAT NORTHWEST INS CO | | 228 S ST FRANCIS BLD D | | | SANTA FE | NM | 87501-2802 | |
| GREAT NORTHWEST INS CO | | 2310 BROADWATER AVE STE 9 | | | SARASOTA | FL | 34232 | |
| GREAT NORTHWEST INS CO | | 2661 PEREGRINE LOOP | | | MISSOULA | MT | 59808 | |
| GREAT NORTHWEST INS CO | | 320 OSUNA RD NE STE G 1 | | | ALBUQUERQUE | NM | 87107 | |
| GREAT NORTHWEST INS CO | | 322 N IOWA ST | | | DODGEVILLE | WI | 53533 | |
| GREAT NORTHWEST INS CO | | 334 MAIN ST | | | SAUK CENTRE | MN | 56378 | |
| GREAT NORTHWEST INS CO | | 4434 HIGHLAND DR B | | | SALT LAKE CITY | UT | 84124 | |
| GREAT NORTHWEST INS CO | | 611 NATIONAL AVE | | | LAS VEGAS | NM | 87701 | |
| GREAT NORTHWEST INS CO | | 619 C AVE | | | LAWTON | OK | 73501 | |
| GREAT NORTHWEST INS CO | | 690 E PLUMB LN STE 100 | | | RENO | NV | 89502 | |
| GREAT NORTHWEST INS CO | | 7906 MENAUL NE | | | ALBUQUERQUE | NM | 87110 | |
| GREAT NORTHWEST INS CO | | 800 E 30TH ST STE G | | | FARMINGTON | NM | 87401 | |
| GREAT NORTHWEST INS CO | | 9909 CANYON RD E | | | PUYALLUP | WA | 98373 | |
| GREAT NORTHWEST INS COMPANY | | PO BOX 5567 | | | KETCHUM | ID | 83340 | |
| GREAT NORTHWEST INS COMPANY | | PO BOX 80446 | | | BILLINGS | MT | 59108 | |
| GREAT NORTHWEST INS CO | | PO BOX 1496 | 210 BELTRAMI AVE | | BEMIDJI | MN | 56619-1496 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREAT NORTHWEST INS CO | | PO BOX 1566 | | | SHAWNEE | OK | 74802 | |
| GREAT NORTHWEST INS CO | | PO BOX 1608 | | | OLYMPIA | WA | 98507 | |
| GREAT NORTHWEST INS CO | | PO BOX 2098 | | | MISSOULA | MT | 59806 | |
| GREAT NORTHWEST INS CO | | PO BOX 305 | | | GUNNISON | UT | 84634 | |
| GREAT NORTHWEST INS CO | | PO BOX 3419 | | | KIRKLAND | WA | 98083-3419 | |
| GREAT NORTHWEST INS CO | | PO BOX 539 | | | COLUMBUS | NE | 68602 | |
| GREAT NORTHWEST INS CO | | PO BOX 602 | | | GOLD BEACH | OR | 97444 | |
| GREAT NORTHWEST INS CO | | PO BOX 620 | | | CLOQUET | MN | 55720 | |
| GREAT NORTHWEST INS CO | | PO BOX 6669 | | | LINCOLN | NE | 68506 | |
| GREAT NORTHWEST INS CO | | PO BOX 86 | 601 MAIN ST | | WINONA | MN | 55987 | |
| GREAT NORTHWEST INS CO | | PO BOX 880 | | | SHELTON | WA | 98584 | |
| GREAT NORTHWEST INSURANCE CO | | 2606 RIB MOUNTAIN DR | | | WAUSAU | WI | 54401 | |
| GREAT NORTHWEST INSURANCE CO | | 624 E COMMERCIAL | | | ANACONDA | MT | 59711 | |
| GREAT NORTHWEST INSURANCE COMP | | PO BOX 191 | | | HAMILTON | MT | 59840 | |
| GREAT NORTHWEST INSURANCE | | 4601 E MAIN STREETSTE2 | PO BOX 3830 | | FARMINGTON | NM | 87499 | |
| GREAT NORTHWEST INSURANCE | | | | | BOISE | ID | 83707 | |
| GREAT NORTHWEST INSURANCE | | PO BOX 7337 | AGENT PAY | | BOISE | ID | 83707 | |
| GREAT NORTHWEST | | 13033 RIDGEDALE DR PMB 282 | | | MINNETONKA | MN | 55305 | |
| GREAT NORTHWEST | | 203 MAIN STREET PO BOX 500 | | | KEWASKUM | WI | 53040 | |
| GREAT NORTHWEST | | 2100 E CEDAR AVE | | | FLAGSTAFF | AZ | 86004 | |
| GREAT NORTHWEST | | 5257 S EASTERN AVE | | | LAS VEGAS | NV | 89119 | |
| GREAT OAKS INSURANCE | | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438 | |
| GREAT OAKS INSURANCE | | 4995 BRADENTON AVE 240 | | | DUBLIN | OH | 43017 | |
| GREAT OAKS INSURANCE | | | | | DUBLIN | OH | 43017 | |
| GREAT OAKS INSURANCE | | | | | HARLEYSVILLE | PA | 19438 | |
| GREAT PACIFIC INSURANCE COMPANY | | PO BOX 1618 | | | SANTA ANA | CA | 92702 | |
| GREAT PLAINS APPRAISAL SERVICE | | PO BOX 863 | | | MINOT | ND | 58702 | |
| GREAT PLAINS CAPITAL CORP | | PO BOX 1068 | | | COLUMBUS | NE | 68602 | |
| GREAT PLAINS MUTUAL INSURANCE | | | | | COLUMBIA | MO | 65205 | |
| GREAT PLAINS MUTUAL INSURANCE | | PO BOX 6032 | | | COLUMBIA | MO | 65205 | |
| GREAT PLAINS NATURAL GAS CO | | 811 N BRUCE ST | PO BOX 310 | | MARSHALL | MN | 56258 | |
| GREAT PLAINS ROOFING LLC | | 3509 W PHILLIPS AVE | | | ENID | OK | 73703-1100 | |
| GREAT REPUBLIC INS CO | | 1001 S BAYSHORE DR | | | MIAMI | FL | 33131 | |
| GREAT REPUBLIC INS CO | | | | | MIAMI | FL | 33131 | |
| GREAT RIVER INS | | | | | MERIDIAN | MS | 39302 | |
| GREAT RIVER INS | | PO BOX 5028 | | | MERIDIAN | MS | 39302 | |
| GREAT RIVER INSURANCE COMPANY | | PO BOX 911823 | | | DALLAS | TX | 75391 | |
| GREAT RIVERS INS | | | | | MERIDIAN | MS | 39302 | |
| GREAT RIVERS INS | | PO BOX 5028 | | | MERIDIAN | MS | 39302 | |
| GREAT ROCK NORTH METROPOLITAN | | 141 UNION BLVD STE 150 | | | LAKEWOOD | CO | 80228 | |
| GREAT ROCK SPRING WATER COMPANY | | PO BOX 825 | | | FORESTDALE | MA | 02644-0705 | |
| GREAT SKY HOA INC | | 11735 POINTE PL | C O COMMUNITY CLUB MANAGEMENT INC | | ROSWELL | GA | 30076 | |
| GREAT STREET PROPERTIES INC | | 22 N MORGAN ST STE 107 | | | CHICAGO | IL | 60607 | |
| GREAT STREET PROPERTIES | | 22 N MORGAN ST STE 107 | | | CHICAGO | IL | 60607 | |
| GREAT STREET PROPERTIES | | 455 W LAKE STE 440 | | | CHICAGO | IL | 60661 | |
| GREAT STREET PROPERTIES | | 566 W LAKE 440 | | | CHICAGO | IL | 60661 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREAT VALLEY SD CHARLESTOWN TWP | | | T C OF GREAT VALLEY SCH DIST | | MALVERN | PA | 19355 | |
| GREAT VALLEY SD E WHITELAND TWP | | 47 CHURCH RD | GREAT VALLEY SCHOOL DISTRICT | | MALVERN | PA | 19355 | |
| GREAT VALLEY SD MALVERN BORO | | 47 CHURCH RD PO BOX 521 | GREAT VALLEY SCHOOL DISTRICT | | ELVERSON | PA | 19520 | |
| GREAT VALLEY SD MALVERN BORO | | 47 CHURCH RD | T C OF GREAT VALLEY SCH DIST | | MALVERN | PA | 19355 | |
| GREAT VALLEY SD WILLISTON TWP | | 47 CHURCH RD | T C OF GREAT VALLEY SCH DIST | | MALVERN | PA | 19355 | |
| GREAT VALLEY SD WILLISTOWN TWP | | 47 CHURCH RD | T C OF GREAT VALLEY SCH DIST | | MALVERN | PA | 19355 | |
| GREAT VALLEY TOWN | | PO BOX 427 | TAX COLLECTOR | | GREAT VALLEY | NY | 14741 | |
| GREAT WEST APPRAISALS | | 3537 OLD CONEJO RD NO 107 | | | NEWBURY PARKS | CA | 91320 | |
| GREAT WEST CASUALTY | | PO BOX 277 | | | SOUTH SIOUX CITY | NE | 68776 | |
| GREAT WEST CASUALTY | | | | | SOUTH SIOUX CITY | NE | 68776 | |
| GREAT WEST GMAC REAL ESTATE | | 1548 EUREKA RD STE 102 | | | ROSEVILLE | CA | 95661-3083 | |
| GREAT WEST | | 3604 FAIR OAKS BOULEVARD | SUITE 12 | | SACRAMENTO | CA | 95864 | |
| GREAT WESTERN AUCTION REALTY | | 1175 S 13TH ST | | | CAMBRIDGE | OH | 43725 | |
| GREAT WESTERN BANK | | 1235 N ST | 2ND FL E | | LINCOLN | NE | 68508-2008 | |
| GREAT WESTERN CAPITAL LLC | | 26650 THE OLD ROAD SUITE 300 | | | VALENCIA | CA | 91381 | |
| GREAT WESTERN FINANCIAL GROUP INC | | 24655 MONROE AVE STE 102 | | | MURRIETA | CA | 92562-9598 | |
| GREAT WESTERN LOANS AND INVESTMENTS | | 11595 N MERIDIAN ST | | | CARMEL | IN | 46032 | |
| GREAT WINDOW WIZARD | | 6010 NORTHWEST HWY | | | CHICAGO | IL | 60631 | |
| GREAT WOOD COMMUNITY ASSOCIATION | | 17049 EL CAMINO REAL STE 100 | | | HOUSTON | TX | 77058 | |
| GREATER ARKANSAS ROOFING | | 16623 CANTRELL RD STE 2D | | | LITTLE ROCK | AR | 72223-4680 | |
| GREATER AUGUSTA UTILITY DISTRICT | | 12 WILLIAMS ST | | | AUGUSTA | ME | 04330 | |
| GREATER BOSTON ASSOCIATION OF REALTORS | | 1 CENTER PLZ STE 100 | | | BOSTON | MA | 02108-1801 | |
| GREATER BOSTON LEGAL SERVICES | | 197 FRIEND ST | | | BOSTON | MA | 02114 | |
| GREATER CINCINNATI WATER WORKS | | 4747 SPRING GROVE AVE | | | CINCINNATI | OH | 45232 | |
| GREATER COOK COUNTY INSURANCE | | 2433 W 79TH ST | | | CHICAGO | IL | 60652 | |
| GREATER CORONA VILLAGE II | | PO BOX 7057 | | | CHANDLER | AZ | 85246 | |
| GREATER DAYTON CONSTRUCTION GROUP | | 4197 RESEARCH DR | | | BEAVERCREEK | OH | 45430 | |
| GREATER GREENSPOINT DIST | | PO BOX 672346 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77267 | |
| GREATER HOUSTON APPRAISAL GROUP, INC | | 9839 WHITHORN, SUITE A | | | HOUSTON | TX | 77095 | |
| GREATER HOUSTON APPRAISAL GROUP | | 9839 WHITHORN STE A | | | HOUSTON | TX | 77095 | |
| GREATER ILLINOIS TITLE COMPANY | | 930 W 175TH ST | | | HOMEWOOD | IL | 60430 | |
| GREATER JOHNSTOWN SCH DIST GEISTOWN | | 341 TEASBERRY LN | T C OF GREATER JOHNSTOWN GEISTOWN | | JOHNSTOWN | PA | 15904 | |
| GREATER JOHNSTOWN SD LOWER YODER | | 107 BILLOW PARK LN | T C OF GREATER JOHNSTOWN SCH DIST | | JOHNSTOWN | PA | 15906 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREATER JOHNSTOWN SD STONYCREEK | | 1610 BEDFORD ST MUNI BLDG | HAROLD SINGER TAX COLLECTOR | | JOHNSTOWN | PA | 15902 | |
| GREATER JOHNSTOWN SD STONYCREEK | | 1610 BEDFORD ST | T C OF GREATER JOHNSTOWN SD | | JOHNSTOWN | PA | 15902 | |
| GREATER JOHNSTOWN SD WEST TAYLOR | | 490 NAYLOR RD | TAX COLLECTOR | | JOHNSTOWN | PA | 15906 | |
| GREATER JOHNSTOWN SD WEST TAYLOR | | 781 COOPER AVE | T C OF GREATER JOHNSTOWN SD | | JOHNSTOWN | PA | 15906 | |
| GREATER KANSAS CITY REALTY | | 6236 W 156TH ST | | | OVERLAND PARK | KS | 66223 | |
| GREATER LATROBE SCHOOL DIST | | 901 JEFFERSON ST PO BOX 191 | T C OF GREATER LATROBE SCH DIST | | LATROBE | PA | 15650 | |
| GREATER LATROBE SCHOOL DIST | | 901 JEFFERSON ST | T C OF GREATER LATROBE SCH DIST | | LATROBE | PA | 15650 | |
| GREATER LATROBE SCHOOL DISTRICT | | 1102 BEATTY COUNTY RD | T C OF GREATER LATROBE SCH DIST | | LATROBE | PA | 15650 | |
| GREATER LATROBE SCHOOL DISTRICT | | 152 BEATTY COUNTY RD | T C OF GREATER LATROBE SCH DIST | | LATROBE | PA | 15650 | |
| GREATER LATROBE SCHOOL DISTRICT | | 327 MAIN ST | TAX COLLECTOR | | YOUNGSTOWN | PA | 15696 | |
| GREATER MEDIA NEWSPAPERS | | PO BOX 950 | | | ENGLISHTOWN | NJ | 07726-0950 | |
| GREATER METRO APPRAISAL SERVICES | | 103 E 7TH ST | | | VANCOUVER | WA | 98660 | |
| GREATER NANTICOKE AREA SD CONYINGH | | 14 CTR AVE | MICHELLE BEDNAR TAX COLLECTOR | | WAPWALLOPEN | PA | 18660 | |
| GREATER NANTICOKE AREA SD CONYINGH | | 199 POND HILL MOUNTAIN RD | T C OF GREATER NANTICOKE SD | | WAPWALLOPEN | PA | 18660 | |
| GREATER NANTICOKE AREA SD PLYMOUTH | | 46 E POPLAR ST | T C OF GREATER NANTICOKE SD | | NANTICOKE | PA | 18634 | |
| GREATER NANTICOKE AREA SD PLYMOUTH | | 46 E POPLAR ST | T C OF GREATER NANTICOKE SD | | WEST NANTICOKE | PA | 18634 | |
| GREATER NANTICOKE SD NANTICOKE | | 15 E RIDGE ST | | | NANTICOKE | PA | 18634 | |
| GREATER NANTICOKE SD NANTICOKE | | 15 E RIDGE ST | T C OF GREATER NATICOKE SD | | NANTICOKE | PA | 18634 | |
| GREATER NANTICOKE SD NEWPORT TWP | | 31 APPLE ST | TC OF GREATER NANTICOKE SD | | GLEN LYON | PA | 18617 | |
| GREATER NANTICOKE SD NEWPORT TWP | | 50 COAL ST | KEN ANGRADI TAX COLLECTOR | | GLEN LYON | PA | 18617 | |
| GREATER NEW HAVEN WATER POLLUTION | | PO BOX 150486 | | | HARTFORD | CT | 06115 | |
| GREATER NEW HAVEN | | 260 E ST | | | NEW HAVEN | CT | 06511-5839 | |
| GREATER NORTHSIDE MGMT DIST U | | 4910 DACOMA STE 601 | UTILITY TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| GREATER NORTHSIDE MGMT DIST U | | 4910 DACOMA STE 601 | UTILITY TAX SERVICES | | HOUSTON | TX | 77092 | |
| GREATER NY MUTUAL INSURANCE CO | | 215 LEXINGTON AVE | | | NEW YORK | NY | 10016 | |
| GREATER NY MUTUAL INSURANCE CO | | | | | NEW YORK | NY | 10016 | |
| GREATER ORANGE COUNTY ESCROW | | 12711 NEWPORT AVE STE D | | | TUSTIN | CA | 92780 | |
| GREATER POTTSVILLE SEWER AUTHORITY | | 401 N CENTRE | PO BOX 1163 | | POTTSVILLE | PA | 17901 | |
| GREATER SAN DIEGO | | PO BOX 23617 | | | SAN DIEGO | CA | 92193-3617 | |
| GREATER SE MGMT DIST E | (BYRD) ASSESSOR - COLLECTOR | 17111 ROLLING CREEK DRIVE | | | HOUSTON, | TX | 77090 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREATER SE MGMT DIST E | | 17111 ROLLING CREEK DR | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| GREATER SE MGMT DIST E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| GREATER SE MGMT DIST E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090-2413 | |
| GREATER SHARPSTOWN MGMT DIST E | | 17111 ROLLING CREEK DR | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| GREATER SHARPSTOWN MGMT DIST E | BYRD ASSESSOR-COLLECTOR | 17111 ROLLING CREEK DRIVE | | | HOUSTON, | TX | 77090 | |
| GREATER WENATCHEE IRR DISTRICT | | 213 S RAINIER USE PO BOX 609 | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| GREATER WENATCHEE IRR DISTRICT | | PO BOX 609 | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| GREATER WENATCHEE IRR DISTRICT | | PO BOX 609 | | | WATERVILLE | WA | 98858 | |
| GREATROCK NORTH W AND S DISTRICT | | 141 UNION BLVD NO 450 | | | LAKEWOOD | CO | 80228 | |
| GREATROCK W AND S DISTRICT | | 141 UNION BLVD STE 450 | | | LAKEWOOD | CO | 80228-1838 | |
| GREATWAY INSURANCE COMPANY | | PO BOX 58 | | | SHEBOYGAN | WI | 53082 | |
| GREATWOOD COMMUNITY ASSOC | | 18333 EGRET BAY BLVD STE 445 | | | HOUSTON | TX | 77058 | |
| GREATWOOD COMMUNITY ASSOCIATION INC | | 17049 EL CAMINO REAL STE 100 | | | HOUSTON | TX | 77058 | |
| GREATWOOD SHORES HOA | | NULL | | | HORSHAM | PA | 19044 | |
| GREAVES, CREIG | | 110 W C ST STE 2101 | | | SAN DIEGO | CA | 92101 | |
| GREAVES, MERRILL | | 133 PROVIDENCE ST | F AND D TRUCK CO | | WORCESTER | MA | 01604 | |
| GREAVES, MERRILL | | 133 PROVIDENCE ST | JAMES BRODIN | | WORCESTER | MA | 01604 | |
| GREBOCCO AND MARY TEMPLETON | | 3132 AND 3134 ROLLA PL | GOLUB AND ASSOCIATES INC | | SAINT LOUIS | MO | 63115 | |
| GREC CONVERSION IV LTD | | 6770 INDIAN CREEK DR | ATTN SALES OFFICE | | MIAMI | FL | 33141 | |
| GRECO EXTERIOR IMPROVEMENTS INC | | 1521 WYNNFIELD DR | | | ALGONQUIN | IL | 60102 | |
| GRECO EXTERIOR IMPROVEMENTS | | 1521 WYNNFIELD DR | | | ALGONQUIN | IL | 60102-5167 | |
| GRECO, DOMENICK & ELDRIDGE, ANDREA | | 304 WEST WALNUT STREET | | | NORTH WALES BOROUGH | PA | 19454 | |
| GRECO, JODY | | 459 TAVA LN | | | PALM DESERT | CA | 92211 | |
| GRECO, PHILIP F | | 118 CASS AVE | | | MT CLEMENS | MI | 48043 | |
| GRECO, PHILLIP F | | 118 CASS AVE | | | MT CLEMENS | MI | 48043 | |
| GREECE CEN SCH TN OF GREECE | | 1 VINCE TOFANY BLVD | RECEIVER OF TAXES | | ROCHESTER | NY | 14612 | |
| GREECE CEN SCH TN OF GREECE | | 1 VINCE TOFANY BLVD | RECEIVER OF TAXES | | ROCHESTER | NY | 14612-5016 | |
| GREECE TOWN | | 1 VINCE TOFANY BLVD | RECEIVER OF TAXES | | ROCHESTER | NY | 14612 | |
| GREECE TOWN | | 1 VINCE TOFANY BLVD | RECEIVER OF TAXES | | ROCHESTER | NY | 14612-5016 | |
| GREELEY COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | TRIBUNE | KS | 67879 | |
| GREELEY COUNTY | | GREELEY COUNTY COURTHOUSE | TREASURER | | GREELEY | NE | 68842 | |
| GREELEY RECORDER OF DEEDS | | PO BOX 287 | | | GREELEY | NE | 68842 | |
| GREELEY REGISTRAR OF DEEDS | | 616 2ND ST | GREELEY COUNTY COURTHOUSE | | TRIBUNE | KS | 67879 | |
| GREELEY RPPD, HOWARD | | PO BOX 105 | | | SAINT PAUL | NE | 68873 | |
| GREELEY RPPD, HOWARD | | PO BOX 105 | | | ST PAUL | NE | 68873 | |
| GREELEY, SHAUN P | | 6210 99TH STREET EAST | | | BRADENTON | FL | 34202 | |
| GREELEYVILLE CITY | | PO BOX 212 | GREELEYVILLE CITY | | GREELEYVILLE | SC | 29056 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN & HALL, APC | JOANN THOMAS | 1851 EAST FIRST STREET, TENTH FLOOR | | | Santa Ana | CA | 92705 | |
| GREEN ACRE REAL ESTATE | | | | | | | 00000 | |
| GREEN ACRE REAL ESTATE | | 922 SUNRISE HWY | | | WEST BABYLON | NY | 11704 | |
| GREEN ACRES REAL ESTATE | | 115 PROSPECT ST | | | WATERBURY | CT | 06702 | |
| GREEN AND ASSOCIATES | | 4900 CENTRAL AVE | | | HOT SPRINGS | AR | 71913 | |
| GREEN AND CAMPBELL LLP | | 1777 E LOS ANGELES AVE | | | SIMI VALLEY | CA | 93065 | |
| GREEN AND GREEN LAW OFFICES | | 3307 HOLMANS LN | | | JEFFERSONVILLE | IN | 47130 | |
| GREEN AND GREEN | | 11031 N 36TH ST | | | PHOENIX | AZ | 85028-2725 | |
| GREEN AND LLOYD PLLC | | 14705 MERIDIAN E | | | PUYALLUP | WA | 98375 | |
| GREEN APPRAISAL COMPANY | | 600 CANDLER ST | | | GAINESVILLE | GA | 30501 | |
| GREEN APPRAISAL SERVICE INC | | PMB 154 | 2932 ROSS CLARK CIR | | DOTHAN | AL | 36301 | |
| GREEN APPRAISAL SERVICE | | 3624 WEXFORD DR | | | SPRINGFIELD | IL | 62704 | |
| GREEN APPRAISERS AND ASSOCIATES | | PO BOX 127 | | | FORTVILLE | IN | 46040 | |
| GREEN APPRAISERS AND ASSOCIATES | | PO BOX 127 | | | FORTVILLE | IN | 46040-0127 | |
| GREEN APRAISERS AND ASSOCIATES | | PO BOX 127 | | | FORTVILLE | IN | 46040-0127 | |
| GREEN AT SHREWSBURY CONDO | | 45 BRAINTREEHILL OFFICE STE 107 | | | BRAINTREE | MA | 02184 | |
| GREEN BAY CITY | | 100 N JEFFERSON ST RM 106 | | | GREEN BAY | WI | 54301-5006 | |
| GREEN BAY CITY | | 305 E WALNUT RM 160 PO BOX 23600 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54305 | |
| GREEN BAY CITY | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| GREEN BAY CITY | | 305 E WALNUT RM 160 | | | GREEN BAY | WI | 54301-5027 | |
| GREEN BAY CITY | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| GREEN BAY CITY | | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| GREEN BAY CITY | | POB 23600 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54305-3600 | |
| GREEN BAY TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| GREEN BAY TOWN | | 3496 MERCIER RD | BROWN COUNTY TREASURER | | NEW FRANKEN | WI | 54229 | |
| GREEN BAY TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| GREEN BROOK TOWNSHIP | | 111 GREENBROOK RD | GREEN BROOK TWP COLLECTOR | | GREEN BROOK | NJ | 08812 | |
| GREEN BROOK TOWNSHIP | | 111 GREENBROOK RD | TAX COLLECTOR | | DUNELLEN | NJ | 08812 | |
| GREEN BRYANT AND FRENCH LLO | | 1230 COLUMBIA ST STE 1120 | | | SAN DIEGO | CA | 92101-8536 | |
| GREEN BUSH TOWNSHIP | | 1500 W SILVERS RD | TREASURER GREEN BUSH TWP | | SAINT JOHNS | MI | 48879 | |
| GREEN BUSH TOWNSHIP | | 5005 N US 27 | TREASURER GREEN BUSH TWP | | SAINT JOHNS | MI | 48879 | |
| GREEN CIA, STERLING | | PO BOX 1115 | | | CHANNELVIEW | TX | 77530 | |
| GREEN CITY | | 4 GREEN ST PO BOX 235 | CITY TAX COLLECTOR | | GREEN CITY | MO | 63545 | |
| GREEN CITY | | PO BOX 235 | CITY TAX COLLECTOR | | GREEN CITY | MO | 63545 | |
| GREEN COUNTRY BANKRUPTCY CENTER | | 10202 E 41ST ST | | | TULSA | OK | 74146 | |
| GREEN COUNTRY BANKRUPTCY CENTER | | 116 W 8TH ST | | | OKMULGEE | OK | 74447 | |
| GREEN COUNTY CLERK | | 200 W COURT ST | | | GREENSBURG | KY | 42743-1500 | |
| GREEN COUNTY CLERK | | 303 W CT ST | | | GREENSBURG | KY | 42743 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN COUNTY CLERK | | 519 N MAIN | | | CARROLTON | IL | 62016 | |
| GREEN COUNTY MUTUAL INS | | 326 6TH ST | | | MONROE | WI | 53566 | |
| GREEN COUNTY MUTUAL INS | | | | | MONROE | WI | 53566 | |
| GREEN COUNTY REALTY | | 327 GOLDEN HILL RD | | | EAST DURHAM | NY | 12423 | |
| GREEN COUNTY RECORDER | | 1016 16TH AVE | COURTHOUSE | | MONROE | WI | 53566 | |
| GREEN COUNTY REGISTER OF DEEDS | | 1016 16TH AVE | | | MONROE | WI | 53566 | |
| GREEN COUNTY SHERIFF | | 203 W CT ST | GREEN COUNTY SHERIFF | | GREENSBURG | KY | 42743 | |
| GREEN COUNTY TAX CLAIM BUREAU | | 93 E HIGH ST | COUNTY OFFICE BUILDING | | WAYNESBURG | PA | 15370-1839 | |
| GREEN COUNTY TAX CLAIM BUREAU | | 93 E HIGH ST | COUNTY OFFICE BUILDING | | YORK HAVEN | PA | 17370 | |
| GREEN COUNTY TREASURER | | 1016 16TH AVE | | | MONROE | WI | 53566 | |
| GREEN COUNTY | | 1016 16TH AVE | TREASURER GREEN COUNTY | | MONROE | WI | 53566 | |
| GREEN COUNTY | | 114 N CHESTNUT | | | JEFFERSON | IA | 50129 | |
| GREEN COUNTY | | 288 292 MAIN ST | TREASURER | | CATSKILL | NY | 12414 | |
| GREEN CREEK HOA | | PO BOX 17542 | C O NORCON PROPERTY MGMT | | GREENVILLE | SC | 29606 | |
| GREEN EACKERS REALTY | | 736 S C ST | | | BROCKEN BOW | NE | 68822 | |
| GREEN EARTH REALTY CO | | 3460 SCARLET OAK RDG | | | CHARLOTTESVILLE | VA | 22911 | |
| GREEN ENTERPRISE | | 14614 CABLESHIRE WAY | | | ORLANDO | FL | 32824-4200 | |
| GREEN ENTERPRISES LLC | | 33 EUFAULA AVE | | | CLAYTON | AL | 36016-6041 | |
| GREEN FORD AND WALLACE LLC - PRIMARY | | 602 Rutledge Avenue | | | Charleston | SC | 29403 | |
| GREEN GARDEN MUTUAL INS | | 10808 W MANHATTAN MONEE RD | | | MONEE | IL | 60449 | |
| GREEN GARDEN MUTUAL INS | | | | | MONEE | IL | 60449 | |
| GREEN GREEN GODOWSKY MCFADDEN | | 4 E 8TH ST STE 200 | | | WILMINGTON | DE | 19801 | |
| GREEN GROVE TOWN | | RT 1 | | | OWEN | WI | 54460 | |
| GREEN GROVE TOWN | | W 3766 CTY RD N | TREASURER GREEN GROVE TOWN | | OWEN | WI | 54460 | |
| GREEN GROVE TOWN | | W 3766 CTY RD N | TREASURER TOWN OF GREEN GROVE | | OWEN | WI | 54460 | |
| GREEN GROVE TOWN | | W3766 CTY HWY N | TREASURER GREEN GROVE TOWN | | OWEN | WI | 54460 | |
| GREEN HILL HOMEOWNERS ASSOCIATION | | PO BOX 372 | | | HUNTSVILLE | UT | 84317 | |
| GREEN HILLS BORO | | 2755 PARK AVE | T C OF GREEN HILLS BOROUGH | | WASHINGTON | PA | 15301 | |
| GREEN HOME SOLUTIONS LLC | | 800 W 9TH AVE 8 | | | DENVER | CO | 80204 | |
| GREEN II, WINDSOR | | PO BOX 280 | | | NORTH MYRTLE BEACH | SC | 29597 | |
| GREEN INVESTMENT GROUP INC | | 366 S ABBOTT AVE | | | MILPITAS | CA | 95035 | |
| GREEN ISLAND C S TN GREEN ISLA | | 171 HUDSON AVE | TAX COLLECTOR | | GREEN ISLAND | NY | 12183 | |
| GREEN ISLAND C S TN GREEN ISLAND | | 171 HUDSON AVE | SCHOOL TAX COLLECTOR | | GREEN ISLAND | NY | 12183 | |
| GREEN ISLAND C S TN GREEN ISLAND | | 171 HUDSON AVE | SCHOOL TAX COLLECTOR | | TROY | NY | 12183 | |
| GREEN ISLAND C S TN GREEN ISLAND | | 171 HUDSON AVE | TAX COLLECTOR | | TROY | NY | 12183 | |
| GREEN ISLAND HOLDINGS LP | | 1280 BISON #B9 | | | NEWPORT BEACH | CA | 92660 | |
| GREEN ISLAND TOWN | | 69 HUDSON AVE | FRANK LACOSSE COLLECTOR | | GREEN ISLAND | NY | 12183 | |
| GREEN ISLAND TOWN | | 69 HUDSON AVE | TAX COLLECTOR | | TROY | NY | 12183 | |
| GREEN ISLAND VILLAGE | | 20 CLINTON ST | VILLAGE CLERK | | GREEN ISLAND | NY | 12183 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN ISLAND VILLAGE | | 20 CLINTON ST | VILLAGE CLERK | | TROY | NY | 12183 | |
| GREEN JR, DONNIE G & GREEN, PETRINA M | | 5 BALD EAGLE COURT | | | PORTSMOUTH | VA | 23703 | |
| GREEN KIMMERLEY, DENA | | 404 HOLLY DR | | | MARMORA | NJ | 08223 | |
| GREEN KIMMERLEY, DENA | | PO BOX 361 | | | WOODBURY | NJ | 08096 | |
| GREEN LAKE CITY | | 534 MILL ST BOX 433 | | | GREEN LAKE | WI | 54941 | |
| GREEN LAKE CITY | | 534 MILL ST BOX 433 | TREASURER GREEN LAKE CITY | | GREEN LAKE | WI | 54941 | |
| GREEN LAKE CITY | GREEN LAKE COUNTY TREASURER | PO BOX 3188 | 492 HILL ST | | GREEN LAKE | WI | 54941 | |
| GREEN LAKE CITY | TREASURER | PO BOX 3188 | 492 HILL ST | | GREEN LAKE | WI | 54941 | |
| GREEN LAKE COUNTY TREASURER | | 492 HILL ST | PO BOX 3188 | | GREEN LAKE | WI | 54941 | |
| GREEN LAKE COUNTY | COUNTY COURTHOUSE, TAX COLLECTOR | 571 SOUTH ST | | | GREEN LAKE | WI | 54941-9798 | |
| GREEN LAKE COUNTY | TREASURER | 571 SOUTH ST | | | GREEN LAKE | WI | 54941-9798 | |
| GREEN LAKE REGISTER OF DEEDS | | 571 SOUTH ST | | | GREEN LAKE | WI | 54941-9798 | |
| GREEN LAKE REGISTER OF DEEDS | | PO BOX 3188 | | | GREEN LAKE | WI | 54941 | |
| GREEN LAKE TOWN | | N 2998 N KEARLEY RD | | | MARKESAN | WI | 53946 | |
| GREEN LAKE TOWN | | N 2998 N KEARLY RD | | | MARKESAN | WI | 53946 | |
| GREEN LAKE TOWN | | N 2998 N KEARLY RD | TREASURER | | MARKESAN | WI | 53946 | |
| GREEN LAKE TOWN | | N2998 N KEARLEY RD | GREEN LAKE TOWN TREASURER | | MARKESAN | WI | 53946 | |
| GREEN LAKE TOWNSHIP | | 9394 10TH ST BOX 157 | TREASURER GREEN LAKE TWP | | INTERLOCHEN | MI | 49643 | |
| GREEN LAKE TOWNSHIP | | 9394 10TH ST PO BOX 157 | TREASURER GREEN LAKE TWP | | INTERLOCHEN | MI | 49643 | |
| GREEN LAKE TOWNSHIP | | 9394 10TH ST | PO BOX 157 | | INTERLOCHEN | MI | 49643 | |
| GREEN LAKE TOWNSHIP | | 9394 10TH STREET PO BOX 157 | GREEN LAKE TOWNSHIP | | INTERLOCHEN | MI | 49643 | |
| GREEN LAKE TOWNSHIP | | GREEN LAKE TOWNSHIP | | | INTERLOCHEN | MI | 49643 | |
| GREEN LANE BORO MONTGY | | 159 GRAVEL PIKE PO BOX 425 | T C OF GREEN LN BORO | | GREEN LANE | PA | 18054 | |
| GREEN LANE BORO | | 500 MAIN ST | LYNN WOLF TAX COLLECTOR | | GREEN LANE | PA | 18054 | |
| GREEN MEADOW HOA | | PO BOX 858 | | | WORCESTER | PA | 19490 | |
| GREEN MEADOW HOA | | PO BOX 858 | | | WORCESTER | PA | 19490 | |
| GREEN MOUNTAIN INSURANCE COMPANY | | 4 BOUTON ST | | | CONCORD | NH | 03301 | |
| GREEN MOUNTAIN INSURANCE COMPANY | | | | | CONCORD | NH | 03301 | |
| GREEN MOUNTAIN POWER CORPORATION | | PO BOX 1915 | | | BRATTLEBORO | VT | 05302-1915 | |
| GREEN MOUNTAIN TOWNHOUSE CORP 1 | | 12691 W ALAMEDA DR | | | LAKEWOOD | CO | 80228 | |
| GREEN MOUNTAIN TOWNHOUSE CORP | | 12691 W ALAMEDA DR | | | DENVER | CO | 80228 | |
| GREEN OAK TOWNSHIP | | 10001 SILVER LAKE RD | | | BRIGHTON | MI | 48116 | |
| GREEN OAK TOWNSHIP | | 10001 SILVER LAKE RD | | | BRIGHTON | MI | 48116-8361 | |
| GREEN OAK TOWNSHIP | | 10001 SILVER LAKE RD | GREEN OAK TOWNSHIP | | BRIGHTON | MI | 48116 | |
| GREEN OAK TOWNSHIP | | 10001 SILVER LAKE ROAD | | | BRIGHTON | MI | 48116 | |
| GREEN OAK TOWNSHIP | | 10001 SILVER LAKE | | | BRIGHTON | MI | 48116 | |
| Green Planet Servicing, LLC | | 10 Research Parkway, Suite 2 | | | Wallingford | CT | 06492 | |
| GREEN PLANET SERVICING, LLC | | 10 RESEARCH PARKWAY | SUITE 2 | | WALLINGFORD | CT | 06492 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Green Planet Servicing, LLC | | 10 Research Parkway | | | Wallingford | CT | 06492 | |
| GREEN REGISTER OF DEEDS | | 1016 16TH AVE | | | MONROE | WI | 53566 | |
| GREEN RESIDENTIAL SERVICES | | PO BOX 10386 | | | CONWAY | AR | 72033 | |
| GREEN RIDGE CITY | | CITY HALL | | | GREEN RIDGE | MO | 65332 | |
| GREEN RIVER CAPITAL RETAIL | | 2691 DECKER LAKE LN | | | WEST VALLEY | UT | 84119 | |
| GREEN RIVER CAPITAL RETAIL | | 2691 S DECKER LAKE LN | | | SALT LAKE CITY | UT | 84119-2032 | |
| GREEN RIVER CAPITAL | | 2691 S DECKER LAKE LN | | | WEST VALLEY CITY | UT | 84119 | |
| GREEN RIVER VENTURES, INC | | P.O. BOX 997 | | | FORTSON | GA | 31808 | |
| GREEN RUN HOMES ASSOCIATION | | 1248 GREEN GARDEN CIR | | | VIRGINIA BEACH | VA | 23453 | |
| GREEN SOLUTIONS REMODELING | | 5200 GLEN ARM RD STE B | | | GLEN ARM | MD | 21057 | |
| GREEN SPRING CITY | | 7112 GREENGATE CT | GREEN SPRING CITY | | LOUISVILLE | KY | 40241 | |
| GREEN SPRING CITY | | PO BOX 261 | GREEN SPRING CITY | | HARRODS CREEK | KY | 40027 | |
| GREEN STONE PROPERTIES INC | | 12630 RENTON AVE S | | | SEATTLE | WA | 98178 | |
| GREEN TEAM LAWN CARE | | 2613 FANDER DR | | | CEDAR FALLS | IA | 50613 | |
| GREEN THUMB LANDSCAPING | | 3473 CR 72 | | | AUBURN | IN | 46706 | |
| GREEN TOWNSHIP INDIAN | | 3289 PURCHASE LINE RD | T C OF GREEN TOWNSHIP | | CLYMER | PA | 15728 | |
| GREEN TOWNSHIP | | 1008 FELLOWS PO BOX 181 | DEBRA ANDERSON COLLECTOR | | UTICA | MO | 64686 | |
| GREEN TOWNSHIP | | 13549 ALFALFA RD | TREASURER GREEN TWP | | LACHINE | MI | 49753 | |
| GREEN TOWNSHIP | | 21431 NORTHLAND DR PO BOX 23 | TREASURER GREEN TWP | | PARIS | MI | 49338 | |
| GREEN TOWNSHIP | | 21431 NORTHLAND DR | | | PARIS | MI | 49338 | |
| GREEN TOWNSHIP | | PO BOX 40 | GREEN TOWNSHIP TAX COLLECTOR | | TRANQUILITY | NJ | 07879 | |
| GREEN TOWNSHIP | | PO BOX 40 | TAX COLLECTOR | | TRANQUILITY | NJ | 07879 | |
| GREEN TRAILS MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| GREEN TREE INS CO | | 414 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| GREEN TREE INS CO | | | | | DALLAS | TX | 75250 | |
| GREEN TREE INS CO | | | | | DALLAS | TX | 75266 | |
| GREEN TREE INS CO | | | | | PHILADELPHIA | PA | 19106 | |
| GREEN TREE INS CO | | PO BOX 50027 | | | DALLAS | TX | 75250 | |
| GREEN TREE INS CO | | PO BOX 660747 | | | DALLAS | TX | 75266 | |
| GREEN TREE INSURANCE AGENCY | | 1400 TURBINE DR | FOR THE ACCOUNT OF NIKITA SMITH | | RAPID CITY | SD | 57703-4719 | |
| GREEN TREE PERPETUAL ASSURANCE | | 17 E GAY ST | | | WEST CHESTER | PA | 19380-3144 | |
| GREEN TREE PERPETUAL ASSURANCE | | | | | WEST CHESTER | PA | 19381 | |
| GREEN TREE SERVICING LLC | | 7360 S KYRENE | | | TEMPE | AZ | 85283 | |
| GREEN TREE SERVICING LLC | | ATTN  JIM GRANTHAM | 33600 6TH AVE S STE #220 | | FEDERAL WAY | WA | 98003-6743 | |
| GREEN TREE SERVICING | | 345 ST PETER ST L800 | | | ST PAUL | MN | 55102 | |
| GREEN TREE SERVICING | | MORTGAGE AMENDMENTS DEPT | 7360 S KYRENE ROAD T316 | | TEMPE | AZ | 85283 | |
| GREEN TREE SERVICING | | PO BOX 94710 | | | PALATINE | IL | 60094 | |
| GREEN TREE | | 7360 S KYRENE RD | | | TEMPE | AZ | 85283 | |
| GREEN TWP MUNICIPAL AUTHORITY | | 4182 SUNSET PIKE | | | CHAMBERSBURG | PA | 17202-9637 | |
| GREEN TWP | | 1019 NEBRASKA RD | T C OF GREEN TOWNSHIP | | TIONESTA | PA | 16353 | |
| GREEN TWP | | 471 KINSMAN RD | TAX COLLECTOR | | JAMESTOWN | PA | 16134 | |
| GREEN TWP | | 730 COOKPORT RD | TAX COLLECTOR | | COMMODORE | PA | 15729 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN TWP | | STAR ROUTE 1 BOX 42 | OTTO E FREDERICKS TAX COLLECTOR | | TIONESTA | PA | 16353 | |
| GREEN VALLEY HOA | | PO BOX 7440 | | | LAS VEGAS | NV | 89125 | |
| GREEN VALLEY LAKE OFFICE AG 118446 | | 32495 GREEN VALLEY LAKE RD | PO BOX 8293 | | GREEN VALLEY LAKE | CA | 92341 | |
| GREEN VALLEY PEST CONTROL | | 1430 150TH ST | | | CRESTON | IA | 50801 | |
| GREEN VALLEY PLACE | | 1100 CORPORATE CENTRE DR STE 150 | | | HOUSTON | TX | 77041 | |
| GREEN VALLEY RANCH C O CITIWIDE BK | | PO BOX 5207 | | | DENVER | CO | 80217 | |
| GREEN VALLEY RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| GREEN VALLEY REALTY | | 18901 E 44TH PL | | | DENVER | CO | 80249 | |
| GREEN VALLEY RECREATION INC | | PO BOX 586 | | | GREEN VALLEY | AZ | 85622 | |
| GREEN VALLEY SOUTH HOA | | 2655 S RAINBOW BLVD STE 200 | | | LAS VEGAS | NV | 89146 | |
| GREEN VALLEY TOWN | | 308 JOEL LN | TREASURER GREEN VALLEY TOWN | | AUBURNDALE | WI | 54412 | |
| GREEN VALLEY TOWN | | 5265 W CTH C | TAX COLLECTOR | | AUBURNDALE | WI | 54412 | |
| GREEN VALLEY TOWN | | N5103 CARROLL RD | TREASURER GREEN VALLEY TOWN | | CECIL | WI | 54111 | |
| GREEN VALLEY TOWN | | N5724 GREEN VALLEY RD | TREASURER GREEN VALLEY TOWN | | GREEN VALLEY | WI | 54127 | |
| GREEN VALLEY TOWN | | N7211 RIVER HEIGHTS R2 | TREASURER GREEN VALLEY TOWN | | CECIL | WI | 54111 | |
| GREEN VALLEY TOWN | | TOWN HALL | | | AUBURNDALE | WI | 54412 | |
| GREEN VALLEY TOWN | | TOWN HALL | | | GREEN VALLEY | WI | 54127 | |
| GREEN, ANNE | | 9917 OSCEOLA DR | | | NEW PORT RICHEY | FL | 34654 | |
| GREEN, BARBARA J | | 2616 LAFAYETTE STREET | | | DENVER | CO | 80205 | |
| GREEN, BOWLING | | 16 W CHURCH ST | CITY COLLECTOR | | BOWLING GREEN | MO | 63334 | |
| GREEN, BOWLING | | 16 W CHURCH | CITY COLLECTOR | | BOWLING GREEN | MO | 63334 | |
| GREEN, CARMEN | | 421 BRETON DR | MEYER GENERAL CONTRACTOR | | LAFAYETTE | LA | 70508 | |
| GREEN, CATHERINE | | 5200 SUMMIT RIDGE DR APT 1023 | | | RENO | NV | 89523-9026 | |
| GREEN, CHARLES S | | PO BOX 127 | | | FORTVILLE | IN | 46040-0127 | |
| GREEN, CLARDETE | | 1204 MARGARET BOULEVARD | | | GREENVILLE | MS | 38703 | |
| GREEN, DANIEL S & GREEN, JENNIFER L | | 4123 MAJESTIC LN | | | FAIRFAX | VA | 22033-3105 | |
| GREEN, DAVID | | 907 ALEXANDER STEWART DRIVE | | | HILLSBOROUGH | NC | 27278-0000 | |
| GREEN, DAWN | | 1523 N AURORA RD STE 115 | | | NAPERVILLE | IL | 60563 | |
| GREEN, DAWN | | 1523 N AURORA RD | | | NAPERVILLE | IL | 60563 | |
| GREEN, DEBBIE | | 2433 E FLORIDA | | | HEMET | CA | 92544 | |
| GREEN, DENNIS | | 8758 PLEASANTBROOK DRIVE | | | HOUSTON | TX | 77095 | |
| GREEN, ELIZABETH | | 7985 NW 12TH CT | | | MIAMI | FL | 33147 | |
| GREEN, ELLEN R & HILL, JACQUELINE N | | 1468 BRIARWOOD RD NE #1802 | | | ATLANTA | GA | 30319 | |
| GREEN, EVAN W & LESLIE, JANE E | | PO BOX 783 | | | SETAUKET | NY | 11733 | |
| GREEN, EVELYN | | 2637 MAX DR | D AND JS ROOFING | | HARVEY | LA | 70058 | |
| GREEN, GUY | | 245 W 108TH PL | | | CHICAGO | IL | 60628 | |
| GREEN, J M & GREEN, DEBORAH A | | 610 DALLAS CT | | | HAMPTON | VA | 23669-1610 | |
| GREEN, JANE L | | 33055 ST RT 41 | | | PEEBLES | OH | 45660 | |
| GREEN, JEFFREY A & GREEN, CARI J | | 156 RIVERVIEW DRIVE | | | SAINT ALBANS | WV | 25177 | |
| GREEN, JOHN C & GREEN, JANEL L | | 5415 VIA CERVANTES | | | YORBA LINDA | CA | 92887 | |
| GREEN, JOHN E | | 10TH ST | | | CANTON | OH | 44703-0000 | |
| GREEN, JOHN L | | 2305 HEAVENLY VIEW DR | | | HENDERSON | NV | 89014 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN, JOSEPH | | 1256 SUNSET RD | | | MAYFIELD HTS | OH | 44124 | |
| GREEN, JUDITH | | 8085 DORSEY MILL RD | | | NEWARK | OH | 43056 | |
| GREEN, KEITH H | | 24014 E OLIVE LN | | | LIBERTY LAKE | WA | 99019 | |
| GREEN, KENDALL G | | 23 SPRING CREEK DR | | | TOWNSEND | DE | 19734 | |
| GREEN, KEVIN | | 10309 CHANCELLOR DRIVE | | | YUKON | OK | 73099-0000 | |
| GREEN, LAJANDER Y | | 1617 LEBANON PIKE APT G4 | | | NASHVILLE | TN | 37210-3233 | |
| GREEN, LARRY | | 3300 WOODWARD AVE | | | MUSCLE SHOALS | AL | 35661 | |
| GREEN, LINDA S | | PO BOX 5350 | | | SANTA ROSA | CA | 95402 | |
| GREEN, LISHA H | | 522 BLACK OAK CIR | | | PEARL | MS | 39208-5203 | |
| GREEN, MARIE T | | 1536 KINGFISHER LN N | | | JACKSONVILLE | FL | 32218-3430 | |
| GREEN, MATTHEW B & DELLA LATTA, MICHELE V | | 360 SPRINGFIELD DR | | | BANGOR | PA | 18013-9230 | |
| GREEN, MAX M | | 2360 BLOOMFIELD CT | | | MUSKEGON | MI | 49441 | |
| GREEN, MICHAEL A & GREEN, HELEN M | | 16802 SOUTH 32ND PLACE | | | PHOENIX | AZ | 85048 | |
| GREEN, MICHAEL G | | 1002 S 167TH LN | | | GOODYEAR | AZ | 85338-4560 | |
| GREEN, MILENA | | 1431 KETTLESON DR | | | MINOOKA | IL | 60447-8819 | |
| GREEN, MONIQUE L | | 6503 W WALNUT PARK DRIVE | | | PHILADELPHIA | PA | 19120 | |
| GREEN, PAULA D | | 9 BARRYMORE CT | | | HAMPTON | VA | 23666-5901 | |
| GREEN, PENNYE | | 10450 AUTO PARK AVE | | | BETHESDA | MD | 20817 | |
| GREEN, REAGAN M | | 7324-7 LK FRONT DR | | | CHARLOTTE | NC | 28278 | |
| GREEN, RICHARD B | | 244 PARK STREET | | | FARMINGDALE | ME | 04344 | |
| GREEN, ROBERT A | | 12748 MINDEN ROAD | | | PHILADELPHIA | PA | 19154-1420 | |
| GREEN, RONALD E | | 16167 ORANGE CT APT 1 | | | FONTANA | CA | 92335-8882 | |
| GREEN, SAMUEL L & GREEN, ELISA D | | BRA BOX 177 | | | HARPERS FERRY | WV | 25425-0000 | |
| GREEN, SAMUEL | | 4321 WHITNEY DRIVE | | | NORTH CHARLESTON | SC | 29405 | |
| GREEN, SANFORD | | 6285 VILLAGE PARK DR APT 104 | | | WEST BLOOMFIELD | MI | 48322-2198 | |
| GREEN, TARA J | | 140 HARVEST DRIVE | | | YORK | PA | 17404-8321 | |
| GREEN, TERRY R | | 1216 S MISSOURI AVE APT 122 | | | CLEARWATER | FL | 33756 | |
| GREEN, TORI | CUSTOM CONSTRUCTION AND ROOFING | 8501 SPRINGMONT LN APT 25301 | | | FORT WORTH | TX | 76244-4648 | |
| GREEN, VALERIE | | 2139 TITAN STREET | | | PHILADELPHIA | PA | 19146 | |
| GREEN, WELLINGTON | | 3530 S KEYSTONE AVE STE 310 | | | INDIANAPOLIS | IN | 46227 | |
| GREENADAM LLC | | 34 E MAIN ST STE 347 | | | SMITHTOWN | NY | 11787 | |
| GREENAN REALTY | | 85 MAIN ST | | | PLYMOUTH | NH | 03264 | |
| GREENAN, JAMES M | | 6411 IVY LN STE 200 | | | GREENBELT | MD | 20770 | |
| GREENAWALT, MICHAEL | | 614 29TH ST | MICHAEL GREENAWALT JR | | NIAGARA FALLS | NY | 14301 | |
| GREENBACK ESTATES 1 AND 2 HOA | | PO BOX 41099 | | | SACRAMENTO | CA | 95841 | |
| GREENBACK ESTATES UNIT 1 AND 2 HOA | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| GREENBACK TOWNHOMES EAST | | PO BOX 997 | | | ORANGEVALE | CA | 95662 | |
| GREENBAUM ROWE SMITH AND DAVIS | | 99 WOOD AVE S | | | ISELIN | NJ | 08830 | |
| GREENBAUM ROWE SMITH ET AL | | PO BOX 5600 | | | WOODBRIDGE | NJ | 07095 | |
| GREENBELT W CLARKSON MCDOW JR | | 6305 IVY LN STE 600 | | | GREENBELT | MD | 20770 | |
| GREENBERG AND BASS | | 16000 VENTURA BLVD STE 1000 | | | ENCINO | CA | 91436 | |
| GREENBERG APPRAISAL SERVICES LLC | | 1010901 REED HARTMAN HWY304 | | | CINCINNATI | OH | 45242 | |
| GREENBERG APPRAISAL SERVICES LLC | | 10921 REED HARTMAN HWY STE 121 | | | CINCINNATI | OH | 45242 | |
| GREENBERG REALTYINC | | 2850 24TH AVE S 201 | | | GRAND FORKS | ND | 58201 | |
| GREENBERG TRAUBERG FL | | 2200 ROSS AVE STE 5200 | | | DALLAS | TX | 75201 | |
| GREENBERG TRAURIG - PRIMARY | | 77 W. Wacker Drive  Suite 2500 | | | Chicago | IL | 60601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENBERG TRAURIG LLP | | 1750 TYSONS BLVD STE 1200 | | | MC LEAN | VA | 22102 | |
| GREENBERG TRAURIG LLP | | 2375 E CAMELBACK RD STE 700 | | | PHOENIX | AZ | 85016 | |
| GREENBERG TRAURIG LLP | | ATTORNEYS AT LAW | | | NEW YORK | NY | 10166 | |
| GREENBERG TRAURIG | | 2375 EAST CAMELBACK ROAD | SUITE 700 | | PHOENIX | AZ | 85016 | |
| GREENBERG TRAURIG | | 77 W. Wacker Drive Suite 2500 | | | Chicago | IL | 60601 | |
| GREENBERG, CHAYA | | #2 NOFIT ST | | | HOD HASHRON | IL | 60525 | |
| GREENBERG, DAVID H & | | | | | | | | |
| GREENBERG, LAUREN M | | 18355 KINGSMILL ST | | | LEESBURG | VA | 20176-7414 | |
| GREENBERG, FLASTER | | 1810 CHAPEL AVE W FL 3 | | | CHERRY HILL | NJ | 08002 | |
| GREENBERG, FLASTER | | 646 OCEAN HEIGHTS AVE | | | LINWOOD | NJ | 08221 | |
| GREENBERG, JAN | | PO BOX 1317 | | | ROGUE RIVER | OR | 97537 | |
| GREENBERG, LESLEY | | 816 HAWTHORNE DR | STORMSHIELD PROTECTION CORP | | LAKE PARK | FL | 33403 | |
| GREENBERG, SIMCHA | | 125 CLINTON LANE | | | SPRING VALLEY | NY | 10977-1968 | |
| GREENBERGER, MARK A | | 105 E 4TH ST STE 400 | | | CINCINNATI | OH | 45202 | |
| GREENBERGER, MARK A | | 105 E FOURTH ST STE 1200 | | | CINCINNATI | OH | 45202 | |
| GREENBRIAR AT RIVER VALLEY | | 2000 TERMINAL TOWER | 50 PUBLIC SQUARE | | CLEVELAND | OH | 44113 | |
| GREENBRIAR CONDO ASSOC FIRST BANK | | 14323 S OUTER FORTY RD STE 301 N | | | CHESTERFIELD | MO | 63017 | |
| GREENBRIAR CONDOMINIUM ASSOCIATION | | C O 2320 WASHTENAW AVE STE 200 | | | ANN ARBOR | MI | 48104 | |
| GREENBRIAR HOA | | PO BOX 1029 | | | WEST JORDAN | UT | 84084 | |
| GREENBRIAR TERRACES | | PO BOX 908 | | | ORANGE | CA | 92856 | |
| GREENBRIER CITY | | 202 W COLLEGE ST | | | GREENBRIER | TN | 37073 | |
| GREENBRIER CITY | | 202 W COLLEGE ST | TAX COLLECTOR | | GREENBRIER | TN | 37073 | |
| GREENBRIER CITY | | PO BOX 466 | TAX COLLECTOR | | GREENBRIER | TN | 37073 | |
| GREENBRIER COUNTY CLERK | | PO BOX 506 | | | LEWISBURG | WV | 24901 | |
| GREENBRIER COUNTY RECORDER | | PO BOX 506 | | | LEWISBURG | WV | 24901 | |
| GREENBRIER COUNTY SHERIFF | | 200 N CT ST | GREENBRIER COUNTY SHERIFF | | LEWISBURG | WV | 24901 | |
| GREENBRIER COUNTY | | 200 N CT ST | GREENBRIER COUNTY SHERIFF | | LEWISBURG | WV | 24901 | |
| GREENBRIER COUNTY | | 200 N CT ST | | | LEWISBURG | WV | 24901 | |
| GREENBRIER ESTATE AND APPRAISALS INC | | 1105 MADISON PLZ STE 110 | | | CHESAPEAKE | VA | 23320-5202 | |
| GREENBRIER REAL ESTATE AND APPRAISALS | | 1105 MADISON PLZ STE 110 | | | CHESAPEAKE | VA | 23320 | |
| GREENBROOK CONDOMINIUM OWNERS | | 2105 SE NINTH | | | PORTLAND | OR | 97214 | |
| GREENBROOK CONDOMINIUM TRUST | | PO BOX 120 | C O FISHER FINANCIAL | | BROOKLINE | MA | 02446 | |
| GREENBROOK HOA | | PO BOX 2392 | | | GRESHAM | OR | 97030 | |
| GREENBURG REALTY | | FIRE 2104 MAPLE LAKE | | | MENTOR | MN | 56736 | |
| GREENBURG TRAURIG LLP | | 2375 E CAMELBACK RD STE 700 | | | PHOENIX | AZ | 85016 | |
| GREENBURGH SCHOOLS RECEIVER OF | | 177 HILLSIDE | | | GREENBURGH | NY | 10607 | |
| GREENBURGH SCHOOLS | | 177 HILLSIDE AVE | GREENBURGH RECEIVER OF TAXES | | GREENBURGH | NY | 10607 | |
| GREENBURGH TOWN | | 177 HILLSIDE AVE | GREENBURGH TOWN TAX RECEIVER | | GREENBURGH | NY | 10607 | |
| GREENBURGH TOWN | | 177 HILLSIDE | TAX RECEIVER | | WHITE PLAINS | NY | 10607 | |
| GREENBURGH TOWN | | 320 TERRYTOWN RD | RECEIVER OF TAXES B J FORREST | | ELMSFORD | NY | 10523 | |
| GREENBURGH | | 177 HILLSIDE | GREENBURGH RECEIVER OF TAXES | | WHITE PLAINS | NY | 10607 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENBUSH TOWN | | 615 N 6TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| GREENBUSH TOWN | | N6644 SUGARBUSH RD | GREENBUSH TOWNSHIP TREASURER | | GLENBEULAH | WI | 53023 | |
| GREENBUSH TOWN | | PO BOX 210 | TOWN OF GREENBUSH | | OLAMON | ME | 04418 | |
| GREENBUSH TOWN | | PO BOX 230 | TOWN OF GREENBUSH | | GREENBUSH | ME | 04418 | |
| GREENBUSH TOWNSHIP | | 2900 W CEDAR LAKE RD | GREENBUSH TOWNSHIP TREASURER | | GREENBUSH | MI | 48738 | |
| GREENBUSH TOWNSHIP | | 2900 W CEDAR LAKE RD | TAX COLLECTOR | | GREENBUSH | MI | 48738 | |
| GREENBUSH TOWNSHIP | | PO BOX 8 | GREENBUSH TOWNSHIP TREASURER | | GREENBUSH | MI | 48738 | |
| GREENCASTLE ANTRIM SD ANTRIM TWP | | 12 W BALTIMORE ST PO BOX 206 | T C OF GREENCASTLE ANTRIM SD | | GREENCASTLE | PA | 17225 | |
| GREENCASTLE ANTRIM SD ANTRIM TWP | | 7 SCARLISLE ST | T C OF GREENCASTLE ANTRIM SD | | GREENCASTLE | PA | 17225 | |
| GREENCASTLE ANTRIM SD GREENCASTLE | | 158 E FRANKLIN ST | T C OF GREENCASTLE ANTRIM SD | | GREENCASTLE | PA | 17225 | |
| GREENCASTLE ANTRIM SD GREENCASTLE | | 220 W FRANKLIN ST | T C OF GREENCASTLE ANTRIM SD | | GREENCASTLE | PA | 17225 | |
| GREENCASTLE BORO FRNKLN | | 158 E FRANKLIN ST | T C OF GREENCASTLE BOROUGH | | GREENCASTLE | PA | 17225 | |
| GREENCASTLE BORO FRNKLN | | 39 CHAMBERS LN STE 100 | BARBARA BOCK TAX COLLECTOR | | GREENCASTLE | PA | 17225 | |
| GREENDALE TOWNSHIP | | 3480 W ISABELLA RD | TREASURER GREENDALE TWP | | SHEPHERD | MI | 48883 | |
| GREENDALE VILLAGE | | 6500 NORTHWAY PO BOX 257 | TREASURER GREENDALE VILLAGE | | GREENDALE | WI | 53129 | |
| GREENDALE VILLAGE | | 6500 NORTHWAY PO BOX 257 | TREASURER | | GREENDALE | WI | 53129 | |
| GREENDALE VILLAGE | | 6500 NORTHWAY | PO BOX 257 | | GREENDALE | WI | 53129 | |
| GREENDALE VILLAGE | | PO BOX 257 | TREASURER | | GREENDALE | WI | 53129 | |
| GREENE AND COOPER | | 2210 GREENE WAY | PO BOX 20067 | | LOUISVILLE | KY | 40250 | |
| GREENE AND LEE | | 961 WOODLAND ST STE 103 | | | NASHVILLE | TN | 37206 | |
| GREENE CEN SCH TN OF COVENTRY | | NBT BANK 80 S CHENANGO ST | SCHOOL TAX COLLECTOR | | GREENE | NY | 13778 | |
| GREENE CEN SCH TN OF COVENTRY | | S CANAL ST | TAX COLLECTOR | | BAINBRIDGE | NY | 13733 | |
| GREENE CEN SCH TN OF GERMAN | | S CANAL ST | TAX COLLECTOR | | BAINBRIDGE | NY | 13733 | |
| GREENE CEN SCH TN OF GERMAN | | S CANAL ST | TAX COLLECTOR | | GREENE | NY | 13733 | |
| GREENE CEN SCH TN OF GREENE | | NBT BANK 80 S CHENANGO ST | SCHOOL TAX COLLECTOR | | GREENE | NY | 13778 | |
| GREENE CEN SCH TN OF MCDONOUGH | | S CANAL ST | | | BAINBRIDGE | NY | 13733 | |
| GREENE CEN SCH TN OF MCDONOUGH | | S CANAL ST | | | GREENE | NY | 13733 | |
| GREENE CEN SCH TN OF OXFORD | | S CANAL ST | | | BAINBRIDGE | NY | 13733 | |
| GREENE CEN SCH TN OF OXFORD | | S CANAL ST | | | GREENE | NY | 13733 | |
| GREENE CEN SCH TN OF TRIANGLE | | S CANAL ST | TAX COLLECTOR | | BAINBRIDGE | NY | 13733 | |
| GREENE CEN SCH TN OF TRIANGLE | | S CANAL ST | TAX COLLECTOR | | GREENE | NY | 13733 | |
| GREENE CEN SCH TN OF WILLET | | S CANAL ST | | | GREENE | NY | 13778 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENE CENTRAL SCHOOL SMITHY TN | | S CANAL ST | TAX COLLECTOR | | BAINBRIDGE | NY | 13733 | |
| GREENE CENTRAL SCHOOL SMITHY TN | | S CANAL ST | TAX COLLECTOR | | GREENE | NY | 13733 | |
| GREENE CLERK OF CHANCERY COURT | | PO BOX 648 | | | LEAKESVILLE | MS | 39451 | |
| GREENE CLERK OF CIRCUIT COURT | | PO BOX 386 | COUNTY COURTHOUSE | | STANARDSVILLE | VA | 22973 | |
| GREENE CLERK OF SUPERIOR COURT | | 113 E N MAIN ST | | | GREENSBORO | GA | 30642 | |
| GREENE COUNTY AUDITOR | | 69 GREENE ST | | | XENIA | OH | 45385 | |
| GREENE COUNTY CHANCERY CLERK | | 101 S MAIN STE 104 | GREENE COUNTY CHANCERY CLERK | | GREENEVILLE | TN | 37743 | |
| GREENE COUNTY CIRCUIT CLERK | | 320 W CT ST RM 124 | | | PARAGOULD | AR | 72450 | |
| GREENE COUNTY CLERK OF CIRCUIT COUR | | PO BOX 386 | | | STANARDSVILLE | VA | 22973 | |
| GREENE COUNTY CLERK OF | | 113 N MAIN ST STE 109 | | | GREENSBORO | GA | 30642 | |
| GREENE COUNTY CLERK | | 22 CT SQUARE COURTHOUSE | | | STANARDSVILLE | VA | 22973 | |
| GREENE COUNTY CLERK | | 411 MAIN ST STE 202 | | | CATSKILL | NY | 12414-1365 | |
| GREENE COUNTY CLERK | | 411 MAIN ST | | | CATSKILL | NY | 12414 | |
| GREENE COUNTY COURTHOUSE | | 411 MAIN ST STE 202 | | | CATSKILL | NY | 12414-1365 | |
| GREENE COUNTY FARMERS MUTUAL | | 110 S MAIN ST | PO BOX 156 | | GREENEVILLE | TN | 37744 | |
| GREENE COUNTY JUDGE OF PROBAT | | PO BOX 656 | | | EUTAW | AL | 35462 | |
| GREENE COUNTY MUTUAL FIRE INS CO | | | | | GREENFIELD | IL | 62044 | |
| GREENE COUNTY MUTUAL FIRE INS CO | | PO BOX 283 | | | GREENFIELD | IL | 62044 | |
| GREENE COUNTY MUTUAL INS | | | | | GREENFIELD | IL | 62044 | |
| GREENE COUNTY MUTUAL INS | | PO BOX 283 | | | GREENFIELD | IL | 62044 | |
| GREENE COUNTY REALTY | | 36 GOLDEN HILL RD | | | EAST DURHAM | NY | 12423 | |
| GREENE COUNTY RECORDER OF DEEDS | | 10 E HIGH ST | | | WAYNESBURG | PA | 15370 | |
| GREENE COUNTY RECORDER OF DEEDS | | 940 BOINVILLE AVE | | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY RECORDER OF DEEDS | | 940 BOONVILLE RM 100 | | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY RECORDER | | 1 PUBLIC SQUARE CT HOUSE RM 120 | | | BLOOMFIELD | IN | 47424 | |
| GREENE COUNTY RECORDER | | 114 N CHESTNUT | | | JEFFERSON | IA | 50129 | |
| GREENE COUNTY RECORDER | | 69 GREENE ST 3RD FL | | | XENIA | OH | 45385 | |
| GREENE COUNTY RECORDER | | 69 GREENE ST | | | XENIA | OH | 45385 | |
| GREENE COUNTY RECORDER | | PO BOX 100 | | | XENIA | OH | 45385 | |
| GREENE COUNTY RECORDER | | PO BOX 309 | | | BLOOMFIELD | IN | 47424 | |
| GREENE COUNTY RECORDERS OFFICE | | 10 E HIGH ST | GREENE COUNTY RECORDERS OFFICE | | WAYNESBURG | PA | 15370 | |
| GREENE COUNTY RECORDERS OFFICE | | 519 N MAIN | | | MARINE | IL | 62061 | |
| GREENE COUNTY RECORDERS OFFICE | | PO BOX 309 | | | BLOOMFIELD | IN | 47424 | |
| GREENE COUNTY REGISTER OF DEEDS | | 204 N CUTLER ST STE 215 | | | GREENEVILLE | TN | 37745 | |
| GREENE COUNTY REGISTER OF DEEDS | | 204 N CUTLER ST | | | GREENEVILLE | TN | 37745 | |
| GREENE COUNTY REGISTER OF DEEDS | | GREENE ST COURTHOUSE | | | SNOW HILL | NC | 28580 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENE COUNTY REGISTER OF DEEDS | | PO BOX 86 | GREENE COUNTY REGISTER OF DEEDS | | SNOW HILL | NC | 28580 | |
| GREENE COUNTY SANITARY ENGINEERING | | 667 DAYTON XENIA RD | | | XENIA | OH | 45385 | |
| GREENE COUNTY TAX CLAIM BUREAU | | 93 E HIGH ST | GREENE COUNTY TAX CLAIM BUREAU | | WAYNESBURG | PA | 15370 | |
| GREENE COUNTY TAX CLAIM BUREAU | | 93 E HIGH ST | | | WAYNESBURG | PA | 15370 | |
| GREENE COUNTY TREASURER | | 93 E HIGH ST | | | WAYNESBURG | PA | 15370 | |
| GREENE COUNTY | | 1034 SILVER DR STE 101 | | | GREENSBORO | GA | 30642 | |
| GREENE COUNTY | | 113 N MAIN ST STE 123 | | | GREENSBORO | GA | 30642 | |
| GREENE COUNTY | | 113 N MAIN ST STE 123 | TAX COMMISSIONER | | GREENSBORO | GA | 30642 | |
| GREENE COUNTY | | 114 N CHESTNUT | GREENE CONTY TREASURE | | JEFFERSON | IA | 50129 | |
| GREENE COUNTY | | 114 N CHESTNUT | GREENE COUNTY TREASURER | | JEFFERSON | IA | 50129 | |
| GREENE COUNTY | | 114 N CHESTNUT | | | JEFFERSON | IA | 50129 | |
| GREENE COUNTY | | 15 GREENE ST BOX 427 | GREENE COUNTY TREASURER | | XENIA | OH | 45385 | |
| GREENE COUNTY | | 15 GREENE ST BOX 427 | | | XENIA | OH | 45385 | |
| GREENE COUNTY | | 15 GREENE ST | GREENE COUNTY TREASURER | | XENIA | OH | 45385 | |
| GREENE COUNTY | | 204 CUTLER ST PO BOX 115 | | | GREENEVILLE | TN | 37744-0115 | |
| GREENE COUNTY | | 204 CUTLER ST PO BOX 115 | | | GREENVILLE | TN | 37744-0115 | |
| GREENE COUNTY | | 204 CUTLER ST STE 216 PO BOX 115 | | | GREENEVILLE | TN | 37744-0115 | |
| GREENE COUNTY | | 204 CUTLER ST STE 216 PO BOX 115 | TRUSTEES OFFICE | | GREENEVILLE | TN | 37744-0115 | |
| GREENE COUNTY | | 204 CUTLER ST STE 216 PO BOX 115 | TRUSTEES | | GREENVILLE | TN | 37744-0115 | |
| GREENE COUNTY | | 204 CUTLER ST STE 216 | | | GREENVILLE | TN | 37745 | |
| GREENE COUNTY | | 204 N CUTLER ST STE 216 | TRUSTEE | | GREENEVILLE | TN | 37745 | |
| GREENE COUNTY | | 228 292 MAIN ST | | | CATSKILL | NY | 12414 | |
| GREENE COUNTY | | 229 KINGOLD BLVD PO BOX 482 | | | SNOW HILL | NC | 28580 | |
| GREENE COUNTY | | 229 KINGOLD BLVD PO BOX 482 | TAX COLLECTOR | | SNOW HILL | NC | 28580 | |
| GREENE COUNTY | | 288 292 MAIN ST | TREASURER | | CATSKILL | NY | 12414 | |
| GREENE COUNTY | | 320 W CT ST RM 103 | COLLECTOR | | PARAGOULD | AR | 72450 | |
| GREENE COUNTY | | 320 W CT ST RM 103 | | | PARAGOULD | AR | 72450 | |
| GREENE COUNTY | | 400 MAIN STREET PO BOX 477 | TAX COLLECTOR | | LEAKESVILLE | MS | 39451 | |
| GREENE COUNTY | | 400 MORROW AVE PO BOX 45 | | | EUTAW | AL | 35462 | |
| GREENE COUNTY | | 400 MORROW AVE PO BOX 45 | TAX COLLECTOR | | EUTAW | AL | 35462 | |
| GREENE COUNTY | | 400 MORROW AVE REV COMM | REVENUE COMMISSIONER | | EUTAW | AL | 35462 | |
| GREENE COUNTY | | 519 N MAIN | | | CARROLLTON | IL | 62016 | |
| GREENE COUNTY | | 519 N MAIN | GREENE COUNTY TREASURER | | CARROLLTON | IL | 62016 | |
| GREENE COUNTY | | 519 N MAIN | GREENE COUNTY TREASURER | | CARROLTON | IL | 62016 | |
| GREENE COUNTY | | 667 DAYTON XENIA RD | | | XENIA | OH | 45385 | |
| GREENE COUNTY | | 93 E HIGH ST CNTY OFC BLDG | COUNTY TREASURER | | WAYNESBURG | PA | 15370 | |
| GREENE COUNTY | | 93 E HIGH ST CNTY OFC BLDG | ROBERT E ELLIOTT COUNTY TREASURER | | WAYNESBURG | PA | 15370 | |
| GREENE COUNTY | | 93 E HIGH ST | COUNTY TREASURER | | WAYNESBURG | PA | 15370 | |
| GREENE COUNTY | | 940 N BOONVILLE AVE | GREENE COUNTY COLLECTOR | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY | | 940 N BOONVILLE AVE | SCOTT PAYNE COLLECTOR | | SPRINGFIELD | MO | 65802 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENE COUNTY | | 940 N BOONVILLE AVE | | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY | | COURTHOUSE RM 102 | TREASURER GREENE COUNTY | | BLOOMFIELD | IN | 47424 | |
| GREENE COUNTY | | CT SQUARE PO BOX 157 | TREASURER OF GREENE COUNTY | | STANARDSVILLE | VA | 22973 | |
| GREENE COUNTY | GREENE COUNTY COLLECTOR | 940 N BOONVILLE AVENUE | | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY | GREENE COUNTY TREASURER | 15 GREENE ST | | | XENIA | OH | 45385 | |
| GREENE COUNTY | | ONE E MAIN RM 102 | GREEN COUNTY TREASURER | | BLOOMFIELD | IN | 47424 | |
| GREENE COUNTY | | ONE E MAIN RM 102 | GREENE COUNTY TREASURER | | BLOOMFIELD | IN | 47424 | |
| GREENE COUNTY | | PO BOX 157 | TREASURER OF GREENE COUNTY | | STANARDSVILLE | VA | 22973 | |
| GREENE COUNTY | | PO BOX 482 | TAX COLLECTOR | | SNOW HILL | NC | 28580 | |
| GREENE COUNTY | TAX COLLECTOR | PO BOX 477 | 405 MCINNIS AVE | | LEAKSVILLE | MS | 39451 | |
| GREENE COUNTY | TAX COMMISSIONER | 1034 SILVER DRIVE SUITE 101 | | | GREENSBORO | GA | 30642 | |
| GREENE COUNTY | TRUSTEE | 204 N CUTLER ST - STE 216 | | | GREENEVILLE | TN | 37745 | |
| GREENE HOMEOWNERS ASSOCIATION | | 373 E MAIN ST | | | COLLEGEVILLE | PA | 19426 | |
| GREENE INFUSO LLP | | 3960 HOWARD HUGHES PKWY STE 700 | | | LAS VEGAS | NV | 89169 | |
| GREENE LAW PC TRUSTEE | | 11 TALCOTT NOTCH RD | | | FARMINGTON | CT | 06032 | |
| GREENE MITCHELL, KATHLEEN | | 8216 SHALLOW GLEN TRAIL | | | CORDOVA | TN | 38016 | |
| GREENE RECORDER OF DEEDS | | HIGH ST | COURTHOUSE | | WAYNESBURG | PA | 15370 | |
| GREENE RECORDER | | 69 GREENE ST 3RD FL | PO BOX 100 | | XENIA | OH | 45385 | |
| GREENE REGISTER OF DEEDS | | PO BOX 86 | | | SNOW HILL | NC | 28580 | |
| GREENE TOWN | | 51 GENESEE STREET PO BOX 129 | TAX COLLECTOR | | GREENE | NY | 13778 | |
| GREENE TOWN | | MAIN ST PO BOX 510 | TOWN OF GREENE | | GREENE | ME | 04236 | |
| GREENE TOWN | | PO BOX 510 | TOWN OF GREENE | | GREENE | ME | 04236 | |
| GREENE TOWNSHIP BEAVER | | PO BOX 178 | WILLIAM A LAUGHLIN JR T C | | HOOKSTOWN | PA | 15050 | |
| GREENE TOWNSHIP BEAVER | | PO BOX 178 | WILLIAM LAUGHLIN JR TAX COLLECTOR | | HOOKSTOWN | PA | 15050 | |
| GREENE TOWNSHIP CLINTN | | 4889 LONG RUN RD | T C OF GREENE TOWNSHIP | | LOGANTON | PA | 17747 | |
| GREENE TOWNSHIP ERIE | | 8628 WATTSBURG RD | T C OF GREENE TOWNSHIP | | ERIE | PA | 16509 | |
| GREENE TOWNSHIP ERIE | | 9791 MARK RD | T C OF GREENE TOWNSHIP | | ERIE | PA | 16509 | |
| GREENE TOWNSHIP FRNKLN | | 8190 NYESVILLE RD | TC OF GREEN TOWNSHIP | | CHAMBERSBURG | PA | 17202 | |
| GREENE TOWNSHIP FRNKLN | | 8190 NYESVILLE RD | TC OF GREEN TOWNSHIP | | CHAMBERSBURG | PA | 17202-9631 | |
| GREENE TOWNSHIP MERCE | | 222 KINSMAN RD | T C OF GREENE TWP | | JAMESTOWN | PA | 16134 | |
| GREENE TOWNSHIP PIKE | GREENE TOWNSHIP TAX COLLECTOR | PO BOX 383 | | | NEW FOUNDLAND | PA | 18445 | |
| GREENE TOWNSHIP PIKE | | PO BOX 383 | GREENE TOWNSHIP TAX COLLECTOR | | NEW FOUNDLAND | PA | 18445 | |
| GREENE TOWNSHIP TAX COLLECTOR | | 8190 NYESVILLE RD | | | CHAMBERBURG | PA | 17202-9631 | |
| GREENE TOWNSHIP TAX COLLECTOR | | PO BOX 383 | | | NEWFOUNDLAND | PA | 18445 | |
| GREENE TWP | | 4889 LONG RUN RD | TAX COLLECTOR | | LOGANTON | PA | 17747 | |
| GREENE TWP | | RD1 BOX 149 B | | | CARMICHAELS | PA | 15320 | |
| GREENE VILLAGE | | 49 GENESSEE BOX 207 | TAX COLLECTOR | | GREENE | NY | 13778 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENE, CHARLES C | | 6407 LEON RD | | | ANDOVER | OH | 44003 | |
| GREENE, CHRIS A | | 3373 SUMMIT CREEK LANE | | | LOGANVILLE | GA | 30052 | |
| GREENE, DANIELLE C | | 257 ENTRADA DRIVE | | | SANTA MONICA AREA(LA | CA | 90402 | |
| GREENE, DAVID L & GREENE, GINA E | | 6614 SW ARBORGLADE L | | | TOPEKA | KS | 66619-1345 | |
| GREENE, JOHN K | | 6003 LAUREL LN | | | PROSPECT | KY | 40059-7500 | |
| GREENE, LAUREN P | | 13611 PARK BLVD STE G | | | SEMINOLE | FL | 33776 | |
| GREENE, LAUREN P | | 13611 PARK BLVD STE H | | | SEMINOLE | FL | 33776 | |
| GREENE, OLIVER | | 428 J ST 280 | | | SACRAMENTO | CA | 95814 | |
| GREENE, RICHARD A | | 11877 SE BROYLES CT | | | CLACKAMAS | OR | 97015-7218 | |
| GREENE, RICHARD E | | 1624 ELMWOOD LANE | | | KOKOMO | IN | 46902-0000 | |
| GREENE, ROBERT L | | 913 SOUTHWEST 49TH | | | LAWTON | OK | 73505 | |
| GREENE, ROBERT R | | 600 CANDLER ST | | | GAINESVILLE | GA | 30501 | |
| GREENE, SUSAN | | 1832 FOX CHASE DR | | | GOODLETTSVILLE | TN | 37072 | |
| GREENE, SUSAN | | PO BOX 1365 | | | GOODLETTSVILLE | TN | 37070-1365 | |
| GREENE, TAYLOR A | | 220 N MAIN ST | | | NATICK | MA | 01760 | |
| GREENE, THERESA D | | 704 HANOVER ST | | | WILMINGTON | NC | 28401 | |
| GREENE, TRAVIS B | | 3 FOXFIELD LN | | | BLYTHEWOOD | SC | 29016 | |
| GREENE, TRAVIS M | | 3305 MONROE AVE | | | BUTTE | MT | 59701-3825 | |
| GREENE, TRAVIS | | 3305 MONROE AVE | | | BUTTE | MT | 59701-3825 | |
| GREENEBAUM, EDWIN | | 306 WILLOW OAK CIR | | | BALTIMORE | MD | 21208 | |
| GREENEBAUM, EDWIN | | 306 WILLOW OAK CIR | | | PIKESVILLE | MD | 21208 | |
| GREENER BURKE SHOEMAKER PA | | 950 W BANNOCK ST STE 950 | | | BOISE | ID | 83702-6102 | |
| GREENER CONSTRUCTION SERVICES | | 3126 S BLVD STE 160 | | | GDMOND | OK | 73013 | |
| GREENEVERS TOWN | | 314 E CHARITY RD | TREASURER | | ROSE HILL | NC | 28458 | |
| GREENEVERS TOWN | | RT 2 BOX 331 E | | | ROSE HILL | NC | 28458 | |
| GREENEVILLE C S GREENEVILLE TN | | PO BOX 271 | TAX COLLECTOR | | GREENEVILLE | NY | 12083 | |
| GREENEVILLE C S GREENEVILLE TN | | PO BOX 271 | TAX COLLECTOR | | GREENVILLE | NY | 12083 | |
| GREENEVILLE C S NEW BALTIMORE TN | | PO BOX 271 | TAX COLLECTOR | | GREENVILLE | NY | 12083 | |
| GREENEVILLE C S NEW BALTIMORE | | PO BOX 271 | TAX COLLECTOR | | GREENEVILLE | NY | 12083 | |
| GREENEVILLE C S TN OF DURHAM | | TAX COLLECTOR | | | GREENEVILLE | NY | 12083 | |
| GREENEVILLE C S TN OF DURHAM | | TAX COLLECTOR | | | GREENVILLE | NY | 12083 | |
| GREENEVILLE C S VILL OF COXSACKIE | | TAX COLLECTOR | | | GREENVILLE | NY | 12083 | |
| GREENEVILLE C S VILL OF COXSAC | | TAX COLLECTOR | | | GREENEVILLE | NY | 12083 | |
| GREENEVILLE REALTY ASSOC | | 114 N MAIN | | | EXTENSION | TN | 37745 | |
| GREENEVILLE TOWN | | 200 N COLLEGE ST | TAX COLLECTOR | | GREENEVILLE | TN | 37745 | |
| GREENEVILLE TOWN | | PO BOX 38 | TAX COLLECTOR | | GREENVILLE | NY | 12083 | |
| GREENFELD, STEVEN H | | 7910 WOODMONT AVE STE 760 | | | BETHESDA | MD | 20814 | |
| GREENFIELD CITY | | 222 N FRONT ST | TAX COLLECTOR | | GREENFIELD | TN | 38230 | |
| GREENFIELD CITY | | 7325 W FOREST HOME AVE RM 103 | TREASURER GREENFIELD CITY | | GREENFIELD | WI | 53220 | |
| GREENFIELD CITY | | 7325 W FOREST HOME AVE | TREASURER | | MILWAUKEE | WI | 53220 | |
| GREENFIELD CITY | | 7325 W FOREST HOME RM 103 | TREASURER | | GREENFIELD | WI | 53220 | |
| GREENFIELD ELECTRIC POWER AND LIGHT | | PO BOX 456 | | | GREENFIELD | IN | 46140 | |
| GREENFIELD GLEN HOA | | 1021 S GREENFIELD RD 1060 | | | MESA | AZ | 85206 | |
| GREENFIELD MORTGAGE INC | | 21 HEADQUARTERS PLZ | | | MORRISTOWN | NJ | 07960 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENFIELD PARK HOA | | PO BOX 31891 | | | MESA | AZ | 85275 | |
| GREENFIELD TOWN | | 11726 FLAGSTONE RD | TREASURER GREENFIELD TOWNSHIP | | TOMAH | WI | 54660 | |
| GREENFIELD TOWN | | 14 CT SQUARE | GREENFIELD TOWN TAX COLLECTO | | GREENFIELD | MA | 01301 | |
| GREENFIELD TOWN | | 14 CT SQUARE | LN KELLY TC | | GREENFIELD | MA | 01301 | |
| GREENFIELD TOWN | | 14 CT SQUARE | TOWN OF GREENFIELD | | GREENFIELD | MA | 01301 | |
| GREENFIELD TOWN | | 5483 DURWARDS GLEN RD | TREASURER | | BARABOO | WI | 53913 | |
| GREENFIELD TOWN | | E13283 BLUFF RD | GREENFIELD TOWN TREASURER | | BARABOO | WI | 53913 | |
| GREENFIELD TOWN | | E13283 BLUFF RD | TREASURER GREENFIELD TWP | | BARABOO | WI | 53913 | |
| GREENFIELD TOWN | | GREENFIELD RD | TAX COLLECTOR | | COSTIGAN | ME | 04423 | |
| GREENFIELD TOWN | | N1310 JOHNS RD | TREASURER | | LACROSSE | WI | 54601 | |
| GREENFIELD TOWN | | N1721 RIDGEVIEW DR | GREENFIELD TOWN TREASURER | | LA CROSSE | WI | 54601 | |
| GREENFIELD TOWN | | N1721 RIDGEVIEW DR | TREASURER GREENFIELD TOWNSHIP | | LACROSSE | WI | 54601 | |
| GREENFIELD TOWN | | PO BOX 256 | GREENFIELD TOWN | | GREENFIELD | NH | 03047 | |
| GREENFIELD TOWN | ROBERT GEISEL TAX COLLECTOR | PO BOX 256 | FRANCES TOWN RD | | GREENFIELD | NH | 03047 | |
| GREENFIELD TOWN | | RR 1 | TREASURER GREENFIELD TOWNSHIP | | LA CROSSE | WI | 54601 | |
| GREENFIELD TOWN | | RT 1 | | | LA CROSSE | WI | 54601 | |
| GREENFIELD TOWN | | RT5 | | | TOMAH | WI | 54660 | |
| GREENFIELD TOWNSHIP BLAIR | | 277 BEDFORD ST | TC OF GREENFIELD TWP | | CLAYSBURG | PA | 16625 | |
| GREENFIELD TOWNSHIP BLAIR | | R D 1 BOX 564 | TC OF GREENFIELD TWP | | CLAYSBURG | PA | 16625 | |
| GREENFIELD TOWNSHIP ERIE | | 9381 STATION RD | T C OF GREENFIELD TOWNSHIP | | ERIE | PA | 16510 | |
| GREENFIELD TOWNSHIP ERIE | | 9861 WILDMAM RD | T C OF GREENFIELD TOWNSHIP | | NORTH EAST | PA | 16428 | |
| GREENFIELD TOWNSHIP LACKAW | | 109 HIGHPOINT ST | TC OF GREENFIELD TOWNSHIP | | GREENFIELD | PA | 18407 | |
| GREENFIELD TOWNSHIP LACKAW | | 209 A ROUTE 247 | TC OF GREENFIELD TOWNSHIP | | CARBONDALE | PA | 18407 | |
| GREENFIELD TWP | TOWN HALL | 7 WILTON ROAD PO BOX 10 | TAX COLLECTOR | | GREENFIELD CENTER | NY | 12833 | |
| GREENFIELD TWP SCHOOL DISTRICT | | 209 A ROUTE 247 | DONALD J FLYNN TAX COLLECTOR | | CARBONDALE | PA | 18407 | |
| GREENFIELD TWP | | R D 1 BOX 501 | NANCY J HOENSTINE TAX COLLECTOR | | EAST FREEDOM | PA | 16637 | |
| GREENFIELD UTILITIES | | PO BOX 456 | | | GREENFIELD | IN | 46140 | |
| GREENFIELD VILLAGE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| GREENFIELD VILLAS HOA | | 41486 WILCOX RD | | | PLYMOUTH | MI | 48170 | |
| GREENFIELD, BRUCE M | | 520 S SEPULVEDA BLVD STE 404 | | | LOS ANGELES | CA | 90049 | |
| GREENFIELD, STEVEN H | | 2021 L ST NW NO 200 | | | WASHINGTON | DC | 20036 | |
| GREENFIELD | | 115 S MAIN | CATHY HARRINGTON COLLECTOR | | GREENFIELD | MO | 65661 | |
| GREENFIELDS HOA | | FIORITTO PLLC 44 ANN ARBOR RD 170 | C O ALEXANDERZELMANSKI DANNER AND | | PLYMOUTH | MI | 48170 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENFIELDS NO 2 HOMEOWNERS | | 7159 FIELDING ST | DBA ROSEWIND II HOMEOWNERS ASSOC | | YPSILANTI | MI | 48197 | |
| GREENFIELDS NO 3 HOA | | 44670 ANN ARBOR RD STE 170 | | | PLYMOUTH | MI | 48170 | |
| GREENGATE REAL ESTATE | | 1101 SYLVAN AVE STE C 201 | | | MODESTO | CA | 95350 | |
| GREENHALGH BECKWITH LEMICH STITH | | 505 BROADWAY ST | | | ROCK SPRINGS | WY | 82901 | |
| GREENHALGH, CHARLES | | 1121 SW 103RD AVE | LINDA SCHWARTZ AND KAPLAN LAW GROUP | | PEMBROKE PINES | FL | 33025 | |
| GREENHILLS MASTER ASSOCIATION | | 2160 N FINE AVE | C O ROBERT L JENSEN AND ASSOCIATES | | FRESNO | CA | 93727 | |
| GREENHILLS MASTER ASSOCIATION | | 2160 N FINE AVE | C O ROBERT L JENSEN AND ASSOCIATES | | FRESNO | CA | 93727-1513 | |
| GREENHUT AND CATUOGNO | | 1331 MAIN ST | | | SPRINGFIELD | MA | 01103 | |
| GREENING, DAVID & GREENING, JENNIFER | | 1138 STARLIGHT DR | | | REYNOLDSBURG | OH | 43068 | |
| GREENLAND TOWN | | 575 PORTSMITH AVE PO BOX 100 | TAX COLLECTOR | | GREENLAND | NH | 03840 | |
| GREENLAND TOWN | | 575 PORTSMOUTH AVE | TOWN OF GREENLAND | | GREENLAND | NH | 03840 | |
| GREENLAND TOWNSHIP | | BOX 236 | TOWNSHIP TREASURER | | MASS CITY | MI | 49948 | |
| GREENLAND TOWNSHIP | | PO BOX 142 | TOWNSHIP TREASURER | | GREENLAND | MI | 49929 | |
| GREENLAND TOWN | TOWN OF GREENLAND | 575 PORTSMOUTH AVE | | | GREENLAND | NH | 03840 | |
| GREENLAW, JANE E | | PO BOX 557 | | | BLUE HILL | ME | 04614 | |
| GREENLEAF CONSTRUCTION INC | | 3444 N LINDER | | | CHICAGO | IL | 60641 | |
| GREENLEAF DISTRIBUTING | | 3843 MICHIGAN ST NE | | | GRAND RAPIDS | MI | 49525 | |
| GREENLEAF LAW OFFICE LTD | | 2456 N MAIN ST | | | DECATUR | IL | 62526 | |
| GREENLEAF PROPERTIES | | 721 W CHEROKEE AVE | | | SALLISAW | OK | 74955-4215 | |
| GREENLEAF TOWNSHIP | | 4015 HOLBROOK RD | TREASURER GREENLEAF TWP | | UBLY | MI | 48475 | |
| GREENLEE COUNTY RECORDER | | PO BOX 1625 | | | CLIFTON | AZ | 85533 | |
| GREENLEE COUNTY | | 5TH ST AND LEONARD | GREENLEE COUNTY TREASURER | | CLIFTON | AZ | 85533 | |
| GREENLEE COUNTY | | PO BOX 1227 | GREENLEE COUNTY TREASURER | | CLIFTON | AZ | 85533 | |
| GREENLEE LAW OFFICE | | PO BOX 1067 | | | TWIG | MN | 55791 | |
| GREENLEE PROPERTIES | | 413 MARKET ST | | | SPENCER | WV | 25276 | |
| GREENLEE, RICHARD | | PO BOX 80531 | | | CHARLESTON | SC | 29416-0531 | |
| GREENLEY PLACE HOMEOWNERS | | 9299 W OLIVE AVE 509 | | | PEORIA | AZ | 85345 | |
| GREENLIGHT FINANCIAL SERVICES | | 18200 VON KARMAN AVE STE 300 | | | IRVINE | CA | 92612-1016 | |
| GREENMAN LACY KLEIN ATT AT LAW | | 900 PIER VIEW WAY | | | OCEANSIDE | CA | 92054 | |
| GREENMAN, CLIFFORD H | | 5003 CRIBARI VALE | | | SAN JOSE | CA | 95135-1333 | |
| GREENO, BERNICE B | | 3410 WILLIAMSBURG DR | | | WALDORF | MD | 20601 | |
| GREENOUGH, CHARLES | | 1717 S BOULDER AVE STE 900 | | | TULSA | OK | 74119-4844 | |
| GREENPARK MORTGAGE CORP | | 140 GOULD ST | | | NEEDHAM | MA | 02494 | |
| GREENPARK MORTGAGE CORPORATION | | 140 GOULD STREET | | | NEEDHAM | MA | 02494 | |
| GREENPOINT BANK | | 1981 MARCUS AVE | | | NEW YORK | NY | 10019 | |
| GREENPOINT MORTGAGE FLOOD ALIEN | | 2300 BROOKSTONE CTR PKWY | | | COLUMBUS | GA | 31904 | |
| GREENPOINT MORTGAGE FLOOD ALIEN | | | | | COLUMBUS | GA | 31904 | |
| GREENPOINT MORTGAGE FUNDING | | | | | | DE | | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENPOINT MORTGAGE HAZARD ALIEN | | 2300 BROOKSTONE CTR PKWY | | | COLUMBUS | GA | 31904 | |
| GREENPOINT MORTGAGE | | 100 WOOD HOLLOW DR | | | NOVATO | CA | 94945 | |
| GREENPOINT MORTGAGE | | 2300 BROOKSTONE CENTRE PKWY | | | COLUMBUS | GA | 31904 | |
| GREENPOINT MTG FUNDING | | PO BOX 908 | | | NEWARK | NJ | 07101 | |
| GREENPOINTE ASSOCIATION | | 6230 ORCHARD LAKE RD NO 200 | | | WEST BLOOMFIELD | MI | 48322 | |
| GREENPOINTE AT COPPER CREEK | | PO BOX 44047 | | | DETROIT | MI | 48244 | |
| GREENPORT TOWN | | 600 TOWN HALL DR | TAX COLLECTOR | | HUDSON | NY | 12534 | |
| GREENPORT VILLAGE | | 236 THIRD ST | VILLAGE OF GREENPORT | | GREENPORT | NY | 11944 | |
| GREENRIDGE REALTY INC | | 1401 60TH ST SE | | | KENTWOOD | MI | 49508 | |
| GREENRIDGE REALTY INC | | 3115 ORCHARD VISTA SE | | | GRAND RAPIDS | MI | 49546 | |
| GREENRIDGE REALTY INC | | 3115 ORCHARD VISTA | | | GRAND RAPIDS | MI | 49546 | |
| GREENRIDGE REALTY INC | | 5177 W US HIGHWAY 10 STE 1 | | | LUDINGTON | MI | 49431-7620 | |
| GREENRIDGE REALTY INC | | 6585 BELDING RD | | | ROCKFORD | MI | 49341 | |
| GREENRIDGE REALTY INC | | 701 S GREENVILLE W DR NO 23 | | | GREENVILLE | MI | 48838 | |
| GREENRIDGE REALTY INC | | 905 E LUDINGTON AVE | | | LUDINGTON | MI | 49431 | |
| GREENRIDGE REALTY ONAWAY MI | | 20706 BONZ BEACH HWY | | | ONAWAY | MI | 49765 | |
| GREENRIDGE REALTY TOWN AND COUNTRY | | 1189 WILCOX BOY 745 | | | WHITE CLOUD | MI | 49349 | |
| GREENRIDGE REALTY TRAILS NORTH | | 1189 E WILCOX AVE | BOX 745 | | WHITE CLOUD | MI | 49349 | |
| GREENRIDGE REALTY WITZELL AND ASSOC | | 629 W STATE ST | | | HASTINGS | MI | 49058 | |
| GREENRIDGE REALTY | | 1187 WILCOX BOX 745 | | | WHITE CLOUD | MI | 49349 | |
| GREENRIDGE REALTY | | 3611 HENRY ST | | | MUSKEGON | MI | 49441 | |
| GREENRIDGE REALTY | | 731 S EVERGREEN DR | | | WHITE CLOUD | MI | 49349-7526 | |
| GREENS CONDOMINIUM ASSOCIATION C O | | 13412 SW 128 ST | | | MIAMI | FL | 33186 | |
| GREENS CONSTRUCITON CO | | 311 4TH PL SE | | | LAFAYETTE | AL | 36862 | |
| GREENS PARKWAY MUD U | C O UTILITY TAX SERVICES | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| GREENS VIEW CONDO TRUST | | 161 S MAIN ST | | | MIDDLETON | MA | 01949 | |
| GREENSBORO BORO GREENE | | 120 OLD DAIRY RD | T C OF GREENSBORO BOROUGH | | DILLINER | PA | 15327 | |
| GREENSBORO BORO | | PO BOX 26 | | | GREENSBORO | PA | 15338 | |
| GREENSBORO CITY | | 212 N MAIN ST | | | GREENSBORO | GA | 30642 | |
| GREENSBORO CITY | | 212 N MAIN ST | TAX COLLECTOR | | GREENSBORO | GA | 30642 | |
| GREENSBORO OFFICE LAND RECORDS | | 201 S EUGENE ST | | | GREENSBORO | NC | 27401-2319 | |
| GREENSBORO REFRIGERATION SERVICES INC | | P.O. BOX 16366 | | | GREENSBORO | NC | 27416-0366 | |
| GREENSBORO TOWN CLERK | | BOX 119 | | | GREENSBORO | VT | 05841 | |
| GREENSBORO TOWN CLERK | TOWN HALL | 81 LAUREDON AVE | ATTN REAL ESTATE RECORDING | | GREENSBORO | VT | 05841 | |
| GREENSBORO TOWN | | LISTERS BD | TAX COLLECTOR | | GREENSBORO | VT | 05841 | |
| GREENSBORO TOWN | | PO BOX 119 | TOWN OF GREENSBORO | | GREENSBORO | VT | 05841 | |
| GREENSBURG CITY CITY BILL WSTMOR | | 1532 LINCOLN WAY | T C OF GREENSBURG CITY | | MC KEESPORT | PA | 15131 | |
| GREENSBURG CITY CITY BILL WSTMOR | | 546 WENDEL RD | KEYSTONE MUNICIPAL COLLECTIONS | | IRWIN | PA | 15642 | |
| GREENSBURG CITY CNTY BILL WESTMOR | | 118 WENDEL RD | TREASURER OF GREENSBURG CITY | | IRWIN | PA | 15642 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENSBURG CITY CNTY BILL WESTMOR | | 1532 LINCOLN WAY | TREASURER OF GREENSBURG CITY | | MC KEESPORT | PA | 15131 | |
| GREENSBURG CITY CNTY BILL | | 1532 LINCOLN WAY | TREASURER OF GREENSBURG CITY | | WHITE OAK | PA | 15131 | |
| GREENSBURG CITY | | 110 W CT ST | GREENSBURG CITY TAX COLLECTOR | | GREENSBURG | KY | 42743 | |
| GREENSBURG CITY | | 1532 LINCOLN WAY | TREASURER OF GREENSBURG CITY | | WHITE OAK | PA | 15131 | |
| GREENSBURG SALEM SCHOOL DISTRICT | | 1407 BROAD ST | JOYCE CRIMBOLI TAX COLLECTOR | | GREENSBURG | PA | 15601 | |
| GREENSBURG SALEM SCHOOL DISTRICT | | 1532 LINCOLN WAY | T C OF GREENSBURG SALEM SD | | MC KEESPORT | PA | 15131 | |
| GREENSBURG SALEM SCHOOL DISTRICT | | 1644 BROAD ST | MARIANNE BOLLINGTAX COLLECTOR | | GREENSBURG | PA | 15601 | |
| GREENSBURG SALEM SCHOOL DISTRICT | | 424 BRANDON ST | T C OF GREENSBURG SALEM SCH DIST | | GREENSBURG | PA | 15601 | |
| GREENSBURG SALEM SCHOOL DISTRICT | | 424 BRANDON ST | T C OF GREENSBURG SALEM SCH DIST | | SW GREENSBURG | PA | 15601 | |
| GREENSBURG SALEM SCHOOL DISTRICT | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| GREENSBURG SALEM SCHOOL DISTRICT | | PO BOX E | T C OF GREENSBURG SALEM SD | | CRABTREE | PA | 15624 | |
| GREENSBURG SALEM SCHOOL DISTRICT | T-C OF GREENSBURG SALEM SCH DIST | 424 BRANDON ST | | | SW GREENSBURG | PA | 15601 | |
| GREENSBURG SD WESTMORELAND CO | | CITY HALL 416 S MAIN ST | RUTH B METZ TREASURER | | GREENSBURG | PA | 15601 | |
| GREENSBURG TOWN | | PO BOX 160 | TAX COLLECTOR | | GREENSBURG | LA | 70441 | |
| GREENSLATE, GLORIA J | | 27572 N 1650 EAST RD | | | DANVILLE | IL | 61834-6029 | |
| GREENSMART SOLUTIONS INC | | 413 SW 44TH ST | | | CAPE CORAL | FL | 33914 | |
| GREENSPAN, MARY | | 1520 E HWY 372 | | | PAHRUMP | NV | 89048 | |
| GREENSPAN, MILTON | | 8245 SHADE TREE CT | | | JACKSONVILLE | FL | 32256 | |
| GREENSPOON MARDER P A | | 100 W CYPRESS CREEK ROAD | SUITE 700 | | FORT LAUDERDALE | FL | 33309-2140 | |
| GREENSPOON MARDER PA | | 100 W CYPRESS CREEK RD NO 700 | | | FORT LAUDERDALE | FL | 33309 | |
| GREENSPOON MARDER PA | | 100 W CYPRESS CREEK RD | | | FORT LAUDERDALE | FL | 33309 | |
| Greenspoon Marder, P.A. | | 100 W. Cypress Creek Rd., | Suite 700 | | Fort Lauderdale | FL | 33309 | |
| GREENSPOON MARDER, P.A. | | TRADE CENTRE SOUTH | 100 W. CYPRUS CREEK RD., SUITE 700 | | FT. LAUDERDALE | FL | 33309 | |
| Greenspoon Marder | | 100 W. Cypress Creek Rd. | | | Fort Lauderdale | FL | 33309 | |
| Greenspoon Marder | Michael Ross | 100 W. Cypress Creek Road | Suite 700 | | Fort Lauderdale | FL | 33309- | |
| GREENSPPON MARDER PA | | 100 W CYPRESS CREEK RD STE 700 | | | FORT LAUDERDALE | FL | 33309 | |
| GREENSPUN, LOUISE C | | 3609 KAHLER PL 10 | COLLECTOR | | CAMP HILL | PA | 17011 | |
| GREENSTEIN & MCDONALD | JOSE FELICIANO, ROSALYND CEBALLOS, CHARMAINE MANZO, LULLE GUTIERREZ MALDONADO, HUGO RIVERAL, MARIO GONZALES, EDUARDO BE ET AL | 300 Montgomery St., Ste. 621 | | | San Francisco | CA | 94104 | |
| GREENSTREET HOLDINGS LLC | | 500 DAMONTE RANCH PKWY #657B | | | RENO | NV | 89521 | |
| GREENSTREET HOLDINGS,LLC | | 500 DAMONTE RANCH PKWY STE 657B | | | RENO | NV | 89521-5910 | |
| GREENSVILLE CITY | | CITY HALL | | | GREENSVILLE | MO | 63944 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENSVILLE CITY | | CITY HALL | | | GREENVILLE | MO | 63944 | |
| GREENSVILLE CLERK OF CIRCUIT CO | | PO BOX 337 | S MAIN ST | | EMPORIA | VA | 23847 | |
| GREENSVILLE CLERK OF CIRCUIT COURT | | PO BOX 631 | | | EMPORIA | VA | 23847 | |
| GREENSVILLE COUNTY CLERK | | 337 S MAIN ST | | | EMPORIA | VA | 23847 | |
| GREENSVILLE COUNTY | | 1781 GREENSVILLE COUNTY CIR RM 122 | TREASURER OF GREENSVILLE COUNTY | | EMPORIA | VA | 23847 | |
| GREENSVILLE COUNTY | | 1781 GREENSVILLE COUNTY CIR | TREASURER OF GREENSVILLE COUNTY | | EMPORIA | VA | 23847 | |
| GREENSWARD HOA | | 5345 N EL DORADO ST NO 8 | | | STOCKTON | CA | 95207 | |
| GREENSWARD VILLAGE ONE CONDOMINIUM | | 745 GREENSWARD CT | | | DELRAY BEACH | FL | 33445 | |
| GREENTOP CITY | | CITY HALL | | | GREENTOP | MO | 63546 | |
| GREENTOP SEWER CITY OF GREENTOP | | 204 S MAIN | | | GREENTOP | MO | 63546 | |
| GREENTOP | | PO BOX 198 | PAM TARR CITY COLLECTOR | | GREENTOP | MO | 63546 | |
| GREENTRAILS HOA INC | | PO BOX 219223 | | | HOUSTON | TX | 77218 | |
| GREENTRAILS HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| GREENTREE BORO ALLEGH | | MUNICIPAL BLDG 10 W MANILLA AVE | TAX COLLECTOR OF GREENTREE BORO | | PITTSBURGH | PA | 15220 | |
| GREENTREE BUILDERS LLC | | 6 HUNTING RD | | | AUBURN | NH | 03032 | |
| GREENTREE CONDOMINIUM TRUST | | 100 RECREATION PARK DR | C O KELLEM AND KELLEM LLP | | HINGHAM | MA | 02043 | |
| GREENTREE CONDOMINIUM TRUST | | PO BOX 2073 | | | HANOVER | MA | 02339 | |
| GREENTREE HOMEOWNERS ASSOCIATION | | PO BOX 1190 | | | ROSEVILLE | CA | 95678 | |
| GREENTREE MORTGAGE CO LP | | 10000 LINCOLN DR W | ATTN KRISTINE TANJUTCO | | MARLTON | NJ | 08053 | |
| GREENTREE MORTGAGE CO LP | | 10000 LINCOLN DRIVE WEST | SUITE 5 | | MARLTON | NJ | 08053 | |
| GREENTREE MORTGAGE CO | | 10000 LINCOLN DR W STE 5 | | | MARLTON | NJ | 08053 | |
| GREENTREE RESIDENTIAL APPRAISAL | | 5035 43RD AVE S | | | SEATTLE | WA | 98118 | |
| GREENTREE SOLID WASTE AUTHORITY | | 222 2ND ST | PO BOX 2405 | | RUIDOSO DOWNS | NM | 88346 | |
| GREENUP CITY | | 1005 WALNUT ST | GREENUP COLLECTOR | | GREENUP | KY | 41144 | |
| GREENUP COUNTY CLERK | | 301 MAIN ST RM 210 | PO BOX 686 | | GREENUP | KY | 41144 | |
| GREENUP COUNTY CLERK | | 301 MAIN ST | RM 210 | | GREENUP | KY | 41144 | |
| GREENUP COUNTY CLERK | | PO BOX 686 | MAIN ST | | GREENUP | KY | 41144 | |
| GREENUP COUNTY SHERIFF | | PO BOX 318 | GREENUP COUNTY SHERIFF | | GREENUP | KY | 41144 | |
| GREENUP COUNTY | | PO BOX 318 | GREENUP COUNTY SHERIFF | | GREENUP | KY | 41144 | |
| GREENUP COUNTY | | PO BOX 318 | | | GREENUP | KY | 41144 | |
| GREENUP COUNTY | | PO BOX 686 | GREENUP COUNTY CLERK | | GREENUP | KY | 41144-0686 | |
| GREENVIEW CONDOMINIUM ASSOCIATION | | PO BOX 73259 | | | PHOENIX | AZ | 85050 | |
| GREENVIEW CONDOMINIUM TRUST | | 700 E ST | | | WALPOLE | MA | 02081 | |
| GREENVILLE ABSTRACT AND TITLE CO INC | | 101 MAIN ST | PO BOX 501 | | GREENVILLE | MO | 63944 | |
| GREENVILLE AREA SCHOOL DISTRICT | | 278 S MERCER ST | T C OF GREENVILLE AREA SCH DIST | | GREENVILLE | PA | 16125 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENVILLE BORO MERCER | | 10 N MAIN ST BOX 227 | TAX COLLECTOR OF GREENVILLE BORO | | GREENVILLE | PA | 16125 | |
| GREENVILLE BORO MERCER | TAX COLLECTOR OF GREENVILLE BORO | PO BOX 227 | 65 S FRONT ST | | GREENVILLE | PA | 16125 | |
| GREENVILLE BORO | | 10 N MAIN ST | | | GREENVILLE | PA | 16125 | |
| GREENVILLE C S TN NEW SCOTLAND | | IRVING RD | | | GREENVILLE | NY | 12083 | |
| GREENVILLE C S TN OF COEYMANS | | IRVING RD | | | GREENVILLE | NY | 12083 | |
| GREENVILLE C S TN RENSSELAERVILLE | | PO BOX 271 | TAX COLLECTOR | | GREENEVILLE | NY | 12083 | |
| GREENVILLE C S TN RENSSELAERVILLE | | PO BOX 271 | TAX COLLECTOR | | GREENVILLE | NY | 12083 | |
| GREENVILLE CEN SCH T CONESVILLE | | GREENEVILLE CEN SCH | | | GREENVILLE | NY | 12083 | |
| GREENVILLE CITY | | 200 N COLLEGE ST | TAX COLLECTOR | | GREENEVILLE | TN | 37745 | |
| GREENVILLE CITY | | 411 S LAFAYETTE ST | | | GREENVILLE | MI | 48838 | |
| GREENVILLE CITY | | 411 S LAFAYETTE ST | TREASURER | | GREENVILLE | MI | 48838 | |
| GREENVILLE CITY | | CITY HALL | TAX COLLECTOR | | GREENVILLE | GA | 30222 | |
| GREENVILLE CITY | | PO BOX 289 | CITY OF GREENVILLE | | GREENVILLE | KY | 42345 | |
| GREENVILLE CITY | | PO BOX 548 | TAX COLLECTOR | | GREENVILLE | GA | 30222 | |
| GREENVILLE CLERK OF COURTS | | 900 WASHINGTON AVE | | | GREENVILLE | MS | 38701 | |
| GREENVILLE COUNTY MOBILE HOMES | | 301 UNIVERSITY RIDGE STE 700 | TREASURER | | GREENVILLE | SC | 29601 | |
| GREENVILLE COUNTY REGISTER OF DEEDS | | 301 UNIVERSITY RIDGE STE 1300 | | | GREENVILLE | SC | 29601 | |
| GREENVILLE COUNTY REGISTER OF DEEDS | | 301 UNIVERSITY RIDGE | COUNTY SQUARE, SUITE 1300 | | GREENVILLE | SC | 29601-3655 | |
| GREENVILLE COUNTY RMC | | 301 UNIVERSITY RIDGE STE 1300 | | | GREENVILLE | SC | 29601 | |
| GREENVILLE COUNTY TREASURER | | 600 COUNTY SQUARE 301 | UNIVERSITY RIDGE STE 700 | | GREENVILLE | SC | 29601 | |
| GREENVILLE COUNTY | | 301 UNIVERSITY RIDGE STE 700 | | | GREENVILLE | SC | 29601 | |
| GREENVILLE COUNTY | | 301 UNIVERSITY RIDGE STE 700 | TAX COLLECTOR | | GREENVILLE | SC | 29601 | |
| GREENVILLE COUNTY | | 301 UNIVERSITY RIDGE STE 700 | TREASURER | | GREENVILLE | SC | 29601 | |
| GREENVILLE COUNTY | TAX COLLECTOR | 301 UNIVERSITY RIDGE SUITE 700 | | | GREENVILLE | SC | 29601 | |
| GREENVILLE CS COMBINED TOWNS | | NATIONAL BANK OF COXSACKIE BOX 271 | | | GREENVILLE | NY | 12083 | |
| GREENVILLE CS COMBINED TOWNS | | NATIONAL BANK OF COXSACKIE BOX 271 | SCHOOL TAX COLLECTOR | | GREENVILLE | NY | 12083 | |
| GREENVILLE CS TN WESTERLO | | PO BOX 271 | TAX COLLECTOR | | GREENVILLE | NY | 12083 | |
| GREENVILLE SCHOOL DISTRICT | | 10 N MAIN ST | T C OF GREENVILLE SCHOOL DIST | | GREENVILLE | PA | 16125 | |
| GREENVILLE SCHOOL DISTRICT | | 359 GROVER RD | T C OF GREENVILLESCHOOL DIST | | GREENVILLE | PA | 16125 | |
| GREENVILLE SCHOOL DISTRICT | | 359 GROVER RD | | | GREENVILLE | PA | 16125 | |
| GREENVILLE SCHOOL DISTRICT | | 65 S FRONT ST PO BOX 227 | T C OF GREENVILLE SCHOOL DIST | | GREENVILLE | PA | 16125 | |
| GREENVILLE TOWN | | 1537 US HWY 6 | TAX COLLECTOR | | PORT JERVIS | NY | 12771 | |
| GREENVILLE TOWN | | 1537 US HWY ROUTE 6 | TAX COLLECTOR | | PORT JERVIS | NY | 12771 | |
| GREENVILLE TOWN | | 200 N COLLEGE ST | TAX COLLECTOR | | GREENVILLE | TN | 37745 | |
| GREENVILLE TOWN | | 46 MAIN ST TOWN HALL | GREENVILLE TOWN | | GREENVILLE | NH | 03048 | |
| GREENVILLE TOWN | | 46 MAIN ST | TOWN OF GREENVILLE | | GREENVILLE | NH | 03048 | |
| GREENVILLE TOWN | | PO BOX 1109 | TOWN OF GREENVILLE | | GREENVILLE | ME | 04441 | |
| GREENVILLE TOWN | | PO BOX 60 | TREASURER | | GREENVILLE | WI | 54942 | |
| GREENVILLE TOWN | | PO BOX 60 | W 6860 PACKVIEW DR | | GREENVILLE | WI | 54942 | |
| GREENVILLE TOWN | TOWN OF GREENVILLE | PO BOX 1109 | MINDEN ST | | GREENVILLE | ME | 04441 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENVILLE TOWN | TREASURER GREENVILLE TWP | PO BOX 60 | W 6860 PACKVIEW DR | | GREENVILLE | WI | 54942 | |
| GREENVILLE TOWN | | TREASURER | | | GREENVILLE | WI | 54942 | |
| GREENVILLE TOWN | TREASURER | PO BOX 60 | W6860 PACKVIEW DR | | GREENVILLE | WI | 54942 | |
| GREENVILLE TWP | | 3410 GREENVILLE RD | | | MEYERSDALE | PA | 15552 | |
| GREENVILLE WATER DISTRICT | | PO BOX 595 | | | GREENVILLE | RI | 02828 | |
| GREENVILLLE CLERK OF COURTS | | 900 WASHINGTON AVE DOOR 2 | | | GREENVILLE | MS | 38701 | |
| GREENWALD, MINDY | | 1714 HUMBOLDT ST | | | DENVER | CO | 80218 | |
| GREENWALD, MINDY | | 600 SEVENTEENTH ST STE 610 S | | | DENVER | CO | 80202 | |
| GREENWALD, PATRICIA L | | 7 KING CHARLES PL | | | ANNAPOLIS | MD | 21401-2622 | |
| GREENWALK AND GOSNELL | | 200 S SEVENTH ST STE 160 | | | LOUISVILLE | KY | 40202 | |
| GREENWALT AND SIGLER | | 2926 E COLD SPRING LN | | | BALTIMORE | MD | 21214 | |
| GREENWAY LAW LLC | | 310 21ST ST N STE 400 | | | BIRMINGHAM | AL | 35203 | |
| GREENWAY MORTGAGE FUNDING CORP | | 107 TINDALL RD | | | MIDDLETOWN | NJ | 07748 | |
| GREENWAY PARC AT SURPRISE ONE | | PO BOX 2133 | | | SUN CITY | AZ | 85372 | |
| GREENWAY PARC AT SURPRISE TWO | | PO BOX 2133 | | | SUN CITY | AZ | 85372 | |
| GREENWAY PARK | | PO BOX 101627 | C O JSN PROP MGMT GREENWAY PARK HOA | | DENVER | CO | 80250 | |
| GREENWAY SOLUTIONS LLC | | 2137 COLONY ROAD | | | CHARLOTTE | NC | 28209 | |
| GREENWAY, GERALDINE | | 5145 HUNT STAND LN | | | CHARLOTTE | NC | 28226-0000 | |
| GREENWICH CAPITAL FINANCIAL PRODUCT | | 600 STEAMBOAT RD | | | GREENWICH | CT | 06830 | |
| Greenwich Capital Financial Products, Inc. - FB | | 600 Steamboat Road | | | Greenwich | CT | 06830 | |
| GREENWICH CEN SCH COMBINED TWNS | | 132 MAIN ST | SCHOOL TAX COLLECTOR | | GREENWICH | NY | 12834 | |
| GREENWICH CEN SCH COMBINED TWNS | | GLEN FALLS NATIONAL BANK | SCHOOL TAX COLLECTOR | | GREENWICH | NY | 12834 | |
| GREENWICH EAST TOWN CLERK | | PO BOX 111 | TOWN HALL | | EAST GREENWICH | RI | 02818 | |
| GREENWICH FINANCIAL PRODUCTS | | 600 STEAMBOAT ROAD | | | GREENWICH | CT | 06830 | |
| GREENWICH INSURANCE | | | | | | | 99999 | |
| GREENWICH INSURANCE | | X | | | | | 99999 | |
| GREENWICH INVESTOR | | 1187 COAST VILLAGE RD STE 1 524 | | | SANTA BARBARA | CA | 93108 | |
| GREENWICH TN OF EASTON VILL | | 4 ACADEMY ST | | | GREENWICH | NY | 12834 | |
| GREENWICH TOWN CLERK | | 101 FIELD POINT RD | | | GREENWICH | CT | 06830-6463 | |
| GREENWICH TOWN | | 101 FIELD POINTS RD TOWN HALL | TAX COLLECTOR OF GREENWICH | | GREENWICH | CT | 06830 | |
| GREENWICH TOWN | | 2 ACADEMY ST | TAX COLLECTOR | | GREENWICH | NY | 12834 | |
| GREENWICH TOWNSHIP BERKS TAX COLL | | 204 CHURCH HILL RD | | | LENHARTSVILLE | PA | 19534 | |
| GREENWICH TOWNSHIP BERKS | | 204 CHURCH HILL RD | T C OF GREENWISH TOWNSHIP | | LENHARTSVILLE | PA | 19534 | |
| GREENWICH TOWNSHIP BERKS | | 536 OLD 22 | TAX COLLECTOR | | LENHARTSVILLE | PA | 19534 | |
| GREENWICH TOWNSHIP HOPEWELL TWSP | | 590 SHILOH PIKE | GREENWICH TWP COLLECTOR | | BRIDGETON | NJ | 08302 | |
| GREENWICH TOWNSHIP HOPEWELL TWSP | | 590 SHILOH PIKE | TAX COLLECTOR | | BRIDGETON | NJ | 08302 | |
| GREENWICH TOWNSHIP | | 106 WASHINGTON ST | TAX COLLECTOR | | STEWART | NJ | 08886 | |
| GREENWICH TOWNSHIP | | 106 WASHINGTON ST | TAX COLLECTOR | | STEWARTSVILLE | NJ | 08886 | |
| GREENWICH TOWNSHIP | | 321 GREENWICH ST | GREENWICH TWP COLLECTOR | | STEWARTSVILLE | NJ | 08886 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENWICH TOWNSHIP | | 321 GREENWICH ST | TAX COLLECTOR | | STEWARTSVILLE | NJ | 08886 | |
| GREENWICH TOWN | TAX COLLECTOR OF GREENWICH | PO BOX 3002 | 101 FIELD PT RD 1ST FL | | GREENWICH | CT | 06836-3002 | |
| GREENWICH TWP | | 420 WASHINGTON ST | GREENWICH TWP COLLECTOR | | GIBBSTOWN | NJ | 08027 | |
| GREENWICH TWP | | 420 WASHINGTON ST | TAX COLLECTOR | | GIBBSTOWN | NJ | 08027 | |
| GREENWICH UNIVERSAL | | 705 PARK LANE | | | SANTA BARBARA | CA | 93108 | |
| Greenwich Universal | | 705 Park Lane | | | Santa Barbara | CA | 93108-1417 | |
| GREENWICH VILLAGE GREENWICH TOWN | | 6 ACADEMY ST COMMUNITY CTR | VILLAGE CLERK | | GREENWICH | NY | 12834 | |
| Greenwich | | 600 Steamboat Road | | | Greenwich | CT | 06830 | |
| GREENWICH | | 705 PARK LN | | | SANTA BARBARA | CA | 93108 | |
| GREENWOOD AND BLACK | | 3575 N 100 E STE 325 | | | PROVO | UT | 84604-6669 | |
| GREENWOOD AREA SD GREENWOOD TWP | | 14525 RT 235 | | | MILLERSTOWN | PA | 17062 | |
| GREENWOOD BY RICHMOND HOA | | 4815 W RUSSELL RD 15 0 | C O ASSOCIATED COMMUNITY MANAGEMENT | | LAS VEGAS | NV | 89118-6243 | |
| GREENWOOD BY RICHMOND HOMEOWNERS | | 6625 S VALLEY VIEW BLVD 310 | C O ASSOCIATED COMMUNITY MGMNT | | LAS VEGAS | NV | 89118 | |
| GREENWOOD BY RICHMOND HOMEOWNERS | C O ASSOCIATED COMMUNITY MGMT | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| GREENWOOD C S TN OF ANDOVER | | TAX COLLECTOR | | | ALLENTOWN | NY | 14707 | |
| GREENWOOD CEN SCH COMBINED TWNS | | ROUTE 248 MAIN STREET PO BOX 9367 | SCHOOL TAX COLLECTOR | | GREENWOOD | NY | 14839 | |
| GREENWOOD CITY | | 101 W CHURCH ST | TAX COLLECTOR | | GREENWOOD | MS | 38930-4411 | |
| GREENWOOD CITY | | 102 N MAIN ST | TREASURER CITY OF GREENWOOD | | GREENWOOD | WI | 54437 | |
| GREENWOOD CITY | | 709 W MAIN ST | TAX COLLECTOR | | GREENWOOD | MO | 64034 | |
| GREENWOOD CITY | | PO BOX D | GREENWOOD CITY TREASURER | | GREENWOOD | WI | 54437 | |
| GREENWOOD CITY | TREASURER CITY OF GREENWOOD | PO BOX D | 102 N MAIN ST | | GREENWOOD | WI | 54437 | |
| GREENWOOD CLERK OF COURT | | 528 MONUMENT ST | COURTHOSUE STE 114 | | GREENWOOD | SC | 29646 | |
| GREENWOOD CLERK OF COURT | | 528 MONUMENT ST | | | GREENWOOD | SC | 29646 | |
| GREENWOOD COUNTY MOBILE HOME | | 528 MONUMENT ST RM 101 | TAX COLLECTOR | | GREENWOOD | SC | 29646 | |
| GREENWOOD COUNTY MOBILE HOME | | COUNTY COURTHOUSE RM 101 | | | GREENWOOD | SC | 29646 | |
| GREENWOOD COUNTY RMC | | 528 MONUMENT ST | RMC RM 114 | | GREENWOOD | SC | 29646 | |
| GREENWOOD COUNTY | | 311 N MAIN COUNTY COURTHOUSE | SUE WILLIAMS TREASURER | | EUREKA | KS | 67045 | |
| GREENWOOD COUNTY | | 311 N MAIN | GREENWOOD COUNTY TREASURER | | EUREKA | KS | 67045 | |
| GREENWOOD COUNTY | | 528 MONUMENT ST RM 101 | TREASURER | | GREENWOOD | SC | 29646 | |
| GREENWOOD COUNTY | | COUNTY COURTHOUSE RM 101 | TAX COLLECTOR | | GREENWOOD | SC | 29646 | |
| GREENWOOD COUNTY | | COUNTY COURTHOUSE RM 101 | TREASURER | | GREENWOOD | SC | 29646 | |
| GREENWOOD FOREST FUND INC | | 12700 CHAMPION FOREST DR | | | HOUSTON | TX | 77066 | |
| GREENWOOD LAKE UFS WARWICK | | 132 KINGS HWY | SCHOOL TAX COLLECTOR | | WARWICK | NY | 10990 | |
| GREENWOOD LAKE VILLAGE | | 18 CHURCH ST PO BOX 7 | VILLAGE CLERK | | GREENWOOD LAKE | NY | 10925 | |
| GREENWOOD LAW FIRM PC | | 1406 PRINCESS ANNE ST | | | FREDERICKSBURG | VA | 22401 | |
| GREENWOOD LEFLORE REALTY INC | | PO BOX 1381 | | | GREENWOOD | MS | 38935-1381 | |
| GREENWOOD REGISTRAR OF DEEDS | | 311 N MAIN | GREENWOOD COUNTY COURTHOUSE | | EUREKA | KS | 67045 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENWOOD SANITATION DEPARTMENT | | TWO N MADISON | | | GREENWOOD | IN | 46142 | |
| GREENWOOD SD LIVERPOOL BORO | | 202 WILBUR ST | T C OF GREENWOOD SD | | LIVERPOOL | PA | 17045 | |
| GREENWOOD SD LIVERPOOL BORO | | 300 N PINE ST PO BOX 274 | T C OF GREENWOOD SD | | LIVERPOOL | PA | 17045 | |
| GREENWOOD SD MILLERSTOWN | | 704 POPLAR ST | T C OF GREENWOOD SD | | MILLERSTOWN | PA | 17062 | |
| GREENWOOD SD TUSCARORA | | 3337 BUCKWHEAT RD | T C OF GREENWOOD SD | | MILLERSTOWN | PA | 17062 | |
| GREENWOOD SD TUSCARORA | | 390 HOMINY DR | T C OF GREENWOOD SD | | NEWPORT | PA | 17074 | |
| GREENWOOD TOWN | | 1975 OBRIEN LN | BARBARA A OBRIEN COLLECTOR | | GREENWOOD | NY | 14839 | |
| GREENWOOD TOWN | | 2140 COUNTY ROUTE 126 | TAX COLLECTOR | | GREENWOOD | NY | 14839 | |
| GREENWOOD TOWN | | 9 BIRD HILL | GREENWOOD TOWN TAX COLLECTOR | | GREENWOOD | ME | 04255 | |
| GREENWOOD TOWN | | 9381 GREENWOOD RD PO BOX 195 | SHERIFF AND COLLECTOR | | GREENWOOD | LA | 71033 | |
| GREENWOOD TOWN | | PO BOX 216 | TAX COLLECTOR | | GREENWOOD | DE | 19950 | |
| GREENWOOD TOWN | | RT 1 | | | RIB LAKE | WI | 54470 | |
| GREENWOOD TOWN | | S3823 BEAVER CREEK DR | GREENWOOD TOWN TREASURER | | HILLSBORO | WI | 54634 | |
| GREENWOOD TOWN | | S3823 BEAVER CREEK DR | TREASURER | | HILLSBORO | WI | 54634 | |
| GREENWOOD TOWNSHIP COLUMB | | 80 TRIVELPIECE RD | T C OF GREENWOOD TOWNSHIP | | ORANGEVILLE | PA | 17859 | |
| GREENWOOD TOWNSHIP COLUMB | | 858 CHESTNUT RD | T C OF GREENWOOD TOWNSHIP | | MILLVILLE | PA | 17846 | |
| GREENWOOD TOWNSHIP CRWFRD | | 12658 ADAMSVILLE RD | T C OF GREENWOOD TOWNSHIP | | ATLANTIC | PA | 16111 | |
| GREENWOOD TOWNSHIP JUNIAT | | 14525 RT 235 | T C OF GREENWOOD TOWNSHIP | | MILLERSTOWN | PA | 17062 | |
| GREENWOOD TOWNSHIP PERRY | | 220 TURKEY RIDGE RD | TC OF GREENWOOD TOWNSHIP | | MILLERSTOWN | PA | 17062 | |
| GREENWOOD TOWNSHIP PERRY | | 579 PERRY VALLEY RD | TC OF GREENWOOD TOWNSHIP | | MILLERSTOWN | PA | 17062 | |
| GREENWOOD TOWNSHIP SCHOOL DISTRICT | | RD 2 BOX 220 | | | MILLERSTOWN | PA | 17062 | |
| GREENWOOD TOWNSHIP | | 2620 CHERRY GROVE | TREASURER GREENWOOD TWP | | HARRISON | MI | 48625 | |
| GREENWOOD TOWNSHIP | | 4030 WILLIAMS RD | TREASURER GREENWOOD TWP | | LEWISTON | MI | 49756 | |
| GREENWOOD TOWNSHIP | | 5193 S 180TH AVE | TREASURER GREENWOOD TWP | | HESPERIA | MI | 49421 | |
| GREENWOOD TOWNSHIP | | 5338 TWELVE RD | TREASURER GREENWOOD TWP | | MANTON | MI | 49663 | |
| GREENWOOD TOWNSHIP | | 8112 N 33 RD | TREASURER GREENWOOD TWP | | MANTON | MI | 49663 | |
| GREENWOOD TOWNSHIP | | 9025 YALE RD | TREASURER GREENWOOD TWP | | AVOCA | MI | 48006 | |
| GREENWOOD TOWNSHIP | | 9025 YALE ROAD PO BOX 379 | TREASURER GREENWOOD TWP | | AVOCA | MI | 48006 | |
| GREENWOOD TOWNSHIP | | RR 2 BOX 478 | TAX COLLECTOR | | MILLERSTOWN | PA | 17062 | |
| GREENWOOD TOWNSHIP | TREASURER GREENWOOD TWP | PO BOX 129 | 4030 WILLIAMS RD | | LEWISTON | MI | 49756 | |
| GREENWOOD TOWN | T C OF GREENWOOD TOWN | PO BOX 216 | PROPERTY TAX DEPT | | GREENWOOD | DE | 19950 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENWOOD TOWN | TOWN OF GREENWOOD | 9 BIRD HILL RD | | | GREENWOOD | ME | 04255-3050 | |
| GREENWOOD TOWN | | W2744 CTH M | GREENWOOD TOWN TREASURER | | MEDFORD | WI | 54451 | |
| GREENWOOD TOWN | | W2744 CTH M | TREASURER GREENWOOD TWP | | MEDFORD | WI | 54451 | |
| GREENWOOD TRAILS | | 100 GREENWOOD TRAILS S | | | GREENWOOD | IN | 46142 | |
| GREENWOOD TWP SCHOOL DISTRICT | | 220 TURKEY RIDGE RD | T C OF GREENWOOD TWP SCH DIST | | MILLERSTOWN | PA | 17062 | |
| GREENWOOD TWP SCHOOL DISTRICT | | 579 PERRY VALLEY RD | T C OF GREENWOOD TWP SCH DIST | | MILLERSTOWN | PA | 17062 | |
| GREENWOOD TWP SCHOOL | | 7230 MAIN ST GENEVA | TAX COLLECTOR | | CONNEAUT LAKE | PA | 16316 | |
| GREENWOOD TWP | | 7122 MAHAFFEY GRAMPIAN HWY | T C OF GREENWOOD TOWNSHIP | | MAHAFFEY | PA | 15757 | |
| GREENWOOD TWP | | RR 1 | DOROTHY JOHNSTON TAX COLLECTOR | | MAHAFFEY | PA | 15757 | |
| GREENWOOD UD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| GREENWOOD, GAWTHROP | | 17 E GAY ST STE 100 | PO BOX 562 | | WEST CHESTER | PA | 19381 | |
| GREENWOOD, JODI | | 50 W MAPLE ST | JODI WEBB | | BELLBROOK | OH | 45305 | |
| GREENWOOD, KATHERINE | | 1302 HWY 16 W | CARTHAGE CONSTRUCTION | | CARTHAGE | MS | 39051 | |
| GREENWOOD, KATHERINE | | 1302 HWY 16W | SAM WARREN CONSTRUCTION | | CARTHAGE | MS | 39051 | |
| GREENWOOD, RAYMOND S & GREENWOOD, CATHERINE H | | 15 SLEEPY HOLLOW ROAD | | | SANDY HOOK | CT | 06482 | |
| GREENWOOD, RICHARD J & GREENWOOD, BARBARA J | | 3011 SPRINGMEADOW DRIVE | | | COLORADO SPRINGS | CO | 80906 | |
| GREENY VALLEY PECOS OWNERS | | PO BOX 12117 | C O CAMCO | | LAS VEGAS | NV | 89112 | |
| GREER AND ASSOCIATES PS | | 2122 112TH AVE NE STE A300 | | | BELLEVUE | WA | 98004 | |
| GREER COUNTY CLERKS | | PO BOX 207 | | | MANGUM | OK | 73554 | |
| GREER COUNTY | | GREER COUNTY COURTHOUSE PO BOX 458 | TREASURER | | MANGUM | OK | 73554 | |
| GREER COUNTY | | PO BOX 458 | TREASURER | | MANGUM | OK | 73554 | |
| GREER JR, JAMES & GREER, MARILYNN R | | 98 CLOVERLAND DRIVE | | | ROCHESTER | NY | 14610 | |
| GREER RANCH SOUTH | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| GREER REAL ESTATE | | 449 HWY 80W STE D | | | CLINTON | MS | 39056 | |
| GREER, ALISSA | | | | | | | | |
| GREER, ANTHONY L & GREER, BETTY S | | 1211 REDBUD DR | | | FRANKLIN | KY | 42134 | |
| GREER, ANTHONY S | | 2005 PINECROFT COURT | | | ODENTON | MD | 21113-1003 | |
| GREER, CARROLL | | 3316 N OAK AVE | JCO FRAMING INC | | BROKEN ARROW | OK | 74012 | |
| GREER, CHRISTOPHER | | 28711 SAPPHIRE CIR | MONICA BOYD | | MAGNOLIA | TX | 77355 | |
| GREER, DARREN | | 640 POPLAR PL | GUERRERO COMPANY | | NASHVILLE | TN | 37216 | |
| GREER, GEORGIA & ELIAS, VICKI E | | PO BOX 36851 | | | PHILADELPHIA | PA | 19107-7851 | |
| GREER, JACK E | | 20949 GREAT MILL RD STE ONE | | | LEXINGTON PARK | MD | 20653 | |
| GREER, RALPH S | | 2493 E COLORADO BLVD | | | PASADENA | CA | 91107 | |
| GREER, RUSSELL D | | PO BOX 3051 | | | MODESTO | CA | 95353 | |
| GREESON, WAYNE | | 801 W 35TH ST | | | CONNERSVILLE | IN | 47331 | |
| GREEVES ROETHLER PLLC | | 2615 S ALDER DR | | | TEMPE | AZ | 85282 | |
| GREG A AND ANGELA L STATTS AND | | 386 MESSICK RD | ROYAL CONSTRUCTION | | POQUOSON | VA | 23662 | |
| GREG A LUBER ATT AT LAW | | 501 1ST CAPITOL DR | | | SAINT CHARLES | MO | 63301 | |
| GREG A LUBER ATT AT LAW | | 5430 LEMAY FERRY RD | | | SAINT LOUIS | MO | 63129 | |
| GREG A PARKER | | 10670 AMBER GLADES LANE | | | SAN DIEGO | CA | 92130 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREG ABBOTT | | Capitol Station | P.O.Box 12548 | | Austin | TX | 78711-2548 | |
| GREG AND DANA FLORIDI AND | | 526 32 N ELM ST | GREGORY FLORIDI | | METAIRIE | LA | 70002 | |
| GREG AND DIANE REGIAN | | 7111 GOLDFINCH RD | | | TEXARKANA | TX | 75501 | |
| GREG AND DOROTHY ROBBINS AND | | 6889 N COUNTY RD 550 E | FIFTH BANK INC | | GREENSBURGH | IN | 47240 | |
| GREG AND HEIDI BRANDT | | 1636 DUPRE RD | | | CENTERVILLE | MN | 55038 | |
| GREG AND JACKIE OGLE | | 116 LAKELAND DR | | | SANDUSKY | OH | 44870 | |
| GREG AND JOY J TALKINGTON AND MASTER | | 3705 E WILLOW WAY | BUILDERS COMPLETE CONSTRUCTION SV | | ANDERSON | IN | 46017-9700 | |
| GREG AND JUDY MARINO | | 2924 LINDA DR | | | PEARLAND | TX | 77584 | |
| GREG AND KAREN ODOM | | 27111 HOLLY DR | | | HOCKLEY | TX | 77447 | |
| GREG AND KATHLENE MEYER AND A 1 | | 26211 GRASSHOPPER RD | ENTERPRISES | | AITKIN | MN | 56431 | |
| GREG AND LAURA DALEXANDER AND SERVPRO | | 14241 BRIAR DR | | | VAN BUREN | MI | 48111 | |
| GREG AND MARILYN SMITH | | 2520 SW BAYSHORE BLVD | | | PORT SAINT LUCIE | FL | 34984-5007 | |
| GREG AND NICOLE SCHMIDT AND | | 433 OTHELLO LN | BARNEY AND COMPANY LC | | REEDS SPRING | MO | 65737 | |
| GREG AND SANDRA BARTEL AND BELFOR | | 1112 N BATES RD | USA GROUP | | SPOKANE VALLEY | WA | 99206 | |
| GREG AND SHARON BIER | | 11955 ANDASOL AVE | | | GRANADA HILLS | CA | 91344 | |
| GREG AND SHARON RUFF AND | | 5324 BREAKER CIR | PARSONS ROOF SYSTEMS INC | | BELTON | TX | 76513 | |
| GREG AND SHARON RUFF GREGORY AND | | 5324 BREAKER CIR | SHARON MANUEL RUFF AND PARSONS ROOF SYSTEMS INC | | BELTON | TX | 76513 | |
| GREG ANDERSON | RCG, Inc | 207 CHESTNUT STREET | | | CHASKA | MN | 55318 | |
| GREG ASHER, J | | PO BOX 5107 | | | PALM SPRINGS | CA | 92263 | |
| GREG ASHER | Windermere Real Estate | 1225 E Ramon Rd | | | Palm Springs | CA | 92264 | |
| GREG BAIRD | | 10043 MINT DRIVE | USE 0001180195 | | BATON ROUGE | LA | 70809 | |
| GREG BLEVINS ATT AT LAW | | 223 E KERN AVE | | | TULARE | CA | 93274 | |
| Greg Bobbitt | | 305 Shrike Dr. | | | Buda | TX | 78610 | |
| GREG BROOKS | | 5113 MIDDLESEX DRIVE | | | LOUISVILLE | KY | 40245 | |
| GREG BROWN AGENCY | | 7305 BLVD 26 STE B | | | FORT WORTH | TX | 76180 | |
| GREG BUELLESBACH | | 8104 LAWNDALE LN N | | | MAPLE GROVE | MN | 55311 | |
| GREG C RUSSELL AND ASP POOL | | 134 SUMMERFIELD DR | AND SPA | | MCDONOUGH | GA | 30253 | |
| GREG CARROLL ATT AT LAW | | 503 E MAIN ST | | | WEST UNION | OH | 45693 | |
| GREG CAYA | | 1013 KAPLAN DRIVE | | | WATERLOO | IA | 50702 | |
| Greg Coyner | | 1851 E Mitchell Ave | | | Waterloo | IA | 50702 | |
| GREG D VOSS ATT AT LAW | | 157 BARNWOOD DR | | | EDGEWOOD | KY | 41017 | |
| GREG D VOSS ESQ | | 6900 HOUSTON RD BLDG 600 STE 16 | ATTORNEY AT LAW | | FLORENCE | KY | 41042 | |
| GREG D VOSS ESQ | | 6900 HOUSTON RD BLDG 600 STE 16 | | | FLORENCE | KY | 41042 | |
| GREG D VOSS ESQ | | 8040 HOSBROOK RD STE 400 | ATTORNEY AT LAW | | CINCINNATI | OH | 45236 | |
| GREG DIVALERIO | | 1500 BROPHY | | | PARK RIDGE | IL | 60068 | |
| Greg Doniger | | 191 Hampton Dr | | | Rockwall | TX | 75087-6887 | |
| GREG E GRAVEL AND | | ELIZABETH D GRAVEL | 1110 SE FIR GROVE LOOP | | HILLSBORO | OR | 97123 | |
| GREG EMORE | | 936 N. HANCOCK ST. | | | PHILA | PA | 19123 | |
| Greg Fairman | | 20420 Via Del Palmar | | | Yorba Linda | CA | 92886 | |
| GREG FLORIDI AND DANA FLORIDI | | 526 32 N ELM ST | | | METAIRIE | LA | 70003-6018 | |
| GREG G CHICKRIS ATT AT LAW | | 4500 KENNEDY DR | | | EAST MOLINE | IL | 61244 | |
| GREG GARRETT REALTYCOM | | 720 THIMBLE SHOALS BLVD | | | NEWPORT NEWS | VA | 23606 | |
| GREG GENTILE | | 49 BLUEBERRY HILL | | | WEBSTER | MA | 01570 | |
| GREG GOFORTH | Classic Realty | 51586 Adele | | | Chesterfield Twp | MI | 48047 | |
| Greg Gold | | 3221 E. Juanita Avenue | | | Mesa | AZ | 85204 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREG GOUNER ATT AT LAW | | 11750 BRICKSOME AVE | | | BATON ROUGE | LA | 70816-5322 | |
| GREG GRAHAM | COLDWELL BANKER - GRAHAM REO, INC. | 1585 N HWY 77 SUITE C | | | WAXAHACHIE | TX | 75165 | |
| GREG GUNDERSON | | 5274 RIVER OAK DRIVE | | | SAVAGE | MN | 55378 | |
| GREG HAMILTON REMODELING | | 490 W GARFIELD AVE | | | MARTINSVILLE | IN | 46151 | |
| GREG HENRY INC | | 8632 CASPER AVE | | | HUDSON | FL | 34667-3625 | |
| GREG HORTON | | 2297 HOPE LN | | | REDDING | CA | 96003-8633 | |
| GREG J FULLER ATT AT LAW | | PO BOX L | | | TWIN FALLS | ID | 83303 | |
| GREG J VIGOREN AND | | LORENA R VIGOREN | 23096 LE SOLEIL | | LAGUNA NIGUEL | CA | 92677 | |
| GREG JACKSON APPRAISER | | PO BOX 2349 | | | FERNLEY | NV | 89408-2349 | |
| GREG K POEHLEIN | | 1601 RAVENSWOOD | | | EVANSVILLE | IN | 47714-3619 | |
| GREG LAND | | 47584 249TH STREET | | | DELL RAPIDS | SD | 57022 | |
| GREG LEFFEW ATT AT LAW | | PO BOX 63 | | | ROCKWOOD | TN | 37854 | |
| GREG LLOYD | | 2 E 99TH ST | | | KANSAS CITY | MO | 64114 | |
| GREG LUCAS | Coldwell Banker Lucas and Associates | 1740 Gillette rd | | | Pomona | CA | 91768 | |
| GREG M MAZZA ATT AT LAW | | 4382 ALAMO ST | | | SIMI VALLEY | CA | 93063 | |
| GREG MARINO AND JUDY MARINO | | 2924 LINDA DR | | | PEARLAND | TX | 77584 | |
| GREG MERKLE ATT AT LAW | | 1407 9TH ST | | | WICHITA FALLS | TX | 76301 | |
| GREG METCALF | | 27372 ALISO CREEK 200 | | | ALISO VIEJO | CA | 92656 | |
| GREG METCALF | | 31877 DEL OBISPO 202 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| GREG METCALF | | 31877 DEL OBISPO | STE 201 | | SAN JUAN CAPISTRANO | CA | 92675 | |
| GREG METCALF | | 31910 DEL OBISPO STE 120 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| GREG METCALF | | 31920 DEL OBISPO STE 120 | USE--0001178987-001 | | SAN JUAN CAPISTRANO | CA | 92675 | |
| GREG METCALF | | 7221 HEIL AVE | | | HUNTINGTON BEACH | CA | 92647 | |
| GREG METCALF | | 9353 BOLSA AVE L37 | | | WESTMINSTER | CA | 92683 | |
| GREG METCALF | | P O BOX 800 | | | EEONA VALLEY | CA | 93551 | |
| GREG METCALF | | PO BOX 3787 | | | TUSTIN | CA | 92781 | |
| GREG MINERS | new horizons real estate corp. | 580 SOUTH MAIN STREET | | | LABELLE | FL | 33935 | |
| GREG OCZKUS LAW OFFICE | | 430 W 7TH AVE STE 202 | | | ANCHORAGE | AK | 99501 | |
| GREG OR SARA EVERHARD | | 225 18TH ST | | | MANAHATTAN BEACH | CA | 90266 | |
| GREG PERKINS ATT AT LAW | | PO BOX 1473 | | | FLORENCE | OR | 97439 | |
| GREG PHILLIPS | | State Capitol Bldg. | | | Cheyenne | WY | 82002 | |
| GREG PLASS APPRAISAL SERVICE | | PO BOX 4185 | | | OLYMPIA | WA | 98501 | |
| GREG PROSMUSHTION PC | | 8304 BUSTTELON PC | | | PHILADELPHIA | PA | 19152 | |
| GREG R ARNOVE ATT AT LAW | | 12770 COIT RD STE 541 | | | DALLAS | TX | 75251 | |
| GREG S WILSON ATT AT LAW | | 1 W 10TH ST | | | SHAWNEE | OK | 74801 | |
| GREG SAYEGH | | 32551 SEA ISLAND DRIVE | | | DANA POINT | CA | 92629 | |
| GREG SEALE | Classic California Realty | 4268 Tim Street | | | San Diego | CA | 91902 | |
| GREG SHORT | | 663 E EAGLE RIDGE DR | | | NORTH SALT LAKE | UT | 84054-2582 | |
| GREG SMITH | | 105 GREEN SPRING CIRCLE | | | LANSDALE | PA | 19446 | |
| GREG SMITH | | 105 GREEN SPRING CRL | | | LANSDALE | PA | 19446 | |
| GREG STERN | | 7325 147TH CT | | | SAVAGE | MN | 55378 | |
| GREG STONE APPRAISAL COMPANY | | P O BOX 513 | | | SUMTER | SC | 29151 | |
| GREG STONE APPRAISAL CO | | PO BOX 513 | | | SUMTER | SC | 29151 | |
| GREG STONE | | 66474 OTTER ROAD | | | MONTROSE | CO | 81401 | |
| GREG T BAILEY AND ASSOC | | 5682 PALAZZO WAY STE 101 | | | DOUGLASVILLE | GA | 30134-2500 | |
| GREG TALLENT AND ASSOCIATES | | PO BOX 280 | | | VARNELL | GA | 30756 | |
| GREG TERRANOVA ATT AT LAW | | 3526 SW CORBETT AVE | | | PORTLAND | OR | 97239 | |
| GREG WALLACE | | 16 PERRY FARM RD SW | | | CAVE SPRING | GA | 30124 | |
| GREG WALSH | GOLD LINK REAL ESTATE | 13478A LUTHER RD | | | AUBURN | CA | 95603 | |
| GREG WENDORFF | | 20326 LYNN DR | | | PRIOR LAKE | MN | 55372 | |
| GREG WETHERALL ATT AT LAW | | 4030 MOUNT CARMEL TOBASCO RD | | | CINCINNATI | OH | 45255 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREG YOUNG | Re/Max Masters Realty | 475 E. Badillo St. | | | Covina | CA | 91723 | |
| GREG ZOELLER | | Indiana Government Center South - 5th Floor | 302 West Washington Street | | Indianapolis | IN | 46204 | |
| GREG, LAURENCE | | 10541 DUBARRY ST | LOUISE WRIGHT ATTERHOLT CONSTRUCTION | | BELLFLOWER | CA | 90706 | |
| GREGARIO AND BERTHA HERNANDEZ AND | | 337 339 GRAND CANAL DR | MORGAN AND MORGAN PA | | MIAMI | FL | 33144 | |
| GREGERSON, RYAN C | | 8244 S 6430 W | | | WEST JORDAN | UT | 84081-1809 | |
| GREGG A KNUTSON ATT AT LAW | | 111 CTR ST STE 1200 | | | LITTLE ROCK | AR | 72201 | |
| GREGG AND DEBRA CORRELL | | 14015 HILL PLACE DR | | | ROGERS | MN | 55374-8898 | |
| GREGG AND KIMBERLY WILLIAMS AND | | 602 BAPTIST HILL RD | FINE LINE CARPENTRY | | LUNENBURG | VT | 05906 | |
| GREGG AND VALBY MTG SERVICES LLC | | 1700 W LOOP S STE 210 | | | HOUSTON | TX | 77027 | |
| GREGG AND VIVIANA E BIBLIOWICZ AND | | 5604 SW 114 AVE | ERIC RASIMAN SE PUBLIC ADJ INC | | COOPER CITY | FL | 33330 | |
| GREGG BROWN | | 9502 LIBERTY TREE LN | | | VIENNA | VA | 22182 | |
| GREGG BUCKLEY | | 504 ROSEMONT | | | LA JOLLA | CA | 92037 | |
| GREGG CONSTRUCTION OF DALLAS | | 113 SOUDER DR | | | HURST | TX | 76053 | |
| GREGG COUNTY CLERK | | 100 E METHVIN STE 200 | | | LONGVIEW | TX | 75601 | |
| GREGG COUNTY CLERK | | PO BOX 3049 | | | LONGVIEW | TX | 75606 | |
| GREGG COUNTY | | 101 E METHVIN STE 215 PO BOX 1431 | A C KIRK SHIELDS | | LONGVIEW | TX | 75606 | |
| GREGG COUNTY | | 101 E METHVIN STE 215 PO BOX 1431 | | | LONGVIEW | TX | 75606 | |
| GREGG COUNTY | A/C KIRK SHIELDS | PO BOX 1431 | | | LONGVIEW | TX | 75606 | |
| GREGG COUNTY | | PO BOX 1431 | A C KIRK SHIELDS | | LONGVIEW | TX | 75606 | |
| GREGG FREEDMAN AND ASSOCIATES | | PO BOX 909 | | | CANNON BEACH | OR | 97110-0909 | |
| GREGG G HECKLEY ATT AT LAW | | 15511 WOODFAIR PL | | | TAMPA | FL | 33613 | |
| Gregg Grant, pro se | GREGG GRANT VS. GMAC MORTGAGE CORP., EXECUTIVE TRUSTEE SERVICES, LLC, AND DOES 1 THROUGH 50 INCLUSIVE | 23571 Blooming Meadow Road | | | Moreno Valley | CA | 92557 | |
| GREGG H COFFMAN ATT AT LAW | | 501 SAINT VRAIN LN UNIT 200 | | | ESTES PARK | CO | 80517 | |
| GREGG K SAXE ATT AT LAW | | 720 N POST OAK RD STE 600 | | | HOUSTON | TX | 77024 | |
| GREGG K SAXE ATT AT LAW | | 9555 W SAM HOUSTON PKWY STE 225 | | | HOUSTON | TX | 77099 | |
| GREGG M DOLINSKI | | 2033 HILLWOOD DRIVE | | | LAKE ORION | MI | 48360 | |
| GREGG MAGUIRE | | 5008 CAMINO ESCOLLO | | | SAN CLEMENTE | CA | 92673 | |
| GREGG S KAMP ATT AT LAW | | 6155 S FLORIDA AVE STE 10 | | | LAKELAND | FL | 33813 | |
| Gregg S. Sodini, LLC | OMAR - MRTG ELECTRONIC REGISTRATION SYS INC PLAINTIFF, VS MAGDY OMAR, ET AL, DEFENDANTS, & FGC COMMERCIAL MRTG FINANCE, ET AL | 500 Harding Road | | | Freehold | NJ | 07728 | |
| GREGG STEINDEL | | 2017 VIRGINIA AVE S | | | ST LOUIS PARK | MN | 55426 | |
| GREGG TOWNSHIP UNION T C | | 17696 RUSSELL RD | | | ALLENWOOD | PA | 17810 | |
| GREGG TOWNSHIP UNION | | 17696 RUSSELL RD | T C OF GREGG TOWNSHIP | | ALLENWOOD | PA | 17810 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGG TOWNSHIP | | RR1 BOX 404 | CARLENE M WEAVER TAX COLLECTOR | | ALLENWOOD | PA | 17810 | |
| GREGG TWP CENTRE | T C OF GREGG TOWNSHIP | PO BOX 87 | WATER ST | | SPRING MILLS | PA | 16875 | |
| GREGG W BITTNER ATT AT LAW | | 456 FULTON ST STE 210 | | | PEORIA | IL | 61602 | |
| GREGG W GARRETT SRA | | 5515 SUPERIOR DR STE B 3 | | | BATON ROUGE | LA | 70816 | |
| GREGG W. GARRETT, SRA | | 5515 SUPERIOR DR B-3 | | | BATON ROUGE | LA | 70816 | |
| GREGG WINTERS AND GW CONSTRUCTION | | 24902 BOLAM AVE | | | WARREN | MI | 48089 | |
| GREGG, JEFFREY B | | 758 MCGUIRE PL STE C | | | NEWPORT NEWS | VA | 23601 | |
| GREGGORY L WILLIAMS | | 238 AVERY DRIVE | | | ANNISTON | AL | 36205 | |
| GREGOIRE, WILLIAM | WILLIAM & FRANCES GREGOIRE VS SANDY BROUGHTON ASSISTANT SECRETARY FOR MERS & ROSALIE SOLANO ASSISTANT SECRETARY FOR MER ET AL | 2429 N PALO HACHA DR | | | TUCSON | AZ | 85745-1098 | |
| GREGORASH, LYNN | | PO BOX 271 | | | LUCK | WI | 54853 | |
| GREGOREK AND ASSOCIATES PLLC | | 3450 CARILLON PT | | | KIRKLAND | WA | 98033 | |
| GREGORIO MENDOZA INSURANCE AGCY | | 5440 EVERHART RD 9 | | | CORPUS CHRISTI | TX | 78411 | |
| GREGORIO RODOLFO LOPEZ ATT AT LA | | 5917 N 23RD ST STE A | | | MCALLEN | TX | 78504 | |
| GREGORIO RODOLFO LOPEZ ATT AT LAW | | 4417 N MCCOLL RD | | | MCALLEN | TX | 78504 | |
| GREGORIO TORRES | | 1041 SHERIDAN AVE APT B | | | ELIZABETH | NJ | 07208-3053 | |
| GREGORIO TREVINO AND ROSE | | 105 E MOORE RD | CONSTRUCTION | | SAN JUAN | TX | 78589 | |
| GREGORY & KIM HUSSMANN | | 37W959 SPRING GREEN WAY | | | BATAVIA | IL | 60510 | |
| GREGORY A BURRELL ATT AT LAW | | 660 N FOSTER DR STE 101B | | | BATON ROUGE | LA | 70806 | |
| GREGORY A FLOOD ATTORNEY AT LAW | US BANK NATIONAL ASSOCIATIONAS TRUSTEE VS NOOMAN DAMAK ET AL | 900 South Avenue, Suite 300 | | | Staten Island | NY | 10314 | |
| GREGORY A LARSON ATT AT LAW | | 7373 E DOUBLETREE RANCH RD STE 1 | | | SCOTTSDALE | AZ | 85258 | |
| GREGORY A LEWIS AND ASSOCIATES INC | | PO BOX 2522 | | | LA PLATA | MD | 20646 | |
| GREGORY A LUCIDO | | 4611 E ANAHEIM ST # C | | | LONG BEACH | CA | 90804 | |
| GREGORY A LYNCH | | 1028 9TH STREET | | | ROCK SPRINGS | WY | 82901 | |
| GREGORY A NAPIER ATT AT LAW | | 4740 FIREBROOK BLVD | | | LEXINGTON | KY | 40513 | |
| GREGORY A PAIVA ATT AT LAW | | 4295A JURUPA ST STE 11 | | | ONTARIO | CA | 91761 | |
| GREGORY A PALMER | | 1354 RANDOLPH STREET NW | | | WASHINGTON | DC | 20011 | |
| GREGORY A REITANO AND | | DOROTHY H REITANO | 9101 LAKERIDGE BLVD | | BOCA RATON | FL | 33496 | |
| GREGORY A ROSS ATT AT LAW | | 4245 KEMP BLVD STE 308 | | | WICHITA FALLS | TX | 76308 | |
| GREGORY A SANOBA PA | | 422 S FLORIDA AVE | THE SANOBA LAW FIRM | | LAKELAND | FL | 33801 | |
| GREGORY A STOUT ATT AT LAW | | 8050 HOSBROOK RD STE 107 | | | CINCINNATI | OH | 45236 | |
| GREGORY A TALKINGTON AND GREG | | 3705 E WILLOW WAY | & JOY TALKINGTON & MASTERS BUILDERS COMPLETE CONST | | ANDERSON | IN | 46017 | |
| GREGORY A VOILES & CRYSTAL C VOILES | | 4008 TENBURY CT | | | HOPE MILLS | NC | 28348 | |
| GREGORY AICHLMAYR | | 10420 MARBLE CREEK CR | | | COLORADO SPRINGS | CO | 80908 | |
| GREGORY ALAN WHITTMORE ATT AT LA | | 5910 N CENTRAL EXPY STE 1010 | | | DALLAS | TX | 75206 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY ALLEN GARDNER AND | | 5119 HONEYBEE DR | AMY LYNN GARDNER | | MURFREESBORO | TN | 37129 | |
| GREGORY ALLEN MALKIN ATT AT LAW | | 2700 3RD ST | | | PHOENIX | AZ | 85004 | |
| GREGORY ALLEN MALKIN ATT AT LAW | | 2700 N 3RD ST STE 2009 | | | PHOENIX | AZ | 85004 | |
| GREGORY AND ADAMS LAW OFFICE | | 190 OLD RIDGEFIELD RD | PO BOX 190 | | WILTON | CT | 06897 | |
| GREGORY AND ALICE STYPKO | | 352 COOK RD | | | JACKSON | NJ | 08527 | |
| GREGORY AND ALLY SMITH | | 2198 FELLOWSHIP CT | | | TUCKER | GA | 30084 | |
| GREGORY AND AMY COLLINS | | 10 BOYD RD | DIPIANO AND TODISCO ADJS INC | | WOBURN | MA | 01801 | |
| GREGORY AND ANGELA PURVIS AND | JAJ CONSTRUCTION SERVICES LLC | 105 EAGLE CT | | | BOERNE | TX | 78006-8954 | |
| GREGORY AND APPEL INS | | 1402 N CAPITOL AVE | | | INDIANAPOLIC | IN | 46202 | |
| GREGORY AND BARBARA CROWELL | | 3383 JADEWOOD CIR | & CREATIVE CARPENTRY CONCEPTS & FLAGSHIP PLUMBING | | TARPON SPRINGS | FL | 34688-7214 | |
| GREGORY AND BETTY CLARK AND QUICK | | 13110 AMARILLO AVE | ROOFING | | AUSTIN | TX | 78729 | |
| GREGORY AND BONITA KOSTE AND | | 24309 167TH ST NW | BONNIE KOSTE | | BIG LAKE | MN | 55309 | |
| GREGORY AND BRENDA TAIKOWSKI AND | | 37 ESSEX ST | BERKSHIRE BANK | | PITTSFIELD | MA | 01201 | |
| GREGORY AND CAROLYN ZAKERS | | 2978 CHAPEL RIDGE CIR | | | DECATUR | GA | 30034 | |
| GREGORY AND CARRIE HARRINGTON | | 205 ARABIAN LANE | | | ELEPHANT BUTTE | NM | 87935 | |
| GREGORY AND CATINA GONER AND | | 8057 W CUSTER AVE | SERVPRO OF MILWAUKEE N | | MILWAUKEE | WI | 53218 | |
| GREGORY AND CHARITY LAWSON | | 5337 ST PAUL RD | AND SIMPLE HOME REPAIRS | | MORRISTOWN | TN | 37813 | |
| GREGORY AND CHRISTINA CLAIBORNE | | 104 RUTH LN | AND WALL TO WALL | | LAVERGNE | TN | 37086 | |
| GREGORY AND CHRISTY ALIOTTA | AND QUALITY HOME IMPROVEMENTS | 16040 WROTHAM CT | | | CLINTON TOWNSHIP | MI | 48038-4089 | |
| GREGORY AND CONNIE PITTS AND | | 606 ORLEANS DR | GUYVER ENTERPRISED LLC | | FOLSOM | LA | 70437 | |
| GREGORY AND DEBRA TEAGUE | | 260 HIGHWOODS PKWY | | | NEWNAN | GA | 30265 | |
| GREGORY AND DEBRA VIDMAR | | 24221 W QUAIL DR | UNIVERSAL RESTORATION SRVS | | CHANNAHON | IL | 60410 | |
| GREGORY AND DENENE WALLACE | STEPHENS AVARY & BUENA VIDA TOWNHOUSE ASSOCIATION | PO BOX 5723 | | | DOUGLASVILLE | GA | 30154-0013 | |
| GREGORY AND EILEEN COMEAUX AND | MICHAEL TATE AND COMPANY | 1004 TIPPERARY AVE | | | FRIENDSWOOD | TX | 77546-5324 | |
| GREGORY AND ELLIS SPARKS AND | ATHENE SPARKS | 25262 MEADOW WALK ST UNIT 1 | | | MURRIETA | CA | 92562-7659 | |
| GREGORY AND HAYDEE ATHANS AND | | 14496 SAN BRUNO DR | METROPOLITAN ADJUSTMENT | | LA MIRADA | CA | 90638 | |
| GREGORY AND HEIDI NOKES | | 16827 SWENO CT | | | HOUSTON | TX | 77084 | |
| GREGORY AND HELEN WILSON | | 2617 GRANADA CIRCLE | | | INDIANAPOLIS | IN | 46222 | |
| GREGORY AND JACQUIE ENGLER | | 3530 145TH AVE NE | | | HAM LAKE | MN | 55304 | |
| GREGORY AND JANET KINSSBURY | | 9296 CINCINNATI | A 1 RESTORAION INC | | MACHESNEY PARK | IL | 61115 | |
| GREGORY AND JILL SWAN AND FLEET | | 393 TRESS LAGAOS ST | NATIONAL BANK ISAOA ATIMA | | PUNTA GORDA | FL | 33983 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY AND KAREN ANN JONES | | 1031 CROUCHET | GUILLORY AND RAIDERS CONSTRUCTION | | ST OPELOUSAS | LA | 70570 | |
| GREGORY AND KASI WILLIAMSON | | 19150 HWY 377 S | | | CRESSON | TX | 76035 | |
| GREGORY AND KATHLENE MEYER AND | A 1 ENTERPRISES | 206 5TH ST NE | | | CROSBY | MN | 56441-1511 | |
| GREGORY AND KIMBERLY PALMER | | 102 LAUREL RIDGE | | | SCOTT DEPOT | WV | 25560 | |
| GREGORY AND KIMBERLY | | 1430 TAVENDALE CT | CUNNINGHAM AND TITAN BUILDING AND RSTORATION LP | | FRESNO | TX | 77545 | |
| GREGORY AND KRISTINA STEPHENS | AND S AND S CONTRACTORS | CMR 480 BOX 2801 | | | APO | AE | 09128-0029 | |
| GREGORY AND LAURA BIANSKI | | 2414 S STATE RD 9 | AND EAGLE CONTRACTING INC | | COLUMBIA CITY | IN | 46725 | |
| GREGORY AND LINDSEY MCGINNIS | | 6842 LEXINGTON OAKS DRIVE | | | TRUSSVILLE | AL | 35173 | |
| GREGORY AND LISA RENAS AND PAUL | | 5922 DEER TRAIL DR | RESTORATION | | TRAVERSE CITY | MI | 49684-8400 | |
| GREGORY AND LORRI BROWN AND | | 205 WHITLEY ST NW | SERVPRO | | ORTING | WA | 98360 | |
| GREGORY AND MARGARET JOHNSON | | 374 RIVER ST # 1 | | | HAVERHILL | MA | 01832-5213 | |
| GREGORY AND MARIA PERELLO | | 479 NW 161 AVE | | | PEMBROKE PINES | FL | 33028 | |
| GREGORY AND MEAGAN WORKMAN | | 1405 SOMERFIELD DR | | | BOLINGBROOK | IL | 60490 | |
| GREGORY AND MICHELLE BAZICK | | 3522 OLIVER DR | AND JARVIS PROPERTY RESTORATION | | DEXTER | MI | 48130 | |
| GREGORY AND MICHELLE ENDRIS | | 203 CASTLE DR | | | BEDFORD | IN | 47421 | |
| GREGORY AND PAMELA BURRIS AND | | 3100 S 47TH TERR | PARAGON ROOFING AND REMODELING INC | | KANSAS CITY | KS | 66106 | |
| GREGORY AND PHYLLIS WILLIAMS | | 701 E HAZEL DR | CA SYMORE BUILDERSINC | | PHOENIX | AZ | 85042-7703 | |
| GREGORY AND SARA JANKOWSKI | | 12216 TOMPKINS PL | AND SARA RADUSKI AND LOWES | | CROWN POINT | IN | 46307 | |
| GREGORY AND SARA MANTERNACH | | 258 AVON BELDEN RD | | | AVON LAKE | OH | 44012 | |
| GREGORY AND SHIRLENE OLSON | | 1039 HIGH MEADOW DR | | | CROWN POINT | IN | 46307 | |
| GREGORY AND SONJA COOLMAN AND | | 5029 CARROLL RD | LAWRENCE BUILDING CORPORATION | | FORT WAYNE | IN | 46818 | |
| GREGORY AND STEPHANIE ROSS AND | | 11896 BELGREEN LN | ALPHA OMEGA ROOFING | | CINCINNATI | OH | 45240 | |
| GREGORY AND SUSAN TOMAINO | | 807 SIR GALAHAD | | | LEWISVILLE | TX | 75056 | |
| GREGORY AND TAJAWA RICH | | 11027 W KAUL AVE | | | MILWAUKEE | WI | 53225 | |
| GREGORY AND TIFFINY MIMS AND CHUCK | | 1826 BEAVER CREEK LN | MOCK PAINTING AND WALLCOVERING | | HEPHZIBAH | GA | 30815 | |
| GREGORY AND ZOILA BUFFINGTON | | 1033 NW 121ST WAY | VICTOR AND PATRICIA AYALA | | CORAL SPRINGS | FL | 33071 | |
| GREGORY ANDERSON | | 2546 DERY DRIVE | | | SAN RAMON | CA | 94583 | |
| GREGORY ANTONACCI and | | LYNDA ANTONACCI | 107 FAIRFAX RD | | MASSAPEQUA | NY | 11758 | |
| GREGORY ARDITO AND | | HELEN ARDITO | 7390 EASTON RD | | PIPERSVILLE | PA | 18947-9521 | |
| GREGORY ARMSTRONG CUSTOM HOMES AND | | 10950 E LANSING RD | ROBERT BRUNO OF INDEPENDENT HOMES | | DURAND | MI | 48429 | |
| GREGORY ARMSTRONG PAYEE OF | | 10950 E LANSING RD | ROBERT BRUNO INDEPENDENT HOMES | | DURAND | MI | 48429 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY B BADEAUX ATT AT LAW | | 210 HWY 21 | | | MADISONVILLE | LA | 70447 | |
| GREGORY B GLUKHOVSKY ATT AT LAW | | 350 W 5TH ST STE 102 | | | SAN BERNARDINO | CA | 92401 | |
| GREGORY B GRIGSBY ATT AT LAW | | 220 W FRANKLIN ST | | | TAYLORVILLE | IL | 62568 | |
| GREGORY B JONES ATT AT LAW | | 23 WASHINGTON ST | | | MONROE | MI | 48161 | |
| GREGORY B SMITH ATT AT LAW | | 119 S LIBERTY ST | | | MUNCIE | IN | 47305 | |
| GREGORY BARKER | | 2330 SAN CARLO COURT | | | MANTECA | CA | 95337 | |
| GREGORY BARNHART | | 2475 SW 103RD AVE | | | PORTLAND | OR | 97225 | |
| GREGORY BATES ATT AT LAW | | 1207 60TH ST | | | KENOSHA | WI | 53140 | |
| GREGORY BECK APPRAISAL INC. | | 1861 SW 52 AVE | | | PLANTATION | FL | 33317 | |
| GREGORY BEELER ATT AT LAW | | PO BOX E | | | PASCO | WA | 99302 | |
| GREGORY BIDDLE, WILLIAM | | 2100 FIRST AVE N STE 340 | | | BIRMINGHAM | AL | 35203 | |
| Gregory Boyle | | 221 TIMOTHY CT | | | CHERRY HILL | NJ | 08034-2716 | |
| GREGORY BRENT SMITH ATT AT LAW | | 180 S 300 W STE 170 | | | SALT LAKE CITY | UT | 84101 | |
| GREGORY BROWN | | 6825 MARCHANT AVENUE | | | ATASCADERO | CA | 93422 | |
| Gregory Bryl | NORMAN BRADFORD VS HSBC MRTG CORP, ALLY BANK, MERS INC, HOME ADVANTAGE FUNDING GROUP, PROFESSIONAL FORECLOSURE CORP OF ET AL | 1629 K Street NW Suite 300 | | | Washington | DC | 20006 | |
| Gregory Burkhart | | 13 S Chestnut Street | | | Ambler | PA | 19002 | |
| GREGORY C DOW ATT AT LAW | | 8203 W QUINAULT AVE STE 600 | | | KENNEWICK | WA | 99336 | |
| GREGORY C MENEFEE ATT AT LAW | | 8508 PRESTON HWY | | | LOUISVILLE | KY | 40219 | |
| GREGORY C MORTON ATTORNEY AT L | | 147 JEFFERSON AVE STE 909 | | | MEMPHIS | TN | 38103 | |
| GREGORY C OKWUOSAH ATT AT LAW | | 295 CULVER ST | | | LAWRENCEVILLE | GA | 30046-3209 | |
| GREGORY C POWELL ATT AT LAW | | 5704 E W HWY | | | RIVERDALE | MD | 20737 | |
| GREGORY C ROBINSON ATT AT LAW | | 112 S MAIN ST STE A | | | LANSING | KS | 66043 | |
| GREGORY C ROBINSON ATT AT LAW | | 400 N MAIN ST | | | LANSING | KS | 66043 | |
| GREGORY C ROTTER ATT AT LAW | | PO BOX 38 | | | INDIAN RIVER | MI | 49749 | |
| GREGORY C STARKEY ATT AT LAW | | 5308 OPORTO MADRID BLVD S | | | BIRMINGHAM | AL | 35210 | |
| GREGORY C SYPHAX AND ASSO | | 1439 LOCUST RD NW | | | WASHINGTON | DC | 20012-1213 | |
| GREGORY C SYPHAX AND ASSOCIATES | | 1439 LOCUST RD NW | | | WASHINGTON | DC | 20012 | |
| GREGORY C SYPHAX AND ASSOCIATES | | 1439 LOCUST RD NW | | | WASHINGTON | DC | 20012-1213 | |
| Gregory Carpenter | | 6642 Ridgemont Drive | | | Dallas | TX | 75214 | |
| GREGORY CARRILLO | | MORAYMA CARRILLO | 1903 MOUNT SNEFFELS STREET | | LONGMONT | CO | 80504-2085 | |
| GREGORY CITY | ASSESSOR COLLECTOR | PO BOX 938 | 1146 E MARKET | | SINTON | TX | 78387 | |
| Gregory Clase | | 262 Bluebell Ave | | | Langhorne | PA | 19047 | |
| Gregory Cotrone | | 2925 Rownd St. | | | Cedar Falls | IA | 50613 | |
| GREGORY COUNTY RECORDER | | PO BOX 437 | | | BURKE | SD | 57523 | |
| GREGORY COUNTY | | 8TH AND WASHINGTON PO BOX 437 | GREGORY COUNTY TREASURER | | BURKE | SD | 57523 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY COUNTY | | PO BOX 437 | GREGORY COUNTY TREASURER | | BURKE | SD | 57523 | |
| GREGORY CROSSMAN AND CRAIG | WOLFE PAINTING AND CONTRACTING | 45261 313TH ST | | | GAYVILLE | SD | 57031-6606 | |
| GREGORY D BANGS ATT AT LAW | | 8595 COLLEGE BLVD STE 135 | | | OVERLAND PARK | KS | 66210 | |
| GREGORY D BYNUM AND ASSOCIATES | | 5601 TRUXTUN AVE STE 190 | | | BAKERSFIELD | CA | 93309 | |
| GREGORY D COLEMAN ATT AT LAW | | 6440 OLD HILLANDALE DR | | | LITHONIA | GA | 30058 | |
| GREGORY D LAPSLEY | | 181 BREAKWATER SHORES DR | | | HYANNIS | MA | 02601-4800 | |
| GREGORY D OBERHAUSER ATT AT LAW | | 177 MARKET ST | | | LOWELL | MA | 01852 | |
| GREGORY D STEELMAN | | 33861 WHITEWOOD PLACE | | | WESTLAND | MI | 48185 | |
| GREGORY D THOMAS | | 481 SPRING RIVER CIRCLE | | | STOCKTON | CA | 95210 | |
| Gregory DeLoach | | 3318 Camelot Drive | | | Dallas | TX | 75229 | |
| GREGORY DEROSA | | 11 NEW YORK BLVD | | | SEA GIRT | NJ | 08750 | |
| GREGORY DOROFF | | 14777 42ND STREET S | | | AFTON | MN | 55001 | |
| GREGORY E PASKELL ATT AT LAW | | 1140 S MAIN ST | | | KALISPELL | MT | 59901 | |
| GREGORY E SMITH ATT AT LAW | | 9737 LOVELAND MADEIRA RD | | | LOVELAND | OH | 45140 | |
| GREGORY E SNOW ATT AT LAW | | 4205 BIGELOW BLVD | | | PITTSBURGH | PA | 15213 | |
| GREGORY E TOLAR ATTORNEY AT LAW | | 1034 E MAIN ST | | | PRATTVILLE | AL | 36066-5624 | |
| GREGORY E WOOD NATALIE WOOD AND | | 6914 FEATHER CREEK DR | QUALITY SERVICE ENTERPRISES | | HOUSTON | TX | 77086 | |
| GREGORY ERNEST AND CHRISTINE HAROLD | | 958 MIDDLEBOROUGH RD | ROTH AND TROPEA RESTORATION INC | | ESSEX | MD | 21221 | |
| GREGORY F ARCARO ATT AT LAW | | 65 MEMORIAL RD STE 300 | | | WEST HARTFORD | CT | 06107 | |
| GREGORY F.X. DALY COLLECTOR OF REVENUE | | PO BOX 66877 | | | ST. LOUIS | MO | 63166-6877 | |
| GREGORY FISHER | | 5007 GREAT DIVIDE DR | | | BEE CAVE | TX | 78738-6406 | |
| GREGORY FITLER | | 11 SNUFF BOX LN | | | MARLTON | NJ | 08053 | |
| GREGORY FORKIN | | 913 DENISE DR | | | BIRDSBORO | PA | 19508 | |
| GREGORY FX DALY COLLECTOR | | PO BOX 66787 | | | ST LOUIS | MO | 63166 | |
| GREGORY GANFIELD AND | WANDA GANFIELD | 3131 HOWLETT DR SE | | | ADA | MI | 49301-9241 | |
| GREGORY GAYNOR | | 469 CHRISTIANA RIVER DRIVE | | | CLAYTON | DE | 19938 | |
| Gregory Gotowchikov | | 4 John James Audubon Way | | | Marlton | NJ | 08053 | |
| GREGORY GRANDELLI JR AND | | 134 RITNER ST | & MAUREEN COX & LLOYD CRECELIUS GENERAL CONTRACTIN | | PHILADELPHIA | PA | 19148 | |
| GREGORY H KOZICH | | 303 WYNFIELD CT | | | WEXFORD | PA | 15090-8861 | |
| GREGORY HAYS, S | | 3343 PEACHTREE RD NE STE 750 | | | ATLANTA | GA | 30326 | |
| GREGORY HECK OF EXTERIOR | | 19433 SE 14TH ST | RENOVATIONS LLC | | SAMMAMISH | WA | 98075 | |
| Gregory Heiler | | 6241 St. Moritz | | | Dallas | TX | 75214 | |
| Gregory Holmes | | 3709 W Pioneer Dr | Apt 2102 | | Irving | TX | 75061 | |
| GREGORY HOSHAW MICHAELSON AND | | 222 3RD ST | MESSINGER INC | | ELBURN | IL | 60119 | |
| GREGORY HOUSER | | 3408 FAIRLAWN DR | | | MINNETONKA | MN | 55345 | |
| GREGORY I THOMPSON ATT AT LAW | | 1600A 1 N DIXIE | | | RADCLIFF | KY | 40160 | |
| GREGORY I THOMPSON ATT AT LAW | | 200 S MAIN ST | | | ELIZABETHTOWN | KY | 42701 | |
| GREGORY J CAGNASSOLA ATT AT LAW | | 8409 FISHERS CTR DR | | | FISHERS | IN | 46038 | |
| GREGORY J CHRISTENSEN ATT AT LAW | | PO BOX 2039 | | | CORVALLIS | OR | 97339 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY J CUTRONE AND | | 2377 GUN FLINT TRAIL | MASON HOMES INC AND FRIENDS PLUMBING INC | | PALM HARBOR | FL | 34683 | |
| GREGORY J DOAN ATT AT LAW | | 635 CAMINO DE LOS MARES | | | SAN CLEMENTE | CA | 92673 | |
| GREGORY J EPPING ATT AT LAW | | 118 3RD AVE SE STE 500 | | | CEDAR RAPIDS | IA | 52401 | |
| GREGORY J FARIES ATT AT LAW | | PO BOX 23997 | | | JACKSON | MS | 39225 | |
| GREGORY J FREEMAN ATT AT LAW | | 3959 W BATH RD | | | AKRON | OH | 44333 | |
| GREGORY J GALLO ATT AT LAW | | 475 WHITNEY AVE | | | NEW HAVEN | CT | 06511 | |
| GREGORY J JALBERT ATT AT LAW | | 1001 4TH AVE STE 3200 | | | SEATTLE | WA | 98154 | |
| GREGORY J JALBERT ATT AT LAW | | 1325 4TH AV STE 1200 | | | SEATTLE | WA | 98101 | |
| GREGORY J JERABEK ATT AT LAW | | 170 3RD ST N | | | WISCONSIN RAPIDS | WI | 54494 | |
| GREGORY J MCKEE ATT AT LAW | | 5500A N ILLINOIS ST | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| GREGORY J REID ATT AT LAW | | PO BOX 1396 | | | GARDENDALE | AL | 35071 | |
| GREGORY J RELF AND BETTY A PLUFF | | 7313 WEST 91ST STREET | | | WESTCHESTER | CA | 90045 | |
| GREGORY J ROGACZEWSKI ATT AT LA | | 4745 W FOREST HOME AVE | | | MILWAUKEE | WI | 53219 | |
| GREGORY J SANDER AND | | 1601 W BURR OAKS RD | VERSATILE ROOFING | | LICOLN | NE | 68523 | |
| GREGORY J SMITH ATT AT LAW | | 109 DARLING WAY | | | ROSEVILLE | CA | 95678 | |
| GREGORY J WALD ATT AT LAW | | 3601 MINNESOTA DR STE 800 | | | EDINA | MN | 55435 | |
| GREGORY J ZIELINSKI | | 1178 HOME AVE | | | MENASHA | WI | 54952 | |
| GREGORY JOHN FARIES ATT AT LAW | | PO BOX 321402 | | | FLOWOOD | MS | 39232 | |
| GREGORY K ALLSBERRY LC | | 615 E CHERRY ST | | | TROY | MO | 63379 | |
| GREGORY K DAVIS ATT AT LAW | | PO BOX 2957 | | | MERIDIAN | MS | 39302 | |
| GREGORY K PUGH PC | | 1771 PRINCESS ANNE RD STE A | | | VIRGINIA BEACH | VA | 23456 | |
| GREGORY K PUGH PC | | 3330 PACIFIC AVE STE 302 | | | VIRGINIA BEACH | VA | 23451 | |
| GREGORY K SILVER ATT AT LAW | | 342 MASSACHUSETTS AVE STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| GREGORY K STERN PC | | 53 JACKSON BLVD | | | CHICAGO | IL | 60604 | |
| GREGORY KELLEHER AND | GAIL A MERCHANT | PO BOX 203 | | | WILTON | ME | 04294-0203 | |
| GREGORY KEMP | | 206 LOMA ST | | | WATERLOO | IA | 50701 | |
| GREGORY KERN | | PO BOX 556 | | | CLAYTON | CA | 94517 | |
| GREGORY KIMMES | | 9394 138TH COURT | | | SAVAGE | MN | 55378 | |
| GREGORY L BOSSE ATT AT LAW | | 701 S PARKER ST STE 6000 | | | ORANGE | CA | 92868 | |
| GREGORY L CASE ATT AT LAW | | 2001 PARK PL TOWER STE 825 | | | BIRMINGHAM | AL | 35203 | |
| GREGORY L CASE ATT AT LAW | | 2031 SHADY CREST DR | | | HOOVER | AL | 35216 | |
| GREGORY L CASE ATT AT LAW | | 2552 18TH ST S | | | BIRMINGHAM | AL | 35209 | |
| GREGORY L COATS AND | DENEEN F COATS | 5685 200TH ST W | | | FARMINGTON | MN | 55024-8418 | |
| GREGORY L DAVIES ATT AT LAW | | 3721 COLBY AVE | | | EVERETT | WA | 98201 | |
| GREGORY L DENUE ATT AT LAW | | 601 S 10TH ST | | | LAS VEGAS | NV | 89101 | |
| GREGORY L DODD ATT AT LAW | | 300 N HURON ST | | | YPSILANTI | MI | 48197 | |
| GREGORY L HANDEVIDT ATT AT LAW | | PO BOX 329 | | | LAKESIDE | CA | 92040 | |
| GREGORY LAW FIRM PLC | | 15270 W BROOKSIDE LN STE | | | SURPRISE | AZ | 85374 | |
| GREGORY LEE JACKSON | | 15698 N. ALPINE ROAD | | | LODI | CA | 95240 | |
| Gregory Leyh | RICHARD FINK, CHAPTER 13 TRUSTEE, PLAINTIFFS, VS. GMAC MORTGAGE, LLC, DEFENDANT. | 104 N.E. 72nd Street, Suite I | | | Gladstone | MO | 64118 | |
| GREGORY LINNELL | | 1701 GLENBROOK ST | | | CORSICANA | TX | 75110 | |
| GREGORY LOUIS KOSS ATT AT LAW | | 7422 ROSEMONT RD | | | DALLAS | TX | 75217 | |
| GREGORY LUCK ATT AT LAW | | 101 W ST | | | WILKESBORO | NC | 28697 | |
| GREGORY M FILAR ATT AT LAW | | 8152 TWENTY FIVE MILE RD STE | | | SHELBY TOWNSHIP | MI | 48316 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY M FRIEDLANDER ATT AT LAW | | 11 S FLORIDA ST | | | MOBILE | AL | 36606 | |
| GREGORY M SMITH AND | | DEBRA L SMITH | 345 ARTEMESIA AVE | | VENTURA | CA | 93001 | |
| GREGORY M SULLIVAN ATT AT LAW | | 126 ESSEX ST | | | MALDEN | MA | 02148 | |
| GREGORY M VAN DOREN ESQ | | 9119 CHURCH ST | | | MANASSAS | VA | 20110 | |
| GREGORY M WORCHELL | | 10990 WILSHIRE BLVD, SUITE 420 | | | LOS ANGELES | CA | 90024 | |
| GREGORY MCDONALD | | 14 THOMBURY LANE | | | NEWTOWN | PA | 18940 | |
| GREGORY MCROSSMAN AND C AND C | | 1508 HALE DR | CONSTRUCTION AND FL COVERING | | JUNCTION CITY | KS | 66441 | |
| GREGORY MELISSA AND HARRY SUTTON | | 198 RIDGE WAY LN | | | CLAYTON | NC | 27520 | |
| GREGORY MENKEN, CDPE, SFR | RE/MAX Shoreline Properties | 18300 OLD COAST HWY | | | FORT BRAGG | CA | 95437 | |
| GREGORY MEYMARIS | | 4668 JAMESTON STREET | | | BOULDER | CO | 80301 | |
| GREGORY MOSCA | | 55 HARTWOOD RD | | | LEE | MA | 01238-9503 | |
| GREGORY MULLER | Exit Elite Realty | 1006 S LAWE ST. | | | APPLETON | WI | 54915 | |
| GREGORY N BURNS ATT AT LAW | | PO BOX 2194 | | | FORT MYERS | FL | 33902 | |
| GREGORY N MORSE ATT AT LAW | | 505 E 1ST ST STE H | | | TUSTIN | CA | 92780 | |
| GREGORY O DRAIS ATT AT LAW | | 110 N MICHIGAN AV SECOND FLO | | | HOWELL | MI | 48843 | |
| GREGORY OLSON | | 14607 BLANCA AVENUE | | | ROSEMOUNT | MN | 55068 | |
| GREGORY OSTROWSKI | | 1023 20TH AVE SE | | | MINNEAPOLIS | MN | 55414 | |
| GREGORY P CAVAGNARO ATT AT LAW | | 11100 NE 8TH ST STE 340 | | | BELLEVUE | WA | 98004 | |
| GREGORY P COLVIN ATT AT LAW | | PO BOX 457 | | | REDMOND | OR | 97756 | |
| GREGORY P GRAJCZYK ATT AT LAW | | PO BOX 68 | | | MILBANK | SD | 57252 | |
| GREGORY P JOHNSON ATT AT LAW | | 7237 HANOVER PKWY STE C | | | GREENBELT | MD | 20770 | |
| GREGORY P OLIVEROS ATT AT LAW | | 2149 NE BROADWAY | | | PORTLAND | OR | 97232 | |
| GREGORY P RASMUSSEN & ANNA MAZZEI | | 5652 COLD WATER DR | | | CASTRO VALLEY | CA | 94552 | |
| GREGORY P SEAMON ATT AT LAW | | 600 INWOOD AVE N STE 26 | | | OAKDALE | MN | 55128 | |
| GREGORY PARKS | | 14819 HAVEN DRIVE | | | APPLE VALLEY | MN | 55124 | |
| GREGORY PECK AND ASSOCIATES | | 10B PUBLIC SQUARE N STE 206 A | | | MURFREESBORO | TN | 37130 | |
| GREGORY PYSZKO | | P.O. BOX 80021 | | | LAS VEGAS | NV | 89180 | |
| GREGORY R AND ANGELA A LANE | | 9861 CLINTON MACON RD | AND TRIMARK CONSTRUCTION | | TECUMSEH | OK | 49286 | |
| GREGORY R FUTHEY ATT AT LAW | | 780 LAKESIDE PLZ | | | LAKE ST LOIUS | MO | 63367 | |
| GREGORY R GIBSON ATT AT LAW | | PO BOX 108 | | | BLUE EYE | MO | 65611 | |
| GREGORY R HELINE ATT AT LAW | | 1903 N ASH ST | | | SPOKANE | WA | 99205 | |
| GREGORY R HEPLER AND | | 12926 HANSEL LN | GREGORY REEVES HEPLER | | HOUSTON | TX | 77024 | |
| GREGORY R OLIVIER DEKEYZER ATT A | | PO BOX 12521 | | | NEW IBERIA | LA | 70562 | |
| GREGORY R PHILLIPS ATT AT LAW | | 2705 BEE CAVES RD STE 240 | | | AUSTIN | TX | 78746 | |
| GREGORY R PHILLIPS ATT AT LAW | | 612 W 22ND ST | | | AUSTIN | TX | 78705 | |
| GREGORY R SCHAAF ATT AT LAW | | 300 W VINE ST STE 1100 | | | LEXINGTON | KY | 40507 | |
| GREGORY RADEL | | 10433 LEN COURT | | | SANTEE | CA | 92071 | |
| GREGORY READE | | 1379 CAMINITO ARRIATA | | | LA JOLLA | CA | 92037 | |
| GREGORY REGISTRAR OF DEEDS | | PO BOX 415 | 8TH AND WASHINGTON | | BURKE | SD | 57523 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY RICHARD RAUCH ATT AT LAW | | 326 E 6TH ST | | | MOSCOW | ID | 83843 | |
| GREGORY RICHARD RAUCH ATT AT LAW | | PO BOX 8074 | | | MOSCOW | ID | 83843 | |
| Gregory Ritter | | 219 Andorra Glen Court | | | Lafayette Hill | PA | 19444 | |
| GREGORY RODRIGUEZ | | 3909 HARVARD ST | | | FREDERICKSBURG | VA | 22408 | |
| GREGORY ROME, A | | 10621 N OAK HILLS PKWY STE A | | | BATON ROUGE | LA | 70810 | |
| GREGORY RUTOLO | | 903 STATION AVE | | | HADDON HEIGHTS | NJ | 08035 | |
| GREGORY S BELL ATT AT LAW | | 322 E OAK ST | | | FORT COLLINS | CO | 80524 | |
| GREGORY S DUPONT ATTORNEY AT LAW | | 655 METRO PL S STE 600 | | | DUBLIN | OH | 43017 | |
| GREGORY S HAZLETT ATT AT LAW | | 20 S MARKET ST | | | MECHANICSBURG | PA | 17055 | |
| GREGORY S HAZLETT ATT AT LAW | | 7 W MAIN ST | | | MECHANICSBURG | PA | 17055 | |
| GREGORY S LANGFORD REVOCABLE TRUST & | DANA D LANGFORD REVOCABLE TRUST | 621A SOUTH OAKMORE | | | TULARE | CA | 93274 | |
| GREGORY S MALONEY II | | 27 MONROE ST | | | MERIDEN | CT | 06451 | |
| GREGORY S MASLER ATT AT LAW | | 5160 BIRCH ST STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| GREGORY S MILLER | | 1270 VALENCIA AVE APT D | | | HEMET | CA | 92543-2792 | |
| GREGORY S POPE ATT AT LAW | | 903 EASTWIND DR | | | WESTERVILLE | OH | 43081 | |
| GREGORY S POPE ATT AT LAW | | 98 COUNTY LINE RD W STE A | | | WESTERVILLE | OH | 43082 | |
| GREGORY S SEMPER | | 48 RIVERVIEW COURT | | | SECAUCUS | NJ | 07094 | |
| Gregory Sayegh | | 32551 Sea Island Dr. | | | Dana Point | CA | 92629 | |
| GREGORY SCHOENER | | 1291 BROOKSTONE DR | | | BOOTHWYN | PA | 19060 | |
| Gregory Schulte | | PO BOX 893993 | | | TEMECULA | CA | 92589-3993 | |
| GREGORY SCHULTZ | | 4201 GULF SHORE BLVD | UNIT 1201 | | NAPLES | FL | 34103 | |
| GREGORY SCOTT REICHENBACH ATT AT | | 3 N MAIN ST 803 | | | MANSFIELD | OH | 44902 | |
| GREGORY SEALE | | 4268 TIM ST | | | BONITA | CA | 91902 | |
| GREGORY SELLMAYER | | 1010 VALEWOOD RD | | | TOWSON | MD | 21286 | |
| GREGORY SHAMBLIN | | 4934 NORTH MAROA AVENUE | | | FRESNO | CA | 93704 | |
| Gregory Simmons | | 409 Castle St. | | | Desoto | TX | 75115 | |
| GREGORY SKABELUND ATT AT LAW | | 2176 N MAIN ST STE 102 | | | NORTH LOGAN | UT | 84341 | |
| GREGORY SNOW | | 6024 WESLEYAN DR | | | VIRGINIA BEACH | VA | 23455-4639 | |
| GREGORY SPRYS - TELLNER | | 7170 SETTERS POINTE BLVD | | | BRIGHTON | MI | 48116 | |
| GREGORY STEPHEN BAIRD | | 10043 MINT DRIVE | | | BATON ROUGHE | LA | 70809 | |
| GREGORY T ARMSTRONG ATT AT LAW | | 40 SHERMAN ST | | | LANCASTER | PA | 17602 | |
| GREGORY T ARMSTRONG ATT AT LAW | | 715 N ARROWHEAD AVE STE 113 | | | SAN BERNARDINO | CA | 92401 | |
| GREGORY T CASKER ATT AT LAW | | PO BOX 1095 | | | CHATHAM | VA | 24531 | |
| GREGORY T DANTZMAN ATT AT LAW | | 1 CIVIC CTR PLZ STE 403 | | | POUGHKEEPSIE | NY | 12601 | |
| GREGORY T DANTZMAN ATT AT LAW | | 324 E WISCONSIN AVE STE 415 | | | MILWAUKEE | WI | 53202 | |
| GREGORY T DUNN ATT AT LAW | | 841 BISHOP ST STE 2221 | | | HONOLULU | HI | 96813 | |
| GREGORY T GRIFFIN ATT AT LAW | | PO BOX 874 | | | CLINTON | NC | 28329 | |
| GREGORY T MCMICKLE AND SYNERGY | | 1108 NE DAVIS ST | RESTORATION AND CONSTRUCTION LLC | | PORTLAND | OR | 97232 | |
| GREGORY T OSMENT ATT AT LAW | | 13 WASHINGTON ST STE 1 | | | MONROE | MI | 48161 | |
| GREGORY T SHAW AND KAY SHAW AND | | 3502 CLIFF VIEW LOOP | KATHRYN SHAW | | WEATHERFORD | TX | 76087 | |
| GREGORY T SULZER ATT AT LAW | | 105 S STAPLEY DR | | | MESA | AZ | 85204 | |
| GREGORY TAYLOR | | 54303 AVONDALE | | | NEW BALTIMORE | MI | 48047 | |
| GREGORY THOMAS KEESEE AND | | 316 E PARKLAND DR | ROOF MART USA INC | | YUKON | OK | 73099 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY THOMAS PLESICH ATT AT LA | | 1615 AKRON PENINSULA RD | | | AKRON | OH | 44313 | |
| GREGORY TURNER ATT AT LAW | | 207 S MAIN ST | | | ENGLEWOOD | OH | 45322 | |
| GREGORY UBALDI BUILDER | | 29 MONTEGO KEY | | | NOVATO | CA | 94949 | |
| GREGORY VAN STEENKIST | | 515 N HAWAII PL | | | KENNEWICK | WA | 99336 | |
| GREGORY VIGGIANO | | 610 NORTH WEST STREET APT 408 | | | ALEXANDRIA | VA | 22314 | |
| GREGORY W CANFIELD ATT AT LAW | | 888 ISOM RD STE 203 | | | SAN ANTONIO | TX | 78216 | |
| GREGORY W DUNCAN ATT AT LAW | | 2687 AIRPORT RD STE A | | | HELENA | MT | 59601 | |
| GREGORY W FRANCISCO ATT AT LAW | | 162 CHEROKEE ST | | | KINGSPORT | TN | 37660 | |
| GREGORY W HARRIS ATT AT LAW | | 519 E CAPITOL AVE STE 301 | | | LITTLE ROCK | AR | 72202 | |
| GREGORY W HARRIS ATTORNEY AT LAW | | 510 W 4TH STE A | | | NORTH LITTLE ROCK | AR | 72114 | |
| GREGORY W HINRICHSEN ATT AT LAW | | 18336 AURORA AVE N STE 112 | | | SHORELINE | WA | 98133 | |
| GREGORY W HINRICHSEN ATT AT LAW | | 2212 QUEEN ANNE AVE N STE 313 | | | SEATTLE | WA | 98109 | |
| GREGORY W KENNEDY | | 44 PINECREST DR | | | SOMERSET | NJ | 08873 | |
| GREGORY W LEMASTER ATT AT LAW | | 218 S MERIDIAN ST | | | PORTLAND | IN | 47371 | |
| GREGORY W PYLE AND | | NANCY J PYLE | 840 S JULIANA ST | | BEDFORD | PA | 15522 | |
| GREGORY W SMITH AND | | JENNIFER D SMITH | 13 CALLERY WAY | | MALVERN | PA | 19355 | |
| GREGORY W STEVENS ATT AT LAW | | 2825 E COTTONWOOD PKWY STE 500 | | | SALT LAKE CITY | UT | 84121 | |
| GREGORY W VINING | | JUNE K VINING | P.O. BOX 637 | | TROUTDALE | OR | 97060 | |
| GREGORY WEBB ATT AT LAW | | 17487 OLD JEFFERSON HWY STE C | | | PRAIRIEVILLE | LA | 70769 | |
| GREGORY WILLIAM SANTUCCI & SUSAN | | VERNETTE SANTUCCI | 13006 26 MILE ROAD | | OAKDALE | CA | 95361 | |
| GREGORY WILLIAMS ROBERT PORTER | | 2740 DALEWOOD | CONSTRUCTION CO | | MEMPHIS | TN | 38127 | |
| GREGORY WILLIAMSON AND FIRST | | 8234 WILMINGTON DR | GENERAL SERVICES OF COLORADO | | COLORADO SPRINGS | CO | 80920 | |
| GREGORY WOLWARK AND WILLIAM J | | 811 JEWETT ST | HUBICK CONSTRUCTION | | WOODSTOCK | IL | 60098 | |
| GREGORY WOODS ATT AT LAW | | 5777 OLDE WADSWORTH BLVD STE R80 | | | ARVADA | CO | 80002 | |
| GREGORY WORKER ATT AT LAW | | GREGORY WORKER 7577 US 12 | | | ONSTED | MI | 49265 | |
| GREGORY, ALISA | | 2105 MAIN | | | GATESVILLE | TX | 76528 | |
| GREGORY, ESTES | | 600 W OAK ST | | | PARKER CITY | IN | 47368-0000 | |
| GREGORY, GARY D & BOCKLE, BARBARA | | 9 E CANIDAE STREET | | | BURLINGTON | NJ | 08016 | |
| GREGORY, JEFFREY A & GREGORY, MELINDA D | | 7900 HARDY | | | RAYTOWN | MO | 64138 | |
| GREGORY, JEFFREY M & GREGORY, SARAH C | | 2090 STONESIDE DRIVE | | | HILLIARD | OH | 43026 | |
| GREGORY, LINDA J | | 606 CAIN ST | | | LAKE DALLAS | TX | 75065 | |
| GREGORY, MELISSA | | PO BOX 154 | BS CONSTRUCTION | | EAST PRAIRIE | MO | 63845 | |
| GREGORY, PATRICK | | 2272 COLORADO BLVD NO 1204 | | | EAGLE ROCK | CA | 90041 | |
| GREGORY, RAYMOND C & GREGORY, JANICE R | | 3140 GRACIOSA LN | | | ANAHEIM | CA | 92804 | |
| GREGORY, RICKY | | 4703 BRIMLEY PL | SERMAT CONSTRUCTION SERVICES INC | | RICHMOND | VA | 23234 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY, ROBERT R | | 2854 FIGSBORO ROAD | | | MARTINSVILLE | VA | 24112 | |
| GREGORY, ROY | | 275 TURNBERRY CIRCLE | | | FAYETTEVILLE | GA | 30215 | |
| GREGORY, STACI L & STEWART, BEVERLY L | | 5100 FOX DEN COURT | | | PRINCE GEORGE | VA | 23875-2674 | |
| GREGORY, STEPHEN M | | 3494 DALHART AVE | | | SIMI VALLEY | CA | 93063-1412 | |
| GREGORY, STEPHEN | | 607 CHARLES ST | GROUND RENT | | BALTIMORE | MD | 21230 | |
| GREGORY, STEPHEN | | 607 CHARLES ST | GROUND RENT | | TOWSON | MD | 21204 | |
| GREGORY, STEPHEN | US BANK NATL ASSOC, AS TRUSTEE V STEPHEN GREGORY MRTG ELECTRONIC REGISTRATION SYS INC (SOLELY AS NOMINEE FOR LENDER & ET AL | 1605 Hoffman Drive N. | | | Albuquerque | NM | 87110 | |
| GREGORY, TERRY D | | 105 W LINCOLN ST | | | TULLAHOMA | TN | 37388 | |
| GREGS CONSTRUCTION COMPANY | | 236 MEAHER ST | | | PRICHARD | AL | 36610 | |
| GREHER LAW OFFICES PC | | 1161 LITTLE BRITAIN RD STE B | | | NEW WINDSOR | NY | 12553 | |
| GREIFENDORFF LAW OFFICES PC | | 12646 HOOVER ST | | | GARDEN GROVE | CA | 92841 | |
| GREIG TOWN | | STAR ROUTE | | | GLENFIELD | NY | 13343 | |
| GREIG TOWN | TAX COLLECTOR | PO BOX 89 | 5216 GREIG RD | | GLENFIELD | NY | 13343-0089 | |
| GREINER INVESTMENT LLC | | 12 ASPEN LANE | | | BEDFORD | NH | 03110 | |
| GREINER, PAUL A | | 4501 BELLMORE CT | | | CHARLOTTE | NC | 28269-8128 | |
| GREISSER, CHARLES V | | 3581 NOTTHINGHAM LANE | | | PHILADELPHIA | PA | 19114 | |
| GREKIN, JOSEPH K | | 40950 WOODWARD AVE STE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| GRELL, BRUCE | | 32353 TANGENT LOOP | | | TANGENT | OR | 97389-9767 | |
| GRELLE, JEREMY J | | 161 TAMALPAIS RD | | | BERKELEY | CA | 94708-1948 | |
| GRENADA CITY | | 108 S MAIN ST | TAX COLLECTOR | | GRENADA | MS | 38901 | |
| GRENADA CLERK OF CHANCERY COURT | | PO BOX 1208 | | | GRENADA | MS | 38902 | |
| GRENADA COUNTY CHANCERY CLERK | | 59 GREEN ST RM 1 | | | GRENADA | MS | 38901 | |
| GRENADA COUNTY CHANCERY CLERK | | PO BOX 1208 | | | GRENADA | MS | 38902 | |
| GRENADA COUNTY | | 59 GREEN ST RM 7 | TAX COLLECTOR | | GRENADA | MS | 38901 | |
| GRENADA COUNTY | | 59 S GREEN ST RM 7 PO DRAWER 310 | TAX COLLECTOR | | GRENADA | MS | 38902-0310 | |
| GRENDAHL INVESTMENT PROPERTIES LLC | | 2795 E BIDWELL ST #100 310 | | | FOLSOM | CA | 95630 | |
| GRENEN AND BIRSIC PC | | 420 FORT DUQUESNE BLVD | | | PITTSBURGH | PA | 15222 | |
| GRENEN AND BIRSIC PC | | 9TH FL | ONE GATEWAY CTR | | PITTSBURGH | PA | 15222 | |
| GRENEN AND BIRSIC | | ONE GATEWAY CTR | | | PITTSBURGH | PA | 15222 | |
| GRENIER, FRANCIS E & GRENIER, MARGARET M | | 17 DEPOT ROAD | | | EPPING | NH | 03042-0000 | |
| GRESHAM REALTY | | PO BOX 471 GE AVE | | | HOLLY SPRINGS | MS | 38635 | |
| GRESHAM VILLAGE | | PO BOX 151 | TREASURER GRESHAM VILLAGE | | GRESHAM | WI | 54128 | |
| GRESHAM VILLAGE | | PO BOX 50 | TREASURER GRESHAM VILLAGE | | GRESHAM | WI | 54128 | |
| GRESHAM VILLAGE | | VILLAGE HALL | | | GRESHAM | WI | 54128 | |
| GRESK AND SINGLETON LLP ATT AT | | 150 E 10TH ST | | | INDIANAPOLIS | IN | 46204 | |
| GRESK, PAUL D | | 1 INDIANA SQ STE 1800 | | | INDIANAPOLIS | IN | 46204 | |
| GRESK, PAUL D | | GATEWAY PLZ 910 MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| GRESORY NAYLOR, JAMUS | | 2468 MINGO CHURCH RD | | | DYNA | NC | 28334 | |
| GRESTINI, TAMARA K | | 39 POSTMAN HWY | | | NORTH HAVEN | CT | 06473-1907 | |
| Greta Buchart | | 754 Lumber Street | | | Green Lane | PA | 18054 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRETA L AND FRANK EVANS AND R | | 319 DALEWOOD ST | HARRIS CONSTRUCTION LLC | | KANNAPOLIS | NC | 28083 | |
| Greta McKenzie | | 4751 Falcon Grove Drive | | | Indianapolis | IN | 46254 | |
| Greta Pate-Hunter | | 13326 Fall Manor Dr | | | Dallas | TX | 75243 | |
| GRETA V LEIGH ATT AT LAW | | 240 S WHITE HORSE PIKE STE 103 | | | AUDUBON | NJ | 08106 | |
| GRETCHEN A LONG ATT AT LAW | | 1105 E 32ND ST STE 3 | | | JOPLIN | MO | 64804 | |
| GRETCHEN LATHAMLOVE VEAL AND NIXO | | PO BOX 32738 | | | OKLAHOMA CITY | OK | 73123 | |
| GRETCHEN NELSON | | 13357 E MARIGOLD CT | | | ANDOVER | MN | 55304 | |
| GRETCHEN SWAIM | | 2017 BENT BROOK DRIVE | | | MESQUITE | TX | 75181 | |
| GRETNA CITY | COLLECTOR | PO BOX 404 | | | GRETNA | LA | 70054 | |
| GRETNA CITY | | PO BOX 404 | COLLECTOR | | GRETNA | LA | 70054 | |
| GRETNA CITY | | PO BOX 404 | | | GRETNA | LA | 70054 | |
| GRETNA CITY | | PO BOX 404 | TAX DEPARTMENT | | GRETNA | LA | 70054-0404 | |
| GRETNA TOWN | | PO BOX 602 | TREASURER OF GRETNA TOWN | | GRETNA | VA | 24557 | |
| GREVEN, DANIEL W | | 2229 JEWEL ST | | | LONGMONT | CO | 80501 | |
| GREWAL AND ASSOCIATES PC ATT AT | | 2400 SCIENCE PKWY | | | OKEMOS | MI | 48864 | |
| Grey Advertising Grey Advertising NY | | PO BOX 7247-9299 | | | PHILADELPHIA | PA | 19170-9299 | |
| GREY AND END | | 600 N BROADWAY STE 300 | | | MILWAUKEE | WI | 53202 | |
| GREY STEED, W | | 11167 KINGSTON PIKE STE 4 | | | KNOXVILLE | TN | 37934-2857 | |
| GREY STEED, W | | 530 S GAY ST STE 400 | | | KNOXVILLE | TN | 37902 | |
| GREY STEED, W | | 530 S GAY ST STE 400 | | | KNOXVILLE | TN | 37902-1525 | |
| GREYFIELD RESOURCES INC | | 402 ADAMSON SQUARE | | | CARROLLTON | GA | 30117 | |
| GREYHOUND GENERAL INC | | 32348 COLE GRADE RD | | | VALLEY CENTER | CA | 92082-4518 | |
| GREYN, KEITH | | 1539 AVENUE F | | | BILLINGS | MT | 59102 | |
| GREYSON MERRILL AND JENNIFER MERRILL | | 474 N STARK HWY | | | WEARE | NH | 03281 | |
| GREYSTONE AT EASTLAKE VISTAS | | 4120 30TH ST | | | SAN DIEGO | CA | 92104 | |
| GREYSTONE CONDOMINIUMS | | 3635 N 37TH ST 2 | C O JILL HERNANDEZ SMITH | | PHOENIX | AZ | 85018 | |
| GREYSTONE CREEK SUBDIVISION HOA | | PO BOX 1326 | | | CLEMSON | SC | 29633 | |
| GREYSTONE FINANCIAL GROUP | | 7180 POLLOCK DR STE 100 | | | LAS VEGAS | NV | 89119 | |
| GREYSTONE HOA | | 1331 BEDFORD DR STE 103 | | | MELBOURNE | FL | 32940 | |
| GREYSTONE IN WESTCHESTER | | 1 CASCADE TERRACE | COOPERATIVE 4 INC | | YONKERS | NY | 10703 | |
| GREYSTONE IVYDALE HOMEOWNERS | | 4365 HWY 49 S STE 500 | | | HARRISBURG | NC | 28075 | |
| GREYSTONE MADISON WOODS HOA | | PO BOX 674 | | | ELLENDALE | TN | 38029 | |
| GREYSTONE OF WESTCHESTER 4 | | 854 PALISADE AVE | | | YONKERS | NY | 10703 | |
| GREYSTONE POWER | | PO BOX 6071 | | | DOUGLASVILLE | GA | 30154 | |
| GREYSTONE TOWNHOMES OWNERS | | 735 PRIMERA BLVD NO 110 | | | LAKE MARY | FL | 32746 | |
| GREYSTONE VALUATION GROUP INC | | 273 COLUMBUS AVE | | | TUCKAHOE | NY | 10707 | |
| GREYSTONE VALUATION GROUP INC | | 444 OLD POST RD | | | BEDFORD | NY | 10506-1018 | |
| GREYSTONE VENTURES LLC | | PO BOX 245 | | | CHARLESTON | WV | 25321 | |
| GRIBAUDO, JAMES L & BURKE, PAMELA G | | 16 RUSTLEWOOD ROAD | | | WEST ROXBURY | MA | 02132 | |
| GRIBBINS, SHEILA | | 212 W 26TH ST | | | CONNERSVILLE | IN | 47331-0000 | |
| GRICE CONSTRUCTION | | 9921 CARMEL MOUNTAIN RD STE 274 | | | SAN DIEGO | CA | 92129 | |
| GRICE REALTY GROUP | | 505 N MAIN ST | | | CLOVER | SC | 29710 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRICE, JOHN H & GRICE, LORISA A | | 1509 MOLER RD | | | COLUMBUS | OH | 43207-1602 | |
| GRICE, TIMOTHY A | | 2895 TIFFANY CIR | | | LAWRENCEVILLE | GA | 30044 | |
| GRIDER, JUDY E | | 990 BELMONT RD | | | MANCHESTER | TN | 37355 | |
| GRIDER, TONI L | | 25202 CLOVER RANCH DRIVE | | | KATY | TX | 77494 | |
| GRIDLEY, LEANDER | | PO BOX 583 | | | MANCOS | CO | 81328 | |
| GRIDLEY, SUSAN C | | 20425 N 7TH ST APT 1100 | | | PHOENIX | AZ | 85024-5006 | |
| GRIEBEL AND ASSOC | | 46 SHORELINE DR | | | POQUOSON | VA | 23662 | |
| GRIEG R ALLEY ATT AT LAW | | 401 CHESTNUT ST STE I | | | WILMINGTON | NC | 28401 | |
| GRIER FURR AND CRISP PA | | 101 N TRYON ST STE 1240 | | | CHARLOTTE | NC | 28246 | |
| GRIER, KATHERINE C & JOHNSON, PAUL E | | 2800 BURNEY DR | | | COLUMBIA | SC | 29205 | |
| GRIER, KEL | | 44 MACLAND CIR | SENTRY CONSTRUCTION CO | | BREMEN | GA | 30110 | |
| GRIESHEIMER AND ASSOCIATES | | PO BOX 130 | | | WADSWORTH | IL | 60083-0130 | |
| GRIEST HIMES HERROLD SCHAUMANN L | | 129 E MARKET ST | | | YORK | PA | 17401 | |
| GRIEVES, JEFFREY | | 907 WINSAP CT | STACY SWAGGERTY & GENESIS FLOORING & DYNASTY CONST | | HALETHORPE | MD | 21227 | |
| GRIF AND CATHERINE LIPPENCOTT | | 1408 AMBLESIDE CIR | AND MCMAHON SERVICES | | NAPERVILLE | IL | 60540 | |
| GRIFFETH LAW OFFICE | | PO BOX 764 | | | WEST FARGO | ND | 58078 | |
| GRIFFEY, CHESTER O & GRIFFEY, KIMBERLY S | | 174 N HILLS DR | | | PARKERSBURG | WV | 26104-9233 | |
| GRIFFIN AND GRIFFIN | | PO BOX 320305 | | | TAMPA | FL | 33679 | |
| GRIFFIN AND TUCKER PC | | 24R PLEASANT ST | | | NEWBURYPORT | MA | 01950 | |
| GRIFFIN ASSOC REALTORS | | 1816 FRONT ST 240 | | | DURHAM | NC | 27705 | |
| GRIFFIN CAPITAL PARTNERS INC | | 1601 ARAPAHOE STREET | 9TH FLOOR | | DENVER | CO | 80202 | |
| GRIFFIN CAPITAL WESTWOOD INVESTORS | | DEPT 5969 | | | CAROL STREAM | IL | 60122-5969 | |
| GRIFFIN CONTRACTING CO | | 3564 GA JWU 88 | | | HEPHZIBAH | GA | 30815 | |
| GRIFFIN CONTRACTING INC | | 11708 CYPRESS PARK ST | | | TAMPA | FL | 33624 | |
| GRIFFIN DAWSEY DEPAOLA AND JONES | | 101 MAIN ST | | | TOWANDA | PA | 18848 | |
| GRIFFIN E HOWELL III NEWTON AND | | 127 1 2 E SOLOMON ST | PO BOX 551 | | GRIFFIN | GA | 30224 | |
| GRIFFIN E HOWELL III | | 127 E SOLOMON ST | PO BOX 551 | | GRIFFIN | GA | 30223 | |
| GRIFFIN E HOWELL III | | PO BOX 551 | | | GRIFFIN | GA | 30224 | |
| GRIFFIN FLINK AND WATSON | | 220 CORPORATE PL | | | BRANSON | MO | 65616 | |
| GRIFFIN H ROGERS | SUANNE WALDO | 2728 GASTON LN | | | VIRGINIA BEACH | VA | 23456-6989 | |
| GRIFFIN JR, WR | | PO BOX 362 | | | MYRTLE BEACH | SC | 29578 | |
| GRIFFIN LAW FIRM | | 220 W RIDGEWAY STE 107 | | | WATERLOO | IA | 50701 | |
| GRIFFIN LAW FIRM | | 220 W RIDGEWAY | | | WATERLOO | IA | 50701 | |
| GRIFFIN SR, ALAN S & GRIFFIN, DAVITA S | | 135 BELLE CHASE DR | | | RAEFORD | NC | 28376-8007 | |
| GRIFFIN SR, L | | 1100 STRATHDON AVE | | | FAYETTEVILLE | NC | 28304-0349 | |
| GRIFFIN UNDERWRITING SERVICES | | PO BOX 3867 | | | BELLEVUE | WA | 98009 | |
| GRIFFIN, ASHLEY E & GRIFFIN, SHAUN G | | 9520 MESQUITE ROAD | | | GLEN ALLEN | VA | 23060 | |
| GRIFFIN, BRIAN A | | 4083 APPLEBY COURT | | | RICHTON PARK | IL | 60471 | |
| GRIFFIN, CHRISTIAN N | | 1020 GARCES AVE | C O HAINES AND KRIEGER LLC | | VEGAS | NV | 89101 | |
| GRIFFIN, CHRISTINA L | | 1317 LINCOLN AVE | | | EVANSVILLE | IN | 47714 | |
| Griffin, Collis J & Griffin, Undrea V | | 7448 Clinton St | | | Jacksonville | FL | 32208 | |
| GRIFFIN, DAN E | | 3520 HIGH ST STE 200 | | | PORTSMOUTH | VA | 23707 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIFFIN, HAROLD | | 1543 HOGAN STREET | | | SAINT LOUIS | MO | 63106 | |
| GRIFFIN, JEFF | | 6 FALL ST | | | WILLIAMSPORT | IN | 47993 | |
| GRIFFIN, KELLY | | 8815 COVESTONE DR | | | GAINESVILLE | GA | 30506-8053 | |
| GRIFFIN, KENNETH | | 2415 SE 23RD ST | FOUNDATION SERVICES OF CENTRAL FL INC | | OCALA | FL | 34471 | |
| GRIFFIN, KYETINA M | | PO BOX 652 | | | ELLENWOOD | GA | 30294 | |
| GRIFFIN, LARRY | | 2300 SOUTHERN DR | EMERGENCY RECONSTRUCTION | | DURHAM | NC | 27703 | |
| GRIFFIN, MATHEW A & GRIFFIN, BERNICE W | | 1007 E WALDBURG ST | | | SAVANNAH | GA | 31401-6242 | |
| GRIFFIN, MICHAEL | | 2077 CENTRE ST | | | WEST ROXBURY | MA | 02132 | |
| GRIFFIN, PATRICK B | | 28243 LIBERTY DR | | | WARREN | MI | 48092 | |
| GRIFFIN, RICHARD | | 43 CEDAR AVE | | | ISLIP | NY | 11751 | |
| GRIFFIN, ROBERT & GRIFFIN, ALICE | | 1401 S PUGH ST | | | STATE COLLE | PA | 16801 | |
| GRIFFIN, TODD A & GRIFFIN, LISA A | | 9617 LACEY LANE | | | FORT WORTH | TX | 76244-6021 | |
| GRIFFIN, WH | | 6330 LAMAR STE 110 | | | OVERLAND PARK | KS | 66202 | |
| GRIFFIN, WILLIAM H | | 4350 SHAWNEE MISSION PKWY STE 13 | | | FAIRWAY | KS | 66205 | |
| GRIFFING CONTRACTING LLC | | PO BOX 41742 | | | EUGENE | OR | 97404-0506 | |
| GRIFFIS, LARRY R | | 4001 JUAN TABO NE STE F | | | ALUBUERQUE | NM | 87111 | |
| GRIFFITH INSTITUTE C S EAST OT | | 307 NEWMAN ST | | | SPRINGVILLE | NY | 14141 | |
| GRIFFITH INSTITUTE C S EAST OTTO | | 307 NEWMAN ST | | | SPRINGVILLE | NY | 14141 | |
| GRIFFITH INSTITUTE C S YORKSHI | | 307 NEWMAN ST | | | SPRINGVILLE | NY | 14141 | |
| GRIFFITH INSTITUTE C S YORKSHIRE | | 307 NEWMAN ST | | | SPRINGVILLE | NY | 14141 | |
| GRIFFITH INSTITUTE TN COLLINS | | 307 NEWMAN ST | | | SPRINGVILLE | NY | 14141 | |
| GRIFFITH INSTITUTE TN OF AURORA | | 6 S GROVE ST | | | EAST AURORA | NY | 14052 | |
| GRIFFITH INSTITUTE TN OF BOSTO | | 307 NEWMAN ST | | | SPRINGVILLE | NY | 14141 | |
| GRIFFITH INSTITUTE TN OF BOSTON | | 307 NEWMAN ST | | | SPRINGVILLE | NY | 14141 | |
| GRIFFITH INSTITUTE TN OF COLDE | | 307 NEWMAN ST | TAX COLLECTOR | | SPRINGVILLE | NY | 14141 | |
| GRIFFITH INSTITUTE TN OF COLDEN | | 307 NEWMAN ST | TAX COLLECTOR | | SPRINGVILLE | NY | 14141 | |
| GRIFFITH INSTITUTE TN OF SARDI | | 307 NEWMAN ST | | | SPRINGVILLE | NY | 14141 | |
| GRIFFITH INSTITUTE TN OF SARDINIA | | 307 NEWMAN ST | | | SPRINGVILLE | NY | 14141 | |
| GRIFFITH OESTERLE, JANICE | | 107 MONTICELLO AVE | | | ANNAPOLIS | MD | 21401-3413 | |
| GRIFFITH REALTY INC | | 3314 CHARLES ST | | | GALLSTON | MD | 21047 | |
| GRIFFITH REALTY | | 3314 CHARLES ST | | | FALLSTON | MD | 21047 | |
| GRIFFITH STRICKLER LERMAN SOLYMO | | 110 S NORTHERN WAY | | | YORK | PA | 17402 | |
| GRIFFITH, DEBORAH D & GRIFFITH, MARK A | | 101 CLYDESDALE DRIVE | | | STEPHENS CITY | VA | 22655 | |
| GRIFFITH, GEORGE | | 1355 EGRET LN | ALL IN ONE FLOORING | | GREENWOOD | IN | 46143 | |
| GRIFFITH, JOE & TAYLOR-GRIFFITH, NANCY | | 587 SHIRLEY SUBDIVISION | | | WEST POINT | MS | 39773 | |
| GRIFFITH, KELLIE L | | 10816 CRESTWOOD DRIVE | | | SPOTSYLVANIA | VA | 22553 | |
| GRIFFITH, LAWRENCE E & GRIFFITH, LOUISE A | | 17637 KETTERING TRAIL | | | LAKEVILLE | MN | 55044-9344 | |
| GRIFFITH, LUTHER L & GRIFFITH, SADIE E | | 210 SANDY CREEK COURT | | | HENDERSONVILLE | NC | 28792 | |
| GRIFFITH, ROSS D | | 3927 W 141TH ST | | | WESTFIELD | IN | 46074 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIFFITH, THEODORE | | 9185 GROSSMONT BOULEVARD | | | LA MESA | CA | 91941 | |
| GRIFFITHS TURNER AND POLL | | 4021 S 700 EASTSUITE 180 | | | SALT LAKE CITY | UT | 84107 | |
| GRIFFITHS, BETTY | | 10 RUMFORD DR 103 | | | CATONSVILLE | MD | 21228 | |
| GRIFFITHS, COURTNEY | | 95 NW 209 ST | KECH CONSTRUCTION SERVICE INC | | MIAMI | FL | 33169 | |
| GRIFFITS EXTERIOR HOME DESIGNS | | 636 N WESLEY ST | | | SPRINGFIELD | IL | 62702 | |
| GRIFTON TOWN | | 212 W QUEEN ST | TAX COLLECTOR | | GRIFTON | NC | 28530 | |
| GRIFTON TOWN | | PO BOX 579 | TAX COLLECTOR | | GRIFTON | NC | 28530 | |
| GRIGGS COUNTY | | PO BOX 340 | GRIGGS COUNTY TREASURER | | COPPERSTOWN | ND | 58425 | |
| GRIGGS COUNTY | | PO BOX 340 | GRIGGS COUNTY TREASURER | | COOPERSTOWN | ND | 58425 | |
| GRIGGS COUNTY | | PO BOX 340 | TAX COLLECTOR | | COOPERSTOWN | ND | 58425 | |
| GRIGGS NELSON MUT INS CO | | | | | MCVILLE | ND | 58254 | |
| GRIGGS NELSON MUT INS CO | | PO BOX 424 | 112 MAIN ST | | MCVILLE | ND | 58254 | |
| GRIGGS REGISTER OF DEEDS | | 45TH AND ROLLINS | COUNTY COURTHOUSE | | COOPERSTOWN | ND | 58425 | |
| GRIGGS, MICHAEL & GRIGGS, JUDY | | 4678 HERITAGE LAKES CT SW | | | MABLETON | GA | 30126 | |
| GRIGOLLA, NATHANIEL | | 176 SEELEY ST APT 2D | | | BROOKLYN | NY | 11218 | |
| GRIGOR, PETER & GRIGOR, NICOLE | | 2385 HIDDEN TIMBER DR | | | PITTSBURGH | PA | 15241-0000 | |
| GRIGORYAN, SARKIS & GRIGORYAN, LUSABER | | 1395 N GRAND OAKS AVE | | | PASADENA | CA | 91104-1905 | |
| GRIGSBY, CHERIE | | 3012 ST JOSEPH DR | ACT CONTRACTORS LLC | | MANSFIELD | TX | 76063 | |
| GRILL, STEVEN M | | 35 E OLIVE ST | | | LONGBEACH | NY | 11561 | |
| GRILLO, CHRISTOPHER & GRILLO, CAMILLE O | | 811 TOLEDO DR | | | BOCA RATON | FL | 33432-8123 | |
| GRILLS, PATRICIA D | | 3008 PUEBLO GRANDE | | | SANTA FE | NM | 87507 | |
| GRIM BIEHM AND THATCHER | | 104 S 6TH ST | | | PERKASIE | PA | 18944 | |
| GRIM TOWNSHIP | | 2148 KLENDER RD | TREASURER GRIM TWP | | BENTLEY | MI | 48613 | |
| GRIM, DONALD H | | 1515 SW 5TH AVE NO 600 | | | PORTLAND | OR | 97201 | |
| GRIM, GARY K & GRIM, SHARON A | | 6100 DEXTER ANN ARBOR RD | | | DEXTER | MI | 48130-9506 | |
| GRIMALDI, JENNIE L | | 525 COOPER STREET | | | AGAWAM | MA | 01001 | |
| GRIMALDO WALKER | | 9037 IDAHO AVE N | | | BROOKLYN PARK | MN | 55445 | |
| GRIMALDY AND LUIS SANCHEZ AND | | 3285 NW 97TH ST | GLAMER CORP | | MIAMI | FL | 33147 | |
| GRIMES AND REBEIN LC | | 15301 W 87TH ST PKWY STE 200 | | | LENEXA | KS | 66219 | |
| GRIMES AND SMITH | | 1112 HIGHMARKET ST | | | GEORGETOWN | SC | 29440 | |
| GRIMES AND TANG | | 1280 BLVD WAY 214 | | | WALNUT CREEK | CA | 94595 | |
| GRIMES APPRAISAL AND CONSULTING INC | | 3 W GARDEN ST | | | PENSACOLA | FL | 32502 | |
| GRIMES COUNTY APPR DIST | | 360 HILL ST | | | ANDERSON | TX | 77830 | |
| GRIMES COUNTY APPR DIST | | 360 HILL ST | ASSESSOR COLLECTOR | | ANDERSON | TX | 77830 | |
| GRIMES COUNTY C OAPPRAISAL DISTRICT | | PO BOX 489 | ASSESSOR COLLECTOR | | ANDERSON | TX | 77830 | |
| GRIMES COUNTY CLERK | | PO BOX 209 | | | ANDERSON | TX | 77830 | |
| GRIMES COUNTY CLERK | | PO BOX 209 | COURTHOUSE | | ANDERSON | TX | 77830 | |
| GRIMES COUNTY MUD 1 | | PO BOX 73109 | | | HOUSTON | TX | 77273 | |
| GRIMES COUNTY | ASSESSOR COLLECTOR | PO BOX 455 | MAIN AND BUFFINGTON | | ANDERSON | TX | 77830 | |
| GRIMES COUNTY | | PO BOX 455 | MAIN AND BUFFINGTON | | ANDERSON | TX | 77830 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIMES GOEBEL GRIMES HAWKINS ETAL | | 1023 MANATEE AVE W | | | BRADENTON | FL | 34205 | |
| GRIMES INSURANCE AGENCY INC | | 619 MARKET ST | PO BOX 232 | | METROPOLIS | IL | 62960 | |
| GRIMES, DOROTHY A | | 207 BAY VIEW LN UNIT 208 | | | OCEAN CITY | MD | 21842 | |
| GRIMES, EDWARD J & GRIMES, NANCY N | | 83 TAFT DRIVE | | | INWOOD | WV | 25428-0000 | |
| GRIMES, FRED M & GRIMES, JACQUELINE | | 716 N SHADOWFOX PL | | | EAGLE | ID | 83616-5679 | |
| GRIMES, LESLEY A & GRIMES, SCOTT S | | 1935 TRIBBLE VALLEY DRIVE | | | LAWRENCEVILLE | GA | 30045 | |
| GRIMES, MICHAEL & GRIMES, RACHELLE | | 5116 OLD MEMPHIS ROAD | | | BRIGHTON | TN | 38011-0000 | |
| GRIMES, PHILLIP M | | RR 5 BOX 204 | | | BRUCETON MLS | WV | 26525-9765 | |
| GRIMES, RICHARD | ASSET RESTORATION | 2101 MURFIELD DR | | | LEAGUE CITY | TX | 77573-4449 | |
| GRIMES, VIRGINIA | | 12935 ANDROMEDA CT | CHRISTOPHER FRANCO | | WILLIS | TX | 77318 | |
| GRIMM, JAMES E & GRIMM, TAMAKO I | | 2-8-4 MIYAMAEDIARA, MIYAMAE-KU | KAWASAKI-SHI, KANAGAWA-KEN | | | | 216 0006 | JAPAN 216 0006 |
| GRIMM, ROBBIN E & GRIMM, ROBIN L | | 2103 BUENA VISTA DR | | | CAMARILLO | CA | 93010-1110 | |
| GRIMMETT, RICHARD E & GRIMMETT, LISA A | | 700 GILTIN COURT | | | ARLINGTON | TX | 76006 | |
| GRIMMETT, TOM | | 2275 CORPORATE CIR STE 120 | | | HENDERSON | NV | 89074 | |
| GRIMMETT, TOM | | 616 S 3RD ST | BOX 98437 | | LAS VEGAS | NV | 89101 | |
| GRIMSLEY, ROBERT M & GRIMSLEY, MILISSA T | | 6365 BRIDGECREST DRIVE | | | LITHIA | FL | 33547 | |
| GRINDE, RYAN | | 407 14TH ST NW | | | ROCHESTER | MN | 55901 | |
| GRINDSTAFF, RICHARD R | | PO BOX 720517 | | | BYRAM | MS | 39272 | |
| GRINNELL MUTUAL | | | | | GRINNELL | IA | 50112 | |
| GRINNELL MUTUAL | | PO BOX 793 | | | GRINNELL | IA | 50112 | |
| GRISBY, COREY | | 628 FANDRICH ST | R N R CONSTRUCTION | | OXFORD | WI | 53952 | |
| GRISE, WILLIAM P | | 160 PARKWOOD DR | | | RICHMOND | KY | 40475 | |
| GRISELDA GARIBAY | | 976 BIG SPRING CT | | | CORONA | CA | 92880 | |
| GRISELDA P HOYOS | | 222 SUYDAM ST | | | NEW BRUNSWICK | NJ | 08901 | |
| GRISHAM AND BARNES PC | | 115 W 7TH ST STE 1310 | | | FORT WORTH | TX | 76102 | |
| GRISHAM, VERSIA L | | 3744 N 27TH STREET | | | MILWAUKEE | WI | 53216-0000 | |
| GRISON, ROSALIE | | 9239 S NORMAL AVE | | | CHICAGO | IL | 60620-2328 | |
| GRISSETT, YOLONDA D | | 1600 ELK PARK DRIVE | | | RALEIGH | NC | 27610 | |
| GRISSOM, JOHN D | | 615 MT VERNON AV | | | SAN FRANCISCO | CA | 94112 | |
| GRISWOLD TOWN CLERK | | 28 MAIN ST | | | JEWETT CITY | CT | 06351 | |
| GRISWOLD TOWN CLERK | | 32 SCHOOL ST | | | JEWETT CITY | CT | 06351 | |
| GRISWOLD TOWN CLERK | | PO BOX 369 | 28 MIAN ST | | JEWETT CITY | CT | 06351 | |
| GRISWOLD TOWN | | 28 MAIN STREET PO BOX 369 | TAX COLLECTOR OF GRISWOLD TOWN | | GRISWOLD | CT | 06351 | |
| GRISWOLD TOWN | | 32 SCHOOL ST | TAX COLLECTOR OF GRISWOLD TOWN | | JEWETT CITY | CT | 06351 | |
| GRISWOLD TOWNSHIP TOWN CLERK | | PO BOX 369 | | | JEWETT CITY | CT | 06351 | |
| GRISWOLD, JOE | | PO BOX 1146 | | | FAYETTEVILLE | GA | 30214 | |
| GRITTER APPRAISAL LLC | | 1809 ORVILLE ST SE | | | GRAND RAPIDS | MI | 49506 | |
| GROBLER, NICOLAAS M & GROBLER, CLAIRE | | 4949 N HIGHWAY A1A APT 201 | | | FORT PIERCE | FL | 34949-8243 | |
| GROBOSKY AND MCCARTHY LLP | | 602 VINE ST | | | LIVERPOOL | NY | 13088 | |
| GROCE AND DEARMON | | 1705 N JEFFERSON AVE | | | SPRINGFIELD | MO | 65803 | |
| GROCE, CLETIS H & GROCE, GEORGIANNA | | 214 CRACKLEWOOD LN | | | EAST PEORIA | IL | 61611-4447 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROCHOCINSKI GROCHOCINSKI AND LLOYD | | 1900 RAVINIA PL | | | ORLAND PARK | IL | 60462 | |
| GROCHOCINSKI, DAVID E | | 800 RAVINIA PL | | | ORLAND PARK | IL | 60462 | |
| GROCHOCINSKI, DAVID | | 7804 COLLEGE DR STE 2NE | | | PALOS HEIGHTS | IL | 60463 | |
| GRODE, MICHAEL J | | 109 ESTES CT | | | ASHEVILLE | NC | 28806-8885 | |
| GRODY JR, DONALD & GRODY, SHARON K | | 9905 MERRIMAC RD | | | MANCELONA | MI | 49659 | |
| GROETTUM LAW OFFICE | | PO BOX 764 | | | HIBBING | MN | 55746 | |
| GROGAN, G E | | 3176 PENOBSCOT BLDG | | | DETROIT | MI | 48226 | |
| Grogan, Thomas W & Grogan, Nancy M | | 1718 Pass Rd. | | | Biloxi | MS | 39531 | |
| GROH, PAUL C | | 280 KELSEY BLVD | | | CHARLESTON | SC | 29492-0000 | |
| GROH, TEICH | | 691 STATE HWY 33 | | | TRENTON | NJ | 08619 | |
| GROHS, SCOTT M | | 30229 HWY 24 | | | CARROLLTON | MO | 64633 | |
| GROJEAN REALTY AND INS AGENCY INC | | 360 W STATE | PO BOX 697 | | JACKSONVILLE | IL | 62651 | |
| GROM INVESTMENTS LTD | | 8445 FREEPORT PKWY STE 175 | | | IRVING | TX | 75063 | |
| GROMEN, RICHARD J | | 3121 C MOUNT JOY RD | | | MOUNT JOY | PA | 17552 | |
| GROMMES, RYAN | | 1278 W 9TH ST APT 813 | | | CLEVELAND | OH | 44113-1066 | |
| GROMOV LAW OFFICES | | 1020 MILWAUKEE AVE STE 101 | | | DEERFIELD | IL | 60015 | |
| GROMOV LAW OFFICES | | 1020 MILWAUKEE AVE | | | DEERFIELD | IL | 60015 | |
| GRONA BOLES AND MARTIN INSURANCE | | 800 ISOM RD STE 100 | PO BOX 790828 | | SAN ANTONIO | TX | 78279 | |
| GRONE, STEVE | | 232 GLEN AVE | | | BERLIN | NH | 03570 | |
| GRONOW, CHRISTOPHER R | | 1516 N. HUDSON AVE | APT. #3 | | HUDSON | IL | 60010 | |
| GROOB RESSLER AND MULQUEEN | | 123 YORK ST STE 1B | | | NEW HAVEN | CT | 06511 | |
| GROOM, CAREY | | 917 WEST 8TH ST | | | LOVELAND | CO | 80537 | |
| GROOM, MINNETTA M | | 4043 S OLIVE ST | | | DENVER | CO | 80237 | |
| GROOME, WILLIAM E | | RT 2 BOX 155 | | | XENIA | IL | 62899 | |
| GROOME, WILLIAM | | RT 2 BOX 155 | WILLIAM GROOME | | XENIA | IL | 62899 | |
| GROOMS, NORRIS T | | PO BOX 468451 | | | ATLANTA | GA | 31146-8451 | |
| GROOT RECYCLING & WASTE SERVICES INC. | | PO BOX 92317 | | | ELK GROVE VILLAGE | IL | 60009-2317 | |
| GROOVER PROPERTIES | | 106 OAK ST STE B | | | STATESBORO | GA | 30458-0988 | |
| GROOVER, DONALD E | | 324 S EAST ST | | | PENDLETON | IN | 46064-1214 | |
| GROS, CATHERINE | | 126 W 17TH ST | AND QUALITY CUTS | | RESERVE | LA | 70084 | |
| GROSHONG, GEOFFREY | | 3600 COLUMBIA CTR | 701 FIFTH AVE | | SEATTLE | WA | 98104 | |
| GROSKOPF, DAVID J | | 24 TERRI COURT | | | STRAFFORD | NH | 03884 | |
| GROSMAN, MARC | | 4 PLEASANT BROOK CT | GROUND RENT COLLECTOR | | REISTERSTOWN | MD | 21136 | |
| GROSMAN, MARC | | 4 PLEASANT BROOK CT | | | REISTERSTOWN | MD | 21136 | |
| GROSS AND ROMANICK PC | | 3975 UNIVERSITY DR STE 410 | | | FAIRFAX | VA | 22030 | |
| GROSS AND WELCH PC LLO | | 275 N 115TH ST | | | OMAHA | NE | 68154 | |
| GROSS AND WELCH | | 2120 S 72ND ST | | | OMAHA | NE | 68124 | |
| GROSS AND WELCH | | 275 N 115TH | | | OMAHA | NE | 68154 | |
| GROSS APPRAISAL SERVICE | | 1410 HOLLY DR | | | BERWICK | PA | 18603 | |
| GROSS MINSKY AND MOGUL P A | | PO BOX 917 | | | BANGOR | ME | 04402 | |
| GROSS POINTE CITY TREASURER | | 17147 MAUMEE AVE | | | GROSS POINTE | MI | 48230 | |
| GROSS PRING AND ASSOCIATES PC | | 9431 MAIN ST | | | MANASSAS | VA | 20110 | |
| GROSS REAL ESTATE APPRAISING INC | | PO BOX 1607 | | | LAKESIDE | CA | 92040 | |
| GROSS ROOFING COMPANY | | 630 WAUKENA AVE | | | OCEANSIDE | NY | 11572 | |
| GROSS, BRIAN | | 186 W GREENWAY PL | BMG DEVELOPMENT | | PUEBLO | CO | 81007 | |
| GROSS, DAVID L & GROSS, ROBYN L | | 3440 OLD HOPPER ROAD | | | CAPE GIRARDEAU | MO | 63701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROSS, DAVID M | | 114 PARKVIEW | | | JUNCTION CITY | KS | 66441-0000 | |
| GROSS, DOUG | | 1124 MERIDIAN AVE | | | SAN JOSE | CA | 95125 | |
| GROSS, GERRY & GROSS, CATHERINE L | | PO BOX 186 | | | BUCKSPORK | ME | 04416 | |
| GROSS, MARGURITE | | 205 KINGSTON CIRCLE | APT # B | | LIGONIER | IN | 46767 | |
| GROSS, MICHAEL F | | 482 OXFORD CT | | | WORTHINGTON | OH | 43085 | |
| GROSS, MICHAEL | | PO BOX 7097 | | | TYLER | TX | 75711 | |
| GROSS, MILTON E | | 645 AVE T SE | RANDOLPH E BLISS JOANNS ALTERATION SHOP | | WINTER HAVEN | FL | 33880 | |
| GROSSBART, ROBERT | | 1 N CHARLES ST STE 1214 | C O GROSSBART PORTNEY AND ROSENBERG | | BALTIMORE | MD | 21201 | |
| GROSSE ILE COLNY AND CONDO | | 8225 COLONY DR | | | GROSSE ILE | MI | 48138 | |
| GROSSE ILE TOWNSHIP | | 9505 GROH RD | TAX COLLECTOR | | GROSSE ILE | MI | 48138 | |
| GROSSE ILE TOWNSHIP | | 9601 GROH RD | TAX COLLECTOR | | GROSSE ILE | MI | 48138 | |
| GROSSE ILE TOWNSHIP | | 9601 GROH | GROSSE ILE TOWNSHIP TREASURER | | GROSSE ILE | MI | 48138 | |
| GROSSE ILE TOWNSHIP | | 9601 GROH | | | GROSSE ILE | MI | 48138 | |
| GROSSE ILE TOWNSHIP | GROSSE ILE TOWNSHIP TREASURER | PO BOX 630 | 9601 GROH | | GROSSE ILE | MI | 48138 | |
| GROSSE POINTE CITY | | 17147 MAUMEE AVE | CITY TREASURER | | GROSSE POINTE | MI | 48230 | |
| GROSSE POINTE CITY | | 17147 MAUMEE AVE | | | GROSSE POINTE | MI | 48230 | |
| GROSSE POINTE FARMS CITY TAX | | 90 KERBY RD | | | GROSS POINTE FARMS | MI | 48236 | |
| GROSSE POINTE FARMS CITY | | 90 KERBU RD | | | GROSSE POINTE FAMR | MI | 48236 | |
| GROSSE POINTE FARMS CITY | | 90 KERBY RD | TREASURER | | GROSSE POINTE | MI | 48236 | |
| GROSSE POINTE FARMS CITY | | 90 KERBY RD | TREASURER | | GROSSE POINTE FARM | MI | 48236 | |
| GROSSE POINTE FARMS CITY | | 90 KERBY RD | TREASURER | | GROSSE POINTE | MI | 48236 | |
| GROSSE POINTE PARK CITY | | 15115 E JEFFERSON AVE | | | GROSSE POINTE PARK | MI | 48230 | |
| GROSSE POINTE PARK CITY | | 15115 E JEFFERSON AVE | | | GROSSE POINTE | MI | 48230 | |
| GROSSE POINTE PARK CITY | | 15115 E JEFFERSON AVE | TREASURER | | GROSSE POINTE PARK | MI | 48230 | |
| GROSSE POINTE PARK CITY | | 15115 E JEFFERSON AVE | TREASURER | | GROSSE POINTE | MI | 48230 | |
| GROSSE POINTE SHORES VILLAGE CITY | | 795 LAKE SHORE RD | GROSSE POINTE SHORES TREASURER | | GROSSE POINTE SHORES | MI | 48236 | |
| GROSSE POINTE SHORES VILLAGE | | 795 LAKE SHORE RD | GROSSE POINTE SHORES TREASURER | | GROSSE POINTE SHOR | MI | 48236 | |
| GROSSE POINTE SHORES VILLAGE | | 795 LAKE SHORE RD | TREASURER | | GROSSE POINTE | MI | 48236 | |
| GROSSE POINTE TOWNSHIP | | 795 LAKE SHORE RD | TREASURER GROSSE POINTE TWP | | GROSSE POINTE SHORES | MI | 48236 | |
| GROSSE POINTE TOWNSHIP | | 795 LAKE SHORE RD | TREASURER GROSSE POINTE TWP | | GROSSE POINTE | MI | 48236 | |
| GROSSE POINTE WOODS CITY | | 20025 MACK PLZ | | | GROSSE POINTE WOOD | MI | 48236 | |
| GROSSE POINTE WOODS CITY | | 20025 MACK PLZ | | | GROSSE POINTE | MI | 48236 | |
| GROSSE POINTE WOODS CITY | | 20025 MACK PLZ | TREASURER | | GROSSE POINT WOODS | MI | 48236 | |
| GROSSE POINTE WOODS CITY | | 20025 MACK PLZ | TREASURER | | GROSSE POINTE | MI | 48236 | |
| GROSSE POINTE WOODS CITY | | 20025 MACK PLZ | TREASURER | | GROSSE PTE WOODS CIT | MI | 48236 | |
| GROSSE, CONNIE B & VRBKA, PAUL M | | 602 DELAWARE AVENUE | | | YORK | NE | 68467 | |
| GROSSENBACH, SHARON W | | 1625 BROADWAY STE 200 | | | DENVER | CO | 80202 | |
| GROSSENBACH, SHARON W | | 1625 BROADWAY | | | DENVER | CO | 80202 | |
| GROSSI, EDWARD V & GROSSI, VIRGINIA A | | 5215 ROOSEVELT ST | | | HOLLYWOOD | FL | 33021 | |
| GROSSMAN AND ASSOCS | | 453 SHORE RD | | | SOMERS POINT | NJ | 08244 | |
| GROSSMAN AND LITCHIN | | 1600 LINCOLN TOWER | | | FORT WAYNE | IN | 46802 | |
| GROSSMAN AND PETERS | | 17 ELM PL | | | RYE | NY | 10580 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROSSMAN APPRAISALS | | 1600 LINCOLN TOWER | | | FORT WAYNE | IN | 46802 | |
| GROSSMAN, DAVID M | | 201 CHARLES ST | | | BALTIMORE | MD | 21225-2846 | |
| GROSSMAN, MARY B | | PO BOX 418 | | | MUKWONAGO | WI | 53149 | |
| GROSSMAN, PHILIP R | | 3810 MENLO DR | | | BALTIMORE | MD | 21215-3431 | |
| GROSSMAN, PHILIP R | GROUND RENT COLLECTOR | 3810 MENLO DR | | | BALTIMORE | MD | 21215-3431 | |
| GROSSMAN, PHILLIP R | | 22 BRETTON HILL RD | | | BALTIMORE | MD | 21208 | |
| GROSSMAN, PHILLIP R | | 22 BRETTON HILL RD | | | PIKESVILLE | MD | 21208 | |
| GROSSMAN, RUTH | | 600 MERCANTILE BANK AND TRUST BLDG | | | BALTIMORE | MD | 21201 | |
| GROSSMAN, STEWART F | | 101 ARCH ST | | | BOSTON | MA | 02110 | |
| GROSSMEIER APPRAISAL SERVICE LLC | | S. 103 W.30338 LAKESIDE DRIVE | | | MUKWONAGO | WI | 53149 | |
| GROTE SELTZER AND PERKEL INC | | 33 CT ST | | | NEW BRITAIN | CT | 06051-2211 | |
| GROTE SELTZER AND PERKEL INC | | 852 KINDERMACK RD STE 1 | | | RIVER EDGE | NJ | 07661 | |
| GROTEFELD AND DENENBERG LLC | | 30800 TELEGRAPH RD STE 3858 | | | BINGHAM FARMS | MI | 48025 | |
| GROTEN TOWN CLERK | | 314 SCOTT HWY | | | GROTON | VT | 05046 | |
| GROTH AND ASSOCIATES | | 416 N ERIE ST | | | TOLEDO | OH | 43604 | |
| GROTH, JEFFREY J & LUBBEN, PAMELA J | | 2692 BIG HORN CIR | | | LAFAYETTE | CO | 80026-9094 | |
| GROTON CEN SCH COMBINED TWNS | | 400 PERU RD | | | GROTON | NY | 13073 | |
| GROTON CEN SCH COMBINED TWNS | | 400 PERU RD | SCHOOL TAX COLLECTOR | | GROTON | NY | 13073 | |
| GROTON CEN SCH COMBINED TWNS | | 400 PERU RD | TAX COLLECTOR | | GROTON | NY | 13073 | |
| GROTON CEN SCH COMBINED TWNS | | PO BOX 99 | SCHOOL TAX COLLECTOR | | GROTON | NY | 13073 | |
| GROTON CEN SCH TN OF HOMER | | 400 PERU RD | | | GROTON | NY | 13073 | |
| GROTON ELECTRIC LIGHT | | 23 STATION AVE | | | GROTON | MA | 01450 | |
| GROTON TOWN CLERK | | 1476 SCOTT HWY | | | GROTON | VT | 05046 | |
| GROTON TOWN CLERK | | 45 FORT HILL RD | | | GROTON | CT | 06340 | |
| GROTON TOWN WATER DISTRICT | | 173 MAIN ST | GROTON TN WTR DIST TAX COLL | | GROTON | MA | 01450 | |
| GROTON TOWN | | 101 CONGER BLVD | TAX COLLECTOR | | GROTON | NY | 13073 | |
| GROTON TOWN | | 1476 SCOTT HWY | TOWN OF GROTON | | GROTON | VT | 05046 | |
| GROTON TOWN | | 173 MAIN ST | GROTON TOWN TAXCOLLECTOR | | GROTON | MA | 01450 | |
| GROTON TOWN | | 173 MAIN STREET PO BOX 380 | TAX COLLECTOR | | GROTON | MA | 01450 | |
| GROTON TOWN | | 173 MAIN ST | TOWN OF GROTON | | GROTON | MA | 01450 | |
| GROTON TOWN | | 314 SCOTT HWY | TOWN OF GROTON | | GROTON | VT | 05046 | |
| GROTON TOWN | | 45 FORT HILL RD | | | GROTON | CT | 06340 | |
| GROTON TOWN | | 45 FORT HILL RD | TAX COLLECTOR OF GROTON TOWN | | GROTON | CT | 06340 | |
| GROTON TOWN | | 63 1 N GROTON RD | JOYCE TOMAN TAX COLLECTOR | | HEBRON | NH | 03241 | |
| GROTON TOWN | | 754 N GROTON RD | GROTON TOWN | | GROTON | NH | 03241 | |
| GROTON UTILITIES | | 295 MERIDAN | | | GROTON | CT | 06340 | |
| GROTON VILLAGE | | 108 CORTLAND ST PO BOX 100 | VILLAGE CLERK | | GROTON | NY | 13073 | |
| GROTTOES TOWN | | 601 DOGWOOD AVE PO BOX 146 | TOWN OF GROTTOES | | GROTTOES | VA | 24441 | |
| GROTTOES TOWN | | 601 DOGWOOD AVE | TOWN OF GROTTOES | | GROTTOES | VA | 24441 | |
| GROTTS AND ASSOCIATES | | PO BOX 50 | 110 W 2ND | | PANA | IL | 62557 | |
| GROUND RENT CO | | 4 CORNBURY CT | C O LYON MILLER | | OWINGS MILLS | MD | 21117 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROUND RENT COLLECTOR | | 4 CORNBURY CT | GROUND RENT COLLECTOR | | OWING MILLS | MD | 21117 | |
| GROUND RENT COMPANY | | 3210 LABYRINTH RD | | | BALTIMORE | MD | 21208 | |
| GROUND RENT COMPANY | | 3210 LABYRINTH RD | | | PIKESVILLE | MD | 21208 | |
| GROUND RENT COMPANY | | 4 CORNBURY CT | C O LYON MILLER | | OWINGS MILLS | MD | 21117 | |
| GROUND RENT COMPANY | | 4 CORNBURY CT | | | OWINGS MILLS | MD | 21117 | |
| GROUND RENT EXPRESS | | 30 E 25TH ST | GROUND RENT EXPRESS | | BALTIMORE | MD | 21218 | |
| GROUND RENT MANAGEMENT LLC | | 10800 BISCAYNE 350 | GROUND RENT MANAGEMENT LLC | | MIAMA | FL | 33161 | |
| GROUND RENT MANAGEMENT LLC | | 10800 BISCAYNE STE 350 | GROUND RENT MANAGEMENT LLC | | MIAMI | FL | 33161-7811 | |
| GROUND RENT MARYLAND | | 127 WEBSTER ST | GERTRUDE WEAVER C O JENNY WEAVER | | ARLINGTON | VA | 02174 | |
| GROUND RENTS LLC | | PO BOX 32111 | | | BALTIMORE | MD | 21282 | |
| GROUND ZERO ADVERTISING | | PO BOX 6902 | | | MALIBU | CA | 90264-6902 | |
| GROUNDLEASE MANAGEMENT LLC | | 100 BISCAYNE BLVD STE 350 | GROUNDLEASE MANAGEMENT LLC | | MIAMI | FL | 33132-2304 | |
| GROUNDLEASE MANAGEMENT LLC | | 10800 BISCAYNE BLVD STE 350 | GROUNDLEASE MANAGEMENT LLC | | MIAMI | FL | 33161 | |
| GROUNDLEASE MANAGEMENT LLC | | 10800 BISCAYNE BLVD STE 350 | GROUNDLEASE MANAGEMENT LLC | | MIAMI | FL | 33161-7811 | |
| GROUNDLEASE MANAGEMENT LLC | | 10800 BISCAYNE BLVD STE 350 | | | MIAMI | FL | 33161 | |
| GROUNDLEASE MANAGEMENT LLC | | 10800 BISCAYNE BLVD STE 350 | | | MIAMI | FL | 33161-7811 | |
| GROUNDLEASE MANAGEMENT LLC | | 10800 BISCAYNE BLVD | GROUNDLEASE MANAGEMENT LLC | | MIAMI | FL | 33161 | |
| GROUNDLEASE MANGAEMENT | | 10800 BISCAYNE BLVD STE 350 | | | MIAMI | FL | 33161 | |
| GROUP 1 REALTY | | 3739 CHARLESTOWN RD | | | NEW ALBANY | IN | 47150 | |
| Group Boston Real Estate LLC | | 53 Hereford Street | | | Boston | MA | 02115 | |
| GROUP II AZUSA PROPERTIES | | 4900 SANTA ANITA AVE # 2C | | | EL MONTE | CA | 91731-1490 | |
| GROUP INVESTMENT LLC | | 5120 W PICO BLVD | | | LOS ANGELES | CA | 90019 | |
| GROUP NORTHSIDE INC | | 3200 RIVERSIDE DR STE A 100 | | | MACON | GA | 31210 | |
| GROUP ONE INVESTMENTS LP | | 27720 DICKASON DR | | | VALENCIA | CA | 91355 | |
| GROUP ONE MORTGAGE CORP | | 19500 VICTOR PKWY 120 | | | LIVONIA | MI | 48152 | |
| GROUP ONE MORTGAGE INC | | 900 E INDIANTOWN RD STE 110 | | | JUPITER | FL | 33477 | |
| GROUP ONE MORTGAGE INC | | 900 E INDIANTOWN ROAD | SUITE 110 | | STUART | FL | 33477 | |
| GROUP ONE REAL ESTATE | | 5302 EVERHART | | | CORPUS CHRISTI | TX | 78411 | |
| GROUP ONE REALTY | | 2120 CYPRESS | | | W MONROE | LA | 71291 | |
| GROUP ONE REALTY | | 2120 CYPRESS | | | WEST MONROE | LA | 71291 | |
| GROUP ONE SERVICES | | 250 DECKER DRIVE | IRVING | | TEXAS | TX | 75062 | |
| GROUP ONE | | 690 SIERRA ROSE DR | | | RENO | NV | 89511 | |
| GROUPE AND KATZ | | 330 S WELLS ST STE 204 | | | CHICAGO | IL | 60606 | |
| GROUPER DESIGN AND PREPRESS | | 939 ROUTE 6A UNIT 2 | | | YARMOUTH PORT | MA | 02675-2170 | |
| GROUT TOWNSHIP | | 152 CHAPPELL DAM RD | TOWNSHIP TREASURER | | GLADWIN | MI | 48624 | |
| GROUT, KEITH | | 4201 NE 34 AVENUE | | | FORT LAUDERDALE | FL | 33308 | |
| GROVE CITY AREA SCHOOL DISTRICT | | 235 S BROAD ST | T C OF GROVE CITY SCHOOL DIST | | GROVE CITY | PA | 16127 | |
| GROVE CITY AREA SCHOOL DISTRICT | | RD 6 BOX 6360 | TAX COLLECTOR | | MERCER | PA | 16137 | |
| GROVE CITY AREA SCHOOL DISTRICT | T C OF GROVE CITY SCHOOL DIST | PO BOX 327 | 215 S BROAD ST | | GROVE CITY | PA | 16127 | |
| GROVE CITY AREA SCHOOL DISTRICT | T-C OF GROVE CITY SCHOOL DIST | 235 S. BROAD STREET | | | GROVE CITY | PA | 16127 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROVE CITY AREA SD LIBERTY TWP | | 293 E VALCOURT RD | T C OF GROVE CITY AREA SD | | GROVE CITY | PA | 16127 | |
| GROVE CITY AREA SD LIBERTY TWP | | 415 N LIBERTY RD | T C OF GROVE CITY AREA SD | | GROVE CITY | PA | 16127 | |
| GROVE CITY AREA SD PINE TWP | | 441 BLACKTOWN RD | T C OF GROVE CITY AREA S D | | GROVE CITY | PA | 16127 | |
| GROVE CITY AREA SD SPRINGFIELD TW | | 24 WRAYS DR | T C OF GROVE CITY AREA SD | | VOLANT | PA | 16156 | |
| GROVE CITY AREA SD WOLF CREEK TWP | | 2737 SCRUBGRASS RD | T C OF GROVE CITY AREA SD | | GROVE CITY | PA | 16127 | |
| GROVE CITY BORO  MERCER | TAX COLLECTOR OF GROVE CITY BOROUGH | PO BOX 47 | | | GROVE CITY | PA | 16127-0047 | |
| GROVE CITY BORO MERCER | | PO BOX 327 | TAX COLLECTOR OF GROVE CITY BOROUGH | | GROVE CITY | PA | 16127 | |
| GROVE CITY BORO MERCER | TAX COLLECTOR OF GROVE CITY BOROUGH | PO BOX 47 | | | GROVE CITY | PA | 16127-0047 | |
| GROVE HURST HOMEOWNERS ASSOC | | 13750 W COLONIAL DR STE 350 345 | | | WINTER GARDEN | FL | 34787 | |
| GROVE MUTUAL FIRE INSURANCE | | 75 HWY 4 N MEIRE GROVE | | | MELROSE | MN | 56352 | |
| GROVE MUTUAL FIRE INSURANCE | | | | | MELROSE | MN | 56352 | |
| GROVE PARK HOA | | 419 THE PKWY PMB 116 | | | GREER | SC | 29650 | |
| GROVE SUPPLY INC | | 106 STEAMBOAT DRIVE | BOX 3029 | | WARMINSTER | PA | 18974 | |
| GROVE TOWN | | 10433 COUNTY RD 16 | TAX COLLECTOR | | SWAIN | NY | 14884 | |
| GROVE TOWNSHIP CAMERN | | 116 CRESTLINE RD | SHIREEN SIPE TAX COLLECTOR | | SINNEMAHONING | PA | 15861 | |
| GROVE TOWNSHIP | | R D 1 | TAX COLLECTOR | | AUSTIN | PA | 16720 | |
| GROVE TWP SCHOOL DIST | | RD 1 | TAX COLLECTOR | | AUSTIN | PA | 16720 | |
| GROVE, FAIR | | PO BOX 107 | | | FAIR GROVE | MO | 65648 | |
| GROVE, FAIR | | PO BOX 107 | MARIE JOHNSON COLLECTOR | | FAIR GROVE | MO | 65648 | |
| GROVE, MELISSA L | | 22 RED HAWK DR | | | OSWEGO | IL | 60543-0000 | |
| GROVE, MOUNTAIN | | 100 E STATE ST PO BOX 351 | SHARON FREEMON COLLECTOR | | MOUNTRAIN GROVE | MO | 65711 | |
| GROVE, SUGAR | | NULL | | | HORSHAM | PA | 19044 | |
| GROVE, THERESA A | | 1715 BANNER STREET | | | SCHUYLER | NE | 68661 | |
| GROVE, WALLACE S & GROVE, KATHLEEN K | | PO BOX 795 | | | COTUIT | MA | 02635 | |
| GROVE, WINDSOR | | 4523 PARK RD | | | CHARLOTTE | NC | 28209 | |
| GROVEHURST HOMEOWNERS ASSOCIATION | | PO BOX 783367 | | | WINTER GARDEN | FL | 34778-3367 | |
| GROVELAND ESTATES CONDOMINIUM TRUST | | PO BOX 488 | C O PROPERTY MANAGEMENT OF ANDOVER | | ANDOVER | MA | 01810 | |
| GROVELAND ESTATES CONDOMINIUM | | 145 S MAIN ST | C O LAW OFFICE OF DOUGLAS MACMILLAN | | HAVERHILL | MA | 01835 | |
| GROVELAND TOWN | | 183 MAIN ST | GROVELAND TOWN TAX COLLECTOR | | GROVELAND | MA | 01834 | |
| GROVELAND TOWN | | 183 MAIN ST | TOM MOSES TAX COLLECTOR | | GROVELAND | MA | 01834 | |
| GROVELAND TOWN | | 183 MAIN ST | TOWN OF GROVELAND | | GROVELAND | MA | 01834 | |
| GROVELAND TOWN | | 4955 ATEN RD | TAX COLLECTOR | | GROVELAND | NY | 14462 | |
| GROVELAND TOWNSHIP TREASURER | | 4695 GRANGE HALL RD | | | HOLLY | MI | 48442 | |
| GROVELAND TOWNSHIP | | 4695 GRANGE HALL RD | | | HOLLY | MI | 48442 | |
| GROVELAND TOWNSHIP | | 4695 GRANGE HALL RD | TREASURER GROVELAND TWP | | HOLLY | MI | 48442 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROVELAND TWP | | 4695 GRANGE HALL RD | | | HOLLY | MI | 48442 | |
| GROVENOR, MICHELLY | | 613 COUNTY HWY 241 | MARK SANDERS CONSTRUCTION | | BENTON | MO | 63736 | |
| GROVER A HARMON | | 5317 ALPINE DR | | | CROSS LANES | WV | 25313 | |
| GROVER DUNN ASSISTANT TAX COLLECTOR | | 1801 3RD AVE N | RM 201 | | BESSEMER | AL | 35020 | |
| GROVER DUNN ASSISTANT TAX COLLECTOR | | 2902 3RD AVE N | RM 201 | | BESSEMER | AL | 35020 | |
| GROVER DUNN ASSISTANT TAX COLLECTOR | | PO BOX 1190 | | | BESSEMER | AL | 35021 | |
| GROVER DUNN ASST TAX COLLECTOR | | 1801 3RD AVE N RM 201 | COURTHOUSE | | BESSEMER | AL | 35020 | |
| GROVER MORGEN AND | | JANET MORGEN | 1239 NE BEAN WAY | | MADRAS | OR | 97741-8955 | |
| GROVER TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| GROVER TOWN | | N2286 DREES LN | GROVER TOWN TREASURER | | PESHTIGO | WI | 54157 | |
| GROVER TOWN | | PSR | TREASURER | | MEDFORD | WI | 54451 | |
| GROVER TOWN | | RT | | | COLEMAN | WI | 54112 | |
| GROVER, ANDREW C | | 16822 SE MAY VALLEY ROAD | | | RENTON | WA | 98059 | |
| GROVER, CHRISTOPHER C | | P.O. BOX 1265 | | | YORKTOWN | VA | 23692-1265 | |
| GROVER, JASON S | | 210 JONAH DAVIS RD | | | YOUNGSVILLE | NC | 27596 | |
| GROVER, ROBERT E & GROVER, BELINDA J | | 12580 EMERSON RD | | | PORTAGE | OH | 43451 | |
| GROVER, SCOTT J | | 20 DURIAN CT | | | LONGMONT | CO | 80503 | |
| GROVER, SHARON J | | 908 TIMOTHY LN | | | MENLO PARK | CA | 94025 | |
| GROVERS TOWNHOME ASSOC HOA | | 1414 E GROVERS AVE | | | PHOENIX | AZ | 85022 | |
| GROVWLAND ESTATES CONDOMINIUM | | C 0 CHARLES A PERKINS JR | | | NORTH CHELMSFORD | MA | 01863 | |
| GROW TOWN | | N4038 WILDERNESS RD | TREASURER | | TONY | WI | 54563 | |
| GROW TOWN | | R 1 | | | TONY | WI | 54563 | |
| Grow, Roger C | | 1865 Quince Ave. | | | Boulder | CO | 80304 | |
| GROWE, GARY M | | 50 COLUMBIA ST | | | BANGOR | ME | 04401 | |
| GROWERS MUTUAL FIRE | | | | | NEW PALESTINE | IN | 46163 | |
| GROWERS MUTUAL FIRE | | PO BOX 466 | | | NEW PALESTINE | IN | 46163 | |
| GROZINSKI, KAREN J | | 328 W CANESTOGA RD | | | DEVON | PA | 19333-0000 | |
| GRP FINANCIAL SERVICES CORP | | 360 HAMILTON AVE 5TH FL | | | WHITE PLAINS | NY | 10601 | |
| GRP FINANCIAL SERVICES CORP | | 360 HAMILTON AVE | | | WHITE PLAINS | NY | 10601 | |
| GRS INVESTMENTS | | 601 PENNSYLVANIA AVE | TAX COLLECTOR | | BALTIMORE | MD | 21201 | |
| GRS, BROOKFIELD | | 200 RENAISSANCE CTR STE 220 | MAIL CODE 482 B22 D46 | | DETROIT | MI | 48243 | |
| GRS, BROOKFIELD | | 3100 S GESSNER RD STE 450 | | | HOUSTON | TX | 77063 | |
| GRUA JAMO AND YOUNG PLC | | 2401 E GRAND RIVER AVE | | | LANSING | MI | 48912 | |
| GRUBB AND ELLIS CORPORATE SERVICES | | 23 CORPORATE PLZ STE 240 | | | NEWPORT BEACH | CA | 92660 | |
| GRUBB AND ELLIS LANDAUER VAS | | 4685 MACARTHUR CT STE 170 | ATTN ROSANNE APODACA | | NEWPORT BEACH | CA | 92660 | |
| GRUBBS AND GRUBBS | | 801 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| GRUBEA, PETER D | | 482 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| GRUDIC, GREGORY Z & MULLIGAN, I J | | 8127 ALFALFA COURT | | | NIWOT | CO | 80503 | |
| GRUDOWSKI, CHARLES J | | 400 PENN CTR BLVD STE 306 | | | PITTSBURGH | PA | 15235 | |
| GRUDZINSKI, DENISE | | 17 BRYAN RD | ROBERT ROSS | | BRANFORD | CT | 06405 | |
| GRUEL, DORIS | | 3606 S PENINSULA DR | GROUND RENT | | DAYTONA BEACH | FL | 32127 | |
| GRUEL, DORIS | | 3606 S PENINSULA DR | GROUND RENT | | PORT ORANGE | FL | 32127 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRUGAN TWP | | RR 2 BOX 196 B 40 | CARLETTA WILSON TAX COLLECTOR | | MILL HALL | PA | 17751 | |
| GRULLON REMODELING AND GENERAL | | 939 E 9TH ST | | | HAZLETON | PA | 18201-3437 | |
| GRUMAN, MARK S & GRUMAN, KATHLEEN P | | 358 GRAYSIDE AVE | | | MAUSTON | WI | 53948-0000 | |
| GRUMMER, ELSIE J & GRUMMER, CHRISTINA A | | 75 CHESTERFIELD DRIVE | | | NOBLESVILLE | IN | 46060 | |
| GRUMP, KEVIN J & MONTJOY, MICHELLE | | 1078 CHELSEA CT | | | VISTA | CA | 92084 | |
| GRUNDLER, LISA | | PO BOX 67 | | | SPARTA | NC | 28675 | |
| GRUNDMAN, RICK & GRUNDMAN, MARY | | 2131 HIGHLAND DRIVE | | | MOSINEE | WI | 54455 | |
| GRUNDY COUNTY CLERK AND RECORDER | | 111 E WASHINGTON ST RM 12 | | | MORRIS | IL | 60450 | |
| GRUNDY COUNTY CLERK | | PO BOX 689 | | | MORRIS | IL | 60450-0689 | |
| GRUNDY COUNTY RECORDER OF DEEDS | | 700 MAIN ST COURTHOUSE | | | TRENTON | MO | 64683 | |
| GRUNDY COUNTY RECORDER | | 111 E WASHINGTON ST | | | MORRIS | IL | 60450 | |
| GRUNDY COUNTY RECORDER | | 706 G AVE | | | GRUNDY CENTER | IA | 50638 | |
| GRUNDY COUNTY RECORDER | | PO BOX 675 | 111 E WASHINGTON ST | | MORRIS | IL | 60450 | |
| GRUNDY COUNTY REGISTER OF DEEDS | | PO BOX 35 | HWY 56 AND 108 | | ALTAMONT | TN | 37301 | |
| GRUNDY COUNTY TREASURER, | ROOM 33 | PO BOX 689 | | | MORRIS | IL | 60450-0689 | |
| GRUNDY COUNTY | | 111 E WASHINGTON ST RM 14 | GRUNDY COUNTY TREASURER | | MORRIS | IL | 60450 | |
| GRUNDY COUNTY | | 111 E WASHINGTON ST RM 14 | | | MORRIS | IL | 60450 | |
| GRUNDY COUNTY | | 168 CUMBERLAND ST | | | ALTAMONT | TN | 37301 | |
| GRUNDY COUNTY | | 700 MAIN 2ND FL | GRUNDY COUNTY COLLECTOR | | TRENTON | MO | 64683 | |
| GRUNDY COUNTY | | 706 G AVE CO COURTHOUSE | GRUNDY COUNTY TREASURER | | GRUNDY CENTER | IA | 50638 | |
| GRUNDY COUNTY | | COUNTY COURTHOUSE HWY 50 56 | TRUSTEE | | ALTAMONT | TN | 37301 | |
| GRUNDY COUNTY | GRUNDY COUNTY TREASURER | PO BOX 689 | | | MORRIS | IL | 60450-0689 | |
| GRUNDY COUNTY | | PO BOX 32 | TRUSTEE | | ALTAMONT | TN | 37301 | |
| GRUNDY ELECTRIC CO OP | | 4100 OKLAHOMA AVE | | | TRENTON | MO | 64683 | |
| GRUNDY LAW GROUP | | 3270 BLAZER PKWY STE 102 | | | LEXINGTON | KY | 40509 | |
| GRUNDY MUTUAL INS ASOC | | 715 G AVE | | | GRUNDY CENTER | IA | 50638 | |
| GRUNDY MUTUAL INS ASOC | | | | | GRUNDY CENTER | IA | 50638 | |
| GRUNDY RECORDER OF DEEDS | | 700 MAIN | GRUNDY COUNTY COURTHOUSE | | TRENTON | MO | 64683 | |
| GRUNDY TOWN | | PO BOX 711 | TOWN OF GRUNDY TREASURER | | GRUNDY | VA | 24614 | |
| GRUNER AND ASSOCS | | 22933 W HACIENDA DR | | | GRASS VALLEY | CA | 95949 | |
| GRUNER AND GRUNER ATT AT LAW | | 85 S CHESTNUT ST | | | NEW PALTZ | NY | 12561 | |
| GRUNER AND SIMMS PLLC ATT AT LAW | | 455 S 4TH ST STE 1228 | | | LOUISVILLE | KY | 40202 | |
| GRUPO MEXICANO DE SEGUROS SA DE C | | INSURGENTES SUR NO 1605 PISO | 25 SAN JOSE INSURGENTES | | DF BENITO JUAREZ | | 03900 | MEXICO |
| GRUPO NACIONAL PROVINCIAL SA | | AV CERRO DEL LAS TORRES 395 | COL CAMPESTRE CHURUBUSCO | DELEGACION COYOACAN | | | 04200 D.F. | MEXICO |
| GRUVER, RICK A | | 1016 BELLE DR | | | NORTH MYRTLE BEACH | SC | 29582-3411 | |
| GRUVER, STEPHANIE | | 4300 EMERSON AVENUE NORTH | | | MINNEAPOLIS | MN | 55412 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRYDYK, STANLEY T & GRYDYK, KATHERYNE J | | 22 DIABLO CIRCLE | | | LAFAYETTE | CA | 94549 | |
| GRYGIEL, JEFF & GRYGIEL, JACKIE | | 11659 DEACON DRIVE | | | ROCKTON | IL | 61072 | |
| Gryglaszewski, Richard | | 1347 West Maxzim Avenue | | | Fullerton | CA | 92833 | |
| GRYPHON NETWORKS | | 249 VANDERBILT AVENUE | | | NORWOOD | MA | 02062 | |
| GRZABA-GRACZ, BARBARA & GRZABA-GRACZ, TADUSZ | | 13227 W COLDSPRING RD | | | NEW BERLIN | WI | 53151 | |
| GRZADZINSKI, DAWN L | | 906 NORTH BANCROFT PARKWAY | | | WILMINGTON | DE | 19805 | |
| GRZEGORZ OPACH | | 12873 N 140TH DR | | | SURPRISE | AZ | 85379-5556 | |
| GRZENDA, DENNIS G | | 48 LAWRENCE AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| GRZESICK, LESTER | | 110 PLYMOUTH DR | JAMIE GRZESICK | | LAGRANGE | GA | 30240 | |
| GS Mortgage Securities Corp. as Depositor | | 85 Broad Street, 27th Floor | | | New York | NY | 10004 | |
| GSA FINANCIAL STAFFING | | ATTN ACCOUNTS RECEIVABLE | 1787 SENTRY PARKWAY WEST | | BLUE BELL | PA | 19422 | |
| GSC SRVS INC AND MARCOS BENAVIDES | | 45361 TEJON CT | AND LUPE BENAVIDES | | TEMECULA | CA | 92592-5724 | |
| GSF MORTGAGE CORPORATION | | 15430 W CAPITOL DR STE 100 | | | BROOKFIELD | WI | 53005 | |
| GSF MORTGAGE CORPORATION | | 15430 W CAPITOL DR | SUITE 100 | | BROOKFIELD | WI | 53005 | |
| GSH 456 MANAGEMENT LC | | 323 EDWARDS DR | | | MAGNOLIA | TX | 77354 | |
| GSH 456 MANAGEMETN LLC | | PO BOX 3055 | | | SPRING | TX | 77383 | |
| GSH REAL ESTATE | | 1801 PLEASURE HOUSE RD STE 101 | | | VIRGINIA BEACH | VA | 23455 | |
| GSI GENERAL INC | | 2426 N 1ST | | | MILWAUKEE | WI | 53212 | |
| GSI GENERAL INC | | 4946 N 85TH ST | | | MILWAUKEE | WI | 53225 | |
| GSS | | 9509 N 14TH ST | | | TAMPA | FL | 33612 | |
| GT CONSTRUCTION | | 295 GRACE AVE | | | SEACAUCUS | NJ | 07094 | |
| GT MURPHY ABSTRACTOR | | 203 KENNEDY BLDG | PO BOX 345 | | NEW HAMPTON | IA | 50659 | |
| GT R E MANAGEMENT CORP | | 108 HENERETTA DR | | | HURST | TX | 76054-2226 | |
| GT REALTY LLC | | 1137 175TH ST | | | HOMEWOOD | IL | 60430 | |
| GTI REMODELING INC AND | | 1 KAHL MANOR CT | KEVIN AND NICOLE WEYANT | | PERRY HALL | MD | 21128 | |
| GTL INVESTMENTS INC | | 25800 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| GTM HOLDINGS INC | | PROVIDENT SPEND MANAGEMENT | 2443 WARRENVILLE ROAD, SUITE 130 | | LISLE | IL | 60532 | |
| GTMUA | | 401 W LANDING RD | | | BLACKWOOD | NJ | 08012 | |
| GTMUA | | PO BOX 216 | | | GLENDORA | NJ | 08029 | |
| GU, JOANN | | 69 ROBESON STREET | | | JAMAICA PLAIN | MA | 02130 | |
| GUACHUN, IGNACIO | | 3355 N HAMLIN AVE | | | CHICAGO | IL | 60618-0000 | |
| GUADALUPE A CAMPOS | | 1590 EAST WHITTEN STREET | | | CHANDLER | AZ | 85225 | |
| GUADALUPE AND JULIA MARIN AND | | 125 WALNUT CT | AMERICAN RESTORATION CONTRACTORS | | MUNDELEIN | IL | 60060 | |
| GUADALUPE AND TINA CERVANTES | | 113 W ROSANNE DR | FIRST PRIORITY RESTORATION | | ADDISON | IL | 60101 | |
| GUADALUPE COUNTY CLERK | | 211 W COURT ST | | | SEGUIN | TX | 78155-5730 | |
| GUADALUPE COUNTY CLERK | | 211 W CT ST | | | SEGUIN | TX | 78155 | |
| GUADALUPE COUNTY CLERK | | 420 PARKER AVE STE 1 | COURTHOUSE | | SANTA ROSA | NM | 88435 | |
| GUADALUPE COUNTY RECORDER | | 101 E CT ST | | | SEGUIN | TX | 78155 | |
| GUADALUPE COUNTY | | 215 S MILAM ST | | | SEGUIN | TX | 78155-6403 | |
| GUADALUPE COUNTY | | 307 W CT ST | P O DRAWER 70 | | SEGUIN | TX | 78156 | |
| GUADALUPE COUNTY | | 420 PARKER AVE STE 4 | GUADALUPE COUNTY TREASURER | | SANTA ROSA | NM | 88435 | |
| GUADALUPE COUNTY | | 420 PARKER AVE STE 4 | TREASURER | | SANTA ROSA | NM | 88435 | |
| GUADALUPE COUNTY | ASSESSOR COLLECTOR | PO BOX 70 | 307 W CT ST | | SEGUIN | TX | 78156 | |
| GUADALUPE COUNTY | ASSESSOR-COLLECTOR | PO DRAWER 70 | | | SEGUIN | TX | 78156 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUADALUPE COUNTY | | P O DRAWER 70 | ASSESSOR COLLECTOR | | SEGUIN | TX | 78156 | |
| GUADALUPE DE ALEJANDRO AND | | 6832 AVE S | CARLOTA DE ALEJANDRO | | HOUSTON | TX | 77011 | |
| GUADALUPE MEDINA | | 2233 CARMEL COURT | | | PITTSBURGH | CA | 94565 | |
| Guadalupe Montes | | 1957 1/2 PLAZA DEL AMO | | | TORRANCE | CA | 90501-4411 | |
| GUADALUPE MURRAY | | 814 WILDFLOWER CT | | | PRESCOTT | AZ | 86301 | |
| GUADALUPE MYERS | | 755 CAMINITO OBISPO | #3 | | CHULA VISTA | CA | 91913 | |
| GUADALUPE ORTIZ AND | | MARIA ORTIZ | 4523 S CALIFORNIA | | CHICAGO | IL | 60632-0000 | |
| GUADALUPE RAMOS | | PO BOX 895 | | | FRESNO | CA | 93714 | |
| GUADALUPE SALGADO | | 367 EAST 228TH STREET | | | CARSON | CA | 90745 | |
| GUADALUPE TAX OFFICE | | 307 W CT | | | SEGUIN | TX | 78155 | |
| GUADALUPE TAX OFFICE | | 307 WCOURT | | | SEGUIN | TX | 78155 | |
| GUADALUPE, MARIA | | 2016 MOLINE ST | | | AURORA | CO | 80010 | |
| GUADARRAMA, FERNANDO F & DEL ROSAL, KARLA T | | 797 W 29TH AVE | UNIT 2224 | | DENVER | CO | 80202-1749 | |
| GUADCO MUD 2 | | 1111 KATY FWY 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| GUADULPE COUNTY COURT | | 211 W CT ST | | | SEGUIN | TX | 78155 | |
| GUAJARDO, GRISELDA | | 209 JULIAN ST | | | LAKE DALLAS | TX | 75065 | |
| GUAM | | PO BOX 23607 | TAX COLLECTOR | | BARRIGADA | GU | 96921-3607 | |
| GUAM | | PO BOX 23607 | TAX COLLECTOR | GMF | | GU | 96291 | |
| GUARANTEE ABSTRACT COMPANY | | 217 W BROADWAY | | | ENID | OK | 73701 | |
| GUARANTEE APPRAISAL CORP | | 7717 N FIRST ST | | | FRESNO | CA | 93720 | |
| GUARANTEE FINANCIAL REAL ESTATE | | 159 W SHAW AVE | | | CLOVIS | CA | 93612 | |
| GUARANTEE FINANCIAL REAL ESTATE | | 5380 N FRESNO ST STE 101 | | | FRESNO | CA | 93710 | |
| GUARANTEE LAND TITLE OF LEAVENWORTH | | 400 DELAWARE ST | | | LEAVENWORTH | KS | 66048 | |
| GUARANTEE MORTGAGE CORPORATION | | 750 LINDARO ST STE 350 | | | SAN RAFAEL | CA | 94901-6023 | |
| GUARANTEE REAL ESTATE AG 118445 | | 2098 E ROYAL DORNOCH AVE | | | FRESNO | CA | 93730-5142 | |
| GUARANTEE REAL ESTATE | | 1733 N DEWITT | | | CLOVIS | CA | 93619 | |
| GUARANTEE REAL ESTATE | | 180 W BULLARD | | | CLOVIS | CA | 93612 | |
| GUARANTEE REAL ESTATE | | 756 W SHAW AVE | | | FRESNO | CA | 93704-2390 | |
| GUARANTEE SYSTEM | | 1518 STEELE AVE SW | | | GRAND RAPIDS | MI | 49507 | |
| GUARANTEE TITLE INC | | 2806 MIDWESTERN PKWY | | | WICHITA FALLS | TX | 76308 | |
| GUARANTEE TITLE | | PO BOX 17 1635 | | | KANSAS CITY | KS | 66117 | |
| GUARANTEE, FINANCIAL | | 7676 HILLMONT STE 128 | | | HOUSTON | TX | 77040 | |
| GUARANTEED CONSTRUCTION | | 239 MAIN ST 2 | | | WOOD BRIDGE | NJ | 07095 | |
| GUARANTEED HOME MORTGAGE | | 108 CORPORATE PARK DR STE 301 | | | WEST HARRISON | NY | 10604-3822 | |
| GUARANTEED RATE INC | | 3940 N RAVENSWOOD AVE | | | CHICAGO | IL | 60613 | |
| GUARANTEED RATE INC | | 3940 N RAVENSWOOD | | | CHICAGO | IL | 60613-2420 | |
| GUARANTEED RATE, INC. | | 3940 N RAVENSWOOD | | | CHICAGO | IL | 60613 | |
| GUARANTEED ROOFING AND REMODELING LLC | | 12356 S 40TH DR | | | ST LOUIS | MO | 63141 | |
| GUARANTEED TITLE AND ESCROW | | 7920 MCDONOGH RD STE 203 | | | OWINGS MILLS | MA | 21117 | |
| GUARANTY ABSTRACT AND TITLE CO IN | | 318 N MAIN | | | GUYMON | OK | 73942 | |
| GUARANTY ABSTRACT CO | | PO BOX 3048 | | | TULSA | OK | 74101 | |
| GUARANTY BANK AND TRUST CO | | 383 INVERNESS PKWY | | | ENGLEWOOD | CO | 80112 | |
| GUARANTY BANK AND TRUST COMPANY | | 5445 DTC PKWY PENTHOUSE ONE | | | ENGLEWOOD | CO | 80111 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUARANTY BANK FSB | | PO BOX 240060 | | | MILWAUKEE | WI | 53224 | |
| GUARANTY BANK | | 4000 W BROWN DEER RD | | | BROWN DEER | WI | 53209 | |
| GUARANTY BANK | | ATTN PARIS WATSON | LOAN ACCOUNTING DEPARTMENT | | AUSTIN | TX | 78746 | |
| GUARANTY BANK | | PO BOX 515507 | | | LOS ANGELES | CA | 90051-6807 | |
| GUARANTY CA INS SVCS INC | | 445 S FIGUEROA ST 36 FL | | | LOS ANGELES | CA | 90071 | |
| GUARANTY ENTERPRISE CORP | | 4236 NORTH 7TH AVE | | | PHOENIX | AZ | 85013 | |
| GUARANTY NATIONAL INS CO | | | | | ENGLEWOOD | CO | 80155 | |
| GUARANTY NATIONAL INS CO | | PO BOX 3329 | | | ENGLEWOOD | CO | 80155 | |
| GUARANTY RESIDENTIAL | | 1300 S MOPAC EXPRESSWAY | | | AUSTIN | TX | 78746 | |
| GUARANTY RESIDENTIAL | | 1300 S MOPAC | | | AUSTIN | TX | 78746 | |
| GUARANTY TITLE CO | | 1309 S LINDEN RD STE C | | | FLINT | MI | 48532 | |
| GUARANTY TITLE COMPANY | | 108 N CANYON RD | | | CARLSBAD | NM | 88220 | |
| GUARANTY TITLE COMPANY | | PO BOX 430 | | | CARLSBAD | NM | 88221 | |
| GUARANTY TITLE SERVICES INC | | 481 E DIVISION ST STE 800 | | | FOND DU LAC | WI | 54935-3769 | |
| GUARANTY TRUST COMPANY | | 316 ROBERT ROSE DRIVE | | | MURFREESBORO | TN | 37129 | |
| GUARANTY TRUST COMPANY | | 316 ROBERT ROSE DR | | | MURFREESBORO | TN | 37129 | |
| GUARANTY, RADIAN | | 1601 MARKET PL | | | PHILADELPHIA | PA | 19103-2494 | |
| GUARANTY, RADIAN | | PO BOX 8538259 | | | PHILADELPHIA | PA | 19171 | |
| GUARANTY, TRIAD | | 101 S STRATFORD RD STE 50 | | | WINSTON SALEM | NC | 27104-4246 | |
| GUARD INSURANCE COMPANY | | 16 S RIVER ST | | | WILKES BARRE | PA | 18702-2406 | |
| GUARD INV, HOME | | 510 MADERA AVE | | | SAN JOSE | CA | 95112 | |
| GUARDADO, FRANKLIN E | | 9111 LEMONA AVENUE #30 | | | NORTH HILLS | CA | 91343 | |
| GUARDADO, JOSE | | 2217 GINGELL PL | MDT REDOCCORATION AND REPAIR | | HERNDON | VA | 20170 | |
| GUARDADO, LORI | TEXAS RECONSTRUCTION | PO BOX 6311 | | | FORT WORTH | TX | 76115-0311 | |
| GUARDADO, MARK & GEBRO, AMIE | | 34556 ASPEN STREET | | | ACTON | CA | 93510 | |
| GUARDADO, ROSA | | 2805 LAKES GARDEN DR | | | IRVING | TX | 75060 | |
| GUARDI LAW GROUP | | 1905 BROADWAY ST | | | BELLINGHAM | WA | 98225 | |
| GUARDIAN ABSTRACT AND TITLE | | 221 N AUBURN | | | FARMINGTON | NM | 87401-8411 | |
| GUARDIAN ENVIRONMENTAL | | PO BOX 41258 | DOUGLAS STEIN | | FOLSOM | CA | 95841 | |
| GUARDIAN EXTERIORS INC | | 4639 IRVING BLVD STE 314 | | | DALLAS | TX | 75247 | |
| GUARDIAN FIRE ADJUSTER | | 5901 N CICERO AVE STE 510 | | | CHICAGO | IL | 60646 | |
| GUARDIAN FIRE ADJUSTERS INC | | 5901 N CICERO AVE STE 510 | | | CHICAGO | IL | 60646 | |
| GUARDIAN HOME BROKERS INC | | 620 COOLIDGE DR STE 185 | | | FOLSOM | CA | 95630-3184 | |
| GUARDIAN HOME BROKERS INC | | 620 COOLIDGE DR, #185 | | | FOLSOM | CA | 95630 | |
| GUARDIAN HOME SERVICES | | 1399 CULBREATH RD | | | BROOKSVILLE | FL | 34602 | |
| GUARDIAN INSURANCE CO | | G PO BOX 9109 CHARLOTTE AMALIE | | | ST THOMAS | VI | 00801 | |
| GUARDIAN INSURANCE CO | | | | | ST THOMAS | VI | 00801 | |
| Guardian Mortgage Company Inc. | | 100 N. Central Expressway | Suite 190 | | Richardson | TX | 75080 | |
| GUARDIAN NORTHWEST INSURANCE | | | | | KETCHUM | ID | 83340 | |
| GUARDIAN NORTHWEST INSURANCE | | PO BOX 5567 | | | KETCHUM | ID | 83340 | |
| GUARDIAN SETTLEMENT SERVICES | | 54 GROVE ST STE 2 AND 3 | | | SOMERVILLE | NJ | 08876 | |
| GUARDIAN TERMITE AND PEST CONTROL INC | | 83 CROSS KEYS RD | | | BERLIN | NJ | 08009-1457 | |
| GUARDIAN TITLE CO | | 9858 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90210 | |
| GUARDIAN TITLE COMPANY | | 200 S TRINITY ST | | | DECATUR | TX | 76234 | |
| GUARDIAN TITLE COMPANY | | 27271 LAS RAMBLAS DEPT 212 | | | MISSION VIEJO | CA | 92691 | |
| GUARDIAN, COMMERCIAL | | | | | DALLAS | TX | 75266 | |
| GUARDIAN, COMMERCIAL | | PO BOX 660028 | | | DALLAS | TX | 75266 | |
| GUARDIANSHIP OF AMELIA GASTON | | 2655 LEJEUNNE RD STE 804 | C O MR LESTER G KATES PA | | CORLA GABLES | FL | 33134 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUARINO, JOSEPH | | 325 GRAFTON AVE | | | NEWARK | NJ | 07104 | |
| GUARNACCIA CONNORS KALOM AND ZORN | | PO BOX 44 | | | WILLIMANTIC | CT | 06226 | |
| GUCKENHEIMER ENTERPRISES INC | | DEPT 33628 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| GUCKES, ALBERT | | 950 RIDGE RD | KRISTEN CONSTRUCTION | | CLAYMONT | DE | 19703-3523 | |
| GUCKIN, BRIAN E | | 20 HILLCREST AVENUE | | | ERDENHEIM | PA | 19038 | |
| GUDEMANSTEIN PLLC | | 30150 TELEGRAPH RD STE 355 | | | BINGHAM FARMS | MI | 48025 | |
| GUDIMETLA, SREENIVAS | | 3704 PARKCREST CT | KIMBERLY GUDIMETLA | | FORT WORTH | TX | 76109 | |
| GUDIN, MARK & MUHLENBERG, ANNE | | 1324 PLUNKET DR | | | WAKE FOREST | NC | 27587-6181 | |
| GUELICH, HOLLY B | | 3300 OAK LAWN AVE STE 400 | | | DALLAS | TX | 75219 | |
| GUELKER, KIMBERLEY | | 48215 RUSSIA RD | | | SOUTH AMHERST | OH | 44001 | |
| GUEM, MARGARETTA B | | 6603 WALNUT HILL LN | | | DALLAS | TX | 75230 | |
| Guennade Shatz | | 7106 Gateridge | | | Dallas | TX | 75254 | |
| GUENTHER APPRAISAL LTD | | W4280 JEAN ST | | | APPLETON | WI | 54913 | |
| GUENTHER TOWN | | 1486 GLEN RD | TREASURER GUENTHER TOWNSHIP | | MOSINEE | WI | 54455 | |
| GUENTHER TOWN | | 2976 GUENTHER RD | TREASURER GUENTHER TOWNSHIP | | MOSINEE | WI | 54455 | |
| GUENTHER TOWN | | R5 | | | MOSINEE | WI | 54455 | |
| GUENTHER, HANS | | 6262 POPPLER AVE STE 201 | AND BURT MILLER | | MEMPHIS | TN | 38119 | |
| GUENTHER, ROBERT M & GUENTHER, DEBORAH L | | PO BOX 944 | | | WAILUKU | HI | 96793-0944 | |
| GUERAMI LAW FIRM LLC ATT AT LAW | | 4915 SAINT ELMO AVE STE 300 | | | BETHESDA | MD | 20814 | |
| GUERCIO, ALFRED L & GUERCIO, LYNN E | | 164 GLENDALE ROAD | | | SCARSDALE | NY | 10583 | |
| GUERNSEY COUNTY RECORDER | | 627 WHEELING AVE STE 305 | | | CAMBRIDGE | OH | 43725 | |
| GUERNSEY COUNTY RECORDER | | 627 WHEELING AVE STE 305 | COUNTY ADMINISTRATION BLDG | | CAMBRIDGE | OH | 43725 | |
| GUERNSEY COUNTY | | 627 WHEELING AVE STE 201 | GUERNSEY COUNTY TREASURER | | CAMBRIDGE | OH | 43725 | |
| GUERNSEY COUNTY | | 801 E WHEELING AVE D 200 | | | CAMBRIDGE | OH | 43725 | |
| GUERNSEY COUNTY | | 801 E WHEELING AVE D 200 | GUERNSEY COUNTY TREASURER | | CAMBRIDGE | OH | 43725 | |
| GUERNSEY MUSKINGUM ELECTRIC COOP | | 17 S LIBERTY ST | | | NEW CONCORD | OH | 43762 | |
| GUERRA, DAVID & GUERRA, ALISHA J | | 723 HERITAGE RD | | | VALPARASIO | IN | 46385 | |
| GUERRA, JOHN | | 188 BLUE HILLS PKWY | | | MILTON | MA | 02186 | |
| GUERRA, LEOPOLDO | | 3600 CITY TERRACE DR | CLAIMS W ADJUSTERS INC | | LOS ANGELES | CA | 90063 | |
| GUERRA, RAUL | | 1001 W STEVENS AVE #138 | | | SANTA ANA | CA | 92707 | |
| GUERRA, ROGER | | 18975 SW 256TH ST | | | HOMESTEAD | FL | 33031 | |
| GUERRA, TEODORA | | 1000 WARRINGTON DR | ARCHIDESIGN INC | | AUSTIN | TX | 78753 | |
| GUERRA, WILFRED A | | 9312 MONTE VISTA ST | | | RANCHO CUCAMONGA | CA | 91701-4908 | |
| GUERRANT REAL ESTATE | | PO BOX 478 | | | DANVILLE | KY | 40423 | |
| GUERRERO ALONZO ABRAHAM ALONZO | | 5407 AUGUST ST | AND SANDRA CASTILLO JVASQUEZ ROOF | | ALVIN | TX | 77511 | |
| GUERRERO AND ASSOCIATES | | 3428 BROOKROCK | | | EL PASO | TX | 79935 | |
| GUERRERO LAW OFFICES PC | | 1836A 5TH AVE | | | BAY SHORE | NY | 11706 | |
| GUERRERO, ENEDINA | | 323 W LIMA STREET APT #3 | | | FINDLAY | OH | 45840 | |
| GUERRERO, JEFFREY P | | 1177 PRINCESS CT. | | | COSTA MESA | CA | 92626 | |
| GUERRERO, LOUIE | | 25101 THE OLD RD | | | SANTA CLARITA | CA | 91381 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUERRERO, MAYRA | | 5107 MEADOWLARK LN | | | KATY | TX | 77493 | |
| GUERRERO, MICHAEL | | PO BOX 3378 | | | GARDENA | CA | 90247-7078 | |
| GUERRY, ROBEN L | | PO BOX 43 | | | FAIRMONT | MN | 56031-2401 | |
| GUERSCHUNY, ANDREA | | 4655 PALM AVENUE 224 | | | HIALEAH | FL | 33012 | |
| GUERTIN, ANNA C | | PO BOX 601 | | | BROOKSVILLE | FL | 34605-0601 | |
| GUEVARA, ARTURO & GUEVARA, AUTURO | | 1811 FOXLAKE DRIVE | | | HOUSTON | TX | 77084 | |
| GUEVARA, GERARDO | | 1278 E BOSI CT | STEPHANIE GUEVARA AND SOS RESTORATION LLLP | | QUEEN CREEK | AZ | 85140-6839 | |
| GUEVARA, JOSE C & GUEVARA, SONIA P | | 12722 DROXFORD ST | | | CERRITOS | CA | 90703 | |
| GUEVARA, MARIA | | 13075 24 MILE ROAD | | | SHELBY TOWNSHIP | MI | 48315-1809 | |
| GUEVARA, MARILYN | | 15104 SOUTHWEST 172 STREET | | | MIAMI | FL | 33187-0000 | |
| GUEYDAN TOWN | | 600 MAIN ST TOWN HALL | SHERIFF AND COLLECTOR | | GUEYDAN | LA | 70542 | |
| GUFFEY, WILLIAM O | | 470 THIRD AVE | NO 6 | | CHULA VISTA | CA | 91910 | |
| GUGINO, JEREMY | | 111 BROADWAY AVE STE 101 | PMB 222 | | BOISE | ID | 83702 | |
| GUGINO, RANDY H | | 2140 EGGERT RD | | | AMHERST | NY | 14226 | |
| GUGLIATTO, DOMINIC A & GUGLIATTO, KAY | | 2405 W ORCHARD WAY | | | OAK CREEK | WI | 53154-2660 | |
| GUGLIELMINI, JON & GUGLIELMINI, PENNY | | 5120 LINDA LANE | | | SANTA ROSA | CA | 95404-1028 | |
| GUIC INSURANCE COMPANY | | PO BOX 5323 | | | CINCINNATI | OH | 45201 | |
| GUIDA REALTY | | 4221 SUNSET BLVD | | | STEUBENVILLE | OH | 43952 | |
| GUIDA, RALPH & GUIDA, VICKI | | 17832 TACOMA CIRCLE | | | VILLA PARK | CA | 92861-0000 | |
| GUIDE BOAT REALTY | | 130 RIVER ST | | | SARNAC LAKE | NY | 12983 | |
| GUIDE ONE MUTUAL INS COMPANY | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| GUIDEONE AMERICAN INSURANCE | | | | | DES MOINES | IA | 50306 | |
| GUIDEONE AMERICAN INSURANCE | | PO BOX 14599 | | | DES MOINES | IA | 50306 | |
| GUIDEONE CASUALTY INSURANCE | | PO BOX 4499 | | | TULSA | OK | 74159 | |
| GUIDEONE CASUALTY INSURANCE | | | | | TULSA | OK | 74159 | |
| GUIDEONE ELITE INS | | 1111 ASHWORTH | | | WEST DES MOINES | IA | 50265 | |
| GUIDEONE ELITE INS | | | | | WEST DES MOINES | IA | 50265 | |
| GUIDEONE INSURANCE | | 1111 ASHWORTH RD | | | WEST DES MOINES | IA | 50265 | |
| GUIDEONE INSURANCE | | | | | WEST DES MOINES | IA | 50265 | |
| GUIDEONE LLOYDS INS | | 1111 ASHWORTH RD | | | WEST DES MOINES | IA | 50265 | |
| GUIDEONE LLOYDS INS | | | | | WEST DES MOINES | IA | 50265 | |
| GUIDEONE MUTUAL INSURANCE | | 1111 ASHWORTH RD | | | WEST DES MOINES | IA | 50265 | |
| GUIDEONE MUTUAL INSURANCE | | | | | WEST DES MOINES | IA | 50265 | |
| GUIDEONE SPECIALTY MUTUAL INS | | 1111 ASHWORTH RD | | | WEST DES MOINES | IA | 50265 | |
| GUIDEONE SPECIALTY MUTUAL INS | | | | | WEST DES MOINES | IA | 50265 | |
| GUIDERLAND REINSURANCE COMPANY | | PO BOX 535 | | | GUILDERLAND | NY | 12084 | |
| GUIDO SCHULTE | COLDWELL BANKER Home Owners Realty, Inc | 2499 HWY 6 & 50 | | | GRAND JUNCTION | CO | 81505 | |
| GUIDRY, ROXANNE A | | 126 MARTIN OAKS DR | | | LAFAYETTE | LA | 70501 | |
| GUILBEAU, KENDRA | | 806 S. MICHOT RD. | | | LAFAYETTE | LA | 70508 | |
| GUILD LAW OFFICES | | 1N141 COUNTY FARM RD | | | WINFIELD | IL | 60190 | |
| GUILD MORTGAGE CO | | 5898 COPLEY DR 5TH FL | | | SAN DIEGO | CA | 92111 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUILD MORTGAGE COMPANY | | 5898 COPLEY DRIVE | | | SAN DIEGO | CA | 92111 | |
| GUILD MORTGAGE COMPANY | | PO BOX 85304 | | | SAN DIEGO | CA | 92186 | |
| GUILDERLAND C S COMBINED TOWNS | | 6076 STATE FARM RD | NORMA HENNESS TAX COLLECTOR | | GUILDERLAND | NY | 12084 | |
| GUILDERLAND C S COMBINED TOWNS | | 6076 STATE FARM RD | TAX COLLECTOR | | GUILDERLAND | NY | 12084 | |
| GUILDERLAND C S TN OF GUILDERLAND | | 5209 WESTERN TURNPIKE | GUILDERLAND CS RECEIVER OF TAX | | GUILDERLAND | NY | 12084 | |
| GUILDERLAND C S TN OF GUILDERLAND | | MC CORMACKS CORNER | TAX COLLECTOR | | GUILDERLAND | NY | 12084 | |
| GUILDERLAND CEN SCH NEWSCOTLAND | | RD1 | TOWN HALL | | ALTAMONT | NY | 12009 | |
| GUILDERLAND CEN SCH NEWSCOTLA | | RD1 | TOWN HALL | | ALTAMONT | NY | 12009 | |
| GUILDERLAND CEN SCH TN BETHLEHEM | | 445 DELAWARE AVE | RECEIVER OF TAXES | | DELMAR | NY | 12054 | |
| GUILDERLAND TOWN | | 5209 WESTERN TURNPIKE | RECEIVER OF TAXES | | GUILDERLAND | NY | 12084 | |
| GUILDERLAND TOWN | | PO BOX 339 | TAX COLLECTOR | | GUILDERLAND | NY | 12084 | |
| GUILDFORD HOUSE OF BAY HARBOR | | 9800 W BAY HARBOR DR | | | MIAMI | FL | 33154 | |
| GUILDHALL TOWN CLERK | | PO BOX 10 | ATTN REAL ESTATE RECORDING | | GUILDHALL | VT | 05905 | |
| GUILDHALL | | PO BOX 10 | TOWN OF GUIDHALL | | GUILDHALL | VT | 05905 | |
| GUILDHALL | | PO BOX 27 | TOWN OF GUIDHALL | | GUILDHALL | VT | 05905 | |
| GUILFORD AND ASSOCIATES | | 6475 B KIMBALL DR | | | GIG HARBOR | WA | 98335 | |
| GUILFORD CITY | | 31 PARK ST | CITY HALL | | GUIFORD | CT | 06437 | |
| GUILFORD CITY | | CITY HALL | | | GUILFORD | MO | 64452 | |
| GUILFORD COUNTY RECORDERS OFFICE | | 201 S EUGENE ST | | | GREENSBORO | NC | 27401-2319 | |
| GUILFORD COUNTY REGISTER OF DEEDS | | 201 S EUGENE ST RM LG53 | | | GREENSBORO | NC | 27401 | |
| GUILFORD COUNTY REGISTER OF DEEDS | | PO BOX 3427 | | | GREENSBORO | NC | 27402 | |
| GUILFORD COUNTY TAX DEPARTMENT | | PO BOX 71072 | | | CHARLOTTE | NC | 28272 | |
| GUILFORD COUNTY | | 330 N EUGENE ST | TAX COLLECTOR | | GREENSBORO | NC | 27401 | |
| GUILFORD COUNTY | | 400 W MARKET ST | | | GREENSBORO | NC | 27401-2259 | |
| GUILFORD COUNTY | | 400 W MARKET ST | TAX COLLECTOR | | GREENSBORO | NC | 27401 | |
| GUILFORD COUNTY | TAX COLLECTOR | 400 WEST MARKET ST | | | GREENSBORO | NC | 27401 | |
| GUILFORD REGISTER OF DEEDS | | PO BOX 3427 | | | GREENSBORO | NC | 27402 | |
| GUILFORD SANGERVILLE SANITARY | | PO BOX 370 | | | GUILFORD | ME | 04443 | |
| GUILFORD TOWN CLERK | | 236 SCHOOL ST | | | BRATTLEBORO | VT | 05301 | |
| GUILFORD TOWN CLERK | | 31 PARK ST TOWN HALL | | | GUILFORD | CT | 06437 | |
| GUILFORD TOWN CLERK | | 31 PARK ST | | | GUILFORD | CT | 06437 | |
| GUILFORD TOWN | | 125 MARBLE RD | BARBARA R STRIER TOWN CLERK | | GUILFORD | NY | 13780 | |
| GUILFORD TOWN | | 236 SCHOOL RD | TOWN OF GUILFORD | | BRATTLEBORO | VT | 05301 | |
| GUILFORD TOWN | | 236 SCHOOL RD | TOWN OF GUILFORD | | GUILFORD | VT | 05301 | |
| GUILFORD TOWN | | 31 PARK ST | | | GUILFORD | CT | 06437 | |
| GUILFORD TOWN | | 31 PARK ST | TAX COLLECTOR GUILFORD TOWN | | GUILFORD | CT | 06437 | |
| GUILFORD TOWNSHIP AUTHORITY | | 115 SPRING VALLEY RD | | | CHAMBERSBURG | PA | 17202 | |
| GUILFORD TOWNSHIP FRNKLN | | 4619 MONT ALTO RD | TAX COLLECTOR OF GUILFORD TOWNSHIP | | WAYNESBORO | PA | 17268 | |
| GUILFORD TOWNSHIP FRNKLN | | 4619 MONT ALTO RD | | | WAYNESBORO | PA | 17268 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUILFORD TOWNSHIP FRNKLN | | PO BOX 550 | T C OF GUILFORD TOWNSHIP | | MONT ALTO | PA | 17237 | |
| GUILFORD TOWN | TAX COLLECTOR GUILFORD TOWN | 31 PARK ST | | | GUILFORD | CT | 06437 | |
| GUILFORD TOWN | TAX COLLECTOR JANE WINCHESTER | PO BOX 135 | 1728 STATE HWY 8 | | MOUNT UPTON | NY | 13809 | |
| GUILFORD TOWN | TOWN OF GUILFORD | PO BOX 355 | 4 SCHOOL ST | | GUILFORD | ME | 04443 | |
| GUILFORD, JAMES | | 247 FULLER ST | DER CONSTRUCTION LLC | | BOSTON | MA | 02124 | |
| GUILFOYLE THOMAS AND ABBOTT | | 431 E CT AVE | | | JEFFERSONVILLE | IN | 47130 | |
| GUILIANI, CAROL & SKLAREN, BONNIE | | 2048 W 146TH ST | | | GARDENA | CA | 90249-3228 | |
| GUILLAUME, DOMINIQUE | | 7415 NEVIS RD | | | BETHESDA | MD | 20817-4739 | |
| GUILLEN, ARTURO D | | 3829 E PLEASANT RUN PARKWAY SOUTH DR | | | INDIANAPOLIS | IN | 46201-4556 | |
| GUILLEN, PEDRO A | | 1131-33 N.W. 58TH TERRACE | | | MIAMI | FL | 33127 | |
| GUILLEN-LOTH, PATRICIA | | 4315 PARK HILL DRIVE | | | EL PASO | TX | 79902-0000 | |
| GUILLERMO A FRIAS ATT AT LAW | | 899 EL CENTRO ST STE 101 | | | SOUTH PASADENA | CA | 91030 | |
| GUILLERMO AND ELIZABETH AVELAR | | 2371 ROSS AVE | SPECIALIZED SERVICES LLC & PACIFIC PUBLIC ADJUSTIN | | EL CENTRO | CA | 92243 | |
| GUILLERMO AND JUANITA MENDOZA | | 31815 N PALO VERDE ST | AND SAHUARO VALLEY CONSTRUCTION LLC | | WITTMANN | AZ | 85361 | |
| GUILLERMO D LEZCANO AND | | 3660 SW 12 ST | RODRIGUEZ REPAIR | | MIAMI | FL | 33135 | |
| GUILLERMO DEL CARMEN URIARTE ATT | | 5881 LEESBURG PIKE STE 402 | | | FALLS CHURCH | VA | 22041 | |
| GUILLERMO DEVARONA | | PO BOX 904 | | | TYRONE | GA | 30290 | |
| GUILLERMO F GEISSE ATT AT LAW | | 70 W ERIE ST STE 200 | | | CHICAGO | IL | 60654-6268 | |
| GUILLERMO F MARTINEZ AND ASSOCIA | | 2457 N MILWAUKEE AVE | | | CHICAGO | IL | 60647 | |
| GUILLERMO G VIRGEN | | 1783 N EMERALD DR | | | PRESCOTT | AZ | 86301-5929 | |
| GUILLERMO HERNANDEZ | | 2123 WESTERLY DRIVE | | | LYNCHBURG | VA | 24501 | |
| GUILLERMO M SUAREZ ATT AT LAW | | 560 N ARROWHEAD AVE STE 8A | | | SN BERNRDNO | CA | 92401 | |
| GUILLERMO MERINO JR | | 17 GARNET | | | IRVINE | CA | 92620 | |
| GUILLERMO PESANT ESQ ATT AT LAW | | 1313 PONCE DE LEON BLVD STE 301 | | | MIAMI | FL | 33134 | |
| GUILLERMO RODRIGUEZ | | 1303 GASPER COURT | | | ROHNERT PARK | CA | 94928 | |
| GUILLERMO SANCHEZ OR | | COMMUNITY FUND LLC | 3577 FRUITVALE AVE | | OAKLAND | CA | 94602 | |
| GUILLERMO SOMOZA-COLOMBANI | | GPO BOX 902192 | | | San Juan | PR | 00902-0192 | |
| GUILLERMO TORRES AND CRISTINA TORRES | | 3331 SW 16TH TERRACE | | | MIAMI | FL | 33145 | |
| GUILLERMO VALENCIA | | 257 MAPLE AVE | | | EL CENTRO | CA | 92243 | |
| GUILLORY, CLEMENT J | | 7905 MISSION MANZANA PL | | | SAN DIEGO | CA | 92120-1542 | |
| GUILLORY, DENISE | | 1914 BOSQUE | INDIAN PRIDE CONST MOLD INC | | GARLAND | TX | 75040 | |
| Guimond, Allen J | | PO BOx 2033 | | | Pagosa Springs | CO | 81147 | |
| GUINN LAW GROUP PLC | | 3707 E SOUTHERN AVE STE 1070 | | | MESA | AZ | 85206 | |
| GUINN OLSEN PLC | | 3707 E SOUTHERN AVE STE 1070 | | | MESA | AZ | 85206 | |
| GUINN, MAURICE K | | PO BOX 1990 | | | KNOXVILLE | TN | 37901 | |
| GUINN, MAURICE | | 900 S GAY ST RIVER TOWER STE 2300 | | | KNOXVILLE | TN | 37902-1861 | |
| GUINN, MAURICE | | PO BOX 1990 | | | KNOXVILLE | TN | 37901 | |
| GUINNESS AND BUEHLER LLC | | 2850 W CLAY STE 210 | | | SAINT CHARLES | MO | 63301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUINTHER, TIMOTHY | | 7300 SPURGEON CT | | | NORTHRICHLAND HILLS | TX | 76180 | |
| GUIRACOCHA, MIGUEL C | | 762 SENECA AVE | | | RIDGEWOOD | NY | 11385 | |
| GUIREY, OLAN & GUIREY, PRISCILLA | | 5545 PIERCY AVE. | | | LAKEWOOD | CA | 90712 | |
| GUITERREZ, MAGALY | | 1192 W 6TH ST | | | POMONA | CA | 91766-2701 | |
| GUITHUES, ZACH W | | 4423 READING RD | | | DAYTON | OH | 45420 | |
| GUKEISEN LAW GROUP PC | | 430 W 1ST ST 102 | | | TEMPE | AZ | 85281 | |
| GULAS, CHARLES R & MELILLO-GULAS, JOANN | | 1435 BOGGS ROAD APT 2303 | | | DULUTH | GA | 30096 | |
| GULBRANDSEN, WILLIAM H | | 112 ROBIN LN APT F8 | | | HUMMELSTOWN | PA | 17036-8221 | |
| GULDAN, GEORGE J | | PO BOX 1612 | | | SUMTER | SC | 29151 | |
| GULDEN, GEORGE J | | 453 CHIPPEWA CIR | | | SUMTER | SC | 29150 | |
| GULER TEKTAS AND SPECTRUM PAINTING | | 4296 RAZOR HILL RD | | | BEALETON | VA | 22712 | |
| GULF BELLAIR BEACH CONDOMINIUM INC | | 3100 GULF BLVD | A 500 | | BELLEAIR BEACH | FL | 33786 | |
| GULF COAST APPRAISAL AND R E SERVICE | | 521 PINEALLAS BAYWAY S 205 | | | TIERRA VERDE | FL | 33715 | |
| GULF COAST BANK AND TRUST CO | | 101 W ROBERT E LEE BLVD STE 400 | | | NEW ORLEANS | LA | 70124 | |
| GULF COAST BANK AND TRUST COMPANY | | 101 W ROBERT E LEE BLVD | #400 | | NEW ORLEANS | LA | 70124 | |
| GULF COAST DISASTER SERVICE | | ATTORNEYS 616 OAK BAY DR | NIGEL PARKER AND ICARD MERRILL | | OSPREY | FL | 34229 | |
| GULF COAST LAW CENTER PLLC | | 55 BAY BRIDGE DR | | | GULF BREEZE | FL | 32561-4468 | |
| GULF CONCRETE LLC | | PO BOX 3868 | RONNIE AND PATRICIA BRYANT | | GULFPORT | MS | 39505 | |
| GULF COUNTY CLERK OF COURT | | PO BOX 968 | 1000 5TH ST | | PORT SAINT JOE | FL | 32456 | |
| GULF COUNTY | | 1000 CECIL COSTIN BLVD RM 147 | GULF COUNTY TAX COLLECTOR | | PORT SAINT JOE | FL | 32456 | |
| GULF COUNTY | | 1000 CECIL COSTIN BLVD RM 147 | GULF COUNTY TAX COLLECTOR | | PORT ST JOE | FL | 32456 | |
| GULF GROUP LLOYDS | | 125 BROAD ST | | | NEW YORK | NY | 10004-2400 | |
| GULF GROUP LLOYDS | | | | | DALLAS | TX | 75221 | |
| GULF GROUP LLOYDS | | PO BOX 1771 | | | DALLAS | TX | 75221 | |
| GULF GUARANTY LIFE INS CO | | | | | JACKSON | MS | 39236 | |
| GULF GUARANTY LIFE INS CO | | PO BOX 12409 | | | JACKSON | MS | 39236 | |
| GULF INSURANCE GROUP | | 388 GREENWOOD ST | | | NEW YORK | NY | 10013 | |
| GULF INSURANCE GROUP | | | | | NEW YORK | NY | 10013 | |
| GULF LANDINGS ASSOCIATION | | | C O GOLDSTAR MANAGEMENT CO2435 US | | | | | |
| GULF LANDINGS ASSOC | | 19 STE270 | | | HOLIDAY | FL | 34691 | |
| GULF POWER CO | | PO BOX 830660 | | | BIRMINGHAM | AL | 35283 | |
| GULF POWER | | PO BOX 830660 | | | BIRMINGHAM | AL | 35283-0660 | |
| GULF SOUTH TITLE | | 2750 LAKE VILLA DR 201 | | | METAIRIE | LA | 70002 | |
| GULF STATE ENGINEERING | | 4110 MOFFETT RD | | | MOBILE | AL | 36618 | |
| GULF STATES INSURANCE COMPANY | | PO BOX 40600 | | | SAN ANTONIO | TX | 78229 | |
| GULF STREAM TOWN | | 100 SEA RD | WATER ASSESSMENT | | DELRAY BEACH | FL | 33483 | |
| GULF STREAM TOWN | | 100 SEA RD | WATER ASSESSMENT | | GULF STREAM | FL | 33483 | |
| GULF STREAM WEST LLD | | C/O COMMERICAL PROPERTY SPECIALISTS | 12424 BRANTLEY COMMONS COURT | | FORT MYERS | FL | 33907 | |
| GULF UND INS | | 4600 FULLER DR | | | IRVING | TX | 75038 | |
| GULF UND INS | | | | | IRVING | TX | 75038 | |
| GULFCOAST APPRAISAL INC | | 421 RIDGECREST DR | PO BOX 1170 | | PORT LAVACA | TX | 77979 | |
| GULFCOAST LEGAL SERVICES INC | | 430 12TH ST W | | | BRADENTON | FL | 34205 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GULFCOAST LEGAL SERVICES INC | | 641 1ST ST S | | | SAINT PETERSBURG | FL | 33701 | |
| Gulfcoast Legal Services, Inc. | GMAC MRTG LLC VS CHRISTOPHER D CONTRERAS ET AL CHRISTOPHER CONTRERAS COUNTER-PLAINTIFF & CROSS PLAINTIFF, ON BEHALF O ET AL | 1750 17th Street, Building I | | | Sarasota | FL | 34234 | |
| GULFSHORE INSURANCE INC | | 4100 GOODLETTET RD N STE 100 | | | NAPLES | FL | 34103 | |
| GULFSTREAM PORTFOLIO MANAGEMENT LLC | | 2210 CEMO CIRCLE #A | | | GOLD RIVER | CA | 95670 | |
| GULFSTREAM PROPERTY AND CASUALTY | | PO BOX 100248 | | | COLUMBIA | SC | 29202 | |
| GULICH TOWNSHIP CLRFLD | | 1009 GINTER MORANN HWY | T C OF GULICH TOWNSHIP | | SMITHMILL | PA | 16680 | |
| GULICH TWP | | GULICH TOWNSHIP | JOHN MATIA TAX COLLECTOR | | SMITHMILL | PA | 16680 | |
| Gulick Carson & Thorpe PC | MITCHELL-JIMMIE D. MITCHELL VS. GMAC MORTGAGE LLC, EXECUTIVE TRUSTEE SERVICES, INC. | 70 Main St, Ste 52 | | | Warrenton | VA | 20186 | |
| GULL LAKE TOWN | | W 3508 GULL CREEK RD | TREASURER | | SPRINGBROOK | WI | 54875 | |
| GULL LAKE TOWN | | W3508 GULL CREEK RD | TAX COLLECTOR | | SPRINGBROOK | WI | 54875 | |
| GULL LAKE TOWN | | W3508 GULL CREEK RD | TAX COLLECTOR | | SPRINGBROOK | WI | 54875 | |
| GULLACE AND WELD | | 1800 HSBC PLZ | | | ROCHESTER | NY | 14604 | |
| GULLEDGE REALTY LLC | | 531 D 3 OXFORD ST | | | SUMTER | SC | 29150 | |
| GULLEY, MICHELLE | | 14 E CUSTIS AVENUE | | | ALEXANDRIA | VA | 22301 | |
| GULLICKSEN, ANN | | 338 VALLEYWOOD DRIVE | | | DIAMOND SPRING | CA | 95619 | |
| GULLING, DAVID R | | 517 F ST | | | SALT LAKE CTY | UT | 84103-2841 | |
| GULTANOFF AND ASSOCIATES | | 504 SWEDE ST | | | NORRISTOWN | PA | 19401 | |
| GUM AND HILLIER PA | | 47 N MARKET ST | | | ASHEVILLE | NC | 28801 | |
| GUM MOON WOMENS RESIDENCE | | 940 WASHINGTON ST | | | SAN FRANCISCO | CA | 94108 | |
| GUM, KIMBERLY D | | 4503 THOROFARE RD | | | CORTON | WV | 25045-9779 | |
| GUMBY, MICHAEL L | | 71 MOUNTAIN STREET | | | MOUNT HOLLY SPRINGS | PA | 17065 | |
| GUMMERSON, JOE | | 1660 HOTEL CIR N STE 101 | | | SAN DIEGO | CA | 92108 | |
| GUMP, RUSSELL E & GUMP, BARBARA A | | 15 PARK STREET | | | MONT ALTO | PA | 17237 | |
| GUN PLAIN TOWNSHIP | | 381 8TH ST | | | PLAINWELL | MI | 49080 | |
| GUNARS AND SHARON VITOLINS | | 31919 CLAEYS | AND ALWAYS READY RESTORATION | | WARREN | MI | 48093 | |
| GUNDELFINGER, HEATHER | | 13508 W 68TH ST | | | SHAWNEE | KS | 66216 | |
| GUNDERSEN, DALE E | | 1788 W RAINFORTH RD | | | DONIPHAN | NE | 68832-0000 | |
| GUNDERSEN, LEIF & GUNDERSEN, LORRAINE | | 7043 E BRILLIANT SKY DR | | | SCOTTSDALE | AZ | 85266-7058 | |
| GUNDERSON AND THARP LLC | | 1 S DEARBORN ST FL 21 | | | CHICAGO | IL | 60603 | |
| GUNDLACH, MICHAEL | | 17720 COUNTRY LN | | | BROOKFIELD | WI | 53045 | |
| GUNDY, MICHAEL R | | 4008 N 117TH ST | | | OMAHA | NE | 68164-0000 | |
| GUNGOLL JACKSON COLLINS AND BOX | | 323 W BROADWAY AVE | | | ENID | OK | 73701 | |
| GUNKEL, LYNNE | | 1736 RT 70 E | | | CHERRY HILL | NJ | 08003 | |
| GUNN LANDSCAPING | | 5206 FOREST BROOK PKWY | | | MARIETTA | GA | 30068 | |
| GUNN SHANK AND STOVER ATT AT LAW | | 9800 NW POLO DR STE 100 | | | KANSAS CITY | MO | 64153 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUNN, ANNA | | 1810 N CAMDEN DR | | | BOISE | ID | 83704 | |
| GUNN, EILEEN | | 12 LIMERICK LN | BALL AND BOYD PA | | EAST FALMOUTH | MA | 02536 | |
| GUNN, JANA R | | PO BOX 4057 | | | SALEM | OR | 97302 | |
| GUNN, LENNY C & GUNN, MARGARET C | | 5114 RIVERVIEW COURT | | | FALLBROOK | CA | 92028 | |
| GUNNELLS, WILLIAM R | | 26232 SOUTH WILLOW | | | CLAREMORE | OK | 74019-0812 | |
| GUNNER, MICHAEL T | | 3455 MILL RUN DR STE 101 | | | HILLIARD | OH | 43026 | |
| GUNNERSON, DARREN & GUNNERSON, KATHY | | 1250 WEST 4600 SOUTH | | | RIVERDALE | UT | 84405-0000 | |
| GUNNISON COUNTY ELECTRIC ASSOC | | PO BOX 180 | | | GUNNISON | CO | 81230 | |
| GUNNISON COUNTY FINANCE | | 200 E VIRGINIA AVE | | | GUNNISON | CO | 81230 | |
| GUNNISON COUNTY PUBLIC TRUSTEE | | 200 E VIRGINIA AVE | COURTHOUSE | | GUNNISON | CO | 81230 | |
| GUNNISON COUNTY PUBLIC TRUSTEE | | PO BOX 479 | 221 N WISCONSIN STE T | | GUNNISON | CO | 81230 | |
| GUNNISON COUNTY | | 200 E VIRGINIA PO BOX 479 | COUNTY TREASURER | | GUNNISON | CO | 81230 | |
| GUNNISON COUNTY | | 200 E VIRGINIA PO BOX 479 | | | GUNNISON | CO | 81230 | |
| GUNNISON COUNTY | | 221 N WISCONSIN STE T | GUNNISON COUNTY TREASURER | | GUNNISON | CO | 81230 | |
| GUNNISON TOWN | TAX COLLECTOR | PO BOX 278 | 213 MAIN ST | | GUNNISON | MS | 38746 | |
| GUNPLAIN TOWNSHIP | | 381 8TH ST PO BOX 146 | TREASURER GUNPLAIN TOWNSHIP | | PLAINWELL | MI | 49080 | |
| GUNPLAIN TOWNSHIP | | 381 8TH STREET PO BOX 146 | | | PLAINWELL | MI | 49080 | |
| GUNPLAIN TOWNSHIP | | PO BOX 146 | TREASURER GUNPLAIN TOWNSHIP | | PLAINWELL | MI | 49080 | |
| GUNSEL, MARSHALL R & GUNSEL, PHYLLIS K | | 1261 BOSWELL CT NW | | | CONCORD | NC | 28027 | |
| GUNSTER YOAKLEY VALDES FAULI AND | | 777 S FLAGER DR STE 500 E | | | W PALM BEACH | FL | 33401 | |
| GUNTER AND FLOWERS | | 617 W JONES ST | | | RALEIGH | NC | 27603-1587 | |
| GUNTER RENNHOFER AND HOMECRAFT | | PO BOX 64913 | | | VIRGINIA BEACH | VA | 23467-4913 | |
| GUNTER ROAD HOA | | 3104 GRANDVIEW DR STE B | | | SIMPSONVILLE | SC | 29680-2821 | |
| GUNTER, DAVID P | | 29 MOUNT VERNON DR | | | DALLAS | GA | 30157 | |
| GUNTER, EDGAR J & GUNTER, MARTHA E | | 4404 WOODGATE CT S | | | BOWIE | MD | 20720 | |
| GUNTOWN CITY | | 1657 MAIN STREET PO BOX 27 | TAX COLLECTOR | | GUNTOWN | MS | 38849 | |
| GUNYAN, NICOLAS R | | 3506 NANETTE LN SE | | | PORT ORCHARD | WA | 98366 | |
| Guoxia Ruan | | 819 Sherrick Court | | | Chalfont | PA | 18914 | |
| GUPTA, PUSHKIN | | 1743 LANGFORD | | | TROY | MI | 48083 | |
| GUPTA, RAMDAS | BETTER BUILDING CONSTRUCTION INC | 24603 SAINT DENIS CT | | | VALENCIA | CA | 91355-3500 | |
| GUPTA, TANOOP | | 4013 WILLOW HILLS CT | | | PLANO | TX | 75024 | |
| GUPTON APPRAISALS | | 101 RUM BARRELL COVE | | | ROCKY MTN | NC | 27804 | |
| GURALNICK AND GILLILAND TRUST ACCOUNT | | 74 399 HWY 111 STE L | | | PALM DESERT | CA | 92260 | |
| GURBIR SINGH MAROKE | | 1129 PLATINUM ST | | | UNION CITY | CA | 94587 | |
| GURDIAL S KANG | | 1826 MCCUNE VAE | | | YUBER CITY | CA | 95993 | |
| GURINGER GILL AND FRAN FARIN | | 4437 FELLOWS ST | YEGANEH | | UNION CITY | CA | 94587 | |
| GURKIN, JEFFREY W | | 530 ORCHARD AVE | | | PALISADES PK | NJ | 07650-1326 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gurley & Cookson, PLLC | THE ESTATE OF JANET M HARRIS & JEROME C DIXON VS GMAC MRTG LLC, WACHOVIA BANK, N A, & ROGERS TOWNSEND & THOMAS, PC AS S ET AL | 5986 Six Forks Road | | | Raliegh | NC | 27609 | |
| Gurley, Dick | | 2207 North O Street | | | Balckwell | OK | 74631 | |
| GURMEL AND DALJIT THIND | | 213 WILLOGHBY LN | AND GURMEL SINGH | | CARY | NC | 27513 | |
| GURMEL SINGH AND GURMEL | | 213 WILLOUGHBY LN | AND DALJIT THIND | | CARY | NC | 27513 | |
| GURMEL SINGH CONTRACTOR | | 107 WIDECOMBE CT | | | CARY | NC | 27513 | |
| GURNANEY, GEETA | | 2S715 WILLIAMSBURG CT | | | OAK BROOK | IL | 60523-1080 | |
| GURNEY A JOHNSON ATT AT LAW | | 2706 LOUISA ST | | | CATLETTSBURG | KY | 41129 | |
| GURNEY A JOHNSON ATT AT LAW | | PO BOX 464 | | | CATLETTSBURG | KY | 41129 | |
| GURNEY MOSLEY | | 14590 STORY RD | | | SAN JOSE | CA | 95127 | |
| GURNEY TOWN | | 10610W OLD HWY 10 RD | TOWN HALL | | GURNEE | WI | 54559 | |
| GURNEY TOWN | | 13599N HWY 169 | GURNEY TOWN TREASURER | | GURNEY | WI | 54528 | |
| GURNEY TOWN | | 13599N HWY 169 | GURNEY TOWN TREASURER | | SAXON | WI | 54559 | |
| GURNEY TOWN | | 19042 N CURRY RD | TREASURER GURNEY TOWNSHIP | | SAXON | WI | 54559 | |
| GURSAHANI, ANIL | | 176 CALADO AVE | | | CAMPBELL | CA | 95008-1501 | |
| GURSARAN S SHOKER ATT AT LAW | | PO BOX 367 | | | WEST COLLEGE CORNER | IN | 47003 | |
| GURSKI, KIMBERLY L | | 2111 GRAYTHORN ROAD | | | MIDDLE RIVER | MD | 21220 | |
| GURSOY LAW FIRM PC | | 1624 VOORHIES AVE FL 2 | | | BROOKLYN | NY | 11235 | |
| GURSS APPRAISAL | | 2313 STRAWBERRY LN | | | MANHATTAN | KS | 66502 | |
| GURULE, EMILY & VILLARREAL, JESSICA | | 119 RILEY AVE | | | BELEN | NM | 87002-0000 | |
| GUS AND SHARON SIETTAS | | 754 S MESA RD | | | MILLERSVILLE | MD | 21108 | |
| GUS AND SHARON SIETTAS | | 754 S MESA RD | | | MILLERSVILLE | MD | 21108-2035 | |
| GUS NIANG, AMADOU | | 312 LINEBERRY RD | KAREN SINCLAIR | | VA BEACH | VA | 23452 | |
| GUS P APOSTOLPOULOS ATT AT LAW | | 881 W LAKE ST | | | ADDISON | IL | 60101 | |
| GUS R REGAS ATT AT LAW | | 300 N KENNEDY DR STE 1 | | | BRADLEY | IL | 60915 | |
| GUS REMODELING INC | | 312 LINE BERRY RD | KAREN SINCLAIR | | VIRGINIA BEACH | VA | 23452 | |
| GUSHI, MARIKO M | | 2445 ORO DAM BLVD 4 | | | OROVILLE | CA | 95966 | |
| GUSHUE FAMILY REALTORS | | 99 N SAN ANTONIO AVE STE 300 | | | UPLAND | CA | 91786-7415 | |
| GUSLAND CASTEK APPRAISAL COMPANY | | 7105 REITE AVE | | | DES MOINES | IA | 50324 | |
| GUSMAN, GEORGE | | 10209 LA REINA AVE | | | DOWNEY | CA | 90241 | |
| Gusmao, Fernando | FERNANDO A GUSMAO VS US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005 AHLI | 601 South 1st Street | | | Jacksonville Beach | FL | 32250 | |
| GUST G SARRIS ATT AT LAW | | 3947 BLVD CTR DR STE 101 | | | JACKSONVILLE | FL | 32207 | |
| GUST ROSENFELD PLC | | 1 S CHURCH AVE 800 | | | TUCSON | AZ | 85701 | |
| GUSTAFSON AND ASSOCIATES | | 1616 CORNWALL AVE STE 201 | | | BELLINGHAM | WA | 98225 | |
| GUSTAFSON INSURANCE AGY | | PO BOX 927 | | | CANBY | OR | 97013 | |
| GUSTAFSON, CARL | | 1525 CONTRA COSTA BLVD | | | PLEASANT HILL | CA | 94523 | |
| GUSTAFSON, CRAIG D | | 1748 LA MANZANA LN | | | ESCONDIDO | CA | 92026 | |
| GUSTAFSON, ERIC R | | 304 DAISY COURT | | | JACKSONVILLE | NC | 28540 | |
| GUSTAFSON, KARLA M | | 85 SANDBAR RD | | | WINDHAM | ME | 04062 | |
| GUSTAFSON, PHILLIP L & GUSTAFSON, KAYE M | | 43805 S FREMONT STREET | | | KENNEWICK | WA | 99337 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUSTAV K JOHNSON ATT AT LAW | | PO BOX 522 | | | RAPID CITY | SD | 57709 | |
| GUSTAVE J DETRAGLIA III ATT AT | | 1425 GENESEE ST | | | UTICA | NY | 13501 | |
| GUSTAVO A ESCOBAR | | 3206 N. HILL PARKWAY | | | ATLANTA | GA | 30341 | |
| GUSTAVO A ZULUAGA | | 10044 BURNET AVENUE | | | MISSION HILLS(L | CA | 91345 | |
| Gustavo Alarcon, Esq. | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS EDRENE GENESTAN | 6101 West Atlantic Blvd, Ste 203 | | | Margate | FL | 33063 | |
| GUSTAVO AND LOREN SAGASTUME | | 3829 BEECH DOWN DR | | | CHANTILLY | VA | 20151 | |
| GUSTAVO AND STEPHANIE TREVINO | | 1619 13TH ST | HFR | | SAGER | CA | 93657 | |
| GUSTAVO AND TOMAS RIVERA | | 39 LAKE AVE | | | MIDDLETOWN | NY | 10940 | |
| GUSTAVO JACAMO | | PO BOX 9551 | | | PHOENIX | AZ | 85068-9551 | |
| GUSTAVO SORIA AND CKLAUDIA | | 30747 W TEN MILE RD | VERONICA CASANOVA AND MJ WHITE AND SONS INC | | FARMINGTON | MI | 48336 | |
| GUSTAVUS GRIFFIN | | 2063 PAWLET DRIVE UNIT 37A | | | CROFTON | MD | 21114 | |
| GUSTIN TOWNSHIP | | 2676 E PROCUNIER RD | GUSTIN TWP TREASURER | | HARRISVILLE | MI | 48740 | |
| GUSTIN TOWNSHIP | | 2676 E PROCUNIER | GUSTIN TWP TREASURER | | HARRISVILLE | MI | 48740 | |
| GUSTIN TOWNSHIP | GUSTIN TWP TREASURER | 2676 EAST PROCUNIER | | | HARRISVILLE | MI | 48740 | |
| Gustinski, Barbara J | | 189 New Guinea Ave | | | Beckley | WV | 25801 | |
| GUSTMAN, EVELYN B | | 5 HENDERSON CIR | | | FRAMINGHAM | MA | 01701-4359 | |
| GUTANG, AILEEN | | 2404 SO 61ST | | | CICERO | IL | 60804 | |
| GUTERMUTH, WILLIAM H | | P.O. BOX607 | | | CORAOPOLIS | PA | 15108 | |
| GUTHRIE CITY | | PO BOX 125 | GUTHRIE CITY CLERK | | GUTHRIE | KY | 42234 | |
| GUTHRIE COUNTY COURTHOUSE | | 200 N 5TH ST 50115 | | | GUTHRIE CENTER | IA | 50115 | |
| GUTHRIE COUNTY RECORDER | | 200 N 5TH ST | | | GUTHRIE CENTER | IA | 50115 | |
| GUTHRIE COUNTY | | 200 N 5TH ST | | | GUTHRIE CENTER | IA | 50115 | |
| GUTHRIE COUNTY | | 200 N 5TH ST | GUTHRIE COUNTY TREASURER | | GUTHRIE CENTER | IA | 50115 | |
| GUTHRIE DEVL GROUP J GUTHRIE RE | | 1515 N GARDNER | | | SCOTTSBURG | IN | 47170 | |
| GUTHRIE LAW OFFICE LLC | | 5650 BLAZER PKWY STE 100 | | | DUBLIN | OH | 43017 | |
| GUTHRIE, GEORGE R | | 602 MONO PLACE | | | COLORADO SPRINGS | CO | 80910 | |
| GUTHRIE, LOU | | 16509 WOOLWINE DR | STEVEN BEAN | | CHARLOTTE | NC | 28278 | |
| GUTHRIE, RALPH | | 4021 MINERVA AVENUE | | | LOS ANGELES | CA | 90066 | |
| GUTHRIE, WILLIAM S & GUTHRIE, KAREN M | | 126 PALMETTO PL | | | BEAUFORT | NC | 28516-1759 | |
| GUTIERREZ AND ASSOCIATES | | 333 H ST STE 5015 | | | CHULA VISTA | CA | 91910 | |
| GUTIERREZ III, CRESPIN R & GUTIERREZ, ANNE K | | 34 QUISTA DR | | | CHICO | CA | 95926-2033 | |
| GUTIERREZ KRISTY, CAROLINA | | ROOFING INC 2020 86 ST | MENDEZ AND ANDRUS BROTHERS | | LUBBOCK | TX | 79423 | |
| GUTIERREZ ROOFING | | 2469 TOWER DR | | | SOUTHAVEN | MS | 38672 | |
| GUTIERREZ, ALFONSO & GUTIERREZ, AMPARO | | 9622 HUNT AVE | | | SOUTH GATE | CA | 90280 | |
| GUTIERREZ, ANA B | | 919 ACOSTA PLAZA | UNIT/APT 31 | | SALINAS | CA | 93905 | |
| GUTIERREZ, ARTHUR | | 1112 ELIZABETH STREET | | | BARSTOW | CA | 92311 | |
| GUTIERREZ, EDUARDO & GUTIERREZ, LUNINGNING | | 12 NUNDA AVE | | | JERSEY CITY | NJ | 07304-1309 | |
| GUTIERREZ, ELIAS | | 3300 20TH STREET | | | RACINE | WI | 53405 | |
| GUTIERREZ, FERNANDO M & GUTIERREZ, DOLORES | | 13700 GOLDCREST LN | | | CORONA | CA | 92880 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, FRED & GUTIERREZ, RITA M | | 1007 HASTINGS AVE | | | FULLERTON | CA | 92833-3427 | |
| GUTIERREZ, ISAIAS B & GUTIERREZ, MARIA P | | 780 GALINDO ST | | | SALINAS | CA | 93905 | |
| Gutierrez, Jesus | | 4323 31ST AVE | | | KENOSHA | WI | 53144-1912 | |
| GUTIERREZ, JOEL | | 4431 WEST ELOWIN AVENUE | | | VISALIA | CA | 93291 | |
| GUTIERREZ, JOEY & GUTIERREZ, MERCEDES | | 1337 E 83 RD ST | | | LOS ANGELES | CA | 90001-3832 | |
| GUTIERREZ, JOSE J & GUTIERREZ, JOSEFINA | | 7611 DE SOTO AVENUE | | | CANOGA PARK AREA | CA | 91304-0000 | |
| GUTIERREZ, KAREN & GUTIERREZ, JOSE L | | 9929 PIERCE DRIVE | | | MCKINNEY | TX | 75070-0000 | |
| GUTIERREZ, LOLLYANN & GUTIERREZ, ALEX D | | 6416 S HORNBEAM PL | | | BOISE | ID | 83716-7103 | |
| GUTIERREZ, LUIS | | 372 CARMEL AVE E | | | WEST SAINT PAUL | MN | 55118 | |
| GUTIERREZ, MARIBEL | | 1604 DALLAS ST | | | PORTLAND | TX | 78374 | |
| GUTIERREZ, MARIO | | 2904 SADLER | MARIA GUADALUPE FERNANDEZ | | HOUSTON | TX | 77093 | |
| GUTIERREZ, RAUL & GUTIERREZ, ADITA | | 29849 BANKSIDE DR | | | SUN CITY | CA | 92585-9251 | |
| GUTIERREZ, RAUL V | | 214 SOUTH EMPIRE STREET | | | ANAHEIM | CA | 92804 | |
| GUTIERREZ, RODRIGO | | 5630 WELLESLEY | | | FT WORTH | TX | 76107 | |
| GUTIERREZ, SERGIO | | 1372 S PLEASANT AVE | RECONSTRUCTION SERVICES | | ONTARIO | CA | 91761 | |
| GUTIERREZ, SIXTO | | 5818 44TH ST | | | SACRAMENTO | CA | 95824 | |
| GUTIERREZ, STEPHEN M & GUTIERREZ, JULIE A | | 1237 S VICTORIA AVE # 406 | | | OXNARD | CA | 93035-1292 | |
| GUTIERREZ, TRACY P | | 3391 CHATSWORTH WAY | | | POWDER SPRINGS | GA | 30127 | |
| GUTIERREZ, URBANO R & GUTIERREZ, MARTHA | | 4219 MONTARA DR | | | TURLOCK | CA | 95382 | |
| GUTIERREZ, YURALDY | | 19911 EAGLE NEST ROAD | | | MIAMI | FL | 33157 | |
| GUTMAN AND ASSOCIATES LLC | | 4018 N LINCOLN AVE | | | CHICAGO | IL | 60618 | |
| GUTMANN AND MIDDLETON INC | | 105 RIVERSIDE DR | | | DAYTON | OH | 45405 | |
| Gutmann, Mark T & Gutmann, Jennifer | | 253 E Gladstone Street | | | San Dimas | CA | 91773 | |
| GUTTENBERG TOWN | | 6808 PARK AVE | | | GUTTENBERG | NJ | 07093 | |
| GUTTENBURG TOWN | | 6808 PARK AVE | GUTTENBERG TOWN TAX COLLECTOR | | GUTTENBERG | NJ | 07093 | |
| GUTTENBURG TOWN | | 6808 PARK AVE | TAX COLLECTOR | | WEST NEW YORK | NJ | 07093 | |
| GUTTER MASTERS AND HOME IMPROVEMENTS | | 38 SOUTHERN CT STE 101 | | | HIRAM | GA | 30141 | |
| GUTTERS DRAGONFLY, AFFORDABLE | | 1918 N LAFAYETTE AVE | RENOVATION AND DAVID WITULSKI AND CORI GOEWEY | | GRIFFITH | IN | 46319 | |
| GUTTMAN, ZVI | | 100 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| GUTTMAN, ZVI | | PO BOX 32308 | | | BALTIMORE | MD | 21282 | |
| GUY A ODOM JR ATT AT LAW | | 800 W EL CAMINO REAL STE 180 | | | MOUNTAIN VIEW | CA | 94040 | |
| GUY ABBOTONI | Abbotoni and Associates Real Estate, Inc. | 2710 POLK ST | | | HOLLYWOOD | FL | 33020 | |
| GUY AND CARLYN ST JOHN AND | | 3520 RIVERSTONE WAY | JENKINS RESTORATIONS | | CHESAPEAKE | VA | 23325 | |
| GUY AND LESLIE VILARDI | | 16W STRONG ST | FIVE STAR RECONSTRUCTORS INC | | PENSACOLA | FL | 32501 | |
| GUY AND LJON GRYDER | | 5358 WOODRIDGE DR | | | ORANGE | TX | 77632 | |
| GUY AND MISSY MATHERLY AND | T AND T ROOFING CONTRACTORS | 1509 ANNE BURRAS AVE | | | HAMPTON | VA | 23665-2411 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUY AND RENEE KROGH AND | | 11733 IDAHO AVE N | ABELARD CONSTRUCTION INC | | CHAMPLIN | MN | 55316 | |
| GUY AND STACY CURTTRIGHT AND | | 22533 CEDAR RIDGE RD | STILLWATER NATIONAL BANK | | EDMOND | OK | 73025-9489 | |
| GUY AND STEPHANIE RUBIN | | PO BOX 395 | | | STUART | FL | 34995 | |
| GUY AND TERESA MCCLOSKEY | | 790 SW 85TH AVE | S AND R CONSTRUCTION OF OKEECHOHEE INC | | OKEECHOBEE | FL | 34974 | |
| GUY APPRAISAL | | PO BOX 8161 | | | ST JOSEPH | MO | 64508 | |
| GUY B HUMPHRIES ATT AT LAW | | 1801 BROADWAY STE 1100 | | | DENVER | CO | 80202 | |
| GUY BICKLEY, DANIEL | | 601 COMMONWEALTH AVE | | | BRISTOL | VA | 24201 | |
| GUY BISCARDI | | 2931 S 13TH ST | | | PHILADELPHIA | PA | 19148 | |
| GUY BOYER AND ASSOCIATES | | 208 RULE CT | | | GLASSBORO | NJ | 08028-1231 | |
| GUY CHAPMAN CO REALTORS | | 18503 SIGMA RD STE 200 | | | SAN ANTONIO | TX | 78258 | |
| GUY D RUTHERFORD ATT AT LAW | | 614 W SUPERIOR AVE STE 940 | | | CLEVELAND | OH | 44113 | |
| GUY DEROSLER PLUMBING AND HEATING | | PO BOX 1863 | | | BIDDEFORD | ME | 04005 | |
| GUY DOBSON MARY DOBSON AND | | 6011 WOODHAVEN RD | ADAMS REMODELING AND CONSTRUCTION | | JACKSON | MS | 39206 | |
| GUY E TWEED II ATT AT LAW | | 4141 ROCKSIDE RD STE 230 | | | SEVEN HILLS | OH | 44131 | |
| GUY H WILSON | | WILSON A JUDI | 8335 FENTON RD | | GRAND BLANC | MI | 48439 | |
| GUY J CRISCIONE JR ATT AT LAW | | 817 MADISON AVE | | | ALBANY | NY | 12208 | |
| GUY J MATRICCIANI SR | | 4070 N POINT RD | | | BALTIMORE | MD | 21222 | |
| GUY J MATRICCIANI SR | | 4070 N POINT RD | | | DUNDALK | MD | 21222 | |
| GUY JUDSON | | REGINA JUDSON | 14265 AUTUM WOODS DRIVE | | WESTFIELD | IN | 46074 | |
| GUY L AND LORRAINE B LARSON AND | | 23 ROLLINS ST | ROBBIN D JONES HOME IMPROVMENT | | SPRINGFIELD | MA | 01109 | |
| GUY MARCOUX SR AND GUY | | 2578 COUNTY RD 724 | MARCOUX AND KELLY MMARCOUX | | WEBSTER | FL | 33597 | |
| GUY MCBRIDE | | 4824 SMALLWOOD RD APT 329 | | | COLUMBIA | SC | 29223-3269 | |
| GUY O LEWIS AND | | 865 CASTLEAIRE PKWY ST | DAWN R STEINMETZ AND PERFECTION CONSTRUCTION | | LOUIS | MO | 63129 | |
| GUY PIKE AND AMERICAN | | 2087 REDWOOD WAY | RESTORATION PHOENIX | | PRESCOTT | AZ | 86303 | |
| GUY PIKE AND CONCEPT BUILDERS | | 2087 REDWOOD WAY | LLC | | PRESCOTT | AZ | 86303 | |
| GUY R BAYLEY ATT AT LAW | | 515 S FIGUEROA ST STE 1080 | | | LOS ANGELES | CA | 90071 | |
| GUY S BOYER AND ASSOCIATES | | 208 RULE CT | | | GLASSBORO | NJ | 08028-1231 | |
| GUY S YOGI AND ASSOCIATES | | GUY S YOGI | 6915 56TH AVE NORTHEAST | | SEATTLE | WA | 98115-7828 | |
| GUY SNELLING AND BONNIE PENAZ | | 4134 N 22ND DR | | | PHOENIX | AZ | 85015-5361 | |
| GUY STORM JR AND | | 422 ITA ANN LN | GUY STORM | | MADISON | AL | 35757 | |
| GUY T CONTI PL ATT AT LAW | | 2002 HOGBACK RD STE 11 | | | ANN ARBOR | MI | 48105 | |
| GUY W GUPTON III ATT AT LAW | | 235 PEACHTREE ST NE STE 400 | | | ATLANTA | GA | 30303 | |
| GUY YOGI AND ASSOCIATES | | 6915 56TH AVE NE | | | SEATTLE | WA | 98115 | |
| GUY, BUNDAGE H | | PO BOX 340 | | | JACKSONVILLE | NC | 28541 | |
| GUY, OLIVIA | | 1818 N 23RD ST | | | OZARK | MO | 65721 | |
| GUY, RAYMOND | | 3302 8TH ST E | RAYMOND GUY JR | | TUSCALOOSA | AL | 35404 | |
| GUY, WILLIAM L | | BOX 1313 | | | JACKSON | TN | 38302 | |
| GUYLL, BRENT C | | PO BOX 3196 | | | HAILEY | ID | 83333-3196 | |
| GUYMON SPECIAL ASSESSMENT | | 319 N MAIN | TAX OFFICE | | GUYMON | OK | 73942 | |
| GUYTON, MARCUS | | 658 STAG DR | | | JULIETTE | GA | 31046 | |
| GUYTONS CONSTRUCTION | | 516 E ROSE ST | TRINITY ROOFING AND REMODELING | | BLYTHEVILLE | AR | 72315-3616 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUZALDO, CHRISTOPHER P | | 24185 SOUTHWEST 113 PASSAGE | | | MIAMI | FL | 33032 | |
| GUZMAN, ALEJANDRO A & GUZMAN, MARIA C | | 1368 COLFAX DR | | | WOODLAND | CA | 95776 | |
| GUZMAN, ALEX K | | 104 SAXON MIST DR | | | NASHVILLE | TN | 37217 | |
| GUZMAN, ANGEL A & PISQUIY, LUIS R | | 509 GAMMON LANE | | | LAVERGNE | TN | 37086 | |
| GUZMAN, ARNAL | | 1033 XAVIER CT | 3620 LEZTION RD | | HOPE MILLS | NC | 28348 | |
| GUZMAN, ARNAL | | 3620 LEZTION RD | | | HOPE MILLS | NC | 28348 | |
| GUZMAN, ASENCION & RODRIQUEZ, BIVANA | | 4161 DOYLE LANE | | | LANCASTER | TX | 75134 | |
| GUZMAN, AVELYN D | | 3669 EASTWOOD CIR | | | SANTA CLARA | CA | 95054-0000 | |
| GUZMAN, ELOISE A | | 8225 GULF FWY | C O GUZMAN LAW FIRM | | HOUSTON | TX | 77017 | |
| GUZMAN, ELOISE A | | 8866 GULF FWY STE 130 | | | HOUSTON | TX | 77017 | |
| GUZMAN, FIDEL & GUZMAN, BLANCA | | 1500 KEMPSEY CIRCLE | | | FUQUAY VARINA | NC | 27526 | |
| GUZMAN, FORTINO & GUZMAN, JUANITA | | 3021 EDMONTON DRIVE | | | CORPUS CHRISTI | TX | 78414-0000 | |
| GUZMAN, FRANCES | | 5980 SW 2ND TER | | | MIAMI | FL | 33144 | |
| GUZMAN, JAVIER | | 13207 DAVENTRY STREET | | | PACOIMA AREA | CA | 91331 | |
| GUZMAN, JOSE R | | 9556 CEDROS AVENUE | | | LOS ANGELES | CA | 91402 | |
| GUZMAN, JUAN M | | 2415 CHARLES | | | HOUSTON | TX | 77093 | |
| GUZMAN, JUANITA R & RAMIREZ, SILVIA | | 5840 BIDDLE AV | | | NEWARK | CA | 94560 | |
| GUZMAN, JULIO & GUZMAN, GLADYS | | 1148 WILLOW BRANCH DR | | | ORLANDO | FL | 32828-7463 | |
| GUZMAN, LINA M & SCHEMENAUER, KEITH J | | 828 E WAUSAU AVE | | | WAUSAU | WI | 54403-3382 | |
| GUZMAN, LUIS | | 5514 KENNEDY ST | RESTORATION CONSTRUCTION AND CONSULTING LLC | | RIVERDALE | MD | 20737 | |
| GUZMAN, LUIS | | 8029 WEST PRESTON LANE | | | PHOENIX | AZ | 85043 | |
| GUZMAN, MARITZA L | | 3387 SW 132ND AVE | | | MIAMI | FL | 33175 | |
| GUZMAN, MIGUEL A | | PO BOX 542636 | | | GREENACRES | FL | 33454-2636 | |
| GUZMAN, RAMON R | | 3349 SYRACUSE AVE | | | BALDWIN PARK | CA | 91706 | |
| GUZMAN, RICARDO | | 101 SOUTH PEARL STREET | | | GREENFIELD | IN | 46140 | |
| GUZMAN, RICHARD | PITTS ROOFING | PO BOX 33319 | | | FORT WORTH | TX | 76162-3319 | |
| GVFTMA | | 1012 W 8TH AVE # A | | | KNG OF PRUSSA | PA | 19406 | |
| GVK LLC | | 300 DEREK PL | | | ROSEVILLE | CA | 95678 | |
| GVPOA | | 614 YALE | | | CANYON CITY | CO | 81212 | |
| GVTC | | PO BOX 660608 | | | DALLAS | TX | 75266-0608 | |
| GW COLLINS APPRAISAL COMPANY | | PO BOX 3141 | | | VIRGINIA BEACH | VA | 23454 | |
| GW CONSTRUCTION | | 28531 LITTLE MACK | GREGG WINTERS | | ST CLAIR SHORES | MI | 48081 | |
| GW HOME IMPROVEMENTS | | 2073 CLAYTON PL | | | GERMANTOWN | TN | 38139 | |
| GW MCGUIRE INC | | 3271 SILVER PINE TRAIL | | | COLORADO SPRINGS | CO | 80920 | |
| GW MCGUIRE INC | | 4090 S ANDREWS CT | | | COLORADO SPRINGS | CO | 80909 | |
| GW SAN DIEGO PROPERTIES LLC | | 110 NORTH LINCOLN AVE # 100 | | | CORONA | CA | 92882 | |
| GW SAVAGE CORP | | 16 GREGORY DR | | | SOUTH BURLINGTON | VT | 05403 | |
| GW SAVAGE CORPORATION | | 16 GREGORY DR | | | SO BURLINGTON | VT | 05403 | |
| GWEN & MICHAEL GOLLMER | | 120 AZALEA WAY | | | FLOURTOWN | PA | 19031 | |
| GWEN AND GWENDOLYN ALEXANDER | | 2814 B ST | | | TOLEDO | OH | 43608 | |
| GWEN BAPTIST HEWLETT ATT AT LAW | | 1305 CHURCH RD E | | | SOUTHAVEN | MS | 38671 | |
| GWEN GRAHAM | | PO BOX 355 | | | PALMYRA | VA | 22963 | |
| GWEN KEMPER | Woodward Real Estate,LLC | 202 W Clay | | | Plattsburg | MO | 64477 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GWEN SLIDER | | 9 MAYO PLACE | | | DRESHER | PA | 19025 | |
| Gwenda Heavener | | 4514 Jackson | | | Sachse | TX | 75048 | |
| GWENDELLYN & RYAN DRISKILL | | 1150 FOREST EDGE DR | | | FOREST | VA | 24551 | |
| GWENDEVERE PETIT | | 55 SLEEPY HOLLOW DRIVE | | | TABERNACLE | NJ | 08088 | |
| GWENDOLYN AND BERNICE NEW | | 44570 SUNDOWN TRAIL | | | ELIZABETH | CO | 80107 | |
| GWENDOLYN AND JESSIE COOK | | 296 JAMESTOWN LN | | | BURLISON | TN | 38015 | |
| GWENDOLYN DORSEY AND A C ON THE WAY | | 3823 OBCROWE | | | DALLAS | TX | 75227 | |
| GWENDOLYN GORDON | | 4826 BROWN LEAF DRIVE | | | POWDER SPRINGS | GA | 30127-8906 | |
| GWENDOLYN GORHAM AND PAULS | | 535 JEFFERSON ST | MAINTENANCE | | ROCKY MOUNT | NC | 27804 | |
| Gwendolyn Hitt | | 245 Bradford Circle | | | Blue Bell | PA | 19422 | |
| GWENDOLYN JOHNSON | | 5569 KIPLINGTON DRIVE | | | CINCINNATI | OH | 45239 | |
| GWENDOLYN L GORDON | | 4826 BROWN LEAF DR | | | POWDER SPRINGS | GA | 30127-8906 | |
| GWENDOLYN OCONNOR | | 5813 WOODDALE AVE | | | EDINA | MN | 55424 | |
| GWENDOLYN POWELL | | 6204 MADISON CT | | | BENSALEM | PA | 19020 | |
| GWENDOLYN RICHARDS AND ERIC | HYMAN AND ASSOCIATES INC | 12321 SW 10TH ST | | | PEMBROKE PINES | FL | 33025-5764 | |
| GWENDOLYN TERUYA | | 745 KOULA ROAD | | | MARYSVILLE | MI | 48040 | |
| GWENDOLYNE GRAHAM | | PO BOX 355 | | | PALMIRA | VA | 22963 | |
| GWINN, JUSTIN | | 2602 AGAWAM CIR | THOMPAN BUILDING ASSOCIATES INC | | COLUMBUS | OH | 43224 | |
| GWINNETT CLERK OF SUPERIOR COUR | | PO BOX 2050 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT CLERK OF THE SUPERIOR CT | | PO BOX 2050 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY BOARD OF | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30046-6935 | |
| GWINNETT COUNTY CLERK OF SUPERIOR | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30046-6935 | |
| GWINNETT COUNTY DEPT OF WATER | | 684 WINDER HWY | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT COUNTY TAX COMMISSIONER | | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30046-6935 | |
| GWINNETT COUNTY WATER RESOURCES | | 684 WINDER HWY | | | LAWERCEVILLE | GA | 30045 | |
| GWINNETT COUNTY | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30046-6935 | |
| GWINNETT COUNTY | | 75 LANGLEY DR | TAX COMMISSIONER | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY | | 75 LANGLEY DR | TAX COMMISSIONER | | LAWRENCEVILLE | GA | 30046-6935 | |
| GWINNETT COUNTY | TAX COMMISSIONER | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30046 | |
| GWM RENOVATION CONCEPTS | | 530 CAMPBELL ST | | | JACKSON | MS | 39203 | |
| GWS APPRAISAL SERVICES INC | | 3359 W LAYTON AVE | | | ENGLEWOOD | CO | 80110-6213 | |
| GWYN & HARMON, REALTORS | | GMAC REAL ESTATE | 2222 ELECTRIC ROAD | | ROANOKE | VA | 24018-2300 | |
| GWYN AND HARMON REALTORSGMAC | | 2222 ELECTRIC RD SW | | | ROANOKE | VA | 24018 | |
| GWYN AND HARMON REALTORSGMAC | | 2222 ELECTRIC RD SW | RT 419 | | ROANOKE | VA | 24018 | |
| GWYNNE R DUMBRIGUE ATT AT LAW | | 216 S 7TH ST STE 12 | | | LAS VEGAS | NV | 89101 | |
| GY RESIDENTIAL INVESTMENTS LLC | | 6325 S JONES BLVD STE. 300 | | | LAS VEGAS | NV | 89118 | |
| GYAN KALWANI | | 10401 GRANT LINE ROAD | | | ELK GROVE | CA | 95624 | |
| GYM SOURCE | | 100 DANBURY RD | SUITE 104 | | RIDGEFIELD | CT | 06877 | |
| GYM SOURCE | | 40 EAST 52ND STREET | | | NEW YORK | NY | 10022 | |
| GZA GEOENVIRONMENTAL INC | | PO BOX 711810 | | | CINCINNATI | OH | 45271-1810 | |
| H & K ACQUISITIONS | | 11 ASILOMAR | | | LAGUNA NIGUEL | CA | 92677 | |
| H & S CAPITAL L P | | PO BOX 1053 | | | SOLANO BEACH | CA | 92075 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H A JUBREY JR APPRAISAL ASSOC INC | | PO BOX 606 | | | WINDSOR | CT | 06095 | |
| H A YEARGIN AND ASSOCIATES | | 268 SWEETBRIAR BRANCH LN | | | JACKSONVILLE | FL | 32259 | |
| H ALAN GARGIS ATT AT LAW | | PO BOX 2336 | | | MUSCLE SHOALS | AL | 35662 | |
| H ALEX MAYNEZ ATT AT LAW | | PO BOX 970102 | | | OREM | UT | 84097 | |
| H ALLEN JOHNSON ATT AT LAW | | 816 W GORE BLVD | | | LAWTON | OK | 73501 | |
| H ALLISON WRIGHT ATT AT LAW | | 36 E KING ST FL 2A | | | LANCASTER | PA | 17602-5306 | |
| H AND E ROOFING INC AND | | 19423 WOOLONGONG DR | BOBBIE WHITT | | KATY | TX | 77449 | |
| H AND F GENERAL CONTRACTOR | | 16 CANNELL PL 02 | | | EVERETT | MA | 02149-4629 | |
| H AND H APPRAISAL SERVICE | | 106 LEE ANN CT | | | HANOVER | PA | 17331 | |
| H AND H CONSTRUCTION | | 1609 OLYMPIC WAY | | | EFFORT | PA | 18330 | |
| H AND H HOMEBUILDERS INC | | 1877 DEANS FERRY RD | | | WARRIOR | AL | 35180 | |
| H AND H INSURANCE | | 61 BILL WIGINGTON PWB103 | | | JASPER | GA | 30143 | |
| H AND H MANAGEMENT LLC | | 8103 E US HWY 36 STE 272 | | | AVON | IN | 46123 | |
| H AND H PREFERRED REAL ESTATE | | 15669 SE CHELSEA MORNING DR | | | HAPPY VALLEY | OR | 97086 | |
| H AND H REAL ESTATE | | 1560 ST STEPHENS RD | | | MOBILE | AL | 36603 | |
| H AND L REALTY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| H AND L SERVICES | | 1111 3RD AVE | | | SEATTLE | WA | 98101 | |
| H AND W APPRAISALS INC | | 1420 S 26TH AVE | | | YAKIMA | WA | 98902 | |
| H AND W APPRAISALS INC | | 14836 RAINIER VIEW LN SE | | | YELM | WA | 98597 | |
| H AND W CONSTRUCTION CO | | 1178 CENTRAL | | | MEMPHIS | TN | 38104 | |
| H ANTHONY HARVOL C O LAW OFFICE | | 4414 CENTERVIEW DR STE 200 | | | SAN ANTONIO | TX | 78228 | |
| H B PRICE III | | 1113 LEE RD | | | VIRGINIA BEACH | VA | 23451 | |
| H B SPRINGS CO INC | | PO BOX 246 | | | MYRTLE BEACH | SC | 29578 | |
| H BRAD PARKER PC | | 550 WESTCOTT 245 | | | HOUSTON | TX | 77007-6000 | |
| H BRAD PARKER PC | | 550 WESTCOTT STE 245 | | | HOUSTON | TX | 77007 | |
| H BRADLEY SMITH ATT AT LAW | | 100 WAPPING ST | | | FRANKFORT | KY | 40601 | |
| H BROOKS COTTEN PC | | 5 JACKSON ST | | | NEWNAN | GA | 30263 | |
| H BRUCE BRONSON JR ATT AT LAW | | 600 MAMARONECK AVE STE 400 | | | HARRISON | NY | 10528 | |
| H BRYAN HICKS ATT AT LAW | | 608 N HWY 281 STE 100 | | | MARBLE FALLS | TX | 78654 | |
| H C STEVENS ATT AT LAW | | 5414B RAEFORD RD | | | FAYETTEVILLE | NC | 28304 | |
| H CARSON SMITH IV PC | | 4474 COMMERCE DR STE B | | | BUFORD | GA | 30518 | |
| H CHRISTOPHER CLARK ATT AT LAW | | 1919 8TH ST | | | BOULDER | CO | 80302 | |
| H CHRISTOPHER COBURN ATT AT LAW | | 10600 MAGNOLIA AVE STE G | | | RIVERSIDE | CA | 92505 | |
| H CRAIG FARVER ATT AT LAW | | 108 S MAIN ST | | | REIDSVILLE | NC | 27320 | |
| H CRAIG RAPPAPORT AND RAINBOW | | 2050 ST ANDREWS DR | INTERNATIONAL RESTORATION AND CLEANING | | BERWYN | PA | 19312 | |
| H CRAIG TREADWAY ATT AT LAW | | 9221 OLD HWY 78 | | | OLIVE BRANCH | MS | 38654 | |
| H D BARNETT APPRAISER | | 5659 CANDLEWOOD DR | | | HOUSTON | TX | 77056-1606 | |
| H D KELSO AND ASSOC | | 8799 BALBOA AVE STE 155 | | | SAN DIEGO | CA | 92123 | |
| H D PUMP COMPANY INC | | P O BOX 388 | | | YORKVILLE | IL | 60560 | |
| H DANIEL AUSTAD ATT AT LAW | | 1008 SYLVAN WAY | | | BREMERTON | WA | 98310 | |
| H DAVID COX ATT AT LAW | | 3506 FORT AV | | | LYNCHBURG | VA | 24501 | |
| H DAVID LAIDLAW ATT AT LAW | | 155 E MAPLE AVE | | | ADRIAN | MI | 49221 | |
| H DAVID O DONNELL ATT AT LAW | | 57 S MAIN ST STE 206 | | | HARRISONBURG | VA | 22801 | |
| H DAVID SPIRT ATT AT LAW | | 790 PENLLYN PIKE STE 300 | | | BLUE BELL | PA | 19422 | |
| H DEAN PARSONS | | 9604 GASLIGHT PLACE | | | RICHMOND | VA | 23229 | |
| H DOUGLAS SCHENKER ATT AT LAW | | 134 HOLIDAY CT STE 301 | | | ANNAPOLIS | MD | 21401 | |
| H E WESTERMAN LUMBER | ANTHONY FISHER | 703 4TH ST NW | | | MONTGOMERY | MN | 56069-4377 | |
| H EARL MOYER ATT AT LAW | | 1401 SAULSBURY ST STE 204 | | | LAKEWOOD | CO | 80214 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H EDWARD TERRY ATT AT LAW | | 24 E HIGHLAND ST | | | SHAWNEE | OK | 74801 | |
| H FRANCIS WOOD AND CAROL WOOD | | 7824 ACADEMY TRAIL NE | | | ALBUQUERQUE | NM | 87109 | |
| H FRANK ALLEN ATT AT LAW | | PO BOX 1258 | | | TARBORO | NC | 27886 | |
| H G BOYDS CONSTRUCTION | | 836 E SOUTHAMPTON RD STE 137 | | | BENICIA | CA | 94510 | |
| H GARY WALLIS ATT AT LAW | | PO BOX 99399 | | | LAKEWOOD | WA | 98496-0399 | |
| H GRAY BURKS IV ATT AT LAW | | 9601 KATY FWY STE 450 | | | HOUSTON | TX | 77024 | |
| H H HIGGINS REAL ESTATE | | 3726 28 MIDVALE AVE | | | PHILADELPHIA | PA | 19129 | |
| H H RHOADS ASSOCIATES INC | | PO BOX 7009 | | | FAIRFAX | VA | 22039 | |
| H H RIDER AND ASSOCIATES | | 411 GARRETT DR | | | KIRKSVILLE | MO | 63501-6102 | |
| H I S APPRAISAL SERVICES | | 4530 BURKETT LN | | | LOOMIS | CA | 95650 | |
| H J BERGERON REAL ESTATE INC | | RT 28 368 N BROADWAY | | | SALEM | NH | 03079 | |
| H J DANE ATT AT LAW | | 1111 E RIVER DR | | | DAVENPORT | IA | 52803 | |
| H J DANE ATT AT LAW | | 224 18TH ST FL 4 | | | ROCK ISLAND | IL | 61201 | |
| H J REMODELING AND REPAIRS | | 1617 CHAMPAGNE DR | | | DALLAS | TX | 75224 | |
| H JADD FAWWAL ATT AT LAW | | 312 18TH ST N | | | BESSEMER | AL | 35020 | |
| H JAMES OLESON ATT AT LAW | | PO BOX 2036 | | | KALISPELL | MT | 59903 | |
| H JAMES ROSENBERG ATT AT LAW | | 7100 HAYVENHURST AV STE 110 | | | VAN NUYS | CA | 91406 | |
| H JAYNE AHN ATT AT LAW | | 2005 DE LA CRUZ BLVD STE 265 | | | SANTA CLARA | CA | 95050 | |
| H KEITH DUBOIS ATT AT LAW | | 206 S 8TH ST | | | WEST BRANCH | MI | 48661 | |
| H KENT AGUILLARD ATT AT LAW | | PO BOX 391 | | | EUNICE | LA | 70535 | |
| H KEVIN GARRISON ATT AT LAW | | 9200 MONTGOMERY RD STE 4A | | | CINCINNATI | OH | 45242 | |
| H LEHMAN FRANKLIN PC | | PO BOX 964 | | | STATESBORO | GA | 30459 | |
| H LYNDEN GRAHAM JR | | 1604 JEFFERSON ST | | | BLUEFIELD | WV | 24701 | |
| H MARIE THORNTON PC | | PO BOX 1142 | | | MONTGOMERY | AL | 36101 | |
| H MARK BAGGETT ATT AT LAW | | 555 REPUBLIC DR STE 200 | | | PLANO | TX | 75074 | |
| H MARK BAGGETT ATT AT LAW | | 610 PARKER SQ | | | FLOWER MOUND | TX | 75028 | |
| H MASSINGILL REALTY | | 102 MAGNOLIA ST | | | HEMINGWAY | SC | 29554 | |
| H MICHAEL VERN INS AGCY | | 13630 BEAMER STE 106 | | | HOUSTON | TX | 77089 | |
| H MILLER | | 821 FARMDALE DRIVE | | | TUSCALOOSA | AL | 35405 | |
| H P HOOD | | RTE 80 | 210 BACHAM STREET | | EVERETT | MA | 02149-5505 | |
| H PATRICK HAGGARD PC | | 1491 TANGLEBROOK DR | | | ATHENS | GA | 30606-5767 | |
| H PEARCE COMPANY | | 4 N MAIN ST | | | WALLINGFORD | CT | 06492 | |
| H R SMITH AND | | 106 SUNNYBROOK LN | RANDALL SMITH | | TRUSSVILLE | AL | 35173 | |
| H RAY WALKER TAX COLLECTOR | | PO BOX 1807 | | | LAKE CITY | FL | 32056 | |
| H ROBERT PIERCE ATT AT LAW | | 25600 WOODWARD AVE STE 216 | | | ROYAL OAK | MI | 48067 | |
| H ROSCOE TAYLOR JR INS | | PO BOX 4040 | AGCY BERGEN STATION | | JERSEY CITY | NJ | 07304 | |
| H ROY AND VANESSA G CULLISON | | 23955 FOREST VIEW DR | & TREE WORKS ETC INC AMERICAN PROFESSIONAL ROOFING | | LAND O LAKES | FL | 34639 | |
| H SCOTT ZIEMELIS ATT AT LAW | | 51 GREENWICH AVE STE 5 | | | GOSHEN | NY | 10924 | |
| H STAN JOHNSON ATT AT LAW | | 6293 DEAN MARTIN DR STE G | | | LAS VEGAS | NV | 89118 | |
| H STEVEN HOBBS ATT AT LAW | | 119 N COMMERCE ST | | | LEWISBURG | OH | 45338 | |
| H STEWART BROWN ATT AT LAW | | PO BOX 776 | | | ALBANY | GA | 31702 | |
| H STUART JOHNSON R E APPRAISER | | PO BOX 14538 | | | RICHMOND | VA | 23221 | |
| H T DERIVAN ATT AT LAW | | 220 S BREIEL BLVD STE C | | | MIDDLETOWN | OH | 45044 | |
| H TOM SHIPP ATT AT LAW | | 9810 FM 1960 BYPASS RD W STE 155 | | | HUMBLE | TX | 77338 | |
| H TWO EVALUATION SERVICES INC | | 22 MARLBOROUGH POINT RD | | | STAFFORD | VA | 22554 | |
| H W BURKHART AND ASSOCIATES | | 1215 BUELL AVE | | | JOLIET | IL | 60435 | |
| H, FREDERICK | | 24057 TREASURE ISLAND BLVD | STANLEY WISNIEWHKI | | PUNTA GORDA | FL | 33955 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H, WILLIAM | | 405 ABBOTT ST | PATRICIA TATE TIRKOT AND JOHN C TIRKOT | | SPRINGFIELD | MA | 01118 | |
| H. DAN DERBES, IFA | | PO BOX 41380 | | | BATON ROUGE | LA | 70835-1380 | |
| H. PERRON & SON LOCKSMITHS, INC. | | 836 WAVERLY STREET | | | FRAMINGHAM | MA | 01702 | |
| H.C. BROWN & ASSOCIATES | | P O BOX 31225 | | | SPOKANE | WA | 99223 | |
| H.D.PHILLIPS | | 8405 N.HIMES AVE SUITE 212 | | | TAMPA | FL | 33614 | |
| H.O.D PROPERTIES | | 1300 W.OLYMPIC BLVD #201 | | | LOS ANGELES | CA | 90015 | |
| H.O.D. PROPERTIES MANY HAKIMI | | 1413 E 15TH ST | | | LOS ANGELES | CA | 90021 | |
| H.O.E. INVESTMENTS INC | | 23905 CLINTON KEITH RD #114-325 | | | WILDOMAR | CA | 92595 | |
| H2O RESTORATION | | 2801 W AIRPORT BLVD | | | SANFORD | FL | 32771 | |
| H2OPTIMAL, INC | | PO BOX 518 | | | ALEXANDER | AR | 72002 | |
| HA AND C OF KS LLC | | PO BOX 75610 | | | WICHITA | KS | 67275 | |
| HA KANNENBERG APPRAISER | | 1606 PEAVY RD 6 | | | DALLAS | TX | 75228 | |
| HA N TRUONG AND QUEN T NGUYEN AND | | 4917 SE 88TH TERRACE | JH HOME RENOVATIONS INC | | OKLAHOMA CITY | OK | 73135 | |
| HA TRUONG AND QUYEN NGUYEN AND | | 4917 SE 88TH TERR | NGUYEN PROPERTIES AND CONSTRUCTION | | OKLAHOMA CITY | OK | 73135 | |
| HA TRUONG QUYEN NGUYEN AND | | 4917 SE 88TH TERRACE | JH HOME RENOVATIONS INC | | OKLAHOMA CITY | OK | 73135 | |
| HA Y JUNG AND GENESIS EXTERIORS | | 24641 E ONTARIO DR | | | AURORA | CO | 80016 | |
| HA YEARGIN AND ASSOCIATES PA | | 268 SWEETBRIAR BRANCH LN NO 605 | | | JACKSONVILLE | FL | 32259 | |
| HA YEARGIN AND ASSOCIATES | | 707 MILL CREEK RD STE 400 | | | JACKSONVILLE | FL | 32211 | |
| HA YEARGIN AND ASSOCIATES | | PO BOX 600970 | | | JACKSONVILLE | FL | 32260 | |
| HA, MICHELLE | | 6357 STANFORD CT | | | CYPRESS | CA | 90630 | |
| HA, TOM N | | 2534 48TH AVE | | | SACRAMENTO | CA | 95822 | |
| HAAG FRIEDRICH AND BLUME PA | | 452 PLEASANT GROVE RD | | | INVERNESS | FL | 34452 | |
| HAAG HAAG AND FRIEDRICH PA | | 452 PLEASANT GROVE RD | | | INVERNESS | FL | 34452 | |
| Haag, Brenda E & Haag, Craig A | | 324 Rudolph Road | | | Cameron | WI | 54822 | |
| HAAG, JEFFERY | | 110 DIANNE ST | DIXIELAND PLUMBING | | ST ROSE | LA | 70087-3741 | |
| Haaheim, Lavere | | P.M.B. 111 | | | Dalton Gardens | ID | 83815 | |
| HAAKON COUNTY | | 130 S HOWARD COURTHOUSE | | | PHILIP | SD | 57567 | |
| HAAMANKULI, RUTH | | 14215 46TH PL N | ALL AROUND ROOFING AND RENOVATIONS | | PLYMOUTH | MN | 55446 | |
| HAAN, SHENG, HAAN, CHANG | CHANG HAAN, SHENG X HAAS VS HOMECOMINGS FINANCIAL,LLC GMAC MRTG,LLC MRTG ELECTRONIC REGISTRATION SYS,INC(MERS) BANK ET AL | 10145 Passaro Way | | | Elk Grove | CA | 95757 | |
| HAAR, DORIS M | | 1727 WASHINGTON ST | | | EVANSTON | IL | 60202-1670 | |
| HAAS, BRIAN | | 745 PINELLAS BAYWAY UNIT 302 | | | SAINT PETERSBURG | FL | 33715 | |
| HAAS, DARIN L & HAAS, KAREN S | | 1225 MARION CARDINGTON RD | | | MARION | OH | 43302-6701 | |
| HAAS, JAMES W & HAAS, LISA J | | 147 W KING GEORGE CT | | | PALATINE | IL | 60067 | |
| HAAS, KENNETH N | | RR BOX 125 A | | | MARICOPA | CA | 93252-9659 | |
| HAAS, LEE | | 5591 CHAMBLEE DUNWOODY RD | | | ATLANTA | GA | 30338 | |
| HAAS, PATRIC M | | 410 NORTH 14TH STREET | | | CATASAUQUA | PA | 18032 | |
| HAAS, TAMMY | | 1299 S MAIN ST | | | YREKA | CA | 96097 | |
| HAAS, WENDY S | | 947 SOUTH LAKE CIRCLE | | | CHESAPEAKE | VA | 23322 | |
| HAAS, WOODROW | | 115 HEAVENS VALLEY DR | | | MARS HILL | NC | 28754-9130 | |
| HAASE CONTRACTING INC | | 350 CLUBHOUSE RD STE D | | | HUNT VALLEY | MD | 21031 | |
| HAASE, RICHARD O | | 3815 49TH ST NW | | | WASHINGTON | DC | 20016-2303 | |
| HAASE, SCOTT | | 8 MAVELINE DRIVE | | | SAINT CHARLES | MO | 63304 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAB DLT BERKHEIMER ASSOC | | PO BOX 453 | | | HARRISON CITY | PA | 15636 | |
| HAB RET | | PO BOX 912 | ATTN RET | | BANGOR | PA | 18013 | |
| HABASHY, JOHN | | 9663 SANTA MONICA BLVD STE 912 | | | BEVERLY HILLS | CA | 90210 | |
| HABCHI, FRANCOIS J | | 4045 EGGERS DR | | | FREMONT | CA | 94536 | |
| HABER AND GANGUZZA LLP | | ONE SE THIRD AVE STE 1820 | | | MIAMI | FL | 33131 | |
| HABERBUSH, DAVID R | | 444 W OCEAN BLVD STE 1400 | | | LONG BEACH | CA | 90802 | |
| HABERMAN, STEPHEN T | | 2916 AVON RD | | | ROCKLIN | CA | 95765 | |
| HABERSHAM CLERK OF SUPERIOR COU | | PO BOX 2320 | | | CLARKESVILLE | GA | 30523 | |
| HABERSHAM CLERK OF SUPERIOR COURT | | 555 MONROE ST | | | CLARKESVILLE | GA | 30523 | |
| HABERSHAM COUNTY CLERK OF SUPERIOR | | PO BOX 2320 | | | CLARKESVILLE | GA | 30523 | |
| HABERSHAM COUNTY TAX COMMISSIONER | | 555 HOME PAYEE ONLY | MOBILE HOME PAYEE ONLY | | CLARKESVILLE | GA | 30523 | |
| HABERSHAM COUNTY TAX COMMISSIONER | | 555 MONROE ST UNIT 25 | MOBILE HOME PAYEE ONLY | | CLARKESVILLE | GA | 30523 | |
| HABERSHAM COUNTY | | 555 MONROE ST UNIT 25 BOX 6 | | | CLARKESVILLE | GA | 30523 | |
| HABERSHAM COUNTY | | 555 MONROE ST UNIT 25 BOX 6 | TAX COMMISSIONER | | CLARKESVILLE | GA | 30523 | |
| HABERSHAM COUNTY | | 6257 ST HWY 115 | TAX COMMISSIONER | | CLARKESVILLE | GA | 30523 | |
| HABERSHAM OF BUCKHEAD | | 1100 NORTHMEADOW PKWY STE 114 | | | ROSWELL | GA | 30076 | |
| HABIB AND PARWIN MAYELE | | 25570 DEL MAR AVE | AND BUILDCO ENGINEERING AND CONSTRUCTION INC | | HAYWARD | CA | 94542 | |
| HABIB LAW ASSOCIATES LLC | | 2390 THYME CT | | | JAMISON | PA | 18929 | |
| HABITAT CONDOMINIUMS | | 11211 SLATER AVE NE NO 200 | | | KIRKLAND | WA | 98033 | |
| HABITAT FINANCIAL INC | | PO BOX 5814 | MARK B LAPIDUS AGENT | | BALTIMORE | MD | 21282-5814 | |
| HABITAT FINANCIAL INC | | PO BOX 5814 | MARK B LAPIDUS AGENT | | PIKESVILLE | MD | 21282-5814 | |
| HABITAT FOR HUMANITY IN ATLANTA INC | | 519 MEMORIAL DR SE | | | ATLANTA | GA | 30312 | |
| HABITAT FOR HUMANITY OF BUCKS COUNTY | | 31 OAK AVENUE SUITE 100 | | | CHALFONT | PA | 18914 | |
| HABITAT FOR HUMANITY OF WASHINGTON STATE | | PO BOX 112033 | | | TACOMA | WA | 98411-2033 | |
| HABITAT OWNERS ASSOC | | 11211 SLATER AVE NE STE 200 | | | KIRKLAND | WA | 98033 | |
| HACHE LARA, ANGELICA | | 3451 DUSK AVE | | | KISSIMMEE | FL | 34744 | |
| HACHEM, SUE H | | 25140 LAHSER RD STE 271 | | | SOUTHFIELD | MI | 48033 | |
| HACHEMEISTER, ROBERT S | | 73 DRAKE AVE | | | STATEN ISLAND | NY | 10314 | |
| HACIENDA APPRAISALS | | 22 WINTERHAVEN DR | | | ALAMOGORDON | NM | 88310 | |
| HACIENDA DEL ORO | | 180 W MAGEE STE 134 | | | TUCSON | AZ | 85704 | |
| HACIENDA IMPROVEMENT ASSOC | | 542 N BEVERLY ST | C O IDA RODRIGUEZ | | CHANDLER | AZ | 85225 | |
| HACK PIRO ODAY MERKINGER WALLACE | | 30 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 | |
| HACK PIRO ODAY MERKLINGER | | 30 COLUMBIA TURNPIKE BOX 941 | | | FLORHAM PARK | NJ | 07932 | |
| HACK, PIRO, ODAY, MERKLINGER, WALLACE & MCKENNA | US BANK, NATIONAL ASSOCIATION AS TRUSTEE VS. PATRICK PLASKON | 30 Columbia Turnpike, PO Box 941 | | | Florham Park | NJ | 07932-0941 | |
| HACKBART, SUSAN | | 2148 JENNIFER ST | GROUND UP CONSTRUCTION | | AKRON | OH | 44313 | |
| HACKBARTH, CLAYTON | | 2570 SEVEN DRUMS ROAD | | | LAUREL | MT | 59044-9472 | |
| HACKENBERG AND POTTER LLC | | 408 MARKET ST | | | NEW BERLIN | PA | 17855 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HACKENBERG, WENDY | | 494 CR 310 | JOEL TOLLE AND RUBIOLA RESTORATION | | FLORESVILLE | TX | 78114-3630 | |
| HACKENSACK CITY | | 65 CENTRAL AVE | HACKENSACK CITY TAX COLLECTOR | | HACKENSACK | NJ | 07601 | |
| HACKENSACK CITY | | 65 CENTRAL AVE | | | HACKENSACK | NJ | 07601 | |
| HACKENSACK CITY | | 65 CENTRAL AVE | TAX COLLECTOR | | HACKENSACK | NJ | 07601-4202 | |
| HACKER, GARY L | | PO BOX 208 | | | ABILENE | TX | 79604 | |
| HACKETT TOWN | | N5566 COUNTY RD A | TREASURER HACKETT TWP | | PRENTICE | WI | 54556 | |
| HACKETT TOWN | | N7153 EMERY HACKETT RD | TREASURER HACKETT TWP | | PHILLIPS | WI | 54555 | |
| HACKETT TOWN | | R 2 | | | PRENTICE | WI | 54556 | |
| HACKETT, LAWRENCE | | 170 N HIGH ST STE 200 | | | COLUMBUS | OH | 43215 | |
| HACKETTSTOWN TOWN | | 215 STIGER ST | HACKETTSTN TN COLLECTOR | | HACKETTSTOWN | NJ | 07840 | |
| HACKETTSTOWN TOWN | | 215 STIGER ST | TAX COLLECTOR | | HACKETTSTOWN | NJ | 07840 | |
| HACKLEY, ROBERTA M | | 3483 SOUTH 6000 ROAD WEST | | | KANKAKEE | IL | 60901-0000 | |
| HACKMANN, KELLY | | 2202 BLUE LAKE DR | | | WENTZVILLE | MO | 63385 | |
| HACKNEY, DEBORAH L & HACKNEY, JERRY C | | 413 ATLAS RD | | | SOUTH CHARLESTON | WV | 25309 | |
| HACKWORTH KIME AND HACKWORTH | | 1401 N MAIN ST STE 200 | | | PIEDMONT | MO | 63957 | |
| HADAS RESHEF DR AND HADAS AND | | 30 SYCAMORE LN | IRIS RESHEF | | ROSLYN HEIGHTS | NY | 11577 | |
| HADDAD, KAMAL M | | 14213 W MANDALAY LN | | | SURPRISE | AZ | 85379-8661 | |
| HADDAD, MELISSA | | 910 S VASSAR ST | | | WICHITA | KS | 67218-2939 | |
| HADDAM TOWN CLERK | | 30 FIELD PARK DR | PO BOX 87 | | HADDAM | CT | 06438 | |
| HADDAM TOWN CLERK | | PO BOX 87 | 30 FIELD PARK DR | | HADDAM | CT | 06438 | |
| HADDAM TOWN | | 30 FIELD PARK DR | TAX COLLECTOR OF HADDAM TOWN | | HADDAM | CT | 06438 | |
| HADDEN, DELORIS | | 151 NEW ST | HAWKINS REMODELING | | BRIDGETON | NJ | 08302 | |
| HADDIX, BRIAN S | | 1012 11TH ST 201 | | | MODESTO | CA | 95354 | |
| HADDIX, BRIAN S | | 1012 11TH ST | | | MODESTO | CA | 95354 | |
| HADDIX, KRIS A | | RT 1 BOX 67A-1 | | | BELINGTON | WV | 26250 | |
| HADDOCK AND ASSOCIATES PLLC | | 3701 A S HARVARD STE 347 | | | TULSA | OK | 74135 | |
| HADDOCK AND ASSOCIATES PLLC | | 3701A S HARVARD AVE STE 347 | | | TULSA | OK | 74135 | |
| HADDON HEIGHTS BORO COLLECTOR | | 625 STATION AVE | | | HADDEN HEIGHTS | NJ | 08035 | |
| HADDON HEIGHTS BORO | | 625 STATION AVE | HADDON HEIGHTS BORO COLLECTOR | | HADDON HEIGHTS | NJ | 08035 | |
| HADDON HEIGHTS BORO | | 625 STATION AVE | TAX COLLECTOR | | HADDON HEIGHTS | NJ | 08035 | |
| HADDON TOWNSHIP | | 135 HADDON AVE | HADDON TWP TAX COLLECTOR | | WESTMONT | NJ | 08108 | |
| HADDON TOWNSHIP | | 135 HADDON AVE | TAX COLLECTOR | | COLLINGSWOOD | NJ | 08108 | |
| HADDON TOWNSHIP | | 135 HADDON AVE | | | WESTMONT | NJ | 08108 | |
| HADDONFIELD BORO | | 242 KINGS HWY E | HADDONFIELD BORO TAX COLLECTOR | | HADDONFIELD | NJ | 08033 | |
| HADDONFIELD BORO | | 242 KINGS HWY E | | | HADDONFIELD | NJ | 08033 | |
| HADDONFIELD BORO | | 242 KINGS HWY E | TAX COLLECTOR | | HADDONFIELD | NJ | 08033 | |
| HADDOX, VINCENT | | 3111 NE 11 TERR | | | POMPANO BEACH | FL | 33064 | |
| HADIR, FARIS | | 1801 SHATTUCK AVE UNIT 303 | | | BERKELEY | CA | 94709-1873 | |
| HADLEY ELECTRIC LIGHT DEPT | | 85 MAIN LST | | | SOUTH HADLEY | MA | 01075 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HADLEY LUZERNE CEN SCH COMB TWNS | | 27 BEN ROSA PARK PO BOX 200 | TAX COLLECTOR | | LAKE LUZERNE | NY | 12846 | |
| HADLEY LUZERNE CEN SCH COMB TWNS | | BOX 200 LAKE AVE | SUSAN R GRANT TAX COLLECTOR | | LAKE LUZERNE | NY | 12846 | |
| HADLEY LUZERNE CEN SCH COMB TWNS | | BOX 200 LAKE AVE | TAX COLLECTOR | | LAKE LUZERNE | NY | 12846 | |
| HADLEY TOWN | | 100 MIDDLE ST | HADLEY TOWN TAXCOLLECTOR | | HADLEY | MA | 01035 | |
| HADLEY TOWN | | 100 MIDDLE ST | TOWN OF HADLEY | | HADLEY | MA | 01035 | |
| HADLEY TOWN | | 4 STONY CREEK RD PO BOX 323 | TAX COLLECTOR | | HADLEY | NY | 12835 | |
| HADLEY TOWNSHIP | | 3590 FIRST ST | | | HADLEY | MI | 48440 | |
| HADLEY TOWNSHIP | | 4293 PRATT RD PO BOX 227 | TREASURER HADLEY TWP | | HADLEY | MI | 48440 | |
| HADLEY VILLAGE CONDOMINIUM TRUST | | 129 HADLEY VILLAGE RD | | | FRAMINGHAM | MA | 01705 | |
| HADLEY, KEITH J | | 4 VIA DELA MESA | | | RANCHOSANTA MARGARITA | CA | 92688 | |
| Hadley, Robert S & Hadley, Raeanne | | 10334 W ARKANSAS DRIVE | | | LAKEWOOD | CO | 80232 | |
| HADLEY, SHARON J | | 42A CALE FARM RD | | | WARWICK | RI | 02889 | |
| HAE RHEE AND SHIBAH | | 3773 LOST OAK DR | ROOFING | | BUFORD | GA | 30519 | |
| HAEFELE LAW FIRM | | PO BOX 85 | | | CHASKA | MN | 55318 | |
| HAEGER LAW | | 11403 SENECA FOREST CIR | | | GERMANTOWN | MD | 20876 | |
| HAEN, CURTIS J & HAEN, MARGERY A | | W142 N8239 MERRIMAC DRIVE | | | MENOMONEE F | WI | 53051 | |
| HAENDEL AND SHANETTE JEAN | AND ARC CONSTRUCTION | PSC 2 BOX 8581 | | | APO | AE | 09012-0035 | |
| HAENN, MICHAEL S | | PO BOX 915 | | | BANGOR | ME | 04402 | |
| HAESOOK PARK | | 15923 BEAR VALLEY RD | STE A200 | | HESPERIA | CA | 92345 | |
| HAFEMAN, DALE D & HAFEMAN, AMY L | | 2608 140TH AVENUE | | | GLENWOOD CITY | WI | 54013 | |
| HAFER, LISA | | 225 BEECHWOOD LN | | | COPPELL | TX | 75019 | |
| HAFFNER JR, FRANK | | 24 SCHWARTZ LN | DARLENE HAFFNER ALVIN H BUTZ INC | | SAYLORSBURG | PA | 18353 | |
| HAFFNER, KENNETH H & HAFFNER, TERRY H | | 38685 ACRES DRIVE | | | WALKER | LA | 70785 | |
| HAFFNERS SERVICE STATION INC | | 2 INTERNATIONAL WAY | | | LAWRENCE | MA | 01843 | |
| HAFOKA, SIONE | | 2111 BIRCH ST | | | WHITE BEAR LAKE | MN | 55110 | |
| HAFOKA, SIONE | | 2345 RICE ST 209 | | | ROSEVILLE | MN | 55113 | |
| HAGAD, CARLOS H & HAGAD, CHARITO C | | PO BOX 851057 | | | MESQUITE | TX | 75185 | |
| HAGADONE DIRECTORIES, INC. | | PO BOX 1266 | | | COEUR D ALENE | ID | 83816 | |
| HAGAMAN VILLAGE | | 81 PAWLING ST BOX 283 | VILLAGE CLERK | | HAGAMAN | NY | 12086 | |
| HAGAMAN VILLAGE | | 86 PAWLING ST BOX 283 | VILLAGE CLERK | | HAGAMAN | NY | 12086 | |
| HAGAN CITY | | 6287 HWY 280 | TAX DEPARTMENT | | HAGAN | GA | 30429 | |
| HAGAN CITY | | PO BOX 356 | TAX COLLECTOR | | HAGAN | GA | 30429 | |
| HAGAN, CYNTHIA A | | 206 W COLLEGE ST STE 12 | | | CARBONDALE | IL | 62901 | |
| HAGAN, DONNA | | 5360 S W US 221 | SDII GLOBAL CORP | | GREENVILLE | FL | 32331 | |
| HAGAN, KELLY M | | PO BOX 384 | | | ACME | MI | 49610 | |
| HAGAN, MICHAEL T | | 9002 LOCUST SPRING RD | | | COLLEGE PARK | MD | 20740 | |
| HAGAN, SUSAN R | | 101 WIRE GRASS WAY | | | WILMIMGTON | NC | 28443 | |
| HAGAR TOWNSHIP | | PO BOX 135 | TREASURER HAGAR TWP | | RIVERSIDE | MI | 49084 | |
| HAGAR TOWNSHIP | | PO BOX 87 | TREASURER HAGAR TWP | | RIVERSIDE | MI | 49084 | |
| HAGAS, MICHAEL T | | 9002 LOCUST SPRING RD | | | COLLEGE PARK | MD | 20740 | |
| HAGE AND ASSOCIATES | | 711 GAFFNEY RD STE 101 | | | FAIRBANKS | AK | 99701 | |
| HAGEDORN, BRIAN | | 10689 ASHVIEW DR | | | FISHERS | IN | 46038 | |
| HAGEDORN, DAWN | | 5137 MARBLE CT | | | INDIANAPOLIS | IN | 46237 | |
| HAGEL SUPPLY CO. | | 80 BELVEDERE ST | | | SAN RAFAEL | CA | 94901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAGEL, HENRY J | | 6338 EDGEMONT CIR N | | | BROOKLYN PARK | MN | 55428 | |
| HAGELE, JOHN E & HAGELE, LORI E | | P.O. BOX 893 | | | CEDAR RIDGE | CA | 95924 | |
| HAGEMEYER, NORMAN P | | 5119 SUMMER AVE NO 411 | | | MEMPHIS | TN | 38122 | |
| HAGEMEYER, NORMAN P | | PO BOX 630 | | | ELLENDALE | TN | 38029-0630 | |
| Hagen & Hagen, P.A. | GMAC MORTGAGE LLC VS ORLI G STYREN A/K/A ORIL GRETTA A/K/A ORLEY KICKEY A/K/A ORIL GRETAH-DICKEY | 3531 Griffin Road | | | Ft. Lauderdale | FL | 33312 | |
| HAGEN MOELLER AND ELIZABETH A | HAGEN MOELLER | 737 POPLAR LN | | | DEKALB | IL | 60115-8285 | |
| HAGEN, CHAD L | | 17 W PIKE ST | | | OSAKIS | MN | 56360 | |
| HAGEN, DAN | | 602 W MAIN ST | | | PAYSON | AZ | 85541 | |
| HAGEN, DAVID R | | 6400 CANOGA AVE STE 311 | | | WOODLAND HILLS | CA | 91367 | |
| HAGEN, JENNIFER M | | 4649 E COLFAX AVE | | | DENVER | CO | 80220 | |
| HAGEN, RICHARD T & HAGEN, BARBARA A | | 43 HILLTOP COURT | | | CLIFTON | NJ | 07012 | |
| HAGENS HOME REPAIR INC | | 20 JUNIPER CT | | | COVINGTON | GA | 30016-1186 | |
| Hager & Hearne | | 245 E LIBERTY ST STE 450 | | | RENO | NV | 89501-2273 | |
| Hager & Hearne | ALETA ROSE GOODWIN, ET AL. V. EXECUTIVE TRUSTEE SERVICES LLC, GMAC MORTGAGE LLC, ET AL. | 245 E LIBERTY ST STE 450 | | | RENO | NV | 89501-2273 | |
| Hager & Hearne | JOHN & BIANCA MASON, CLYDE & MARY KELLEY, MICHAEL D VAN BLAIRCOM, ADN BRODIE L UBHOFF V COUNTRYWIDE HOME LOANS INC, GMA ET AL | 245 E LIBERTY ST STE 450 | | | RENO | NV | 89501-2273 | |
| Hager & Hearne | JOSEPH GREEN, DAVID A. AND MARCELLA A. BARRON, ET AL. V. COUNTRYWIDE HOME LOANS INC., GMAC MORTGAGE LLC, ET AL. | 245 E LIBERTY ST STE 450 | | | RENO | NV | 89501-2273 | |
| Hager & Hearne | LACY J DALTON, PAMELA PENNY (AKA PAMELA RUTHERFORD), ANTONIO SERVIDIO, ET AL V CITIMRTG INC, EXECUTIVE TRUSTEE SVCS INC ET AL | 245 E LIBERTY ST STE 450 | | | RENO | NV | 89501-2273 | |
| Hager & Hearne | STATE OF CALIFORNIA, EX REL, BARRETT R BATES, QUI TAM PLAINTIFF, ON BEHALF OF REAL PARTIES IN INTEREST, ALAMEDA COUNTY ET AL | 245 E. Liberty, Suite 100 | | | Reno | NV | 89501 | |
| Hager & Hearne | STATE OF NEVADA EX REL BARRETT BATES, ON BEHALF OF REAL PARTIES IN INTEREST, WASHOE COUNTY, CLARK COUNT, HUMBOLDDT COUN ET AL | 245 E LIBERTY ST STE 450 | | | RENO | NV | 89501-2273 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAGER AND SNOKE | | 9233 WARD PKWY STE 125 | | | KANSAS CITY | MO | 64114 | |
| HAGER, DAVEY G | | RR2 BOX115 B | | | SANDYVILLE | WV | 25275-6655 | |
| HAGER, JOHN J & HAGER, AMY R | | 2005 W. RANDOLPH | | | ENID | OK | 73703 | |
| HAGER, RHONDA D | | 3301 5 OAKS DR | | | ARNOLD | MO | 63010 | |
| HAGER, VICTOR | | 303 NORTHERN PACIFIC AVE | | | BELGRADE | MT | 59714-3941 | |
| HAGERMAN, JANIE S & HAGERMAN, EDWIN L | | 524 GLENWOOD AVE. | | | OWOSSO | MI | 48867 | |
| HAGERMAN, LAURA M | | 10210 BEARD RD | | | BYRON | MI | 48418-8742 | |
| HAGERMAN, LOUISE E | | 207 ALPHA AVENUE | | | LOUISVILLE | KY | 40218 | |
| HAGERSTOWN CITY SEMIANNUAL | | 1 E FRANKLIN ST TREAS OFFICE | TAX COLLECTOR OF HAGERSTOWN CITY | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN CITY | | 1 E FRANKLIN ST TREASURERS OFFICE | T C OF HAGERSTOWN CITY | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN CITY | | 1 E FRANKLIN ST | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN CITY | | 1 E FRANKLIN ST | T C OF HAGERSTOWN CITY | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN CITY | | 1 E FRANKLIN ST | TAX COLLECTOR OF HAGERSTOWN CITY | | HAGERSTOWN | MD | 21740 | |
| HAGERTY, ROGER | | 1050 E LOSEY ST | | | GALESBURG | IL | 61401 | |
| HAGGARD MANAGEMENT COMPANY | | 9121 E TANQUE VERDE STE 105 232 | | | TUSCON | AZ | 85749 | |
| HAGGERTON, ART W | | 1406 CUBA AVE APT 11 | | | ALAMOGORDO | NM | 88310-5700 | |
| HAGGINS CONSTRUCTION CORPORATION | | 3345 FLORECITA DR | | | ALTADENA | CA | 91001 | |
| HAGINAS AND CHAPMAN INC | | 1011 HWY 6 S STE 210 | | | HOUSTON | TX | 77077 | |
| HAGINS, BRENDA | | 1657 N MELVINA AVE | | | CHICAGO | IL | 60639-0000 | |
| HAGLE AND BOYLE | | 410 NW 11TH ST | | | GRAND PRAIRIE | TX | 75050 | |
| Hagler, Evelyn L | | 1645 Brittany Drive | | | Olathe | KS | 66061 | |
| HAGLER, RANDY | | PO BOX 668194 | | | CHARLOTTE | NC | 28266 | |
| HAGLER, YOLANDA | MERIT ROOFING | 162 CRANFILL RD SE APT J2 | | | MARIETTA | GA | 30060-6713 | |
| HAGMAN APPRAISAL SERVICE | | 27660 NW BEHAM ST | | | POULSBO | WA | 98370 | |
| HAGMANN, RAYMOND J & HAGMANN, NANCY L | | 742 PEARLWOOD WAY | | | SAN JOSE | CA | 95123 | |
| HAGOOD TARPY AND COX PLLC | | RIVERVIEW TOWER 900 S GAY ST STE | | | KNOXVILLE | TN | 37902 | |
| HAGOOD, DAVID & HAGOOD, MARGARET H | | 1514 WALNUT AVENUE | | | LONG BEACH | CA | 90813-0000 | |
| HAGOOD, ELISABETH | | 1831 S SUMMERLIN AVE | CABINET TRADITIONS INC | | ORLANDO | FL | 32806 | |
| HAGOP T BEDOYAN ATT AT LAW | | 5200 N PALM AVE STE 211 | | | FRESNO | CA | 93704 | |
| HAGOP T BEDOYAN ATT AT LAW | | 5260 N PALM AVE STE 217 | | | FRESNO | CA | 93704 | |
| HAGOP, UZUNCAN | | 2243 LUPINE RD | | | HERCULES | CA | 94547 | |
| HAGSTROM MAP COMPANY INC | | GENERAL POST OFFICE | PO BOX 36100 | | NEW YORK | NY | 10087-6100 | |
| HAGUE TOWN | | PO BOX 509 | | | HAGUE | NY | 12836 | |
| HAGUE TOWN | | PO BOX 509 | TAX COLLECTOR | | HAGUE | NY | 12836 | |
| HAGUE, ROBERT H | | 7210 STANTON | | | LINCOLN | NE | 68507 | |
| HAGWOOD, OLA M | | 1284 ELAINE RD | | | COLUMBUS | OH | 43227-2057 | |
| HAGY, DENNIS K & HAGY, SHARON K | | 6164 WHITE TAIL DRIVE | | | OOLTEWAH | TN | 37363 | |
| HAGY, TERRY L & HAGY, SANDRA S | | 2617 ZACKS FORK RD | | | LENOIR | NC | 28645 | |
| HAHN AND JEWELL | | 431 W SEVENTH AVE STE 105 | | | ANCHORAGE | AK | 99501 | |
| HAHN LAW FIRM PC | | 900 JACKSON ST STE 180 | | | DALLAS | TX | 75202 | |
| HAHN LOESER AND PARKS | | 65 E STATE ST 14TH FL | | | COLUMBUS | OH | 43215 | |
| HAHN LOESER PARKS LLP | | PO BOX 643434 | | | CINCINNATI | OH | 45264-3434 | |
| HAHN WALZ AND KNEPP | | 509 W WASHINGTON ST | | | SOUTH BEND | IN | 46601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAHN, DAVID | | 22342 AVENIDA EMPRESA STE 260 | | | RANCHO SANTA MARGARIT | CA | 92688 | |
| HAHN, WILLIAM | | 9205 ALDEN RD | | | HARVARD | IL | 60033 | |
| HAI HOANG NGUYEN AND BICH VAN | AND REMODELING | PHAM AND SANG NGUYEN AND | PROFESSIONAL WALL PAPER | | GARLAND | TX | 75042 | |
| HAI TIN ZHUANG | | 301 GEORGIA ST STE 330 | | | VALLEJO | CA | 94590 | |
| HAIDAR HAMOUDI | | 39889 CHAMBRAY DR | | | MURRIETA | CA | 92563 | |
| HAIDER CONSTRUCTION AND PAUL | | 12118 W 23RD AVE 10 | HERBORD | | EVERETT | WA | 98204 | |
| HAIDER CONSTRUCTION | | 5607 244TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| HAIDER, STEFANI A | | 5191 SANCTUARY DR | | | AUGUSTA | GA | 30909-5748 | |
| HAIDT, DAVID J | | PO BOX 1544 | | | NEW BERN | NC | 28563 | |
| HAIG V KALBIAN ATT AT LAW | | 888 17TH ST NW STE 1000 | | | WASHINGTON | DC | 20006 | |
| HAIGH, KEVIN | | 116 BARSHAY DRIVE | | | SUMMERVILLE | SC | 29483 | |
| HAIGHT TOWNSHIP | | 14887 BOND FALLS RD | TREASURER HAIGHT TOWNSHIP | | BRUCE CROSSING | MI | 49912 | |
| HAIGHT TOWNSHIP | | 236 BOND FALLS RD | TREASURER HAIGHT TOWNSHIP | | BRUCE CROSSING | MI | 49912 | |
| HAIGHT, JENNIFER M | | 609 N. MAIN ST | | | YOUNGSVILLE | PA | 16371 | |
| Haight, Tramonte, Yeonas & Roberts, PC | WALLS - MARI & ROBERT WALLS V GMAC MORTGAGE LLC HOWARD H BIERMAN, JACOB GEESING, CARRIE WOOD DEUTSCHE BANK TRUST AMERICAS | 20 Courthouse Square | | | Rockville | MD | 20850-2336 | |
| HAIGLER LAW FIRM | | PO BOX 3311 | | | ABILENE | TX | 79604 | |
| HAIK A BELORYAN ATT AT LAW | | 4730 WOODMAN AVE STE 300 | | | SHERMAN OAKS | CA | 91423 | |
| HAIKU REALTY LTD LAND LEASE | | PO BOX 1276 | | | KANEOHE | HI | 96744 | |
| HAIKU REALTY LTD | | PO BOX 1276 | | | KANEOHE | HI | 96744 | |
| HAILE, EMEBET | | 11608 LUANDA ST | | | LAKE VIEW TERRACE | CA | 91342 | |
| HAILEY INS SERVICES | | 5515 SUPERIOR DR STE B2 | | | BATON ROUGE | LA | 70816 | |
| HAILEY JR, CHARLES E | | 2760 WINDSOR | | | TROY | MI | 48085 | |
| HAILU, ELIAS | | 2304 LAND STREET | | | PEARLAND | TX | 77584 | |
| HAILU, TEKLE Y | | 1226 S CHESTER CT | | | DENVER | CO | 80247-2370 | |
| HAIMES WOODWORTH AND ASSOCS | | 6180 E STATE ST | | | ROCKFORD | IL | 61108 | |
| HAINES & COMPANY INC | | 8050 FREEDOM AVE., N.W. | P.O. BOX 2117 | | NORTH CANTON | OH | 44720 | |
| HAINES & KRIEGER LLC | | 8985 S EASTERN AVENUE, SUITE 180 | | | HENDERSON | NV | 89123 | |
| HAINES & KRIEGER, L.L.C | IN RE IRENE S. BARNES | 5041 N. RAINBOW BLVD. | | | Las Vegas | NV | 89130 | |
| HAINES AND KRIEGER LLC | | 5041 N RAINBOW BLVD | | | LAS VEGAS | NV | 89130 | |
| HAINES AND KRIEGER | | 5041 N RAINBOW BLVD | | | LAS VEGAS | NV | 89130-1603 | |
| HAINES BOROUGH | | PO BOX 1209 | HAINES BOROUGH TREASURER | | HAINES | AK | 99827 | |
| HAINES LAW | | 139 E 3RD AVE | | | ESCONDIDO | CA | 92025 | |
| HAINES MEYER ATT AT LAW | | 1425 W ELLIOT RD STE 105 | | | GILBERT | AZ | 85233 | |
| HAINES TWP CENTRE | | 111 W PLUM ST PO BOX 158 | T C OF HAINES TOWNSHIP | | AARONSBURG | PA | 16820 | |
| HAINES TWP CENTRE | | BOX 158 | T C OF HAINES TOWNSHIP | | AARONSBURG | PA | 16820 | |
| HAINES, ELLIOTT | | 1722 MONUMENT RD | FREDERICK COMMUNITY ACTION AGENCY | | MYERSVILLE | MD | 21773 | |
| HAINES, JEFFREY J & HAINES, TERRI A | | 8905 NE 117TH ST | | | KANSAS CITY | MO | 64157-2120 | |
| HAINES, MICAEL | | 500 W BONITA AVE STE 26 | | | SAN DIMAS | CA | 91773 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAINES, NATHAN | | 1625 TARRAGON DR. | | | MADISON | WI | 53716-0000 | |
| HAINES, ROGER F & HAINES, MADELEINE E | | 6727 NORTHWEST 41ST PL | | | GAINESVILLE | FL | 32606 | |
| HAINES, RONALD | | 326 GARNER AVE | | | WALDORF | MD | 20602 | |
| HAINES, STEVEN E | | 4010 VESEZY RD | | | SHELL LAKE | WI | 54871 | |
| HAINES, WILLIAM A & HAINES, LINDA M | | 4674 VIA DEL RANCHO | | | YORBA LINDA | CA | 92886 | |
| HAINES, WILLIAM K | | 1240 S CLAUDINA ST | | | ANAHEIM | CA | 92805-6232 | |
| HAINESPORT TOWNSHIP | | 100 BROAD ST PO BOX 477 | TAX COLLECTOR | | HAINESPORT | NJ | 08036 | |
| HAINESPORT TOWNSHIP | | PO BOX 477 | HAINESPORT TWP COLLECTOR | | HAINESPORT | NJ | 08036 | |
| HAIRFIELD MORTON WATSON AND ADAM | | PO BOX 35724 | | | RICHMOND | VA | 23235 | |
| HAIRSTON, JOHNNY L | | 2116 CARLETON DR | | | BATON ROUGE | LA | 70802-1549 | |
| HAIT AND EICHELZER ATTORNEYS AT | | 185 STOCKWOOD DR STE 100 | | | WOODSTOCK | GA | 30188 | |
| HAIT LAW OFFICE LLC | | 102 SPRINGFIELD CTR DR | | | WOODSTOCK | GA | 30188 | |
| HAIZ, PATRICK J | | 2431 APOLLO DRIVE | | | LOS ANGELES | CA | 90046 | |
| HAIZAC LLC | | 512 N FRANKLIN STE A | | | FRANKENMUTH | MI | 48734 | |
| HAJI, SAGUAN | | 1705 MORNINGSTAR TRAIL | JOWANA ZAKHOLI AND INTEGRITY ROOFING | | RICHARDSON | TX | 75081 | |
| Hak Joo Kim | | 1118 Keats Court | | | Lansdale | PA | 19446 | |
| HAKAN BEYGO | | 939 CROFTON VALLEY DRIVE | | | GAMBRILLS | MD | 21054 | |
| HAKIM, AMER S | | 30500 VAN DYKE STE 306 | | | WARREN | MI | 48093 | |
| HAL ADRIAN LAPRAY ATT AT LAW | | 1130 PITHON ST | | | LAKE CHARLES | LA | 70601 | |
| HAL AND MARLA THORNE | | 3550 GIFCO RD | | | GRAND PRAIRIE | TX | 75052 | |
| HAL B GREENWALD ATT AT LAW | | 35 E GRASSY SPRAIN RD STE 4 | | | YONKERS | NY | 10710 | |
| HAL B HAVLISCH ATT AT LAW | | 191 W SHAW AVE STE 102 | | | FRESNO | CA | 93704 | |
| HAL C HOSSINGER ATT AT LAW | | 2911 NOBLE HAWK DR | | | KENDALLVILLE | IN | 46755-3466 | |
| HAL DEAN SMITH AND LAINNEY | | 4117 RANKIN RD | BALLEW SMITH | | OKLAHOMA CITY | OK | 73120 | |
| HAL ELLIS BROWDER ATT AT LAW | | 208 CAMERON CT | | | HERMITAGE | TN | 37076 | |
| HAL FISER AGENCY | | PO BOX 700 | 215 FIRST ST | | CLARKESDALE | MS | 38614 | |
| HAL FISER AGENCY | | PO BOX 700 | 215 FIRST ST | | CLARKSDALE | MS | 38614 | |
| HAL J GEIERSBACH ATT AT LAW | | 8910 184TH AVE E STE F | | | BONNEY LAKE | WA | 98391-8988 | |
| HAL K LEVITTE ATT AT LAW | | 45 SCHOOL ST FL 2 | | | BOSTON | MA | 02108 | |
| HAL RAKOWSKI INS AGENCY | | PO BOX 577 | | | LAKESIDE | CA | 92040 | |
| HAL W MACK PC | | 616 E SOUTHERN AVE STE 103 | | | MESA | AZ | 85204 | |
| HALABI, TERESA E | | 6505 MANDEVILLE COURT | | | LOUISVILLE | KY | 40228 | |
| HALASA, ZAID | | 6307 LONGLEAF PINE COURT | | | BRADENTON | FL | 34202 | |
| HALASKA, CHRIS | | 11914 LONGLEAF LN | | | HOUSTON | TX | 77024-7118 | |
| HALBERSTADT CURLEY, LLC | | 1100 E. HECTOR ST., SUITE 425 | | | CONSHOHOCKEN | PA | 19428 | |
| HALBERT, AMY | AMY AND JEFFREY BRYSON | 205 RAINBOW DR | | | LIVINGSTON | TX | 77399-2005 | |
| HALBROOK AND ASSOCIATES | | 121 W MAIN ST STE 102 | | | MOORE | OK | 73160 | |
| HALBROOK QUALITY INC | | 185 BLACKBERRY LN | | | CLEVELAND | GA | 30528 | |
| HALBROOK, WILLIAM | | 111 CHASE WOODS DR | JOHN HARPER AND HALBROOK QUALITY ROOFING | | CORNELIA | GA | 30531 | |
| HALCOMB SINGLER LLP | | 718 ADAMS ST STE E | | | CARMEL | IN | 46032 | |
| HALCOTT TOWN | | 79 TURK HOLLOW RD | TAX COLLECTOR | | FLEISCHMANNS | NY | 12430 | |
| HALCOTT TOWN | | 79 TURK HOLLOW RD | TAX COLLECTOR | | HALCOTT CENTER | NY | 12430 | |
| HALCYON HILL CONDO TRUST | | 18 CROWNINSHIELD ST | | | PEABODY | MA | 01960 | |
| HALCYON HILL CONDOMINIUM TRUST C O | | 18 CROWNSHIELD ST | | | PEABODY | MA | 01960 | |
| HALCYON HILL CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| HALCYON SUMMIT RESIDENTIAL | | PO BOX 242532 | | | MONTGOMERY | AL | 36124 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALDANE CEN SCH PUTNAM VALLEY | | 198 E MT RD S | | | COLD SPRING | NY | 10516 | |
| HALDANE CENTRAL SCHOOL PHILIPSTOWN | | 15 CRAIGSIDE DR | GERALDINE KURDZIEL | | COLD SPRING | NY | 10516 | |
| HALDANE CENTRAL SCHOOL PHILIPSTOWN | | PO BOX 1305 | TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| HALDANE CS TN FISHKILL | | 198 E MOUNTAIN RD | | | COLD SPRING | NY | 10516 | |
| HALDERMAN JR, RICHARD | | 2424 SE BRISTOL STE 350 | | | NEWPORT BEACH | CA | 92660 | |
| HALDORS, TAMORAH & HALDORS, JAMES | | 3824 NE DAVIS STREET | | | PORTLAND | OR | 97232 | |
| HALDY, RONALD L | | G 509 MILLER RD | | | FLINT | MI | 48507 | |
| HALE & BRANNON APPRAISALS | | 515 SE BAYA DRIVE | | | LAKE CITY | FL | 32025 | |
| HALE AND BRANNON APPRAISALS | | 515 SE BAYA DR | | | LAKE CITY | FL | 32025 | |
| HALE COUNTY APPRAISAL DIST | | 302 W 8TH POB 329 79079 0329 | ASSESSOR COLLECTOR | | PLAINVIEW | TX | 79073-0329 | |
| HALE COUNTY APPRAISAL DIST | | 302 W 8TH | POB 329 79073 0329 | | PLAINVIEW | TX | 79073-0329 | |
| HALE COUNTY APPRAISAL DIST | | PO BOX 29 | ASSESSOR COLLECTOR | | PLAINVIEW | TX | 79073 | |
| HALE COUNTY CLERK | | 500 BROADWAY NO 140 | | | PLAINVIEW | TX | 79072 | |
| HALE COUNTY JUDGE OF PROBATE | | 101 MAIN ST | | | GREENSBORO | AL | 36744 | |
| HALE COUNTY PROBATE OFFICE | | 1001 MAIN ST RM 9 | HALE COUNTY PROBATE OFFICE | | GREENSBORO | AL | 36744 | |
| HALE COUNTY | | 1001 MAIN ST | | | GREENSBORO | AL | 36744 | |
| HALE COUNTY | | 1001 MAIN ST | TAX COLLECTOR | | GREENSBORO | AL | 36744 | |
| HALE INSURANCE GROUP | | 2944 MOTLEY DR STE 403 | | | MESQUITE | TX | 75150 | |
| HALE KUI PARTNERS LLC | | 73-5619 KAUHOLA STREET | | | KAIULA-KONA | HI | 96740 | |
| Hale KUI Partners, LLC | | 73-5619 Kauhola Street | | | Kailua-Kona | HI | 96740 | |
| HALE TOWN | | N 43485 PAWELKE RD | HALE TOWN TREASURER | | WHITEHALL | WI | 54773 | |
| HALE TOWN | | N 43485 PAWELKE RD | TREASURER HALE TOWNSHIP | | STRUM | WI | 54770 | |
| HALE TOWN | | TOWN HALL | | | WHITEHALL | WI | 54773 | |
| HALE, JENNIFER L | | 9529 PORT DRIVE | | | SAINT LOUIS | MO | 63123 | |
| HALE, JESSIE S | | PO BOX 251 | | | FRANCESTOWN | NH | 03043-0222 | |
| HALE, LARRY D & HALE, CONNIE L | | 141 SCENIC WAY | | | VALLEJO | CA | 94590-3071 | |
| HALE, RONNIE W | | 8015 EAST WILLOWBROOK ROAD | | | WICHITA | KS | 67207 | |
| HALE, SHERRY E | | 1312 SW 43RD ST | | | OKLAHOMA CITY | OK | 73119 | |
| HALE, TRAVIS & HALE, KRISTIE | | 258 LUCY LN # 15 | | | JAMESTOWN | KY | 42629-2291 | |
| HALEDON BORO | | 407 BELMONT AVE | | | HALEDON | NJ | 07508 | |
| HALEDON BORO | | 407 BELMONT AVE | TAX COLLECTOR | | HALEDON | NJ | 07508 | |
| HALEDON BORO | | 510 BELMONT AVE | HALEDON BORO TAXCOLLECTOR | | HALEDON | NJ | 07508 | |
| HALEDON BOROUGH | | 510 BELMONT AVE | | | HALEDON | NJ | 07508 | |
| HALEH C NAIMI ATT AT LAW | | 9701 WILSHIRE BLVD STE 10006TH | | | BEVERLY HILLS | CA | 90212 | |
| HALE | | PO BOX 6 | JAMIE SNARR CITY COLLECTOR | | HALE | MO | 64643 | |
| HALES AND ASSOCIATES | | PO BOX 38 | | | NORFOLK | NE | 68702 | |
| HALES CORNERS VILLAGE | | 5635 S NEW BERLIN RD | TREASURER HALES CORNERS VILL | | HALES CORNERS | WI | 53130 | |
| HALES CORNERS VILLAGE | | 5635 S NEW BERLIN RD | TREASURER | | HALES CORNERS | WI | 53130 | |
| HALES CORNERS VILLAGE | | TREASURER | | | HALES CORNERS | WI | 53130 | |
| HALES LOCATION | | 91 SAMUEL HALE DR | HALES LOCATION | | HALES LOCATION | NH | 03860 | |
| HALES, BECKY W & HALES, KENT | | 5659 SOUTH 2300 WEST | | | ROY | UT | 84067-1564 | |
| HALES, BOB O & HALES, KAREN L | | 451 WEST 100 NORTH | PO BOX 248 | | AURORA | UT | 84620 | |
| HALES, CHERYL | | 211 HINES LN | | | WEST MONROE | LA | 71291 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALES, LYDIA E | | 747 SE MAGNONI DR | | | COLLEGE PLACE | WA | 99324-2119 | |
| Hales, Walter P & Hales, Melissa L | | 1001 Laurenwood Ln | | | Hghlnds Ranch | CO | 80129 | |
| HALES, WILLIAM E & HALES, JULIA A | | 26715 OAK HILL DRIVE | | | SPRING | TX | 77386 | |
| HALEY REALTY INC | | 109 E FONTANERO | | | COLORADO SPRINGS | CO | 80907 | |
| HALEY, ALBERT L & HALEY, JOHNNIE L | | 6508 ASHBY TERRACE | | | OKLAHOMA CITY | OK | 73149 | |
| HALEY, DEANNA L & HALEY, JOHN P | | 2432 MELROSE AVENUE | | | CAPE GIRARDEAU | MO | 63701 | |
| HALEY, ERIC M | | PO BOX 13390 | | | SCOTTSDALE | AZ | 85267 | |
| HALEY, MARQUOSA F | | 312 GLENSHANE PATH | | | BEAR | DE | 19701 | |
| HALEY, MATTHEW D | | 16342 KRAMER ESTATE DR | | | WOODBRIDGE | VA | 22191-6000 | |
| HALF MOON CONDOMINIUM ASSOCIATION | | PO BOX 172 | | | STANTON | MI | 48888 | |
| HALFMOON TOWN | | 191 HARRIS RD TOWN COMPLEX | TAX COLLECTOR | | WATERFORD | NY | 12188 | |
| HALFMOON TOWN | | 2A HALFMOON TOWN PLZ | TAX COLLECTOR | | HALFMOON | NY | 12065 | |
| HALFMOON TOWNSHIP | | 385 LUTZ LN | | | PORT MATILDA | PA | 16870 | |
| HALFMOON TWP CENTRE | | 100 MUNICIPAL LN | T C OF HALFMOON TOWNSHIP | | PORT MATILDA | PA | 16870 | |
| HALFMOON TWP CENTRE | | 160 LUTZ LN | T C OF HALFMOON TOWNSHIP | | PORT MATILDA | PA | 16870 | |
| HALFORD NIEMIEC FREEMAN LLP | | 238 ROCKMONT DR | | | FORT MILL | SC | 29708 | |
| HALFORD, CHARLES M | | 1034 CHERRY CT | | | MANTECA | CA | 95337-4350 | |
| HALICK, EDWARD S | | PO BOX 34167 | | | SAN DIEGO | CA | 92163 | |
| HALIFAX BORO DAUPHN | | 234 ARMSTRONG ST | BRYDEN LIDLE TAX COLLECTOR | | HALIFAX | PA | 17032 | |
| HALIFAX BORO DAUPHN | | 43 N 6TH ST | CAROL BROWN TAX COLLECTOR | | HALIFAX | PA | 17032 | |
| HALIFAX CLERK OF CIRCUIT COURT | | PO BOX 786 | COUNTY COURTHOUSE | | HALIFAX | VA | 24558 | |
| HALIFAX COUNTY CLERK OF CIRCUIT CT | | PO BOX 729 | | | HALIFAX | VA | 24558 | |
| HALIFAX COUNTY REGISTER OF DEEDS | | FERRELL LN | | | HALIFAX | NC | 27839 | |
| HALIFAX COUNTY | | 1030 COWFORD RD | TREASURER OF HALIFAX COUNTY | | HALIFAX | VA | 24558 | |
| HALIFAX COUNTY | | COUNTY COURTHOUSE PO BOX 68 | | | HALIFAX | NC | 27839 | |
| HALIFAX COUNTY | | COUNTY COURTHOUSE PO BOX 68 | TAX COLLECTOR | | HALIFAX | NC | 27839 | |
| HALIFAX COUNTY | | PO BOX 825 | TREASURER OF HALIFAX COUNTY | | HALIFAX | VA | 24558 | |
| HALIFAX FINANCIAL | | 821 N MADISON AVE | | | GREENWOOD | IN | 46142 | |
| HALIFAX MEADOWS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| HALIFAX MUTUAL INS CO | | | | | ENFIELD | NC | 27823 | |
| HALIFAX MUTUAL INS CO | | PO BOX 338 | | | ENFIELD | NC | 27823 | |
| HALIFAX REGISTER OF DEEDS | | PO BOX 67 | | | HALIFAX | NC | 27839 | |
| HALIFAX SCHOOL DISTRICT WAYNE TWP | | 2917 BACK RD | T C OF HALIFAX SCHOOL DIST | | HALIFAX | PA | 17032 | |
| HALIFAX SD HALIFAX BORO | | 234 ARMSTRONG ST | BRYDEN LIDLE TAX COLLECTOR | | HALIFAX | PA | 17032 | |
| HALIFAX SD HALIFAX BORO | | 43 N 6TH ST PO BOX 164 | CAROL BROWN TAX COLLECTOR | | HALIFAX | PA | 17032 | |
| HALIFAX SD HALIFAX TWP | | 3940 PETERS MTN RD | T C OF HALIFAX AREA SCH DIST | | HALIFAX | PA | 17032 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALIFAX SD HALIFAX TWP | | 458 RIDGE RD | T C OF HALIFAX AREA SCH DIST | | HALIFAX | PA | 17032 | |
| HALIFAX SD HALIFAX TWP | | T C OF HALIFAX AREA SCH DIST | | | HALIFAX | PA | 17032 | |
| HALIFAX SD JACKSON TWP | | 2950 ARMSTRONG VALLEY RD | T C OF HALIFAX AREA SD | | HALIFAX | PA | 17032 | |
| HALIFAX TOWN CLERK | | PO BOX 45 | ATTN REAL ESTATE RECORDING | | WEST HALIFAX | VT | 05358 | |
| HALIFAX TOWN | | 3129 VT ROUTE 112 | TOWN OF HALIFAX | | JACKSONVILLE | VT | 05342 | |
| HALIFAX TOWN | | 499 PLYMOUTH ST | BEVERLY PRATT TAX COLLECTOR | | HALIFAX | MA | 02338 | |
| HALIFAX TOWN | | 499 PLYMOUTH ST | HALIFAX TOWN TAXCOLLECTOR | | HALIFAX | MA | 02338 | |
| HALIFAX TOWN | | 499 PLYMOUTH ST | TOWN OF HALIFAX | | HALIFAX | MA | 02338 | |
| HALIFAX TOWN | | CITY HALL PO BOX 222 | | | HALIFAX | NC | 27839 | |
| HALIFAX TOWN | HALIFAX TOWN - TAXCOLLECTOR | 499 PLYMOUTH ST | | | HALIFAX | MA | 02338 | |
| HALIFAX TOWN | | PO BOX 127 | TOWN OF HALIFAX | | WEST HALIFAX | VT | 05358 | |
| HALIFAX TOWN | | PO BOX 627 | TREASURER OF HALIFAX TOWN | | HALIFAX | VA | 24558 | |
| HALIFAX TOWNSHIP DAUPHN | | 458 RIDGE RD | T C OF HALIFAX TOWNSHIP | | HALIFAX | PA | 17032 | |
| HALIFAX UNIT OWNERS CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| HALIFAX WRECKING COMPANY | | 327 MARION ST | | | DAYTONA BEACH | FL | 32114 | |
| Halitzka, Robert & Nehls, Krista | | 680 Sheffield Road | | | Sheffield Lake | OH | 44054 | |
| HALL AND DEVEREUX APPRAISAL CO LLC | | 1941 E 70TH ST | | | SHREVEPORT | LA | 71105 | |
| HALL AND HALL ATTORNEYS AT LAW P | | 305 S GREEN ST | | | MORGANTON | NC | 28655 | |
| HALL AND HALL ATTORNEYS AT LAW | | PO BOX 898 | | | NEWLAND | NC | 28657 | |
| HALL AND HALL LLP | | 57 BEACH ST | | | STATEN ISLAND | NY | 10304 | |
| HALL AND HARLAN PC | | PO BOX 1614 | | | KYLE | TX | 78640 | |
| HALL AND NIXON REAL ESTATE | | 706 W EHRINGHAUS ST | | | ELIZABETH CITY | NC | 27909 | |
| HALL APPRAISERS INC | | 1102 LONGFELLOW SUITE D | | | BEAUMONT | TX | 77706 | |
| HALL ASSOCIATES, INC. | | 213 S. JEFFERSON | SUITE 1007 | | ROANOKE | VA | 24011 | |
| Hall Attorneys, PC | MANUEL SIFUENTES VS GMAC MORTGAGE LLC | 701 Brazos, Suite 500 | | | Austin | TX | 78701 | |
| HALL ATTORNEYS | | 701 BRAZOS ST STE 500 | | | AUSTIN | TX | 78701 | |
| HALL CLERK OF SUPERIOR CLERK | | 116 SPRING ST | PO BOX 1275 | | GAINESVILLE | GA | 30503-1275 | |
| HALL CLERK OF SUPERIOR COURT | | 116 SPRING ST | | | GAINESVILLE | GA | 30501 | |
| HALL CONSTRUCTION | | 501 OLD YORK HAMPTON HWY | | | GRAFTON | VA | 23692 | |
| HALL COUNTY C O APPR DISTRICT | | 512 MAIN 14 | ASSESSOR COLLECTOR | | MEMPHIS | TX | 79245 | |
| HALL COUNTY C O APPR DISTRICT | | 512 MAIN ST COUNTY COURTHOUSE 14 | | | MEMPHIS | TX | 79245 | |
| HALL COUNTY CLERK | | COURTHOUSE BOX 8 | | | MEMPHIS | TX | 79245 | |
| HALL COUNTY CLERK | | PO BOX 1275 | | | GAINESVILLE | GA | 30503 | |
| HALL COUNTY RECORDER OF DEEDS | | PO BOX 1692 | | | GRAND ISLAND | NE | 68802 | |
| HALL COUNTY REGISTER OF DEEDS | | 121 S PINE STE 6 | | | GRAND ISLAND | NE | 68801 | |
| HALL COUNTY | | 121 S PINE ST STE 2 | | | GRAND ISLAND | NE | 68801 | |
| HALL COUNTY | | 121 S PINE ST STE 2 | HALL COUNTY TREASURER | | GRAND ISLAND | NE | 68801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL COUNTY | | 121 S PINE ST | HALL COUNTY TREASURER | | GRAND ISLAND | NE | 68801 | |
| HALL COUNTY | | PO BOX 1579 | | | GAINESVILLE | GA | 30503 | |
| HALL COUNTY | | PO BOX 1579 | MOBILE HOME PAYEE ONLY | | GAINESVILLE | GA | 30503 | |
| HALL COUNTY | | PO BOX 1579 | TAX COMMISSIONER | | GAINESVILLE | GA | 30503 | |
| HALL COUNTY | TAX COMMISSIONER | PO BOX 1579 | | | GAINESVILLE | GA | 30503 | |
| HALL LAW FIRM PC | | 8584 KATY FWY STE 310 | | | HOUSTON | TX | 77024 | |
| HALL LAW OFFICE PC | | 129 E MARKET ST STE 500 | | | INDIANAPOLIS | IN | 46204 | |
| HALL MANUEL, VALERIE | | 450 106 SR 13 N 312 | | | JACKSONVILLE | FL | 32259 | |
| HALL MANUEL, VALERIE | | PO BOX 1258 | | | JACKSONVILLE | FL | 32201 | |
| HALL RECORDER OF DEEDS | | ADMIN BLDG 121 S PINE ST | | | GRAND ISLAND | NE | 68801 | |
| HALL SR, LOUIS & HALL, MARIETTA | | 132 GREENHILL AVENUE | | | FRANKFORT | KY | 40601 | |
| HALL TOWN | | TOWN HALL | | | HALL | NC | 21111 | |
| HALL TOWN | | TOWN HALL | | | MONKTON | MD | 21111 | |
| HALL WIDDOSS AND CO | | 1001 SW HIGGINS STE 201 | | | MISSOULA | MT | 59803 | |
| HALL WRIGHT GENERAL AGENCY INC | | PO BOX 6007 | | | SAN ANTONIO | TX | 78209 | |
| HALL, ASHLEY | | 20225 NW 32ND CT | PEOPLES INSURANCE CLAIMS CTR | | MIAMI | FL | 33056 | |
| HALL, BOROUGH | | PO BOX 997 | | | POTTSTOWN | PA | 19464 | |
| HALL, BRUCE R | | PO BOX 168 | | | DOUGLASSVILLE | PA | 19518 | |
| HALL, CARL L | | 2133 35 3RD STREET | | | NEW ORLEANS | LA | 70113 | |
| HALL, CARROLL W & HALL, WANDA S | | 1102 MAPLE GROVE CHURCH RD | | | MOUNT AIRY | NC | 27030-7552 | |
| HALL, CASSANDRA | | 6131 W FRIER DR | SAFE HAVENS ROOFING CO | | GLENDALE | AZ | 85301 | |
| HALL, CHAD G | | 5278 S NICHOLSON AVE | | | CUDAHY | WI | 53110-1864 | |
| HALL, CHARLES A & HALL, NADINE P | | 945 MASON RD | | | WILTON | NH | 03086 | |
| HALL, CHARLES | | 5537 RACE ST | DAN WELCH INC | | PHILADELPHIA | PA | 19139 | |
| HALL, DANIEL X | | 14851 JEFFREY RD SPC 19 | | | IRVINE | CA | 92618-8019 | |
| HALL, DAVID E & HALL, KAREN M | | 609 GREENWAY BLVD | | | BRANDON | MS | 39047-0000 | |
| HALL, DIANA | | 7800 CANDLEWOOD DR | | | BOISE | ID | 83709 | |
| HALL, DONALD R | | 3111 SW 23RD ST | | | FORT LAUDERDALE | FL | 33312 | |
| HALL, DONNIE | | 4700 HWY 84 | DANIELS WELL DRILLING | | BLACKSHEAR | GA | 31516 | |
| HALL, ELIZABETH L | | 503 GOVERNMENT ST | | | BATON ROUGE | LA | 70802 | |
| HALL, ELVIN | | 3217 W MESA AVE | | | FRESNO | CA | 93711 | |
| HALL, ERIK L & HALL, LINDSEY L | | 2441 SOUTH SABRE AVENUE | | | FRESNO | CA | 93727 | |
| HALL, EVAN | | 1311 WATERSIDE DR | TRINITY FLOORS CARPET ONE | | DALLAS | TX | 75218 | |
| HALL, GILBERT L & HALL, ERNESTINE R | | COUNTRY WOOD LN | | | BAKERSFIELD | CA | 93313 | |
| HALL, GORDON L | | PO BOX 1708 | | | LAKE OSWEGO | OR | 97035 | |
| HALL, JACOB | | 2932 W 4275 S | | | ROY | UT | 84067 | |
| HALL, JAMES & HALL, VIRGINIA | | 559 PERKINS WAY | | | SACRAMENTO | CA | 95818-0000 | |
| HALL, JAMES | | 1013 JACKSON ST | RITEWAY CONSTRUCTION | | LYNCHBURG | VA | 24504 | |
| HALL, JARON W | | 6531 BAYOU GLEN RD | | | HOUSTON | TX | 77057-1048 | |
| HALL, JASON & HALL, ANDREA | | 826 SOUTH 20TH STREET | | | NEW CASTLE | IN | 47362 | |
| HALL, JESSICA & ADLER, TERRY | | 1453 N WINSLOWE DR APT 303 | | | PALATINE | IL | 60074 | |
| HALL, JOE | | 1531 REVERE AVE | | | SAN FRANCISCO | CA | 94124 | |
| HALL, JOEL C | | 204 N ROBINSON STE 3100 | | | OKLAHOMA CITY | OK | 73102 | |
| HALL, KATHLEEN Y & HALL, STEVEN L | | 5 GREENDALE DRIVE | | | ST. LOUIS | MO | 63121 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, KEVIN L | | 8045 DACOSTA | | | DETROIT | MI | 48239 | |
| Hall, Lamb and Hall, P.A. | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK ET AL | Penthouse One 2665 South Bayshore Drive | Grand Bay Plaza | | Miami | FL | 33133 | |
| HALL, LUCRETIA J | | PO BOX 71 | | | HOPE | AK | 99605-0071 | |
| HALL, MARTIN | GMAC MRTG,LLC VS MARTIN S HALL AKA MARTIN SCOTT HALL CHICAGO TITLE LAND TRUST CO AS TRUSTEE UTA DATED 3/26/07 AKA TRUS ET AL | PO BOX 301 | | | BARRINGTON | IL | 60011-0301 | |
| HALL, MICHAEL A | | PO BOX 124 | | | NOBLE | OK | 73068 | |
| HALL, MICHAEL M | | 4015 STATE ST | | | SAGINAW | MI | 48603 | |
| HALL, MOSES S | | 2651 E CHAPMAN AVE STE 110 | | | FULLERTON | CA | 92831 | |
| HALL, MUSZET S & WRIGHT, JOYCE | | 1702 LAURENS DR SW | | | ATLANTA | GA | 30311 | |
| HALL, NATALIE | | 222 W PENN ST | INGRAMS | | PHILADELPHIA | PA | 19144 | |
| HALL, P S | | 8 LANCASTER PL | | | BALLSTON SPA | NY | 12020-2748 | |
| HALL, RONALD C & HALL, SONIA T | | 7871 ALHAMBRA AVE | | | HUNTINGTON BEACH | CA | 92647 | |
| HALL, SHARON K | | 2204 WILDWOOD RD | | | CHESAPEAKE | VA | 23323-5028 | |
| HALL, SHELLEY L | | PO BOX 2145 | | | WELLFLEET | MA | 02667 | |
| HALL, STEPHANIE A | | 2237 PAUL AVENUE | | | ATLANTA | GA | 30318 | |
| Hall, Steven | | 22424 SW 66TH AVE | | | BOCA RATON | FL | 33428-5936 | |
| HALL, TERRY L | | 1944 W 11TH ST | | | HASTINGS | NE | 68901-3622 | |
| HALL, THEODORE L | | 2602 DAUPHIN ST | | | MOBILE | AL | 36606 | |
| HALL, THEODORE L | | 521 TWO OFFICE PARK | | | MOBILE | AL | 36609 | |
| HALL, TODD | | 1612 PENNSYLVANIA ST | | | DENVER | CO | 80203 | |
| HALL, TRACY | | 9101 CAMINO MEDIA | | | BAKERSFIELD | CA | 93311 | |
| HALL, VIRGINIA A | | 2050 SW 2ND AVE | | | FRUITLAND | ID | 83619 | |
| HALL, WALTER E & HALL, LYNDA G | | 235 HOODS MILL RD | | | ACME | PA | 15610 | |
| HALL, WALTRAUD | | 130 MILL ST | | | GAHANNA | OH | 43230 | |
| HALLABOUGH, RICK L & HALLABOUGH, BRENDA J | | 7760 MCCALLUM BLVD APT 17110 | | | DALLAS | TX | 75252-8180 | |
| HALLAM BORO YORK | | 250 W BEAVER ST | TAX COLLECTOR OF HALLAM BOROUGH | | HALLAM | PA | 17406 | |
| HALLAM BORO YORK | | 250 W BEAVER ST | TAX COLLECTOR OF HALLAM BOROUGH | | YORK | PA | 17406 | |
| HALLCRAFT VILLAS MESA THREE | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| HALLE, HENRY | | 15005 JERIMAH LN | DESIRE CONTRACTING | | BOWIE | MD | 20721 | |
| HALLEY DEVELOPMENT INC | | PO BOX 1987 | | | HOLLISTER | CA | 95024 | |
| HALLEY, AARON | | 5903 32ND AVE | | | SEATTLE | WA | 98118 | |
| HALLEY, MARLA | | 7265 S 129TH ST | | | SEATTLE | WA | 98118 | |
| HALLGREN, RICHARD | | 6619 JUNIPER RD | | | LAKE ISABELLA | CA | 93240 | |
| HALLIBURTON, STEVEN J & HALLIBURTON, SHIRLEY A | | 3100 RALEIGH ST | | | DENVER | CO | 80212-1427 | |
| HALLIDAY AND HALLIDAY | | 376 E 400 S STE 300 | | | SALT LAKE CITY | UT | 84111 | |
| HALLIE B HESTON ATT AT LAW | | 4100 NEWPORT PL DR STE 260 | | | NEWPORT BEACH | CA | 92660 | |
| HALLIE TOWN | | 11618 40TH AVE | TREASURER HALLIE TOWN | | CHIPPEWA FALLS | WI | 54729 | |
| HALLIE TOWN | | 11618 40TH AVE | TREASURER | | CHIPPEWA FALLS | WI | 54729 | |
| HALLIE TOWN | | 13033 COUNTY HWY OO | TREASURER | | CHIPPEWA FALLS | WI | 54729 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALLIE TOWN | | R 9 BOX 173 | | | CHIPPEWA FALLS | WI | 54729 | |
| HALLIE WARD GILL ATT AT LAW | | 440 LOUISIANA ST STE 1225 | | | HOUSTON | TX | 77002 | |
| HALLINDLAND, SHAHNA | | 8728 DOLOMITE DR | CSS CONSTRUCTION | | EL PASO | TX | 79904 | |
| HALLMAN, DAVID | | 12012 DRIVER LANE | | | SPRING HILL | FL | 34610 | |
| HALLMARK APPRAISAL SERVICE | | 1535 PURDUE DR | | | FAYETTEVILLE | NC | 28303 | |
| HALLMARK APPRAISAL | | 4030 TEXTILE RD | | | YPSILANTI | MI | 48197 | |
| HALLMARK CABINET CO | | 3225 RENNIE SMITH DR | | | SOUTH CHICAGO HEIGHTS | IL | 60411 | |
| HALLMARK COMMUNITIES INC | | 740 LOMAS SANTA FE DR #204 | | | SOLANA BEACH | CA | 92075 | |
| HALLMARK COUNTY MUTUAL INS CO | | PO BOX 24622 | | | FORT WORTH | TX | 76124 | |
| HALLMARK ELECTRICAL ASSOCIATES LLC | | PO BOX 806 | | | OLD SAYBROOK | CT | 06475 | |
| HALLMARK GARDENS CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| HALLMARK GARDENS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| HALLMARK GARDENS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| HALLMARK HOA | | 875 MARK AVE CT N | | | LAKE ELMO | MN | 55042 | |
| HALLMARK HOA | | 875 MARK CT N | | | LAKE ELMO | MN | 55042 | |
| HALLMARK HOME MORTGAGE LLC | | 7421 COLDWATER ROAD | | | FORT WAYNE | IN | 46825 | |
| HALLMARK HOME MORTGAGE | | 7421 COLDWATER RD | | | FORT WAYNE | IN | 46825 | |
| HALLMARK IDAHO PROPERTIES LLC | | 17 E BULLION ST | | | HAILEY | ID | 83333 | |
| HALLMARK INSURANCE INS SUPERSTORE | | 2416 MANGUM RD STE 100 | | | HOUSTON | TX | 77092 | |
| HALLMARK INSURANCE | | 3 BALA PLZ E | | | BALA CYNWYD | PA | 19004 | |
| HALLMARK INSURANCE | | | | | BALA CYNWYD | PA | 19004 | |
| HALLMARK PROPERTIES INC | | 3713 OLD FOREST RD | | | LYNCHBURG | VA | 24501 | |
| HALLMARK REALTY | | 113 DOWNING ST | | | HAZELHURST | MS | 39083 | |
| HALLMARK REALTY | | 310 HARRIS AVE | | | RAEFORD | NC | 28376 | |
| HALLMARK SPECIALTY INS COMPANY | | PO BOX 25029 | | | PLANO | TX | 75025 | |
| HALLMARK, GERALD P | | 502 NORTHLAND DR | | | ROCKFORD | MI | 49341 | |
| HALLMARK, HOLLY J | | 3800 HWY 365 STE 137 | | | PORT ARTHUR | TX | 77642 | |
| HALLMARK, WEICHERT | | 1001 W CHERRY ST B | | | KISSIMMEE | FL | 34741 | |
| HALLOCK FARMERS MUTUAL INS CO | | PO BOX 695 | | | HALLOCK | MN | 56728 | |
| HALLORAN AND SAGE LLP | | 225 ASYLUM ST | | | HARTFORD | CT | 06103 | |
| HALLOWELL CITY | | 1 WINTHROP ST | CITY OF HALLOWELL | | HALLOWELL | ME | 04347 | |
| HALLOWELL WATER AND SEWER DISTRICT | | 60 WINTHROP ST | | | HALLOWELL | ME | 04347 | |
| HALLOWES ALLEN AND HAYNES | | 6445 E LIVINGSTON AVE | | | REYNOLDSBURG | OH | 43068 | |
| HALLS CITY | | 208 N CHURCH ST | TAX COLLECTOR | | HALLS | TN | 38040 | |
| HALLSTEAD BORO SUSQUE | | 409 NEW YORK AVE | T C OF HALLSTEAD BOROUGH | | HALLSTEAD | PA | 18822 | |
| HALLSTEAD BORO SUSQUE | | PO BOX 125 | T C OF HALLSTEAD BOROUGH | | HALLSTEAD | PA | 18822 | |
| HALLSVILLE CITY | | 115 W MAIN ST PO BOX 899 | ASSESSOR COLLECTOR | | HALLSVILLE | TX | 75650 | |
| HALLWOOD TOWN | | PO BOX 5 | TREASURER HALLWOODTOWN | | HALLWOOD | VA | 23359 | |
| HALLWOOD TOWN | | TAX COLLECTOR | | | HALLWOOD | VA | 23359 | |
| HALMON, CHARLES | | 1507 BIRCH RIDGE WAY | | | STONE MTN | GA | 30083-5611 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALMON, CHARLES | | 1764 SPRING AVE | APT 1 | | EAST POINT | GA | 30344-2401 | |
| HALO ROOFING | | 7540 SUINTA PL | | | CENTENNIAL | CO | 80112 | |
| HALOW, MICHAEL J & HALOW, MELISSA M | | 24 CROSS GATES RD | | | MADISON | NJ | 07940-2649 | |
| HALPERN LAW OFFICES | | 111 N MARKET ST STE 910 | | | SAN JOSE | CA | 95113-1102 | |
| HALPIN, RICHARD | | 29302 SW 193RD CT | JOHN SHILEY PA | | MIAMI | FL | 33030 | |
| HALPRIN LAW | | 1806 S BROAD ST | | | PHILADELPHIA | PA | 19145 | |
| HALSCH, ROBERT | | 10 LADIK ST | ADELE LA TOURETTE | | PIERMONT | NY | 10968 | |
| HALSEY TOWN | | 6942 MERIDIAN RD | TREASURER HALSEY TOWN | | ATHENS | WI | 54411 | |
| HALSEY TOWN | | R3 | | | ATHENS | WI | 54411 | |
| HALSTAD MUT FIRE INS | | BOX 297 | | | HALSTAD | MN | 56548 | |
| HALSTAD MUT FIRE INS | | | | | HALSTAD | MN | 56548 | |
| HALSTEAD AND ASSOCIATES | | PO BOX 1251 | | | TIFTON | GA | 31793 | |
| HALSTEAD PROPERTIES | | GLOBAL SERVICES DIVISION | 770 LEXINGTON AVE 10TH | | NEW YORK | NY | 10065 | |
| HALSTEAD PROPERTY CO | | 408 COLUMBUS AVE | | | NEW YORK | NY | 10024 | |
| HALSTEAD PROPERTY COMPANY | | 408 COLUMBUS AVE | | | NEW YORK | NY | 10024 | |
| HALSTEAD PROPERTY | | 408 COLUMBUS AVE | | | NEW YORK | NY | 10024 | |
| HALTER, CORRINA | DUANE VARBEL VS GMAC MORTGAGE LLC, OR EXECUTIVE TRUSTEE SERVICES LLC | 7337 WEST MOUNTAIN VIEW RD | | | PEORIA | AZ | 85345 | |
| HALTOM, TODD E | | 21 LYNOAK COVE | | | JACKSON | TN | 38305 | |
| HALTOM, TOOD E | | 21 LYNOAK COVE | | | JACKSON | TN | 38305 | |
| HALVERSEN & ASSOCIATES LLC | GMAC MORTGAGE LLC VS KRISTY DUGGER A/K/A KRISTY LYNN DUGGER ELLINGTON WOODS IV HOMEOWNERS ASSOCIATION INC | 1037 Chuch Dawley Blvd., Building G, Suite 200 | | | Mt. Pleasant | SC | 29464 | |
| HALVERSON AND ASSOCS | | PO BOX 3544 | | | MANKATO | MN | 56002 | |
| HALVERSON, KRISTIN | | 1811 BROOKE DR | | | ROYERSFORD | PA | 19468 | |
| HALVERSON, MARK C | | PO BOX 3544 | | | MANKATO | MN | 56002 | |
| HALVIN, ANNE L | | PO BOX 966 | | | OKOBOJI | IA | 51355-0966 | |
| HALVORSEN, VICTORIA | | 115 BROAD HOLLOW RD 350 | | | MELVILLE | NY | 11747 | |
| HAM, SUZANNE | | 2317 LOOKOUT LN | SPECIALTY CONTRACTORS INC | | DENTON | TX | 76207 | |
| HAM, YOON O | | 222 N MOUNTAIN AVE STE 204 | | | UPLAND | CA | 91786 | |
| HAMACKS RECORDS MANAGEMENT | | FILE KEEPERS LLC | 6277 EAST SLAUSON AVENUE | | LOS ANGELES | CA | 90040-3011 | |
| HAMAD, MIKE | | 5711 BERWICK COURT | | | SUGAR LAND | TX | 77479-8908 | |
| HAMBLEN COUNTY REGISTER OF DEED | | PO BOX 766 | | | MORRISTOWN | TN | 37815 | |
| HAMBLEN COUNTY | | 511 W 2ND N ST | TRUSTEE | | MORRISTOWN | TN | 37814 | |
| HAMBLEN COUNTY | | 511 W 2ND N | CLERK AND MASTERS | | MORRISTOWN | TN | 37814 | |
| HAMBLEN COUNTY | | 511 W 2ND N | | | MORRISTOWN | TN | 37814 | |
| HAMBLEN COUNTY | | 511 W 2ND N | TRUSTEE | | MORRISTOWN | TN | 37814 | |
| HAMBLEN FARMERS MUTUAL INS | | 101 N CUMBERLAND ST | | | MORRISTOWN | TN | 37814 | |
| HAMBLEN FARMERS MUTUAL INS | | | | | MORRISTOWN | TN | 37814 | |
| HAMBLETON INC | | 398 S GRANT AVE | | | COLUMBUS | OH | 43215 | |
| HAMBRIC, JEFFREY S | | 884 35TH LN | | | PUEBLO | CO | 81006-9426 | |
| HAMBRICK INSURANCE AGENCY | | 3203 HM 1960 RD W STE 1 | | | HOUSTON | TX | 77068 | |
| HAMBRICK, ANTWAIN D & HAMBRICK, TAMEIKA P | | PO BOX 439 | | | RENTZ | GA | 31075 | |
| HAMBURG BORO BERKS | | 546 S 6TH ST | T C OF HAMBURG BORO | | HAMBURG | PA | 19526 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMBURG BORO BERKS | | 551 N 4TH ST | | | HAMBURG | PA | 19526 | |
| HAMBURG BORO BERKS | | 551 N 4TH ST | T C OF HAMBURG BORO | | HAMBURG | PA | 19526 | |
| HAMBURG BORO | | 16 WALLKILL AVE | HAMBURG BORO TAX COLLECTOR | | HAMBURG | NJ | 07419 | |
| HAMBURG BORO | | 16 WALLKILL AVE | TAX COLLECTOR | | HAMBURG | NJ | 07419 | |
| HAMBURG CS COMBINED TOWNS | | 8500 BOSTON STATE RD | SCHOOL TAX COLLECTOR | | BOSTON | NY | 14025 | |
| HAMBURG CS HAMBURG TN HC 1 | | S 6100 S PARK AVE | RECEIVER OF TAXES | | HAMBURG | NY | 14075 | |
| HAMBURG CS HAMBURG TN HC 1 | | S 6100 S PARK AVE | TAX COLLECTOR TOWN OF HAMBURG | | HAMBURG | NY | 14075 | |
| HAMBURG CS ORCHARD PARK TN HC 1 | | 4295 S BUFFALO ST | RECEIVER OF TAXES | | ORCHARD PARK | NY | 14127 | |
| HAMBURG MUNICIPAL AUTHORITY | | 61 N 3RD ST | | | HAMBURG | PA | 19526 | |
| HAMBURG SD HAMBURG BORO | | 546 S 6TH ST | TC OF HAMBURG AREA SCH DIST | | HAMBURG | PA | 19526 | |
| HAMBURG SD HAMBURG BORO | | 551 N 4TH ST | | | HAMBURG | PA | 19526 | |
| HAMBURG SD HAMBURG BORO | | 551 N 4TH ST | TC OF HAMBURG AREA SCH DIST | | HAMBURG | PA | 19526 | |
| HAMBURG SD PERRY TWP | | 338 ALLENDALE RD | T C OF HAMBURG AREA SCHOOL DIST | | SHOEMAKERSVILLE | PA | 19555 | |
| HAMBURG SD PERRY TWP | | PO BOX 267 | 338 ALLANDALE RD | | SHOEMAKERSVILLE | PA | 19555 | |
| HAMBURG SD PERRY TWP | T C OF HAMBURG AREA SCHOOL DIST | PO BOX 267 | 338 ALLANDALE RD | | SHOEMAKERSVILLE | PA | 19555 | |
| HAMBURG SD SHOEMAKERSVILLE BORO | | 109 NOBLE AVE | TC OF HAMBURG AREA SCHOOL DISTRICT | | SHOEMAKERSVILLE | PA | 19555 | |
| HAMBURG SD SHOEMAKERSVILLE BORO | | 644 LINCOLN ST | TC OF HAMBURG AREA SCHOOL DISTRICT | | SHOEMAKERSVILLE | PA | 19555 | |
| HAMBURG SD STRAUSSTOWN BORO | | 119 MAIN ST REAR BOX 173 | T C OF HAMBURG AREA SCH DIST | | STRAUSSTOWN | PA | 19559 | |
| HAMBURG SD STRAUSSTOWN BORO | | 96 MAIN ST | T C OF HAMBURG AREA SCH DIST | | STRAUSSTOWN | PA | 19559 | |
| HAMBURG SD TILDEN TWP | | 752 HEX HWY | T C OF HAMBURG AREA SCH DIST | | HAMBURG | PA | 19526 | |
| HAMBURG SD TILDEN TWP | | 874 HEX HWY | T C OF HAMBURG AREA SCH DIST | | HAMBURG | PA | 19526 | |
| HAMBURG SD UPPER BERN TWP | | PO BOX 106 | T C OF HAMBURG AREA SCH DIST | | SHARTLESVILLE | PA | 19554 | |
| HAMBURG SD UPPER BERN TWP | T C OF HAMBURG AREA SCH DIST | PO BOX 75 | SCHOOL HOUSE RD | | SHARTLESVILLE | PA | 19554 | |
| HAMBURG SD UPPER TULPENHOCKEN TWP | | 18 BENTON LN | T C OF HAMBURG AREA SCHOOL DIST | | BETHEL | PA | 19507 | |
| HAMBURG SD WINDSOR TWP | | 393 HEPNER RD | TC OF HAMBURG AREA SD | | HAMBURG | PA | 19526 | |
| HAMBURG STARK MUTUAL INSURANCE | | | | | COON VALLEY | WI | 54623 | |
| HAMBURG STARK MUTUAL INSURANCE | | PO BOX 369 | | | COON VALLEY | WI | 54623 | |
| HAMBURG TOWN | | 6100 S PARK AVE | TAX COLLECTOR TOWN OF HAMBURG | | HAMBURG | NY | 14075 | |
| HAMBURG TOWN | | 8470 COUNTY RD H | HAMBURG TOWN TREASURER | | ATHENS | WI | 54411 | |
| HAMBURG TOWN | | 8470 CTH H | TAX COLLECTOR | | ATHENS | WI | 54411 | |
| HAMBURG TOWN | | 8470 CTH H | TREASURER HAMBURG TOWNSHIP | | ATHENS | WI | 54411 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit E
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMBURG TOWN | | 8470 CTH H | TREASURER | | ATHENS | WI | 54411 | |
| HAMBURG TOWN | | E 4055 PETTICOAT JUNCTION | TREASURER HAMBURG TOWN | | COON VALLEY | WI | 54623 | |
| HAMBURG TOWN | | E 4055 PETTICOAT JUNCTION | TREASURER | | COON VALLEY | WI | 54623 | |
| HAMBURG TOWN | | RT 1 | | | CHASEBURG | WI | 54621 | |
| HAMBURG TOWN | | S6100 S PARK AVE | TAX COLLECTOR TOWN OF HAMBURG | | HAMBURG | NY | 14075 | |
| HAMBURG TOWNSHIP TAX COLLECTOR | | 10405 MERRILL RD | PO BOX 157 | | HAMBURG | MI | 48139 | |
| HAMBURG TOWNSHIP | HAMBURG TOWNSHIP TREASURER | PO BOX 157 | 10405 MERRILL RD | | HAMBURG | MI | 48139 | |
| HAMBURG TOWNSHIP | | PO BOX 157 | HAMBURG TOWNSHIP TREASURER | | HAMBURG | MI | 48139 | |
| HAMBURG TOWNSHIP | TREASURER | PO BOX 157 | 10405 MERRILL RD | | HAMBURG | MI | 48139 | |
| HAMBURG TOWNSHIP | TREASURER | PO BOX 157 | MERRILL RD | | HAMBURG | MI | 48139 | |
| HAMBURG VILLAGE CONDOMINIUM | | 5701 BERKSHIRE VALLEY RD | | | OAK RIDGE | NJ | 07438 | |
| HAMBURG VILLAGE | | 100 MAIN ST | VILLAGE CLERK | | HAMBURG | NY | 14075 | |
| HAMBY AND ALOSIO | | 53 PERIMETER CTR E NO 400 | | | ATLANTA | GA | 30346 | |
| HAMBY AND HAMBY P A | | 115 N MAIN ST | | | GRANITE FALLS | NC | 28630 | |
| HAMBY, JASON E | | 610 GRASMERE ST. | | | WINTERVILLE | NC | 28590 | |
| HAMBY, JESSIE R & HALL, KIRBY S | | 1923 WINDSOR | | | KOKOMO | IN | 46901 | |
| HAMBY, PATTY | | 425 S CHAMBERLAIN AVE | | | ROCKWOOD | TN | 37854 | |
| HAMDEN TOWN CLERK | | 2372 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| HAMDEN TOWN CLERK | | 2750 DIXWELL AVE | | | HAMDEN | CT | 06518 | |
| HAMDEN TOWN | | 2372 WHITNEY AVE MEMORIAL TOWN HALL | TAX COLLECTOR OF HAMDEN TOWN | | HAMDEN | CT | 06518 | |
| HAMDEN TOWN | | 2429 COVENT HOLLOW RD | TAX COLL DOLORES DIBBLE | | HAMDEN | NY | 13782 | |
| HAMDEN TOWN | | 2750 DIXWELL AVE | | | HAMDEN | CT | 06518 | |
| HAMDEN TOWN | | 2750 DIXWELL AVE | TAX COLLECTOR OF HAMDEN TOWN | | HAMDEN | CT | 06518 | |
| HAMDEN TOWN | | RR1 BOX 28A | TAX COLL DOLORES DIBBLE | | HAMDEN | NY | 13782 | |
| HAMDEN TOWNSHIP TOWN CLERK | | 2750 DIXWELL AVE | | | HAMDEN | CT | 06518 | |
| HAMDEN TOWN | TAX COLLECTOR OF HAMDEN TOWN | 2750 DIXWELL AVE | | | HAMDEN | CT | 06518 | |
| HAMEL MUTUAL | | | | | HAMEL | IL | 62046 | |
| HAMEL MUTUAL | | PO BOX 7 | | | HAMEL | IL | 62046 | |
| HAMEROFF INSURANCE AGCY | | PO BOX 151377. | | | TAMPA | FL | 33684 | |
| HAMES, JOHN | | PO BOX 11 | | | TOWNSEND | TN | 37882 | |
| HAMES, WILLIAM L | | PO BOX 5498 | | | KENNEWICK | WA | 99336 | |
| HAMETT, NICHOLAS | | 113 KNOLL DR | ADVANCED INSURANCE RESTORATION | | NEW CASTLE | PA | 16102 | |
| HAMID AND NAFISA HAMIDZADA AND | | 9230 DAVIS DR | GOODMAN GABLE GOULD C O GOODMAN GABLE GOULD | | LORTON | VA | 22079 | |
| HAMID JABBAR ATT AT LAW | | 400 N GENESEE AVE APT 7 | | | LOS ANGELES | CA | 90036 | |
| HAMID MORADI | | 900 S. 4TH STREET #205 | | | LAS VEGAS | NV | 89101 | |
| HAMID SOLEIMANIAN ATT AT LAW | | 16633 VENTURA BLVD STE 555 | | | ENCINO | CA | 91436 | |
| Hamid Taghdiri | | 22031 Elsberry Way | | | Lake Forrest | CA | 92630 | |
| HAMID, ASHAR | | 603 LEMONWOOD DR | | | OLDSMAR | FL | 34677-2725 | |
| HAMIDA RAWJEE SEMINA KASSAM | | 9806 CHARLBROOK DR | ODYSSEY HOMES | | SUGARLAND | TX | 77498-5114 | |

F702
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON AND ANTONSEN LTD ATT AT | | 3290 EXECUTIVE DR UNIT 101 | | | JOLIET | IL | 60431-8465 | |
| HAMILTON AND ASSOC | | 24738 JERICHO TPKE FL 2 | | | FLORAL PARK | NY | 11001 | |
| HAMILTON AND ASSOCIATES REAL ESTATE | | 2410 LEXINGTON AVE | | | MANSFIELD | OH | 44907 | |
| HAMILTON AND SANDERS LLC | | 543 E LANIER AVE | | | FAYETTEVILLE | GA | 30214 | |
| HAMILTON APPRAISAL SERVICE | | 802 GRAHAM RD | | | CUYAHOGA FALLS | OH | 44221 | |
| HAMILTON C S TN OF EATON | | 37 W KENDRICK AVE | | | HAMILTON | NY | 13346 | |
| HAMILTON C S TN OF HAMILTON | | 37 W KENDRICK AVE | | | HAMILTON | NY | 13346 | |
| HAMILTON C S TN OF LEBANON | | 37 W KENDRICK AVE | | | HAMILTON | NY | 13346 | |
| HAMILTON C S TN OF MADISON | | 37 W KENDRICK AVE | | | HAMILTON | NY | 13346 | |
| HAMILTON CITY | | CITY HALL PO BOX 112 | TAX COLLECTOR | | HAMILTON | GA | 31811 | |
| HAMILTON CITY | | CITY HALL | | | HAMILTON | NC | 27840 | |
| HAMILTON CITY | | PO BOX 112 | TAX COLLECTOR | | HAMILTON | GA | 31811 | |
| HAMILTON COUNTY C O APPR DIST | | 119 E HENRY ST | ASSESSOR COLLECTOR | | HAMILTON | TX | 76531 | |
| HAMILTON COUNTY C O APPR DIST | | 119 E HENRY ST | | | HAMILTON | TX | 76531 | |
| HAMILTON COUNTY C O APPR DIST | | 119 E HENRY | ASSESSOR COLLECTOR | | HAMILTON | TX | 76531 | |
| HAMILTON COUNTY CLERK AND MASTER | | 625 GEORGE AVE | RM 210 | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY CLERK AND MASTER | | BACK TAX OFFICE RM 107 | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY CLERK AND MASTER | | RM 210 HAMILTON COUNTY COURTHOUS | DELQ TAX OFFICE | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY CLERK OF COURT | | 207 NE 1ST ST RM 106 | PO BOX 312 | | JASPER | FL | 32052 | |
| HAMILTON COUNTY CLERK | | 101 E HAMILTON ST | COURTHOUSE | | HAMILTON | TX | 76531 | |
| HAMILTON COUNTY CLERK | | PO BOX 204 | | | LAKE PLEASANT | NY | 12108 | |
| HAMILTON COUNTY CLERK | | PO BOX 204 | | | LAKE PLESANT | NY | 12108 | |
| HAMILTON COUNTY CLERK | | PO BOX 204 | RT 8 | | LAKE PLEASANT | NY | 12108 | |
| HAMILTON COUNTY CLERK | | RTE 8 COUNTY CLERKS OFFICE BLDG | | | LAKE PLEASANT | NY | 12108 | |
| HAMILTON COUNTY DRAINAGE | | 33 N 9TH ST | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY PROBATE DIVISION | | 230 E 9TH ST 10TH FL | WILLIAM HOWARD TAFT CTR | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY RECORDER | | 138 E CT ST RM 101 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY RECORDER | | 138 E CT ST RM 205 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY RECORDER | | 138 E CT ST | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY RECORDER | | 2300 SUPERIOR | PO BOX 126 | | WEBSTER CITY | IA | 50595 | |
| HAMILTON COUNTY RECORDER | | 33 N 9TH ST STE 309 | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY RECORDERS OFFIC | | 33 N 9TH ST STE 309 | COURTHOUSE | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY RECORDERS OFFICE | | 138 E CT ST | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY RECORDERS OFFIC | | ON THE SQUARE | COURTHOUSE | | MC LEANSBORO | IL | 62859 | |
| HAMILTON COUNTY REGISTER OF DEEDS | | 625 GEORGIA AVE RM 400 | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY REGISTER OF DEEDS | | PO BOX 1639 | | | CHATTANOOGA | TN | 37401 | |
| HAMILTON COUNTY REGISTER OF DEE | | PO BOX 1639 | ATTN PAM HURST REGISTER | | CHATTANOOGA | TN | 37401 | |
| HAMILTON COUNTY TREASURER | | 33 N 9TH ST | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY TREASURER | | PO BOX 206 | COURTHOUSE | | LAKE PLEASANT | NY | 12108 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON COUNTY | | 100 S JACKSON | HAMILTON COUNTY TREASURER | | MCLEANSBORO | IL | 62859 | |
| HAMILTON COUNTY | | 1000 MAIN ST RM 315 COST DESK | CLERK OF COURTS | | CINCINATTI | OH | 45202 | |
| HAMILTON COUNTY | | 1111 13TH ST STE 2 | HAMILTON COUNTY TREASURER | | AURORA | NE | 68818 | |
| HAMILTON COUNTY | | 138 E CT ST 4TH FL | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY | | 138 E CT ST RM 402 | HAMILTON COUNTY TREASURER | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY | | 138 E CT ST | ATTN REGISTERED LAND | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY | | 207 NE 1ST ST | HAMILTON COUNTY TAX COLLECTOR | | JASPER | FL | 32052 | |
| HAMILTON COUNTY | | 219 N MAIN | HAMILTON COUNTY TREASURER | | SYRACUSE | KS | 67878 | |
| HAMILTON COUNTY | | 2300 SUPERIOR PO BOX 160 | HAMILTON COUNTY TREASURER | | WEBSTER CITY | IA | 50595 | |
| HAMILTON COUNTY | | 33 N 9TH ST STE 112 | HAMILTON COUNTY TREASURER | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY | | 33 N 9TH ST STE 112 | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY | | 400 COURTHOUSE 625 GEORGIA AVE | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY | | 625 GEORGIA AVE RM 210 | HAMILTON COUNTY TRUSTEE | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY | | 625 GEORGIA RM 210 | COUNTY TRUSTEE | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | SYRACUSE | KS | 67878 | |
| HAMILTON COUNTY | | HAMILTON CO CRTHSE 100 S JACKSON | HAMILTON COUNTY TREASURER | | MCLEANSBORO | IL | 62859 | |
| HAMILTON COUNTY | HAMILTON COUNTY TREASURER | 138 E COURT ST ROOM 402 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY | HAMILTON COUNTY TRUSTEE | 625 GEORGIA AVE-RM 210 | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY | | PO BOX 160 | | | WEBSTER CITY | IA | 50595 | |
| HAMILTON COUNTY | | RM 210 COURTHOUSE | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY | | RM 210 COURTHOUSE | COUNTY TRUSTEE | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY | | RM 210 COURTHOUSE | HAMILTON COUNTY TRUSTEE | | CHATTANOOGA | TN | 37402 | |
| HAMILTON CS COMBINED TOWNS | | 37 W KENDRICK AVE | TAX COLLECTOR | | HAMILTON | NY | 13346 | |
| HAMILTON CS COMBINED TOWNS | | 47 W KENDRICK AVE | SCHOOL TAX COLLECTOR | | HAMILTON | NY | 13346 | |
| HAMILTON FARMS HOA | | 4252 SOTH HIGHLAND DR NO 105 | | | SALT LAKE CITY | UT | 84124 | |
| HAMILTON INS INC | | 6340 CTR DR STE 121 | | | NORFOLK | VA | 23502 | |
| HAMILTON L CARMOUCHE ATT AT LAW | | 105 W 79TH AVE | | | MERRILLVILLE | IN | 46410 | |
| HAMILTON L CARMOUCHE ATT AT LAW | | 5425 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| HAMILTON LANDON GMAC RE | | 18888 HWY 18 NO 101 | | | APPLE VALLEY | CA | 92307 | |
| HAMILTON LAUGHLIN BARKER ET AL | | 3649 SW BURLINGAME RD STE 200 | | | TOPEKA | KS | 66611 | |
| HAMILTON LAW OFFICE | | 107 WASHINGTON ST NE | | | BRAINERD | MN | 56401 | |
| HAMILTON LAW OFFICES | | 3280 S CAMINO DEL SOL STE 140 | | | GREEN VALLEY | AZ | 85622-4648 | |
| HAMILTON MANOR CONDOMINIUM ASSOC | | 7244 N HAMILTON UNIT 1A | | | CHICAGO | IL | 60645 | |
| HAMILTON MARTENS BALLOU AND SIPE | | PO BOX 10940 | 130 E MAIN ST STE 201 | | ROCK HILL | SC | 29731 | |
| HAMILTON MORTGAGE CORPORATION | | 1 INDEPENDENCE PLZ | | | BIRMINGHAM | AL | 35209 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON MUTUAL INS EMC INS GROUP | | 717 MULBERRY ST | | | DES MOINES | IA | 50309 | |
| HAMILTON MUTUAL INS EMC INS GROUP | | | | | DES MOINES | IA | 50303 | |
| HAMILTON PLACE CONDOMINIUM | | 233 MAIN ST | | | WATERTOWN | MA | 02472 | |
| HAMILTON PLACE CONDOMINIUM | | 39 BRIGHTON AVE | | | ALLSTON | MA | 02134 | |
| HAMILTON REALTORS INC | | 785 E WASHINGTON BLVD 2 | | | CRESCENT CITY | CA | 95531 | |
| HAMILTON REALTY INC | | 101 ARGONNE RD | | | WARSAW | IN | 46580 | |
| HAMILTON REALTYINC | | 2815 GLAD ST | | | WARSAW | IN | 46582 | |
| HAMILTON RECORDER OF DEEDS | | 1111 13TH ST STE 1 | | | AURORA | NE | 68818 | |
| HAMILTON RECORDER OF DEEDS | | ROUTE 8 | HAMILTON COUNTY COURTHOUSE | | LAKE PLEASANT | NY | 12108 | |
| HAMILTON REGISTRAR OF DEEDS | | 219 N MAIN BOX I | HAMILTON COUNTY COURTHOUSE | | SYRACUSE | KS | 67878 | |
| HAMILTON ROOGING CO OF CARLSBAD INC | | 918 N MAIN | | | CARLSBAD | NM | 88220 | |
| HAMILTON SEXTON AND BERRY | | 8244 OLD FEDERAL RD | | | MONTGOMERY | AL | 36117 | |
| HAMILTON SOUTHEASTERN UTILITIES | | 11901 LAKESIDE DR | | | FISHERS | IN | 46038 | |
| HAMILTON SOUTHEASTERN UTLITIES | | PO BOX 6630 | | | FISHERS | IN | 46038 | |
| HAMILTON SUPERIOR COURT 4 | | ONE HAMILTON COUNTY SUARE SUITE 29 | | | NOBLESVILLE | IN | 46060-2231 | |
| HAMILTON TOWN | | 16 BROAD ST | TAX COLLECTOR | | HAMILTON | NY | 13346 | |
| HAMILTON TOWN | | 53 E COLONIAL HWY PO BOX 130 | TREASURER TOWN OF HAMILTON | | HAMILTON | VA | 20159 | |
| HAMILTON TOWN | | 53 E COLONIAL HWY | TREASURER TOWN OF HAMILTON | | HAMILTON | VA | 20158 | |
| HAMILTON TOWN | | 577 BAY RD | HAMILTON TOWN TAX COLLECTOR | | HAMILTON | MA | 01936 | |
| HAMILTON TOWN | | 577 BAY RD | TAX COLLECTOR OF HAMILTON TOWN | | HAMILTON | MA | 01936 | |
| HAMILTON TOWN | | 577 BAY RD | TOWN OF HAMILTON | | HAMILTON | MA | 01936 | |
| HAMILTON TOWN | | ROUTE 2 JORDSON COULEE | | | WEST SALEM | WI | 54669 | |
| HAMILTON TOWN | | RT 2 BOX 416 | TREASURER | | WEST SALEM | WI | 54669 | |
| HAMILTON TOWNSHIP ADAMS | | 65 BOY SCOUT RD | TAX COLLECTOR OF HAMILTON TOWNSHIP | | NEW OXFORD | PA | 17350 | |
| HAMILTON TOWNSHIP MONROE | | 21 EUGENE DR | T C OF HAMILTON TOWNSHIP | | STROUDSBURG | PA | 18360 | |
| HAMILTON TOWNSHIP MONROE | | PO BOX 308 | T C OF HAMILTON TOWNSHIP | | SCIOTA | PA | 18354 | |
| HAMILTON TOWNSHIP MUNICIPAL UTILITI | | 6024 KEN SCULL AVE | | | MAYS LANDING | NJ | 08330 | |
| HAMILTON TOWNSHIP | | 2090 GREENWOOD AVE BOX 00150 | TAX COLLECTOR DIV OF REVENUE | | TRENTON | NJ | 08609-2312 | |
| HAMILTON TOWNSHIP | | 2090 GREENWOOD AVENUE PO BOX 150 | | | HAMILTON | NJ | 08650 | |
| HAMILTON TOWNSHIP | | 2090 GREENWOOD AVENUE PO BOX 150 | TAX COLLECTOR DIV OF REVENUE | | TRENTON | NJ | 08650 | |
| HAMILTON TOWNSHIP | | 2828 JEAN ST PO BOX 669 | TREASURER HAMILTON TOWNSHIP | | HARRISON | MI | 48625 | |
| HAMILTON TOWNSHIP | | 6101 13TH ST STE 202 | HAMILTON TWP TAX COLLECTOR | | MAYS LANDING | NJ | 08330 | |
| HAMILTON TOWNSHIP | | 6101 13TH ST | TAX COLLECTOR | | MAYS LANDING | NJ | 08330 | |
| HAMILTON TOWNSHIP | | 75406 56TH ST | | | DECATUR | MI | 49045 | |
| HAMILTON TOWNSHIP | | 75406 56TH ST | TREASURER HAMILTON TWP | | DECATUR | MI | 49045 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON TOWNSHIP | | 7596 E BUCHANAN RD | TREASURER HAMILTON TWP | | ASHLEY | MI | 48806 | |
| HAMILTON TOWNSHIP | | 8996 E TOWNLINE | TREASURER HAMILTON TOWNSHIP | | HARRISON | MI | 48625 | |
| HAMILTON TOWNSHIP | | CITY HALL | | | EAGLESVILLE | MO | 64442 | |
| HAMILTON TOWNSHIP | | CITY HALL | | | EAGLEVILLE | MO | 64442 | |
| HAMILTON TOWNSHIP | | PO BOX 00150 | HAMILTON TWP DIV OF REVENUE | | HAMILTON | NJ | 08650 | |
| HAMILTON TOWNSHIP | | PO BOX 01500 | | | HAMILTON | NJ | 08650 | |
| HAMILTON TOWNSHIP | | PO BOX 64 | DANA KAVANAUGH COLLECTOR | | HAMILTON | MO | 64644 | |
| HAMILTON TOWNSHIP | | PO BOX 64 | HAMILTON TOWNSHIP COLLECTOR | | HAMILTON | MO | 64644 | |
| HAMILTON TOWNSHIP | | R D 1 BOX 292 | | | BLOSSBURG | PA | 16912 | |
| HAMILTON TOWN | | W 3703 SCOTCH COULEE RD W | TREASURER HAMILTON TWP | | WEST SALEM | WI | 54669 | |
| HAMILTON TOWN | | W3197 WALKER RD | HAMILTON TOWN TREASURER | | WEST SALEM | WI | 54669 | |
| HAMILTON TWP FRNKLN | | 1565 FRANK RD | T C OF HAMILTON TOWNSHIP | | CHAMBERSBURG | PA | 17202 | |
| HAMILTON TWP FRNKLN | | 1565 FRANK RD | T C OF HAMILTON TOWNSHIP | | CHAMBERSBURG | PA | 17202-9443 | |
| HAMILTON TWP SCHOOL DISTRICT | | R D 1 BOX 284DD | TAX COLLECTOR | | BLOSSBURG | PA | 16912 | |
| HAMILTON TWP | | PO BOX 107 | TAX COLLECTOR | | LUDLOW | PA | 16333 | |
| HAMILTON UTILITIES | | 345 HIGH ST | | | HAMILTON | OH | 45011 | |
| HAMILTON VIEW HOA | | 2409 CRUZEN ST | | | NASHVILLE | TN | 37211 | |
| HAMILTON VILLAGE | | 3 BROAD STREET PO BOX 119 | VILLAGE CLERK | | HAMILTON | NY | 13346 | |
| HAMILTON, DORIS E | | 705 MAYFIELD ST | | | LAS VEGAS | NV | 89107-1753 | |
| HAMILTON, GREGORY W | | 120 WAYLAND AVE | | | PROVIDENCE | RI | 02906 | |
| HAMILTON, HERSHELL P & HAMILTON, TANA M | | 4008 ASBURY DRIVE | | | COFFEYVILLE | KS | 67337 | |
| HAMILTON, JAMES M & DELAGE, JANE M | | 1310 OSCEOLA AVE | | | SAINT PAUL | MN | 55105 | |
| HAMILTON, JAMES | | 815 RACINE ST | | | RAPID CITY | SD | 57701-1431 | |
| HAMILTON, JAN | | 507 9 JACKSON SW ST PO BOX 3527 | | | TOPEKA | KS | 66601 | |
| HAMILTON, JAN | | BOX 3527 | | | TOPEKA | KS | 66601 | |
| HAMILTON, JAN | | PO BOX 3527 | | | TOPEKA | KS | 66601 | |
| HAMILTON, KAREN E | | 31 E WHITTIER ST | | | COLUMBUS | OH | 43206 | |
| HAMILTON, KARIN | | 101 ARGONNE RD | | | WARSAW | IN | 46580 | |
| HAMILTON, KATHLEEN E | | 3618 SOUTHEAST 1ST STREET | | | BOYNTON BEACH | FL | 33435 | |
| HAMILTON, KIMBERLY | | 7126 E COUNTY RD 225 | A AND W HAMILTON CONSTRUCTION | | GAINSVILLE | FL | 32609 | |
| HAMILTON, LARRY | | 5305 93RD ST | | | LUBBOCK | TX | 79424 | |
| HAMILTON, MARK L | | 12 WINDJAMMER CT | | | ATLANTIC CITY | NJ | 08401-2886 | |
| HAMILTON, MARY | | 80 OLD TURNPIKE RD | NEW ENGL& CRICE SCENE CLEAN UP & SAFETY CONSULTING | | NOTTINGHAM | NH | 03290 | |
| HAMILTON, MATTHEW T & HAMILTON, KATHLEEN M | | 43345 WINDMILL COURT | | | NOVI | MI | 48375 | |
| HAMILTON, MAXINE | | 2709 REDFIELD DR | | | PLANO | TX | 75025 | |
| HAMILTON, MICHAEL L & HAMILTON, JILL R | | PO BOX 84 | | | BURT | IA | 50522-0084 | |
| HAMILTON, NICOLE | | 3529 LOCUST STREET | | | KANSAS CITY | MO | 64109 | |
| HAMILTON, PATRICIA E | | 100 SE LIME ST | | | TOPEKA | KS | 66607 | |
| HAMILTON, RICHARD D | | P.O BOX 123 | | | ROOPEVILLE | GA | 30170-0000 | |
| HAMILTON, RUFUS | | 1212 WILLOW BEND | | | CLARKSVILLE | TN | 37043 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON, STEPHANIE | | 3093 BECKET RD | CRAFT MASTER RESTORATION | | CLEVELAND | OH | 44120-2709 | |
| HAMILTON, THOMAS M | | 2121 WINDSWEPT DR | | | IMPERIAL | MO | 63052 | |
| HAMILTON, TIFNY D | | 5102 PRESIDIO DR | | | GARLAND | TX | 75043-3107 | |
| HAMILTON, WILLIAM D & HAMILTON, JEAN A | | 1243 MELODY CREEK LANE | | | JACKSON | WY | 83001 | |
| HAMILTON, WILLIAM | | 9008 HOLIDAY DRIVE | | | ODESSA | TX | 79765 | |
| HAMILTON | | 200 S DAVIS | CITY COLLECTOR | | HAMILTON | MO | 64644 | |
| HAMILTON | | 200 S DAVIS | HAMILTON CITY COLLECTOR | | HAMILTON | MO | 64644 | |
| HAMILTONBAN TOWNSHIP ADAMS | | 25 MOUNTAIN LANE PO BOX 647 | | | FAIRFIELD | PA | 17320 | |
| HAMILTONBAN TOWNSHIP ADAMS | | 25 MOUNTAIN LANE PO BOX 647 | TAX COLLECTOR OF HAMILTONBAN TWP | | FAIRFIELD | PA | 17320 | |
| HAMILTONBAN TOWNSHIP ADAMS | | PO BOX 183 | TAX COLLECTOR OF HAMILTONBAN TWP | | FAIRFIELD | PA | 17320 | |
| HAMIN AND JACQUELINE SHAMSID DEEN | | INC 457 PARKWOOD WAY | AND ANGEL CONSTRUCTION ASSOCIATES | | JONESBORO | GA | 30236 | |
| HAMIN AND JACQUELINE SHAMSIDDEEN | | 457 PARKWOOD WAY | | | JONESBORO | GA | 30236 | |
| HAMINAH QAIYIM AND MOORE AND | | 2644 CONCORD LN | MOORE ROOFS CUSTOM DESIGN | | HAZELCREST | IL | 60429 | |
| HAMLEN, EARLE | | PO BOX 255 | | | PHILLIPSBURG | NJ | 08865 | |
| HAMLET AT SOUTHBRIDGE | | PO BOX 154 | | | BURNSVILLE | MN | 55337 | |
| HAMLET CITY | | CITY HALL PO BOX 1229 | TREASURER | | HAMLET | NC | 28345 | |
| HAMLET CITY | TREASURER | PO BOX 1229 | CITY HALL | | HAMLET | NC | 28345 | |
| HAMLET MUTUAL INS CO | | PO BOX 5 | | | REYNOLDS | IL | 61279 | |
| HAMLET MUTUAL INS CO | | | | | REYNOLDS | IL | 61279 | |
| HAMLET RESIDENT ASSOCIATION | | 745 GREENSWARD CT | | | DELRAY BEACH | FL | 33445-9031 | |
| HAMLET RESIDENTS ASSOC | | 745 GREENSWARD CT | | | DELRAY BEACH | FL | 33445-9031 | |
| HAMLET RESIDENTS ASSOCIATION INC | | 745 GREENSWARD CT | | | DELRAY BEACH | FL | 33445 | |
| HAMLET VILLAGE CONDO ASSOC | | 2391 PONTIC RD | C O LANDARC | | AUBURN HILLS | MI | 48326 | |
| HAMLET, SANDRA A & HAMLET, ROBERT | | PO BOX 81 | | | SMYRNA | TN | 37167 | |
| HAMLETT, PETER | | 2309 A AND B BYRNES DR | GLYDE NETTLES ROOFING AND PAINTING INC | | BLUE SPRINGS | MO | 29005 | |
| HAMLEY, STEVEN D & HAMLEY, CONNIE S | | 95 NORTH BAILEY SPRINGS DRIVE | | | FLORENCE | AL | 35634 | |
| HAMLIN COUNTY | | 300 4TH ST | HAMLIN COUNTY TREASURER | | HAYTI | SD | 57241 | |
| HAMLIN COUNTY | | PO BOX 267 | HAMLIN COUNTY TREASURER | | HAYTI | SD | 57241 | |
| HAMLIN COURT CONDOMINIUM | | 2011 S GLEBE RD | | | ARLINGTON | VA | 22204 | |
| HAMLIN RECORDER | | PO BOX 237 | | | HAYTI | SD | 57241 | |
| HAMLIN REGISTRAR OF DEEDS | | PO BOX 56 | COUNTY COURTHOUSE | | HAYTI | SD | 57241 | |
| HAMLIN TOWN | | 1658 LAKE RD | TAX COLLECTOR | | HAMLIN | NY | 14464 | |
| HAMLIN TOWN | | HCR 62 BOX 30 | TOWN OF HAMLIN | | HAMLIN | ME | 04785 | |
| HAMLIN TOWN | | HCR 62 BOX 30 | TOWN OF HAMLIN | | VAN BUREN | ME | 04785 | |
| HAMLIN TOWNSHIP | | 3775 N JEBAVY DR | TOWNSHIP TREASURER | | LUDINGTON | MI | 49431 | |
| HAMLIN TOWNSHIP | | 3775 N JEBAVY DR | TREASURER | | LUDINGTON | MI | 49431 | |
| HAMLIN TOWNSHIP | | 3775 N JEBAVY | | | LUDINGTON | MI | 49431 | |
| HAMLIN TOWNSHIP | | 3775 N JEBAVY | TOWNSHIP TREASURER | | LUDINGTON | MI | 49431 | |
| HAMLIN TOWNSHIP | | 5626 SPRINGPORT RD | | | EATON RAPIDS | MI | 48827 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMLIN TOWNSHIP | | 6463 S CLINTON TRAIL | | | EASTON RAPIDS | MI | 48827 | |
| HAMLIN TOWNSHIP | | 6463 S CLINTON TRAIL | TREASURER HAMLIN TWP | | EATON RAPIDS | MI | 48827 | |
| HAMLIN TWP | | BOX 16 | TAX COLLECTOR | | HAZELHURST | PA | 16733 | |
| HAMLIN, MARY K | | 415 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007 | |
| HAMM MILBY AND RIDING | | 120 N MAIN ST | | | LONDON | KY | 40741 | |
| HAMM, CHRISTOPHER | | 145 SOUTHERN BLVD | GANNS DISCOUNT SIDING INC | | MUSCLE SHOALS | AL | 35661 | |
| HAMM, JACKIE R & HAMM, KAREN R | | 758 COUNTY HWY 321 | | | SCOTT CITY | MO | 63780 | |
| HAMMACK ELECTRIC INC | | 6131 A EDITH NE | | | ALBUQUERQUE | NM | 87107 | |
| HAMMAD, HAZA R | | 3071 LOWER ROSWELL RD | | | MARIETTA | GA | 30068 | |
| HAMMAN, MILTON L | | 5455 LEXINGTON WOODS LANE | | | ALPHARETTA | GA | 30005 | |
| HAMMAN, RANDY | | 503 E GURLEY ST | | | PRESCOTT | AZ | 86301-3806 | |
| HAMMANN, JENNIFER A | | 803 HAMILTON DR | | | DULUTH | MN | 55811-5925 | |
| HAMMEL TOWN | | PSR | | | MEDFORD | WI | 54451 | |
| HAMMEL TOWN | | W8140 RIVER RD | TREASURERE HAMMEL TWP | | MEDFORD | WI | 54451 | |
| HAMMEL TOWN | | W8140 RIVER RD | TREASURERE HAMMEL TWP | | MEDORD | WI | 54451 | |
| HAMMER AND HAMMER REALTY GRP INC | | 950 PENINSULA CORPORATE CIR STE 2000 | | | BOCA RATON | FL | 33487-1386 | |
| HAMMER BUILDING AND RESTORATION INC | | 3205 FASHION SQUARE BLVD | | | SAGINAW | MI | 48603 | |
| HAMMER CONSTRUCTION | | 223 APPLEWOOD CT | | | BRUCH | CO | 80723 | |
| HAMMER, LAWRENCE | | 100 WEST NATOMA AVE | | | ADDISON | IL | 60101-0000 | |
| HAMMER, RUSSELL C & HAMMER, ROBERTA A | | 3232 STUMPWOOD DR | | | COMMERCE TWP | MI | 48382-1456 | |
| HAMMERBACK, WILLIAM J | | 1748 OAKMONT DR STE 8 | | | WALNUT CREEK | CA | 94595 | |
| HAMMERBECK APPRAISAL GROUP | | PO BOX 427 | | | GUALALA | CA | 95445 | |
| HAMMERLE FINLEY PLC | | 1660 S STEMMONS FWY STE 300 | | | LEWISVILLE | TX | 75067 | |
| HAMMERMAN, JAN L | | PO BOX 3446 | | | ENGLEWOOD | CO | 80155-3446 | |
| HAMMERMASTER LAW OFFICES | | 1207 MAIN ST | | | SUMNER | WA | 98390 | |
| HAMMERSCHMIDT AMARAL AND JONAS | | 137 N MICHIGAN ST | | | SOUTH BEND | IN | 46601 | |
| HAMMERSLA, ALTON H | | 9121 FIELD ST | | | PIKESVILLE | MD | 21208 | |
| HAMMERSLA, NANCY C | | 9121 FIELD RD | GROUND RENT PAYEE | | PIKESVILLE | MD | 21208 | |
| HAMMERSMITH MANAGEMENT | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111 | |
| HAMMERSMITH MANAGEMENT | | PO BOX 5088 | | | DENVER | CO | 80217 | |
| HAMMERSMITH | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111 | |
| HAMMERTON, MARC & HAMMERTON, JESSICA | | 325 MOY COURT | | | HAYSVILLE | KS | 67060 | |
| HAMMES, JOSEPH W | | 429 N PENNSYLVANIA ST STE 100 | | | INDIANAPOLIS | IN | 46204-1873 | |
| HAMMES, JOSEPH | | 1 INDIANA SQ STE 2100 | | | INDIANAPOLIS | IN | 46204 | |
| HAMMETT CROSSING HOA | | 451 HAYWOOD RD | C O GOLDSMITH CO | | GREENVILLE | SC | 29607-4304 | |
| HAMMETT, NICOLE | | HC 73 BOX 193 | CHRISTOPHER HAMMETT AND RIGHTWAY HOMES | | DRURY | MO | 65638 | |
| HAMMETT, TERRI | | 2394 HIGHWAY 14TH | | | LEXINGTON | MS | 39095 | |
| HAMMOCK COVE AT SAWGRASS LAKES | | 430 NW LAKE WHITNEY PL | | | PORT SAINT LUCIE | FL | 34986 | |
| HAMMOCK JR, BRIAN K | | 326 2ND AVE APT 3 | | | GALLIPOLIS | OH | 45631-1172 | |
| HAMMOCK LAKES HOMEOWNERS ASSOC INC | | 2043 14TH AVE | C O THE CONTINENTAL GROUP INC | | VERO BEACH | FL | 32960 | |
| HAMMOCK POINTE HOA | | 2884 S OSCEDA AVE | | | ORLANDO | FL | 32806 | |
| HAMMOCK POINTE UTILITY | | 2884 S OSCEDA AVE | | | ORLANDO | FL | 32806 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMMOCK RIDGE UNIT III HOA | | 4121 NW 37TH PL STE B | | | GAINESVILLE | FL | 32606-8147 | |
| HAMMOCKS COMMUNITY ASSOC INC | | 9020 HAMMOCKS BLVD | | | MIAMI | FL | 33196 | |
| HAMMOCKS COMMUNITY ASSOCIATION | | 9020 HAMMOCKS BLVD | | | MIAMI | FL | 33196 | |
| HAMMOCKS LAKE FOREST COA | | 7932 WILES RD | C O BENCHMARK PARK MANAGEMENT | | POMPANO BEACH | FL | 33067 | |
| HAMMOND AND BLACKETER LLC | | 340 N MAIN ST STE 205 | | | SAINT CHARLES | MO | 63301 | |
| HAMMOND AND FRIEDA | | 1111 W WILLOW AVE STE 100 | | | DUNCAN | OK | 73533 | |
| HAMMOND AND HAMMOND PC | | 122 S MAIN ST | | | JONESBORO | GA | 30236 | |
| HAMMOND BOWERMAN AND ASSOCIATES INC | | 12 WINDWARD WAY | | | BALTIMORE | MD | 21220 | |
| HAMMOND BOWERMAN AND ASSOCIATES INC | | 12 WINDWARD WAY | | | MIDDLE RIVER | MD | 21220 | |
| HAMMOND C S TN OF ALEXANDRIA | | BOX 154 | | | HAMMOND | NY | 13646 | |
| HAMMOND CEN SCH COMBINED TWNS | | BOX 219 | ANN MITCHELL TAX COLLECTOR | | HAMMOND | NY | 13646 | |
| HAMMOND CEN SCH COMBINED TWNS | | HAMMOND S D BOX 219 | TAX COLLECTOR | | HAMMOND | NY | 13646 | |
| HAMMOND CITY | | PO BOX 2788 | SHERIFF AND COLLECTOR | | HAMMOND | LA | 70404 | |
| HAMMOND CITY | SHERIFF AND COLLECTOR | PO BOX 2788 | | | HAMMOND | LA | 70404 | |
| HAMMOND CITY | SHERIFF AND COLLECTOR | PO BOX 2788 | 310 E CHARLES ST | | HAMMOND | LA | 70404 | |
| HAMMOND LAW GROUP LLC | | 441 VINE STREET | 3311 CAREW TOWER | | CINCINNATI | OH | 45202 | |
| HAMMOND RESIDENTIAL | | GMAC REAL ESTATE | 826 BOYLSTON ST | | CHESTNUT HILL | MA | 02467 | |
| HAMMOND ROOFING INC | | 14693 SW 29TH PL | | | DAVIE | FL | 33330 | |
| HAMMOND SCHNEIDER AND ASSOC | | PO BOX 1298 | | | FALLON | NV | 89407-1298 | |
| HAMMOND TOWN | | 1630 HWY 12 | HAMMOND TOWN TREASURER | | HAMMOND | WI | 54015 | |
| HAMMOND TOWN | | 1630 HWY 12 | | | HAMMOND | WI | 54015 | |
| HAMMOND TOWN | | 39 CARPENTER RD | TOWN OF HAMMOND | | HAMMOND | ME | 04730 | |
| HAMMOND TOWN | | BOX 219 | TAX COLLECTOR | | HAMMOND | NY | 13646 | |
| HAMMOND TOWN | | RFD 1 BOX 316 | TOWN OF HAMMOND | | HOULTON | ME | 04730 | |
| HAMMOND VILLAGE TREASURER | | PO BOX 337 | | | HAMMOND | WI | 54015 | |
| HAMMOND VILLAGE | | 455 DAVIS STREET PO BOX 337 | TREASURER HAMMOND VILLAGE | | HAMMOND | WI | 54015 | |
| HAMMOND VILLAGE | | PO BOX 137 | TREASURER | | HAMMOND | WI | 54015 | |
| HAMMOND VILLAGE | | TAX COLLECTOR | | | HAMMOND | NY | 13646 | |
| HAMMOND WATER WORKS DEPARTMENT | | 6505 COLUMBIA AVE | | | HAMMOND | IN | 46320 | |
| HAMMOND, DONNA | | 647 21ST STREET | | | BLACK EAGLE | MT | 59414-1119 | |
| HAMMOND, GARY D | | 100 N BROADWAY AVE STE 3000 | | | OKLAHOMA CITY | OK | 73102 | |
| HAMMOND, GARY D | | 1320 E 9TH STE 4 | | | EDMOND | OK | 73034 | |
| HAMMOND, GARY | | 100 N BROADWAY STE 1440 | | | OKLAHOMA CITY | OK | 73102 | |
| HAMMOND, JANET | | 2650 BRISTOL COVE | DONE RITE ROOFING AND RESTORATION LLC | | HORN LAKE | MS | 38637 | |
| Hammond, Tracy & Hammond, Jennifer | | 4056 S Federal Way | | | Boise | ID | 83716 | |
| HAMMONDSPORT C S TN OF TYRONE | | MAIN ST | | | HAMMONDSPORT | NY | 14840 | |
| HAMMONDSPORT CS COMBINED TOWNS | | 8272 MAIN ST SCHOOL FOYER | SCHOOL TAX COLLECTOR | | HAMMONDSPORT | NY | 14840 | |
| HAMMONDSPORT CS COMBINED TOWNS | | MAIN ST BOX 368 PYMTS PO BOX 566 | SCHOOL TAX COLLECTOR | | HAMMONDSPORT | NY | 14840 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMMONDSPORT VILLAGE | | 41 LAKE ST PO BOX 425 | VILLAGE CLERK | | HAMMONDSPORT | NY | 14840 | |
| HAMMONS LONGORIA AND WHITTAKER P | | 17 W CERVANTES ST | | | PENSACOLA | FL | 32501 | |
| HAMMONTON TOWN TAX COLLECTOR | | 100 CENTRAL AVE | | | HAMMONTON | NJ | 08037 | |
| HAMMONTON TOWN | | 100 CENTRAL AVE AND THIRD ST | TAX COLLECTOR | | HAMMONTON | NJ | 08037 | |
| HAMMONTON TOWN | | 100 CENTRAL AVE | HAMMONTON TOWN TAX COLLECTOR | | HAMMONTON | NJ | 08037 | |
| HAMMONTREE AND ASSOCIATESINC | | PO BOX 2402 | | | DALTON | GA | 30722 | |
| HAMMONTREE AND ASSOCIATES | | PO BOX 2402 | | | DALTON | GA | 30722 | |
| HAMMONTREE REAL ESTATE | | 424 E GOV JOHN SEVIER HWY | | | KNOXVILLE | TN | 37920 | |
| HAMMONTREE REAL ESTATE | | 6844 W ANDREW JOHNSON HWY | | | TALBOTT | TN | 37877 | |
| HAMMOUD, ELVANA M | | 4805 HELEN | | | DEARBORN | MI | 48126 | |
| HAMN, BENJAMIN E & HAMN, MARILYN D | | 16246 SOUTH RIVER ROAD | | | WOODFORD | VA | 22580 | |
| HAMNER LAW OFFICES LP | | 555 W 5TH ST FL 31 | | | LOS ANGELES | CA | 90013-1018 | |
| HAMNER, JIMMY W | | 59 MOUNTAIN AVE | | | HIGHLAND FALLS | NY | 10928-1316 | |
| HAMP, RANDALL E & HAMP, SHARI R | | 5906 SIERRA LEON | | | AUSTIN | TX | 78759 | |
| HAMPDEN COUNTY LAND COURT | | 50 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| HAMPDEN COUNTY REGISTRY OF DEEDS | | 50 STATE ST HALL OF JUSTICE | | | SPRINGFIELD | MA | 01103 | |
| HAMPDEN REGISTRY OF DEEDS | | 50 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| HAMPDEN TOWN | | 106 WESTERN AVE | | | HAMPDEN | ME | 04444 | |
| HAMPDEN TOWN | | 106 WESTERN AVE | TOWN OF HAMPDEN | | HAMPDEN | ME | 04444 | |
| HAMPDEN TOWN | | 625 MAIN ST | HAMPDEN TOWN TAXCOLLECTOR | | HAMPDEN | MA | 01036 | |
| HAMPDEN TOWN | | N 1185 OLD F RD | | | RIO | WI | 53960 | |
| HAMPDEN TOWN | | N1185 OLD F RD | TREASURER TOWN OF HAMPDEN | | RIO | WI | 53960 | |
| HAMPDEN TOWN | | N491 CTY RD A | TREASURER TOWN OF HAMPDEN | | COLUMBUS | WI | 53925 | |
| HAMPDEN TOWN | | PO BOX 215 | EVA WISEMAN TAX COLLECTOR | | HAMPDEN | MA | 01036 | |
| HAMPDEN TOWN | | R 1 | | | COLUMBUS | WI | 53925 | |
| HAMPDEN TOWNSHIP CUMBER | | 230 S SPORTING HILL RD | TAX COLLECTOR OF HAMPDEN TOWNSHIP | | MECHANICSBURG | PA | 17050 | |
| HAMPDEN TOWNSHIP CUMBER | | 5000 CREEKVIEW RD | | | MECHANICSBURG | PA | 17050 | |
| HAMPDEN TOWNSHIP CUMBER | | 5000 CREEKVIEW RD | TAX COLLECTOR OF HAMPDEN TOWNSHIP | | MECHANICSBURG | PA | 17050 | |
| HAMPDEN TOWNSHIP CUMBER | TAX COLLECTOR OF HAMPDEN TOWNSHIP | 230 S. SPORTING HILL RD | | | MECHANICSBURG | PA | 17050 | |
| HAMPDEN VILLAS | | 2620 S PARK RD STE 105 | | | AURORA | CO | 80014 | |
| HAMPE, DAVID E | | 517 BEACON PKWY W | | | BIRMINGHAM | AL | 35209 | |
| HAMPSHIRE COUNTY CLERK | | PO BOX 806 | | | ROMNEY | WV | 26757 | |
| HAMPSHIRE COUNTY RECORDER | | PO BOX 806 | | | ROMNEY | WV | 26757 | |
| HAMPSHIRE COUNTY SHERIFF | | 66 N HIGH ST RM 2 | HAMPSHIRE COUNTY SHERIFF | | ROMNEY | WV | 26757 | |
| HAMPSHIRE COUNTY SHERIFF | | 66 N HIGH ST RM 2 | | | ROMNEY | WV | 26757 | |
| HAMPSHIRE COUNTY SHERIFF | | 66 N HIGH ST | RM 2 | | ROMNEY | WV | 26757 | |
| HAMPSHIRE COUNTY | | 66 N HIGH ST RM 2 | HAMPSHIRE COUNTY SHERIFF | | ROMNEY | WV | 26757 | |
| HAMPSHIRE COUNTY | | 66 N HIGH ST RM 2 | SHERRIFF | | ROMNEY | WV | 26757 | |
| HAMPSHIRE HOMEOWNERS ASSOC | | 3421 ROUTE 22 E | | | SOMERVILLE | NJ | 08876 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPSHIRE RECORDER OF DEEDS | | 33 KING ST | | | NORTHAMPTON | MA | 01060 | |
| HAMPSHIRE REGISTRY OF DEEDS | | 33 KING ST | | | NORTHAMPTON | MA | 01060 | |
| HAMPSHIRE, NEW | | PO BOX 9612 | | | MANCHESTER | NH | 03108 | |
| HAMPSON, MICHAEL T & HAMPSON, TEASHA A | | 3913 BARTLETT AVE | | | KLAMATH FALLS | OR | 97603-7010 | |
| HAMPSTEAD TOWN TAX COLLECTOR | | 11 MAIN ST | PO BOX 298 | | HAMPSTEAD | NH | 03841 | |
| HAMPSTEAD TOWN | | 11 MAIN STREET PO BOX 298 | TOWN OF HAMPSTEAD | | HAMPSTEAD | NH | 03841 | |
| HAMPSTEAD TOWN | | PO BOX 298 | TOWN OF HAMPSTEAD | | HAMPSTEAD | NH | 03841 | |
| HAMPTON AND ASSOCIATES | | 9720 W PEORIA AVE STE 107 | | | PEORIA | AZ | 85345 | |
| HAMPTON AND DESTOCKI CO LPA | | 336 CTR ST | | | IRONTON | OH | 45638 | |
| HAMPTON AND HAMPTON ATTORNEYS AT | | 8965 S PECOS RD STE 9A | | | HENDERSON | NV | 89074 | |
| HAMPTON AND HAMPTON TRUST ACCOUNT | | 8965 S PECOS RD STE 9A | | | HENDERSON | NV | 89074 | |
| HAMPTON AND HAMPTON TRUST ACCT | | 8965 S PECOS RD STE 10A | | | HENDERSON | NV | 89074 | |
| HAMPTON AND HAMPTON TRUST | | 8965 S PECOS RD STE 10A | | | HENDERSON | NV | 89074 | |
| HAMPTON AND HAMPTON | | 8965 S PECOS RD STE 9A | | | HENDERSON | NV | 89074 | |
| HAMPTON AND HAMPTON | | 8965 S PECOS RD STE 9A | | | HENDERSON | NV | 89074-7159 | |
| HAMPTON AND HAMPTON | | 8965 S PECOS RD STE 9A | | | LAS VEGAS | NV | 89129 | |
| HAMPTON BORO | | PO BOX 407 | HAMPTON BORO TAXCOLLECTOR | | HAMPTON | NJ | 08827 | |
| HAMPTON BORO | TAX COLLECTOR | PO BOX 407 | CRNR OF MAIN ST AND WELLS AV | | HAMPTON | NJ | 08827 | |
| HAMPTON CIRCUIT COURT | | 101 KINGSWAY | | | HAMPTON | VA | 23669 | |
| HAMPTON CITY CIRCUIT COURT | | 101 KINGSWAY | | | HAMPTON | VA | 23669 | |
| HAMPTON CITY STORMWATER | | 1 FRANKLIN ST STE 100 | | | HAMPTON | VA | 23669 | |
| HAMPTON CITY STORMWATER | | 1 FRANKLIN ST STE 100 | TREASURER CITY OF HAMPTON | | HAMPTON | VA | 23669 | |
| HAMPTON CITY TREASURER | | 1 FRANKLIN STREET SUITE 100 | RUPPERT SARGENT BUILDING | | HAMPTON | VA | 23669 | |
| HAMPTON CITY/STORMWATER | TREASURER CITY OF HAMPTON | 1 FRANKLIN STREET SUITE 100 | | | HAMPTON | VA | 23669 | |
| HAMPTON CITY | | 1 FRANKLIN ST STE 100 | | | HAMPTON | VA | 23669 | |
| HAMPTON CITY | | 1 FRANKLIN ST STE 100 | TREASURER CITY OF HAMPTON | | HAMPTON | VA | 23669 | |
| HAMPTON CITY | | PO BOX 87 | | | HAMPTON | SC | 29924 | |
| HAMPTON CITY | TREASURER CITY OF HAMPTON | 1 FRANKLIN STREET SUITE 100 | | | HAMPTON | VA | 23669 | |
| HAMPTON CLERK OF CIRCUIT COURT | | PO BOX 40 | 101 KINGS WAY | | HAMPTON | VA | 23669 | |
| HAMPTON CLERK OF COURTS | | COURTHOUSE SQUARE ELM ST | | | HAMPTON | SC | 29924 | |
| HAMPTON CLUB CONDOMINIUM OWNERS | | 525 S INDEPENDENCE BLVD STE 200 | | | VIRGINIA BEACH | VA | 23452 | |
| HAMPTON CONDOS HOA | | 4515 E ANAHEIM ST | C O PACIFIC COAST MANAGEMENT INC | | LONG BEACH | CA | 90804 | |
| HAMPTON COUNTY MOBILE HOMES | | COUNTY COURTHOUSE PO BOX 87 | TREASURER | | HAMPTON | SC | 29924 | |
| HAMPTON COUNTY RECORDER | | PO BOX 7 | | | HAMPTON | SC | 29924 | |
| HAMPTON COUNTY RMC | | PO BOX 7 | ELM ST | | HAMPTON | SC | 29924 | |
| HAMPTON COUNTY | | COUNTY COURTHOUSE PO BOX 87 | TREASURER | | HAMPTON | SC | 29924 | |
| HAMPTON COUNTY | TREASURER | PO BOX 87 | COURTHOUSE | | HAMPTON | SC | 29924 | |
| HAMPTON CREST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| Hampton Crow | | 6303 PROSPECT AVE UNIT B107 | | | DALLAS | TX | 75214-3972 | |

Exhibit 1
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON FALLS TOWN | | 1 DRINKWATER RD | HAMPTON FALLS TOWN | | HAMPTON FALLS | NH | 03844 | |
| HAMPTON FALLS TOWN | | 1 DRINKWATER RD | TOWN OF HAMPTON FALLS | | HAMPTON FALLS | NH | 03844 | |
| HAMPTON FALLS TOWN | TOWN OF HAMPTON FALLS | 1 DRINKWATER RD | | | HAMPTON FALLS | NH | 03844 | |
| HAMPTON GLEN CONDO ASSOCIATION | | 5001 LINCOLN | C O LANG PROPERTY MGMT | | LISLE | IL | 60532 | |
| HAMPTON HEIGHTS TOWNSHIP INC | | 4000 HAMPTON HEIGHTS DR | | | BIRMINGHAM | AL | 35209 | |
| HAMPTON JUNIOR | | 7648 S ABERDEEN | | | CHICAGO | IL | 60620 | |
| HAMPTON KNOLL HOMEOWNERS | | 11627 10TH AVE W | | | EVERETT | WA | 98204 | |
| HAMPTON LAKES HOA | | PO BOX 4685 | | | MACON | GA | 31213 | |
| HAMPTON LAKES HOMEOWNERS | | PO BOX 4685 | | | MACON | GA | 31213 | |
| HAMPTON LAKES OF DAVENPORT HOA | | PO BOX 3208 | | | WINTER PARK | FL | 32790 | |
| HAMPTON PARK ASSOC | C O ASSOCIATED COMMUNITY MGMT | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| HAMPTON PARK HOMEOWNERS ASSOC | | PO BOX 1256 | | | FOLEY | AL | 36536 | |
| HAMPTON PLACE HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| HAMPTON PLACE HOMES ASSOCIATION | | 2700 KENDALLWOOD PKWY STE 106 | | | KANSAS CITY | MO | 64119 | |
| HAMPTON PLACE LLC | | PO BOX 6027 | | | PORTLAND | OR | 97228-6027 | |
| HAMPTON PLACE | | PO BOX 10015 | | | BAKERSFIELD | CA | 93389 | |
| HAMPTON REALTY COMPANY | | 512 W OGLETHORPE BLVD | | | ALBANY | GA | 31701 | |
| HAMPTON REALTY | | 104 S MAIN AVE | | | ERWIN | TN | 37650 | |
| HAMPTON ROADS LEGAL SERVICES | | 2624 SOUTHERN BLVD STE 101 | | | VIRGINIA BEACH | VA | 23452 | |
| HAMPTON ROADS UTILITY BILLING | | 1440 AIR RAIL RD | HAMPTON ROADS SANITATION DISTRICT | | VIRGINIA BEACH | VA | 23455 | |
| HAMPTON TOWN CLERK | | 164 MAIN ST | BOX 143 | | HAMPTON | CT | 06247 | |
| HAMPTON TOWN CLERK | | 164 MAIN ST | PO BOX 143 | | HAMPTON | CT | 06247 | |
| HAMPTON TOWN TAX COLLECTOR | | 100 WINNACUNNET RD | | | HAMPTON | NH | 03842 | |
| HAMPTON TOWN | | 100 WINNACUNNET RD | JOYCE SHEEHAN TC | | HAMPTON | NH | 03842 | |
| HAMPTON TOWN | | 100 WINNACUNNET RD | TOWN OF HAMPTON | | HAMPTON | NH | 03842 | |
| HAMPTON TOWN | | 164 MAIN ST PO BOX 94 | TAX COLLECTOR OF HAMPTON TOWN | | HAMPTON | CT | 06247 | |
| HAMPTON TOWN | | 608 FIRST ST W | TAX COLLECTOR | | HAMPTON | SC | 29924 | |
| HAMPTON TOWN | | PO BOX 125 | TAX COLLECTOR | | HAMPTON | NY | 12837 | |
| HAMPTON TOWN | | PO BOX 153 | CAMILLA SHAW TAX COLLECTOR | | HAMPTON | NY | 12837 | |
| HAMPTON TOWNSHIP ALLEGH | | 3101 MCCULLY RD MUNI BLDG | T C OF HAMPTON TOWNSHIP | | ALLISON PARK | PA | 15101 | |
| HAMPTON TOWNSHIP ALLEGH | | 3101 MCCULLY RD | T C OF HAMPTON TOWNSHIP | | ALLISON PARK | PA | 15101 | |
| HAMPTON TOWNSHIP MUNICIPAL AUTH | | 230 S SPORTING HILL RD | | | MECHANICSBURG | PA | 17050-3212 | |
| HAMPTON TOWNSHIP | | 1 MUNICIPAL COMPLEX RD | TAX COLLECTOR | | NEWTON | NJ | 07860 | |
| HAMPTON TOWNSHIP | | 1 RAMSEY WAY | HAMPTON TWP COLLECTOR | | NEWTON | NJ | 07860 | |
| HAMPTON TOWNSHIP | | 801 W CTR RD | | | ESSEXVILLE | MI | 48732 | |
| HAMPTON TOWNSHIP | | 801 W CTR RD | TREASURER HAMPTON TWP | | ESSEXVILLE | MI | 48732 | |
| HAMPTON TOWNSHIP | | PO BOX 187 | TREASURER HAMPTON TWP | | BAY CITY | MI | 48707 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON TOWN | TOWN HALL | W OLD RTE 6 | TAX COLLECTOR OF HAMPTON TOWN | | HAMPTON | CT | 06247 | |
| HAMPTON TWP SD HAMPTON TWP | | 3101 MCCULLY RD MUNI BLDG | T C OF HAMPTON TWP SCH DIST | | ALLISON PARK | PA | 15101 | |
| HAMPTON TWP SD HAMPTON TWP | | 3101 MCCULLY RD | T C OF HAMPTON TWP SCH DIST | | ALLISON PARK | PA | 15101 | |
| HAMPTON VILLAGE CONDOMINIUM | | 26561 W 12 MILE RD | C O CONDOMINIUM MANAGEMENT ASSOC | | SOUTHFIELD | MI | 48034 | |
| HAMPTON WEST, AMBASSADOR | | 4800 N STATE RD 7 STE 7 | C O PHOENIX MANAGEMENT SERVICES | | FORT LAUDERDALE | FL | 33319 | |
| HAMPTON, ALICE L | | 651 TOOMES AVE APT 17 | | | CORNING | CA | 96021-2322 | |
| HAMPTON, BRUCE | | 5806 W FLORISSANT AVE | LOVE CONSTRUCTION | | ST LOUIS | MO | 63120 | |
| HAMPTON, FRANK | | 6810 TREXLER RD | | | LANHAM | MD | 20706 | |
| HAMPTON, GRADY & HAMPTON, MARIANN M | | 14311 VALEDA DR | | | LA MIRADA | CA | 90638-2045 | |
| HAMPTON, HORACE | | 313 S OCONEECHEE AVE | | | BLACK MOUNTAIN | NC | 28711-2836 | |
| HAMPTON, PHILIP C | | 7407 S KENWOOD AVE | | | CHICAGO | IL | 60619-1425 | |
| HAMPTON, SHARON | | 3700 ANYA WAY | | | NORTH LAS VEGAS | NV | 89032 | |
| HAMPTON, WILLIAM R & SAHEBI, MARY A | | 1208 RAWHIDE TRAIL | | | CEDAR PARK | TX | 78613 | |
| HAMPTONBURG TOWN | | 18 BULL RD | TAX COLLECTOR | | CAMPBELL HALL | NY | 10916 | |
| HAMPTONS VILLAGE HOA | | 1098 SUNRISE AVE STE 160 | | | ROSEVILLE | CA | 95661 | |
| HAMRE, CARRIE L | | 718 EAST SHIREWOOD RD | | | EXCELSIOR SPRINGS | MO | 64024-2654 | |
| HAMRE, HAROLD S & HAMRE, DORTHY B | | P.O. BOX 983 | | | CEDAR RIDGE | CA | 95924-0983 | |
| HAMRIC ASSOC | | 474 HAMBRIC RD | | | JASPER | AL | 35504 | |
| HAMRICK AND EVANS ATT AT LAW | | 10 UNIVERSAL CITY PLZ STE 2200 | | | UNIVERSAL CITY | CA | 91608 | |
| HAMRICK, ANTHONY & RUSSELL, EMILY | | 212 CARDINAL RD | | | RUTHERFORDTON | NC | 28139 | |
| HAMRICK, DANIEL D | | 104 S FRANKLIN ST | | | CHRISTIANSBURG | VA | 24073 | |
| HAMRICK, DEBRA | | 7030 WOODLAND PLACE | | | KENNESAW | GA | 30152 | |
| HAMRICK, JOEL B & HAMRICK, JEANNE E | | 105 VALENTINE DR | | | LOOKOUT MTN | GA | 30750 | |
| HAMS FORK REALTY | | 717 PINE AVE | | | KEMMERER | WY | 83101 | |
| HAMSTEAD AND ASSOCIATES LC | | PO BOX 730 | | | CHARLES TOWN | WV | 25414 | |
| HAMTRAMCK CITY SUMMER TAX | | 3401 EVALINE RD | TREASURER | | HAMTRAMCK | MI | 48212 | |
| HAMTRAMCK CITY SUMMER TAX | | 3401 EVALINE ST | TREASURER | | HAMTRAMCK | MI | 48212 | |
| HAMTRAMCK CITY WINTER TAX | | 3401 EVALINE RD | TREASURER | | HAMTRACK | MI | 48212 | |
| HAMTRAMCK CITY WINTER TAX | | 3401 EVALINE RD | TREASURER | | HAMTRAMCK | MI | 48212 | |
| HAMTRAMCK CITY WINTER TAX | | 3401 EVALINE ST | | | HAMTRAMCK | MI | 48212 | |
| HAMTRAMCK CITY WINTER TAX | | 3401 EVALINE ST | TREASURER | | HAMTRACK | MI | 48212 | |
| HAMTRAMCK CITY | | 3401 EVANLINE RD | TREASURER | | HAMTRAMCK | MI | 48212 | |
| HAMZY AND CONLIN LLC | | 140 FARMINGTON AVE | | | BRISTOL | CT | 06010 | |
| HAN, CHO S | | 4576 EAST VILLAGE PARK DRIVE | | | WILLIAMSBURG | VA | 23185 | |
| HAN, EUN S | | 13849 FOUNT BEATTIE CT | | | CENTREVILLE | VA | 20121-3520 | |
| HAN, PETER | | 724 LACROSSE | | | WILAMETTE | IL | 60091 | |
| HAN, TAE H | | 9929 REDSTONE DR | | | SACRAMENTO | CA | 95827 | |
| HANA, HOWARD | | 50 KERRY DR | | | HORSHAM | PA | 19044 | |
| Hanah Chang | | 3 MONTANAS ESTE | | | IRVINE | CA | 92612-2607 | |
| HANAHAN, THOMAS | | 6239 LA COSA | CLEAN TECH CLEANING AND RESTORATION | | DALLAS | TX | 75248 | |
| HANAYIK, MICHAEL D | | PO BOX 12649 | | | DENVER | CO | 80212 | |
| HANCE AND HANCE PA | | PO BOX 995 | | | LINCOLNTON | NC | 28093 | |
| HANCE AND HANCE | | PO BOX 4175 | | | BATESVILLE | AR | 72503 | |

Exhibit 6
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANCE SCARBOROUGH WRIGHT ET AL | | 1401 ELM ST STE 4750 | | | DALLAS | TX | 75202 | |
| Hance Thurston | | 15 John Dyer Way | | | Doylestown | PA | 18902 | |
| HANCHECK, RONALD J | | 1867 SW NOTRE DAME AVE | CLEARVIEW OF S FLORIDA | | PORT ST LUCIE | FL | 34953 | |
| HANCO AND COMPANY GMAC RE | | PO BOX 719 | | | CHEROKEE VILLAG | AR | 72525 | |
| HANCOCK AND HANCOCK | | 413 W 1ST ST | | | NEW ALBANY | IN | 47150 | |
| HANCOCK C S TN OF HANCOCK | | 25 STOCKPORT RD | TAX COLLECTOR | | HANCOCK | NY | 13783 | |
| HANCOCK C S TN OF TOMPKINS | | 35 STOCKPORT RD | | | HANCOCK | NY | 13783 | |
| HANCOCK CEN SCH COMBINED TOWNS | | 1 E MAIN ST | SCHOOL TAX COLLECTOR | | HANCOCK | NY | 13783 | |
| HANCOCK CEN SCH COMBINED TOWNS | | NBT BANK 11 E MAIN ST | SCHOOL TAX COLLECTOR | | HANCOCK | NY | 13783 | |
| HANCOCK CITY SEMIANNUAL | | 126 W HIGH ST | T C OF HANCOCK CITY | | HANCOCK | MD | 21750 | |
| HANCOCK CITY | | 126 W HIGH ST | T C OF HANCOCK CITY | | HANCOCK | MD | 21750 | |
| HANCOCK CITY | | 126 W HIGH ST | TAX COLLECTOR | | HANCOCK | MD | 21750 | |
| HANCOCK CITY | | 399 QUINCY ST | | | HANCOCK CITY | MI | 49930 | |
| HANCOCK CITY | | 399 QUINCY ST | | | HANCOCK | MI | 49930 | |
| HANCOCK CITY | | 399 QUINCY ST | TREASURER | | HANCOCK | MI | 49930 | |
| HANCOCK CLERK OF CHANCERY COURT | | 3068 LONGFELLOW DR BLDG 1 B | HANCOCK CLERK OF CHANCERY CT | | ST LOUIS | MS | 39520 | |
| HANCOCK CLERK OF CHANCERY COURT | | 3068 LONGFELLOW DR | BLDG 1 STE A | | BAY SAINT LOUIS | MS | 39520 | |
| HANCOCK CLERK OF CHANCERY COURT | | PO BOX 429 | | | BAY SAINT LOUIS | MS | 39572-0429 | |
| HANCOCK CLERK OF SUPERIOR COURT | | PO BOX 451 | | | SPARTA | GA | 31087 | |
| HANCOCK COUNTY CHANCERY CLERK | | 152 MAIN ST STE A | | | BAY ST LOUIS | MS | 39520 | |
| HANCOCK COUNTY CLERK OF THE CHANCER | | 3068 LONGFELLOW DR BLDG 1A | | | BAY SAINT LOUIS | MS | 39520 | |
| HANCOCK COUNTY CLERK | | 102 CT ST | COURTHOUSE | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY CLERK | | 102 CT ST | | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY CLERK | | PO BOX 146 | 255 MAIN CROSS STREETS | | HAWESVILLE | KY | 42348 | |
| HANCOCK COUNTY DRAINAGE | | COUNTY COURTHOUSE | TREASURER OFFICE | | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY RECORDER | | 111 AMERICAN LEGION PL STE 202 | | | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY RECORDER | | 111 AMERICAN LEGION PL STE 202 | | | GREENFIELD | IN | 46140-2371 | |
| HANCOCK COUNTY RECORDER | | 300 S MAIN ST | | | FINDLAY | OH | 45840 | |
| HANCOCK COUNTY RECORDER | | 300 S MAIN ST | RM 23 COURTHOUSE | | FINDLAY | OH | 45840 | |
| HANCOCK COUNTY RECORDER | | 855 STATE ST | BOX 70 | | GARNER | IA | 50438 | |
| HANCOCK COUNTY RECORDER | | PO BOX 146 | | | HAWESVILLE | KY | 42348 | |
| HANCOCK COUNTY RECORDERS OFFICE | | 111 AMERICAN LEGION PL STE 202 | | | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY RECORDERS OFFICE | | PO BOX 39 | MAIN AND WABASH | | CARTHAGE | IL | 62321 | |
| HANCOCK COUNTY REGISTER OF DEED | | PO BOX 347 | HANCOCK COUNTY COURTHOUSE | | SNEEDVILLE | TN | 37869 | |
| HANCOCK COUNTY REGISTER OF DEEDS | | 50 STATE ST STE 9 | | | ELLSWORTH | ME | 04605 | |
| HANCOCK COUNTY REGISTRAR OF DEEDS | | 50 STATE ST STE 9 | | | ELLSWORTH | ME | 04605 | |
| HANCOCK COUNTY SHERIFF | | PO BOX 427 | HANCOCK COUNTY SHERIFF | | HAWESVILLE | KY | 42348 | |
| HANCOCK COUNTY SHERIFF | | PO BOX 458 | 102 CT ST | | NEW CUMBERLAND | WV | 26047 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANCOCK COUNTY TREASURER | | 111 AMERICAN LEGION PL | | | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY | | 102 CT ST | HANCOCK COUNTY SHERIFF | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY | | 111 AMERICAN LEGION PL RM 205 | | | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY | | 111 AMERICAN LEGION PL RM 205 | HANCOCK COUNTY TREASURER | | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY | | 161 MAIN ST PO BOX 2428 MS39521 | | | BAY ST LOUIS | MS | 39520 | |
| HANCOCK COUNTY | | 161 MAIN ST PO BOX 2428 MS39521 | TAX COLLECTOR | | BAY SAINT LOUIS | MS | 39520 | |
| HANCOCK COUNTY | | 300 S MAIN ST COURTHOUSE | HANCOCK COUNTY TREASURER | | FINDLAY | OH | 45840 | |
| HANCOCK COUNTY | | 3068 LONGFELLOW DR TRLR 9 | TAX COLLECTOR | | BAY ST LOUIS | MS | 39520 | |
| HANCOCK COUNTY | | 602 CT ST STE C | TAX COMMISSIONER | | SPARTA | GA | 31087 | |
| HANCOCK COUNTY | | 64 A COURTHOUSE SQUARE | TAX COMMISSIONER | | SPARTA | GA | 31087 | |
| HANCOCK COUNTY | | 855 STATE ST | HANCOCK COUNTY TREASURER | | GARNER | IA | 50438 | |
| HANCOCK COUNTY | | 9 E MAIN ST RM 205 | | | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY | | 9 E MAIN ST RM 205 | TREASURER HANCOCK COUNTY | | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY | | COUNTY COURTHOUSE PO BOX 269 | TRUSTEE | | SNEEDVILLE | TN | 37869 | |
| HANCOCK COUNTY | | COURTHOUSE SQUARE PO BOX 248 | | | CARTHAGE | IL | 62321 | |
| HANCOCK COUNTY | | COURTHOUSE SQUARE PO BOX 248 | HANCOCK COUNTY TREASURER | | CARTHAGE | IL | 62321 | |
| HANCOCK COUNTY | HANCOCK COUNTY SHERIFF | PO BOX 458 | 102 CT ST | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY | HANCOCK COUNTY TREASURER | 111 AMERICAN LEGION PLACE RM 205 | | | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY | HANCOCK COUNTY TREASURER | 855 STATE STREET | | | GARNER | IA | 50438 | |
| HANCOCK COUNTY | HANCOCK COUNTY TREASURER | PO BOX 248 | 500 MAIN ST RM 9 | | CARTHAGE | IL | 62321 | |
| HANCOCK COUNTY | | PO BOX 269 | TRUSTEE | | SNEEDVILLE | TN | 37869 | |
| HANCOCK COUNTY | | PO BOX 427 | HANCOCK COUNTY SHERIFF | | HAWESVILLE | KY | 42348 | |
| HANCOCK COUNTY | | PO BOX 550 | CHANCERY CLERK OFFICE TIM KELLAR | | BAY SAINT LOUIS | MS | 39572-0550 | |
| HANCOCK COUNTY | | PO BOX 550 | CHANCERY CLERK OFFICE TIM KELLAR | | BAY ST LOUIS | MS | 39520 | |
| HANCOCK CS COMBINED TOWNS | | 1 E MAIN ST | SCHOOL TAX COLLECTOR | | HANCOCK | NY | 13783 | |
| HANCOCK CS COMBINED TOWNS | | NBT BANK 11 E MAIN ST | SCHOOL TAX COLLECTOR | | HANCOCK | NY | 13783 | |
| HANCOCK GENERAL COUNTY FUND | | 102 CT ST | | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK LANE AND BARRETT | | 610 E SIXTH ST | | | LITTLE ROCK | AR | 72202-2529 | |
| HANCOCK MUTUAL INS ASSOC | | | | | GARNER | IA | 50438 | |
| HANCOCK MUTUAL INS ASSOC | | PO BOX 69 | | | GARNER | IA | 50438 | |
| HANCOCK REGISTER OF DEEDS | | 50 STATE ST STE 9 | | | ELLSWORTH | ME | 04605 | |
| HANCOCK TOWN CLERK | | PO BOX 100 | ATTN REAL ESTATE RECORDING | | HANCOCK | VT | 05748 | |
| HANCOCK TOWN | | 3650 HANCOCK RD | FLORENCE ROBERTS DALMASO TC | | LANESBORO | MA | 01237 | |
| HANCOCK TOWN | | 48 VT ROUTE 125 | HANCOCK TOWN TAX COLLECTOR | | HANCOCK | VT | 05748 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANCOCK TOWN | | 661 W MAIN ST RD 1 BOX 240 | TAX COLLECTOR | | HANCOCK | NY | 13783 | |
| HANCOCK TOWN | | 661 W MAIN ST | TAX COLLECTOR | | HANCOCK | NY | 13783 | |
| HANCOCK TOWN | | PO BOX 100 | TOWN OF HANCOCK | | HANCOCK | VT | 05748 | |
| HANCOCK TOWN | | PO BOX 1077 | TOWN OF HANCOCK | | HANCOCK | MA | 01237 | |
| HANCOCK TOWN | | PO BOX 193 | HANCOCK TOWN TREASURER | | HANCOCK | WI | 54943 | |
| HANCOCK TOWN | | PO BOX 68 | TOWN OF HANCOCK | | HANCOCK | ME | 04640 | |
| HANCOCK TOWN | | PO BOX 6 | HANCOCK TOWN | | HANCOCK | NH | 03449 | |
| HANCOCK TOWN | | R 2 BOX 323 | | | HANCOCK | WI | 54943 | |
| HANCOCK TOWNSHIP | | 52456 HWY M203 | TREASURER HANCOCK TWP | | HANCOCK | MI | 49930 | |
| HANCOCK TOWNSHIP | | 52510 M203 | TREASURER HANCOCK TWP | | HANCOCK | MI | 49930 | |
| HANCOCK TOWN | TOWN OF HANCOCK | PO BOX 68 | HANCOCK PT RD | | HANCOCK | ME | 04640 | |
| HANCOCK TOWN | | W 14046 BROWN DEER | | | HANCOCK | WI | 54943 | |
| HANCOCK TOWN | | W 14046 BROWN DEER | TREASURER HANCOCK TWP | | HANCOCK | WI | 54943 | |
| HANCOCK TOWN | | W14046 BROWN DEER CT | HANCOCK TOWN | | HANCOCK | WI | 54943 | |
| HANCOCK VILLAGE | | 420 N JEFFERSON ST | TREASURER HANCOCK VILLAGE | | HANCOCK | WI | 54943 | |
| HANCOCK VILLAGE | | 66 E FRONT ST | TAX COLLECTOR | | HANCOCK | NY | 13783 | |
| HANCOCK VILLAGE | | 85 E FRONT ST | VILLAGE CLERK | | HANCOCK | NY | 13783 | |
| HANCOCK VILLAGE | | VILLAGE HALL | | | HANCOCK | WI | 54943 | |
| HANCOCK WOOD ELECTRIC COOPERATIVE | | 190 N BALTIMORE | | | BOWLING GREEN | OH | 45872 | |
| HANCOCK, BRYAN J & HANCOCK, ANDREA D | | 1126 PLEASANT VALLEY DR | | | CATONSVILLE | MD | 21228-2645 | |
| HANCOCK, KEVIN R | | 1277 KELLY JOHNSON BLVD STE 200 | | | COLORADO SPRINGS | CO | 80920 | |
| HANCOCK, ROBERT J & HANCOCK, MATTHEW L | | 11642 ROCKY WAY | | | OKLAHOMA CITY | OK | 73162 | |
| HAND ARENDALL LLC | | P.O. BOX 123 | | | MOBILE | AL | 36601 | |
| HAND COUNTY | | 415 W 1ST AVE | HAND COUNTY TREASURER | | MILLER | SD | 57362 | |
| HAND REALTY | | 7103 LARIMER CT | | | TAMPA | FL | 33615 | |
| HAND REGISTRAR OF DEEDS | | 415 W 1ST ST | COUNTY COURTHOUSE | | MILLER | SD | 57362 | |
| HAND, CHARLES S | | 1098 BOYD ROAD | | | MARIETTA | GA | 30066 | |
| HAND, KELI L & BURGESS, JOHN R | | PO BOX 4569 | | | HOUSTON | TX | 77210-4569 | |
| HAND, LAURI M | | 4116 W. 68TH TERRACE | | | PRAIRIE VILLAGE | KS | 66208 | |
| Hand, Steve | | 904 North Peters Avenue | | | Norman | OK | 73069 | |
| HANDBERGER ROOFING LLC | | 123 N VAN BUREN | | | LITTLE ROCK | AR | 72205 | |
| HANDCOCK WOOD ELECTRIC COOPERATIVE | | 190 N BALTIMORE | | | NORTH BALTIMORE | OH | 45872 | |
| HANDEL M BENJAMIN | | 286 RANDOLPH AVE | | | JERSEY CITY | NJ | 07304 | |
| HANDELMAN WITKOWICZ AND LEVITSKY | | 16 E MAIN ST STE 410 | | | ROCHESTER | NY | 14614 | |
| HANDFORD, GAIL | | 815 E 7TH ST | | | WILMINGTON | DE | 19801 | |
| HANDLER, LAUREL A | | 8252 EL PRESCADOR LANE | | | LA PALMA | CA | 90623-0000 | |
| HANDLEY, JOHN E | | 43954 EMILE ZOLA ST | | | LANCASTER | CA | 93535-5759 | |
| HANDLEY, SUE | | PO BOX 338 | | | BULVERDE | TX | 78163 | |
| HANDOE, JOSEPH E & HANDOE, SARAH E | | 760 ROGER RD | | | WARMINSTER | PA | 18974 | |
| HANDS LAW OFFICE PLLC | | 3558 N DAVIDSON ST | | | CHARLOTTE | NC | 28205 | |
| HANDS LAW OFFICE PLLC | | 800 BRIAR CREEK RD STE DD518 | | | CHARLOTTE | NC | 28205 | |
| HANDWERGER AND FUNKHOUSER | | 207 E REDWOOD ST STE 608 | GROUND RENT | | BALTIMORE | MD | 21202 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANDWERGER, MELVIN | | 207 E REDWOOD ST STE 608 | | | BALTIMORE | MD | 21202 | |
| HANDY SERVICES | | 101 HOLDEN ST | | | WORCESTER | MA | 01606 | |
| HANDY SOLUTIONS | | 20 E 20TH ST | | | MISSION | TX | 78572 | |
| HANDY TO HAVE AROUND | | PO BOX 251 | | | LIBERTYVILLE | IL | 60048 | |
| HANDY TOWNSHIP | | 135 N GRAND PO BOX 189 | TREASURER HANDY TWP | | FOWLERVILLE | MI | 48836 | |
| HANDY TOWNSHIP | | 135 N GRAND | BOX 189 | | FOWLERVILLE | MI | 48836 | |
| HANDY TOWNSHIP | | 135 N GRAND | TAX COLLECTOR | | FOWLERVILLE | MI | 48836 | |
| HANDY TOWNSHIP | | 135 N GRAND | TREASURER HANDY TWP | | FOWLERVILLE | MI | 48836 | |
| HANDY TOWNSHIP | TREASURER - HANDY TWP | 135 NORTH GRAND / PO BOX 189 | | | FOWLERVILLE | MI | 48836 | |
| HANDY WITH ALL INC | | PO BOX 1914 | | | DUNEDIN | FL | 34697-1914 | |
| HANDYMAN ALL INC | | 301 ELLEN PL | | | JERICHO | NY | 11753 | |
| HANDYMAN CONNECTION | | 7355 PKWY | | | SACRAMENTO | CA | 95823 | |
| HANDYMAN CONSTRUCTION AND REMODELIN | | 5521 AUSTELL RD | | | AUSTELL | GA | 30106 | |
| HANDYMAN CONTRACTOR | | 1512 S MAIN ST | | | CORONA | CA | 92882 | |
| HANDYMAN FLOORS | | 2226 N WOOD | | | FLORENCE | AL | 35630 | |
| HANDYMAN PROFESSIONALS | | 463 S CHAMPION AVE | | | COLUMBUS | OH | 43205-2723 | |
| HANDYMAN SERVICES | | 1233 S 21 ST | | | MILWAUKEE | WI | 53204 | |
| HANDYMAN SERVICES | | 25527 PECAN VALLEY CIR | | | SPRING | TX | 77380 | |
| HANDYMAN, AFFORDABLE | | 6682 AUSTIN CT | | | ALTA LOMA | CA | 91701 | |
| HANDYMAN, BN | | 6108 COOL SPRINGS RD | | | GEORGETOWN | TX | 78628 | |
| HANDYMAN, DORSEY | | 429 MELLANIE RD | | | HAMPTON | VA | 23661 | |
| HANDYMAN, MAI | | 313 OLD W FORD RD | | | CHELMSFORD | MA | 01824 | |
| HANDYMAN | | 2023 N ATLANTIC AVE STE 224 | | | COCOA BEACH | FL | 32931 | |
| HANDYMAN | | RT 19 BOX 500 LOT 51 | | | SAVANNAH | GA | 31406 | |
| HANDYMEN AT WORK | | 2226 N BUENA VISTA | | | BURBANK | CA | 91504 | |
| HANDYMEN HOME IMPROVEMENT | | 5056 DRESDEN CT | | | MONROE | NC | 28110 | |
| HANEEN KUTUB LISS LAW LLC | | 2 SEWALL AVE | | | BROOKLINE | MA | 02446 | |
| HANENKRAT, SANDRA | | 720 N WOOSTER AVE | | | DOVER | OH | 44622 | |
| HANES AND THOMASSON | | 3355 LENOX RD NE STE 875 | | | ATLANTA | GA | 30326 | |
| HANES, DAVID | | 508 W VANDAMENT STE 300 | | | YUKON | OK | 73099 | |
| HANES, ELLIOTT | | 1722 MONUMENT RD | ELLIOT HANES III AND R AND R CONSTRUCTION | | MYERSVILLE | MD | 21773 | |
| HANES, MICHAEL R & HANES, BETHANY B | | 4217 HARVEYSBURG RD | | | WAYNESVILLE | OH | 45068 | |
| HANEY TOWN | | 24157 HANEY RIDGE RD | TAX COLLECTOR | | BOSCOBEL | WI | 53805 | |
| HANEY, GARY D | | 8846 MILVERTON | | | DALLAS | TX | 75217 | |
| HANEY, KENNETH A & HANEY, TERESA L | | 2001 POLK CT | | | HEBRON | KY | 41048-7544 | |
| HANEY, SHANNON J | | 2700 N MAIN ST STE 630 | | | SANTA ANA | CA | 92705-6636 | |
| HANF, RICHARD J | | PO BOX 6499 | | | NAPA | CA | 94581 | |
| HANFMAN, ROBERT A | | 600 CLUBLAND CIR | | | CONYERS | GA | 30094 | |
| HANFMAN, SUE | | 600 CLUBLAND CIR | | | CONYERS | GA | 30094 | |
| HANFMAN, SUSAN | | 600 CLUBLAND CIR | | | CONYERS | GA | 30094 | |
| HANGLEY ARONCHICK SEGAL AND PUDL | | 1 LOGAN SQ | | | PHILADELPHIA | PA | 19103 | |
| HANH T TON | | 3580 PERKINS ST. APT. #1 | | | HAPEVILLE | GA | 30354 | |
| HANI AND LINA DANKHA AND | | 2529 DONALD CT | YALDA CONSTRUCTION CO | | GLENVIEW | IL | 60025 | |
| HANI ISMAIL | | 7750 ROSWELL RD #5C | | | ATLANTA | GA | 30350 | |
| HANIES AND KRIEGER | | 5041 N RAINBOW BLVD | | | LAS VEGAS | NV | 89130-1603 | |
| HANIFY AND KING PC | | 1 BEACON ST | | | BOSTON | MA | 02108 | |
| HANK AND HENRY SNYDER | | 283 DECKER FERRY RD | | | UPPER MT BETHEL | PA | 18972 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANK GARCIA C 21 UNITED | | PO BOX 6471 | | | BUENA PARK | CA | 90622 | |
| HANK HUITT INSURANCE AGENCY | | 3120 A AVE F | | | BAY CITY | TX | 77414 | |
| HANK PERRY | | 246 VALLETON LANE | | | WALNUT CREEK | CA | 94596 | |
| HANK W WALTH ATT AT LAW | | PO BOX 30953 | | | STOCKTON | CA | 95213 | |
| HANK WILSON | NEW VENTURE REALTY | 490 CENTRAL AVE. NW | | | CLEVELAND | TN | 37311 | |
| HANK, JOSEPH M | | 905B OAK CT SE | | | ALBUQUERQUE | NM | 87116-1136 | |
| HANK, WARREN D | | 22 LINDEN ST | | | NATRONA HEIGHTS | PA | 15065 | |
| HANKES, L M & HANKES, CONSTANCE L | | 43 ELMLAWN RD | | | BRAINTREE | MA | 02184 | |
| HANKIN HANIG STALL CAPLICKI | | 319 MAIN MALL REAR | | | POUGHKEEPSIE | NY | 12601-3116 | |
| HANKIN, BARBARA L | | 191 W | | | WESTPORT | CT | 06880 | |
| HANKINS AND CONKLIN | | 6812 N OAK TRFY | | | GLADSTONE | MO | 64118 | |
| HANKINS LAW FIRM PA | | 800 WEST FOURTH STREET | | | NORTH LITTLE ROCK | AR | 72114-5364 | |
| HANKINS, DORIS D | | 4145 VILLAGER WAY | | | REX | GA | 30273 | |
| HANKINS, JAMES D & HANKINS, DAWN D | | 3070 WHITE SANDS CT | | | HOLLOMAN AIR FORCE BASE | NM | 88330-8132 | |
| HANKINS, JAMIE M | | 6009 DOC SANDLIN RD | | | HUNTSVILLE | AL | 35811 | |
| HANKLA, BRIAN | | 611 ALMA AVE | PPP ROOFING INC | | PUEBLO | CO | 81004 | |
| HANKS, CHARLES E | | 3454 BUCKWOOD TRAIL | | | SALEM | VA | 24153 | |
| HANKUS, LINDA L | | 1315 SHORE DRIVE | | | NEW BUFFALO | MI | 49117 | |
| HANLEY HILLS VILLAGE | | 7713 UTICA DR | TAX COLLECTOR | | SAINT LOUIS | MO | 63133 | |
| HANLEY HILLS VILLAGE | | 7713 UTICA DR | TAX COLLECTOR | | ST LOUIS | MO | 63133 | |
| HANLEY REALTY AND APPRAISAL | | 1304 W LAFAYETTE ST | | | OTTAWA | IL | 61350 | |
| HANLEY, BEULAH G | | 105 S. CARLISLE | | | GASTON | SC | 29053 | |
| HANLEY, JOHN P | | 13014 SUNRISE CREEK LANE | | | SUGAR LAND | TX | 77498-7460 | |
| HANLIN BAVELY, E | | 850 TRI STATE BUILDING | 432 WALNUT ST | | CINCINNATI | OH | 45202 | |
| HANLIN BAVELY, ERNEST | | 432 WALNUT ST | | | CINCINNATI | OH | 45202 | |
| HANMI CENTER FOR JUSTICE PLLC | | 4115 ANNANDALE RD STE 308 | | | ANNANDALE | VA | 22003-2500 | |
| HANN INS AGENCY | | 57380 29 PALMS HWY | | | YUCCA VALLEY | CA | 92284 | |
| HANN PERSINGER PC | | PO BOX 1559 | | | HOLLAND | MI | 49422 | |
| HANN REALTY | | 310 N MICHIGAN ST STE 102 | | | PLYMOUTH | IN | 46563 | |
| HANNA & VLAHAKIS LAW OFFICES | GMAC MRTG, LLC VS JOSEPH ARAKANCHI, LILLIAN ARAKANCHI AMERICAN HOME MRTG CITY REGISTER OF THE CITY OF NEW YORK, KINGS ET AL | 7504 Fifth Avenue | | | Brooklyn | NY | 11209 | |
| HANNA AND VLAHAKIS | | 7504 5TH AVE | | | BROOKLYN | NY | 11209 | |
| HANNA FINANCIAL CORPORATION | | 2600 MICHELSON DRIVE # 1700 | | | IRVINE | CA | 92612 | |
| HANNA M BYERS ESTATE | | C/O ATTORNEY JOHN ODONNELL | 16231 WAUSAU AVC | | SOUTH HOLLAND | IL | 60473 | |
| HANNA TALARICO, WANDERER | | 142 DEER HILL AVE | | | DAN BURY | CT | 06810 | |
| HANNA, MARC A | | 7263 LOBDELL RD | | | LINDEN | MI | 48451 | |
| Hannah Adams | | 226 Alta Vista Ave. | | | Waterloo | IA | 50703 | |
| Hannah Ahrenholz | | 32055 Spring Ave | | | New Hartford | IA | 50660 | |
| HANNAH CONSTRUCTION LLC | | 1011 WILTSHIRE DR | SUSAN PAWLOWSKI | | LA PLATA | MD | 20646 | |
| HANNAH COURT HOA | | PO BOX 3084 | | | CENTRAL POINT | OR | 97502 | |
| HANNAH DEMOLITION INC | | 205 BAITZ AVE | | | BUFFALO | NY | 14206-2909 | |
| Hannah Minikus | | 141 N. Russell St. | | | Denver | IA | 50622 | |
| HANNAH VICK AND STEAMATIC | | 627 PRINCETON ST | OF WESTERN WISCONSIN | | ALTOONA | WI | 54720 | |
| HANNAH W HUTMAN PLLC | | 64 W WATER ST | | | HARRISONBURG | VA | 22801 | |
| HANNAHSTOWN MUTUAL INSURANCE CO | | PO BOX 307 | | | SAXONBURG | PA | 16056 | |
| HANNAHSTOWN MUTUAL INSURANCE CO | | | | | SAXONBURG | PA | 16056 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANNAWAY, UASTER | | 350 SE 2ND STREET | APT 1970 | | FORT LAUDERDALE | FL | 33301 | |
| HANNAZ INC | | 10075 PASADENA ACE | | | CUPERTINO | CA | 95014 | |
| HANNELORE H THIGPEN | | 1107 EXMOOR WOODS PKWY | | | LOUISVILLE | KY | 40222 | |
| HANNEMAN, CYNTHIA J | | 1712 15TH AVENUE | | | COUNCIL BLUFFS | IA | 51501 | |
| HANNHSS WALK HOA INC | | 461 ALA BEACH BLVD | C O JACOBS JACOBS AND ASSOC | | SAINT AUGUSTINE | FL | 32080 | |
| HANNIBAL C S TN OF HANNIBAL | COLLECTOR OF TAXES | PO BOX 66 | DISTRICT OFFICE | | HANNIBAL | NY | 13074 | |
| HANNIBAL CEN SCH COMBINED TWNS | | 343 CHURCH ST COMMUNITY BANK N A | SCHOOL TAX COLLECTOR | | HANNIBAL | NY | 13074 | |
| HANNIBAL CEN SCH COMBINED TWNS | | 928 CAYUGA ST | SCHOOL TAX COLLECTOR | | HANNIBAL | NY | 13074 | |
| HANNIBAL CEN SCH TN OF STERLING | | DISTRICT OFFICE BOX 66 | SCHOOL TAX COLLECTOR | | HANNIBAL | NY | 13074 | |
| HANNIBAL TOWN | | 824 CAYUGA ST DRAWER B | TAX COLLCTOR | | HANNIBAL | NY | 13074 | |
| HANNIBAL VILLAGE | | DRAWER B TOWN HALL AUBURN ST | VILLAGE CLERK | | HANNIBAL | NY | 13074 | |
| HANNIBAL | | 320 BROADWAY CITY HALL | FRANCES TILLER CITY COLLECTOR | | HANNIBAL | MO | 63401 | |
| HANNIBAL | | 320 BROADWAY CITY HALL | | | HANNIBAL | MO | 63401 | |
| HANNIBAL | | 320 BROADWAY ST | HANNIBAL CITY COLLECTOR | | HANNIBAL | MO | 63401 | |
| HANNICK, PATRICIA E | | 15908 HOWARD DR | | | MACOMB | MI | 48042-5720 | |
| HANNIG AND ASSOCIATES P A | | 1 2ND ST N STE 122 | | | FARGO | ND | 58102 | |
| HANNIG AND ASSOCIATES PA | | PO BOX 2707 | | | FARGO | ND | 58108 | |
| HANNIGAN, BARBARA A & HANNIGAN, DENNIS M | | 3314 DANLEY RD | | | PHILADELPHIA | PA | 19154 | |
| HANNINEN, MICHAEL J & HANNINEN, CHERYL A | | 16 SAMOSET DR | | | SALEM | NH | 03079 | |
| HANNING LEGAL ASSOCIATES PC | | 900 MONTGOMERY AVE APT 405 | | | BRYN MAWR | PA | 19010 | |
| HANNO SANDER | | 1114 YORKSHIRE DR | | | CUPERTINO | CA | 95014 | |
| HANNON SECURITY SYSTEMS INC | | 9036 GRAND AVE SOUTH | | | BLOOMINGTON | MN | 55420-3634 | |
| HANOVER AMERICAN INSURANCE | | | | | BOSTON | MA | 02266 | |
| HANOVER AMERICAN INSURANCE | | PO BOX 580045 | | | CHARLOTTE | NC | 28258 | |
| HANOVER AREA SCHOOL DISTRICT | | 1267 SANS SOUCI PKWY | MILDRED A LUBA TAX COLLECTOR | | WILKES BARRE | PA | 18706-5273 | |
| HANOVER AREA SCHOOL DISTRICT | | 1267 SANS SOUCI PKWY | MILDRED LUBA TAXCOLLECTOR | | HANOVER TOWNSHIP | PA | 18706 | |
| HANOVER AREA SD ASHLEY BORO | TOWN HALL | BLDG 10 N MAIN ST | T C OF ASHELY SCHOOL DISTRICT | | ASHLEY | PA | 18706 | |
| HANOVER AREA SD ASHLEY BORO | TOWN HALL | BLDG 10 N MAIN ST | T C OF ASHELY SCHOOL DISTRICT | | WILKES BARRE | PA | 18706 | |
| HANOVER AREA SD WARRIOR RUN BORO | | 509 FRONT ST | MARY ANN BRODGINSKI TAX COLLECTOR | | WARRIOR RUN | PA | 18706 | |
| HANOVER BORO  YORK | TAX COLLECTOR OF HANOVER BORO | 217 FREDERICK ST | | | HANOVER | PA | 17331 | |
| HANOVER BORO YORK | | 217 FREDERICK ST | TAX COLLECTOR OF HANOVER BORO | | HANOVER | PA | 17331 | |
| HANOVER BORO YORK | | 437 BALTIMORE ST | | | HANOVER | PA | 17331 | |
| HANOVER BORO YORK | | 437 BALTIMORE ST | TAX COLLECTOR OF HANOVER BORO | | HANOVER | PA | 17331 | |
| HANOVER CAPITAL MORTGAGE HOLDINGS | | 100 METROPLEX DR STE 310 | | | EDISON | NJ | 08817 | |
| HANOVER CLERK OF CIRCUIT COURT | | 7507 LIBRARY DR 2ND FL | | | HANOVER | VA | 23069 | |
| HANOVER CLERK OF CIRCUIT COURT | | PO BOX 39 | COUNTY COURTHOUSE | | HANOVER | VA | 23069 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANOVER COUNTY CLERK OF CIRCUIT CT | | PO BOX 39 | | | HANOVER | VA | 23069 | |
| HANOVER COUNTY CLERK OF THE CIRCUIT | | 7507 LIBRARY DR 2ND FL | | | HANOVER | VA | 23069 | |
| HANOVER COUNTY | | 7497 CNTY COMPLEX RD RM114 POB 200 | TREASURER OF HANOVER COUNTY | | HANOVER | VA | 23069 | |
| HANOVER COUNTY | | 7497 COUNTY COMPLEX RD STE 114 | TREASURER OF HANOVER COUNTY | | HANOVER | VA | 23069 | |
| HANOVER COUNTY | | COUNTY COURTHOUSE ROUTE 301 | TREASURER OF HANOVER COUNTY | | HANOVER | VA | 23069 | |
| HANOVER COUNTY | TREASURER OF HANOVER COUNTY | 7497 COUNTY COMPLEX RD. STE 114 | | | HANOVER | VA | 23069 | |
| HANOVER EXCESS AND SURPLUS | | PO BOX 12450 | C O AMERICAN RELIABLE INS CO | | WILMINGTON | NC | 28405 | |
| HANOVER FIRE AND CASUALTY COMPANY | | PO BOX 4001 | | | PLYMOUTH MEETING | PA | 19462 | |
| HANOVER HOMEOWNERS ASSOCIATON INC | | 12603 LOUETTA RD NO 101 | | | CYPRESS | TX | 77429 | |
| HANOVER INSURANCE CO | | | | | BOSTON | MA | 02266 | |
| HANOVER INSURANCE CO | | PO BOX 580045 | | | CHARLOTTE | NC | 28258-0045 | |
| HANOVER LLOYDS INS | | | | | | | 00009 | |
| HANOVER LLOYDS INS | | 1201 MAIN ST STE 2750 | | | DALLAS | TX | 75202 | |
| HANOVER LLOYDS INS | | 440 LINCOLN ST | TEXAS ONLY | | WORCHESTER | MA | 01653 | |
| HANOVER LLOYDS INS | | | | | DALLAS | TX | 75202 | |
| HANOVER PARK HOMEOWNERS ASSOCIATION | | 1055 ST PAUL PL | | | CINCINNATI | OH | 45202 | |
| HANOVER PROPERTIES INC | | 3831 S HANOVER ST | JACK SHEAR | | BALTIMORE | MD | 21225 | |
| HANOVER PROPERTIES INC | | 3831 S HANOVER ST | JACK SHEAR | | BROOKLYN | MD | 21225 | |
| HANOVER PUBLIC SCHOOL DISTRICT | | 437 BALTIMORE ST | T C OF HANOVER PUBLIC SCH DIST | | HANOVER | PA | 17331 | |
| HANOVER PUBLIC SD HANOVER BORO | | 217 FREDERICK ST | T C OF HANOVER PUBLIC SCH DIST | | HANOVER | PA | 17331 | |
| HANOVER PUBLIC SD/ HANOVER BORO | T-C OF HANOVER PUBLIC SCH DIST | 217 FREDERICK STREET | | | HANOVER | PA | 17331 | |
| HANOVER SD SUGAR NOTCH | | 1144 WYOMING AVE | T C OF HANOVER SD | | KINGSTON | PA | 18704 | |
| HANOVER SD SUGAR NOTCH | | 379 HILL ST | T C OF HANOVER SD | | SUGAR NOTCH | PA | 18706 | |
| HANOVER SQUARE CONDO ASSOCIATION | | 1908 WRIGHT BLVD | | | SCHAUMBURG | IL | 60193 | |
| HANOVER TERRACE CONDOMINIUM | | 45 BRAINTREE HILL PARK STE 107 | C O MEEB | | BRAINTREE | MA | 02184 | |
| HANOVER TOWN | | 550 HANOVER ST STE 31 | HANOVER TOWN TAXCOLLECTOR | | HANOVER | MA | 02339 | |
| HANOVER TOWN | | 550 HANOVER ST STE 31 | | | HANOVER | MA | 02339 | |
| HANOVER TOWN | | 550 HANOVER ST STE 31 | TOWN OF HANOVER | | HANOVER | MA | 02339 | |
| HANOVER TOWN | | 550 HANOVER ST TOWN HALL | JOAN PORT TAX COLLECTOR | | HANOVER | MA | 02339 | |
| HANOVER TOWN | | 68 HANOVER ST | TAX COLLECTOR | | SILVER CREEK | NY | 14136 | |
| HANOVER TOWN | | PO BOX 483 | 41 S MAIN ST | | HANOVER | NH | 03755 | |
| HANOVER TOWN | | PO BOX 483 | TOWN OF HANOVER | | HANOVER | NH | 03755 | |
| HANOVER TOWN | | PO BOX 70 | TOWN OF HANOVER | | HANOVER | ME | 04237 | |
| HANOVER TOWNSHIP LUZRNE | | 1267 SANS SOUCI PKWY | MILDRED LUBA TAX COLLECTOR | | HANOVER TOWNSHIP | PA | 18706 | |
| HANOVER TOWNSHIP LUZRNE | | 1267 SANS SOUCI PKWY | MILDRED LUBA TAX COLLECTOR | | WILKES BARRE | PA | 18706 | |
| HANOVER TOWNSHIP NRTHMP | | 3630 JACKSONVILLE RD | TC OF HANOVER TOWNSHIP | | BETHLEHEM | PA | 18017 | |

Exhibit F
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANOVER TOWNSHIP NRTHMP | | 50 N SEVENTH ST | TC OF HANOVER TOWNSHIP | | BANGOR | PA | 18013 | |
| HANOVER TOWNSHIP WASHTN | | 71 S KINGS CREEK RD | TAX COLLECTOR OF HANOVER TOWNSHIP | | BURGETTSTOWN | PA | 15021 | |
| HANOVER TOWNSHIP | | 1097 GITCHEGUMEE | | | BUCKLEY | MI | 49620 | |
| HANOVER TOWNSHIP | | 1097 GITCHEGUMEE | TREASURER HANOVER TWP | | BUCKLEY | MI | 49620 | |
| HANOVER TOWNSHIP | | 123 MARTIN RD | TAX COLLECTOR | | HOOKSTOWN | PA | 15050 | |
| HANOVER TOWNSHIP | | 237 FARVIEW BOX 40 | TREASURER HANOVER TWP | | HORTON | MI | 49246 | |
| HANOVER TOWNSHIP | | 717 E WEXFORD AVE | TREASURER HANOVER TWP | | BUCKLEY | MI | 49620 | |
| HANOVER TOWNSHIP | | PO BOX 250 | HANOVER TWP COLLECTOR | | WHIPPANY | NJ | 07981 | |
| HANOVER TOWNSHIP | | PO BOX 40 | | | HORTON | MI | 49246 | |
| HANOVER TOWNSHIP | | PO BOX 40 | TREASURER HANOVER TWP | | HORTON | MI | 49246 | |
| HANOVER TOWNSHIP | TAX COLLECTOR | PO BOX 250 | 1000 ROUTE 10 | | WHIPPANY | NJ | 07981 | |
| HANOVER TWP BEAVER | | 1219 ST ROUTE 30 | T C OF HANOVER TOWNSHIP | | CLINTON | PA | 15026 | |
| HANOVER TWP BEAVER | | 1675 STATE RTE 168 | T C OF HANOVER TOWNSHIP | | GEORGETOWN | PA | 15043 | |
| HANOVER TWP COUNTY BILL LEHIGH | | 17 S SEVENTH ST RM 119 | TREASURER OF LEHIGH COUNTY | | ALLENTOWN | PA | 18101 | |
| HANOVER TWP TOWNSHIP BILL LEHIGH | | MUNICIPAL BLVD 2202 GROVE RD | HANOVER TOWNSHIP TREASURY DEPT | | ALLENTOWN | PA | 18109 | |
| HANOVER TWP TOWNSHIP BILL LEHIGH | | MUNICIPAL BLVD 2202 GROVE RD | HANOVER TOWNSHIP TREASURY DEPT | | ALLENTOWN | PA | 18109-3039 | |
| HANOVER VILLAGE | | PO BOX 220 | VILLAGE TREASURER | | HANOVER | MI | 49241 | |
| HANOVER, N L | | BOX 71 | | | SAN BERNARDINO | CA | 92402 | |
| HANOVER, NORMAN L | | PO BOX 1300 | 3880 LEMON ST ZIP 92501 | | RIVERSIDE | CA | 92502 | |
| HANOVER, NORMAN L | | PO BOX 71 | | | SAN BERNARDINO | CA | 92402 | |
| HANOVERWOODS HOMEOWNERS ASSOCIATION | | 2755 BORDER LAKE RD 101 | | | APOPKA | FL | 32703 | |
| HANRAHAN AND TRAPP | | 522 E CAPITOL AVE | | | JEFFERSON CITY | MO | 65101 | |
| HANRAHAN, RENEE K | | 3519 CTR POINT RD NE STE 200 | | | CEDAR RAPIDS | IA | 52402 | |
| HANS & DANA CHADDICK | | 5814 FM 901 | | | WHITESBORO | TX | 76273 | |
| HANS CHRISTIAN TUFT ATT AT LAW | | 320 COSTILLA ST | | | COLORADO SPGS | CO | 80903 | |
| HANS FAN LAKE MUTUAL | | 309 BRIGHTON AVE SO | | | BUFFALO | MN | 55313 | |
| Hans Jacobs | | 1317 Sunshine Court | | | Lancaster | TX | 75134 | |
| HANS JOHNSON | | 10116 UTAH CIR | | | BLOOMINGTON | MN | 55438 | |
| HANS NIKOLAUS LAUER AND FOLKE | CHRISTINE MOELLER SAHLING &SERVPRO OF MILWAUKEE N | 89 PERTHSHIRE RD | | | BRIGHTON | MA | 02135-1635 | |
| HANSEE SESI AND R AND L FIRE AND WATER | | 913 915 CONNER | RESTORATION INC | | DETROIT | MI | 48215 | |
| HANSELL RELOCATION SERVICES | | 3934 FM 1960 W 103 | | | HOUSTON | TX | 77068 | |
| HANSEN AND GABEL APPRAISALS INC | | 319 SIXTH ST | | | BROOKINGS | SD | 57006 | |
| HANSEN BROS | | PO BOX 37 2378 W TAHOE | | | CARUTHERS | CA | 93609 | |
| HANSEN INVESTMENTS | | 3088 N LANCER AVE | | | MERIDIAN | ID | 83646 | |
| HANSEN QUALITY | | 2204 GARNET AVE STE102 | | | SAN DIEGO | CA | 92109 | |
| HANSEN REAL ESTATE APPRAISALS | | 545 S MELENDRES STE D | | | LAS CRUCES | NM | 88005 | |
| HANSEN REALTY OF PENSACOLA | | 1441 CREIGHTON RD | | | PENSACOLA | FL | 32504 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANSEN REALTY | | 268 N BENT AVE | | | LAS ANIMAS | CO | 81054 | |
| HANSEN REFRIGERATION INC | | 6301 N 12TH ST | | | PHOENIX | AZ | 85014 | |
| HANSEN TOWN | | 5820 COOLIDGE RD | | | ARPIN | WI | 54410 | |
| HANSEN TOWN | | 5820 COOLIDGE RD | TREASURER HANSEN TWP | | ARPIN | WI | 54410 | |
| HANSEN TOWN | | ROUTE 1 | | | VESPER | WI | 54489 | |
| HANSEN WITT MORLEY AND ANDERSON | | 110 S MAIN ST | | | PLEASANT GROVE | UT | 84062 | |
| HANSEN, ANNE B | | 25 TERAPIN ST | | | MASTIC | NY | 11950-4512 | |
| HANSEN, ANNE E | | 780 W 6TH AVE | GRETA HANSEN | | BROOMFIELD | CO | 80020 | |
| HANSEN, CRAIG & HANSEN, LINDA | | 3211 GULF STREAM CT | | | MATTHEWS | NC | 28105 | |
| HANSEN, DIANE K | | 525 4TH ST SW APT 106 | | | FOREST LAKE | MN | 55025-4000 | |
| HANSEN, DUSTIN | | 962 SOUTH GAMMILL LANE | | | GARDEN CITY | UT | 84028 | |
| HANSEN, ERIC R | | 1216 BROOKSIDE DR | | | LANSING | MI | 48917-9281 | |
| HANSEN, FRANK | | 21 TOWNE CTR DR | | | LEECHBURG | PA | 15656 | |
| HANSEN, JENNEY L | | 2924 REAVES RD | | | PONCA CITY | OK | 74604 | |
| HANSEN, KAREN | | 4009 RHONDA DR | | | LAS VEGAS | NV | 89108 | |
| HANSEN, LUZ | | 5310 LAS VERDES CIRCLE #217 | | | DELRAY BEACH | FL | 33484-0000 | |
| HANSEN, MARTIN & HANSEN, JOSEPHINE | | 5318 LUCRETIA AVENUE | | | MIRA LOMA | CA | 91752 | |
| HANSEN, MICHAEL J & HANSEN, SARAH J | | PO BOX 58 | | | COLLBURN | CO | 81624 | |
| HANSEN, PATRICIA M | | 14830 N BLACK CANYON HWY APT 2017 | | | PHOENIX | AZ | 85053-4943 | |
| HANSEN, PETER W | | 319 N MAIN ST | | | BURLINGTON | IA | 52601 | |
| HANSENS FARM FRESH DAIRY, INC. | | 8617 LINCOLN RD | | | HUDSON | IA | 50643 | |
| HANSFORD COUNTY APPRAISAL DISTRICT | | 709 W 7TH AVE | ASSESSOR COLLECTOR | | SPEARMAN | TX | 79081 | |
| HANSFORD COUNTY APPRAISAL DISTRICT | | PO BOX 519 | ASSESSOR COLLECTOR | | SPEARMAN | TX | 79081 | |
| HANSFORD COUNTY CLERK | | PO BOX 397 | | | SPEARMAN | TX | 79081 | |
| HANSFORD COUNTY RECORDER | | 15 NW CT | | | SPEARMAN | TX | 79081 | |
| HANSFORD COUNTY | | 10 NW CT | ASSESSOR COLLECTOR | | SPEARMAN | TX | 79081 | |
| HANSFORD COUNTY | | 14 NW CT | ASSESSOR COLLECTOR | | SPEARMAN | TX | 79081 | |
| HANSON AND HANSON LAW FIRM | | 4527 E 91ST ST | | | TULSA | OK | 74137-2810 | |
| HANSON AND PAYNE LLC | | 1841 N PROSPECT AVE | | | MILWAUKEE | WI | 53202 | |
| HANSON APPRAISALS | | 1972 LAS PALMAS LN NO 249 | | | LAUGHLIN | NV | 89029 | |
| HANSON BUILDER OF CENTRAL MN | | 11020 11TH ST NE | | | SPICER | MN | 56288 | |
| HANSON CITY | | PO BOX 63 | HANSON COLLECTOR | | HANSON | KY | 42413 | |
| HANSON COUNTY | | 720 5TH STREET PO BOX 500 | HANSON COUNTY TREASURER | | ALEXANDRIA | SD | 57311 | |
| HANSON COUNTY | | PO BOX 500 | HANSON COUNTY TREASURER | | ALEXANDRIA | SD | 57311 | |
| HANSON FARM MUTUAL INS CO OF SD | | PO BOX 307 | | | ALEXANDRIA | SD | 57311 | |
| HANSON HALES GORIAN AND BRADFO | | 27720 JEFFERSON AVE STE 320 | | | TEMECULA | CA | 92590 | |
| HANSON LAW CENTER | | 3130 CROW CANYON PL STE 270 | | | SAN RAMON | CA | 94583-1346 | |
| HANSON LAW FIRM | | 300 MONTGOMERY ST STE 1121 | | | SAN FRANCISCO | CA | 94104-1920 | |
| HANSON LAW OFFICE | | 225 S MAIN ST STE 104 | | | O FALLON | MO | 63366 | |
| HANSON LAW OFFICE | | 225 S MAIN STE 104 | | | OFALLON | MO | 63366 | |
| HANSON LAW OFFICE | | 2501 ORIENT RD STE A | | | TAMPA | FL | 33619 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANSON OIL | | 1158 MAIN ST | | | BOSTON | MA | 02241 | |
| HANSON OIL | | 1158 MAIN ST | | | HANSON | MA | 02341-1525 | |
| HANSON REALTY | | 633 N ESCONDIDO BLVD | | | ESCONDIDO | CA | 92025 | |
| HANSON REALTY | | PO BOX 415 | | | LUDLOW | MA | 01056 | |
| HANSON REGISTRAR OF DEEDS | | 720 5TH ST | PO BOX 8 | | ALEXANDRIA | SD | 57311 | |
| HANSON TOWN | | 542 LIBERTY ST | CAROLE MCCORMACK | | HANSON | MA | 02341 | |
| HANSON TOWN | | 542 LIBERTY ST | HANSON TOWN TAXCOLLECTOR | | HANSON | MA | 02341 | |
| HANSON TOWN | | 542 LIBERTY ST | TOWN OF HANSON | | HANSON | MA | 02341 | |
| HANSON TOWN | HANSON TOWN - TAXCOLLECTOR | 542 LIBERTY STREET | | | HANSON | MA | 02341 | |
| HANSON, BRAIN | | PO BOX 1732 | | | CARNELIAN BAY | CA | 96140 | |
| HANSON, BRIAN | | PO BOX 1732 | | | CARNELIAN BAY | CA | 96140 | |
| HANSON, BRYAN R & HANSON, KIMBERLY J | | 23478 COUNTY ROAD 8 NORTHWEST | | | EVANSVILLE | MN | 56326 | |
| HANSON, ELIOT M | | 1103 E MITCHELL AVENUE | | | APPLETON | WI | 54915 | |
| HANSON, HILDRED S | | 1003 TOMAHAWK RD BOX 11 | | | HEDGEVILLE | WV | 25427 | |
| HANSON, HILDRED S | | 1003 TOMAHAWK RD BOX 11 | | | HEDGEVILLE | WV | 25427 | |
| HANSON, JASON & FILBECK, ASHLEY | | 13011 COYOTE RUN | | | FISHERS | IN | 46038 | |
| HANSON, JOANNE D & ZEIGLER, VICKIE L | | 200 KANSAS AVENUE | | | HIAWATHA | KS | 66434 | |
| HANSON, JOHN E | | 415 CINNAMON OAK CT | | | LAKE MARY | FL | 32746 | |
| HANSON, MARCUS J | | 525 W 19TH ST | | | SANTA ANA | CA | 92706 | |
| HANSON, MARJI | | 350 S 400 E STE 101A | | | SALT LAKE CITY | UT | 84111 | |
| HANSON, MATTHEW L | | 4609 SOJOURNER STREET | | | AUSTIN | TX | 78725-1708 | |
| HANSON, MERLE R | | PO BOX 29385 | | | LAUGHLIN | NV | 89028-9385 | |
| HANSON, PAUL T & HANSON, CHRISTINE | | 1285 MEDFORD RD | | | PASADENA | CA | 91107 | |
| HANSON, PAULINE | | PO BOX 173 | | | FAIRFAX STATION | VA | 22039 | |
| HANSON, RICHARD J & HANSON, BELINDA S | | 1229 NEAL AVENUE | | | WAHIAWA | HI | 96786 | |
| Hanson, Richard P | | 11017 43rd Ave | | | Chippewa Falls | WI | 54729 | |
| HANSON, ROLLIE R | | 6737 W WASHINGTON ST STE 1420 | | | WEST ALLIS | WI | 53214 | |
| HANSON, RONALD J & HANSON, CARMEL T | | 1227 MEDINAH DRIVE | | | MOUNT PLEASANT | SC | 29466 | |
| HANSON, SCOTT G | | 1143 DORALEE WAY | | | SAN JOSE | CA | 95125-3624 | |
| Hanson, Tara L | | 510 Keswick Drive | | | Lake Saint Loui | MO | 63367 | |
| HANSON-JERRARD, MARION F & HANSON-JERRARD, DAVID R | | 10 CAPITOLA CT | | | NAPA | CA | 94559-3557 | |
| HANSONS APPRAISALS | | 2710 HOMESTEAD LN | | | IDAHO FALLS | ID | 83404 | |
| HANSROTE AND HANSROTE | | 130 FRANKLIN ST | | | CLARKSVILLE | TN | 37040 | |
| HAO NGUYEN AND DANG PROPERTY | | 2301 WILSHIRE | INVESTMENT | | HOUSTON | TX | 77023 | |
| HAO PHAM | | 24762 WINTERWOOD DR | | | LAKE FOREST | CA | 92630 | |
| HAO, SUYANG | | 9 LONG DR | | | WESTBORO | MA | 01581 | |
| HAP BOARDMAN, LW | | 821 E DESERT PARK LN | | | PHOENIX | AZ | 85020 | |
| HAP INC | | 322 MAIN STREET | | | SPRINGFIELD | MA | 01105 | |
| HAPER LAW OFFICE | | PO BOX 487 | | | MONTICELLO | AR | 71657 | |
| HAPEVILLE CITY | | 3468 N FULTON AVE | TAX COLLECTOR | | ATLANTA | GA | 30354 | |
| HAPEVILLE CITY | | 3468 N FULTON AVE | TAX COLLECTOR | | HAPEVILLE | GA | 30354 | |
| HAPKE, PHILIP | | 7800 RIVERS AVE STE 1030 | | | N CHARLESTON | SC | 29406 | |
| HAPP, CRAIG M & HAPP, BEA R | | 409 E CRESTLINE DR | | | MISSOULA | MT | 59803 | |
| HAPPEL, DENISE G | | 14589 MUSTANG PATH | | | GLENWOOD | MD | 21738 | |
| HAPPY HOMES RENOVATIONS INC | | 425 BAYWOOD CIR | | | DAYTONA BEACH | FL | 32127 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAPPY HOMES RENOVATIONS INC | | 425 BAYWOOD CIR | | | PORT ORANGE | FL | 32127 | |
| HAPPY HOMES | | 1080 E HWY 40 | | | VERNAL | UT | 84078 | |
| HAPPY LAWN SERVICE | | 229 MCLAUGHLIN AVE | | | SAN ANTONIO | TX | 78211 | |
| HAPPY PROPERTIES LLC | | 28 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| HAPPY PROPERTIES LLC | | 28 E 25TH ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| HAPPY PROPERTIES LLC | | 28 E 25TH ST | HAPPY PROPERTIES LLC | | BALTIMORE | MD | 21218 | |
| HAQ, FAISAL E | | 6600 GRAY WOLF DRIVE | | | PLANO | TX | 75024 | |
| HAQUE, SYED I | | 2384 LUNDQUIST DRIVE | | | AURORA | IL | 60503-3615 | |
| HAR BRO CONSTRUCTION AND CONSULTINGI | | 2750 SIGNAL ARKWAY | | | SIGNAL HILL | CA | 90755 | |
| HAR BRO WEST INC | | 2750 SIGNAL PKWY | DAVID LEWIS MELISSA LEWIS | | SIGNAL HILL | CA | 90755 | |
| Hara Salkovitz | | 2409 Fairway Terrace | | | Warrington | PA | 18976 | |
| HARAHAN CITY TAX COLLECTOR | | 6437 JEFFERSON HWY | | | HARAHAN | LA | 70123 | |
| HARAHAN CITY | | 6437 JEFFERSON HWY | SHERIFF AND COLLECTOR | | NEW ORLEANS | LA | 70123 | |
| HARALD KNEUER AND | | REGUINA MALOVA | 277 N. SPRING GARDEN ST | | AUBLER | PA | 19002 | |
| HARALSON CLERK OF SUPERIOR COUR | | POST OFFICE DRAWER 849 | | | BUCHANAN | GA | 30113 | |
| HARALSON CLERK OF SUPERIOR COURT | | PO BOX 849 | | | BUCHANAN | GA | 30113 | |
| HARALSON COUNTY CLERK OF SUPERIOR C | | 4485 STATE HWY 120 E | | | BUCHANAN | GA | 30113 | |
| HARALSON COUNTY TAX COMMISSIONER | | PO BOX 330 | MOBILE HOME PAYEE ONLY | | BUCHANAN | GA | 30113 | |
| HARALSON COUNTY | | PO BOX 330 | | | BUCHANAN | GA | 30113 | |
| HARALSON COUNTY | | PO BOX 330 | TAX COMMISSIONER | | BUCHANAN | GA | 30113 | |
| HARANGUS, MARIA | | 1330 MAPLE DR | | | ROCHESTER | MI | 48307 | |
| HARASYN, JAMES P & HARASYN, ELISE | | 7090 WELLINGTON LN NORTH | | | MAPLE GROVE | MN | 55369 | |
| HARBACK & ASSOCIATES | | HERBERT F HARBACK | 3269 MELROSE LANE | | KESWICK | VA | 22947 | |
| HARBER, DESERT | | 8765 W KELTON LANEBLDG A 1102 | DBA SUN HARBOR COMMUNITY ASSOCIATIO | | PEORIA | AZ | 85382 | |
| HARBER, PAUL J | | 2048 CHESTERFIELD DR | | | ATLANTA | GA | 30345 | |
| HARBIN, DWAIN L | | 23207 LAHSER RD STE 101 | | | SOUTHFIELD | MI | 48033-6028 | |
| HARBISON COMMUNITY ASSOCIATION | | 106 HILLPINR RD | | | COLUMBIA | SC | 29212 | |
| HARBISON HOA | | NULL | | | HORSHAM | PA | 19044 | |
| HARBOR AT WHITTEN AND DUSTIN CONDO | | PO BOX 1437 | | | HAMPTON | NH | 03843 | |
| HARBOR BEACH CITY TAX COLLECTOR | | 766 STATE ST | | | HARBOR BEACH | MI | 48441 | |
| HARBOR BEACH CITY | | 766 STATE ST | TREASURER | | HARBOR BEACH | MI | 48441 | |
| HARBOR BREEZE CONDOMINIUM | | 5171 VINELAND RD 7301 | | | ORLANDO | FL | 32811 | |
| HARBOR BREEZE CONDOMINIUM | | 5471 VINELAND RD 7301 | | | ORLANDO | FL | 32811 | |
| HARBOR CLUB CONDO ASSOC | | 97 E RIVER RD | C O THOMAS VINCENT GIAIMO | | RUMSON | NJ | 07760 | |
| HARBOR GENERAL CONSTRUCTION INC | | 5909 SEHMEL DR NW | | | GIG HARBOR | WA | 98332-8518 | |
| HARBOR HACIENDA HOMEOWNERS | | 2 CORORATE PARK STE 200 | | | IRVINE | CA | 92606 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARBOR HILL CONDOMINIUM ASSOCIATION | | PO BOX 790 | C O MERCANTILE PROPERTY MGMT | | BUZZARDS BAY | MA | 02532 | |
| HARBOR INSURANCE | | 4201 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| HARBOR INSURANCE | | | | | LOS ANGELES | CA | 90010 | |
| HARBOR MANAGEMENT SERVICES INC | | PO BOX 924176 | | | HOMESTEAD | FL | 33092 | |
| HARBOR NATIONAL BANK | | 134 MEETING STREET | SUITE 201 | | CHARLESTON | SC | 29401 | |
| HARBOR POINT CONDOMINIUM | | PO BOX 66089 | | | CHICAGO | IL | 60666-0089 | |
| HARBOR RIDGE TOWNE HOMES | | PO BOX 368 | | | LA MIRADA | CA | 90637 | |
| HARBOR SHORES COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| HARBOR SHORES COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| HARBOR SPECIALTY INS CLARENDON GRP | | | | | GAINESVILLE | FL | 32614 | |
| HARBOR SPECIALTY INS CLARENDON GRP | | PO BOX 147018 | | | GAINESVILLE | FL | 32614 | |
| HARBOR SPECIALTY INS CLARENDON GRP | | PO BOX 30025 | | | TAMPA | FL | 33630 | |
| HARBOR SPECIALTY INS CLARENDON GRP | | PO BOX 85087 | | | SAN DIEGO | CA | 92186 | |
| HARBOR SPECIALTY INS CLARENDON GRP | | | | | SAN DIEGO | CA | 92186 | |
| HARBOR SPECIALTY INS CLARENDON GRP | | | | | TAMPA | FL | 33630 | |
| HARBOR SPRINGS CITY | | 160 ZOLL | TREASURER | | HARBOR SPRINGS | MI | 49740 | |
| HARBOR SPRINGS CITY | | 349 E MAIN ST PO BOX 678 | TREASURER | | HARBOR SPRINGS | MI | 49740 | |
| HARBOR SQUARE AOAO | | 3179 KOAPAKA ST | C O CERTIFIED HAWAII | | HONOLULU | HI | 96819 | |
| HARBOR SQUARE AOAO | | PO BOX 212 | | | HONOLULU | HI | 96810 | |
| HARBOR SQUARE CONDOMINIUM | | 1500 112TH AVE | | | BELLEVUE | WA | 98004 | |
| HARBOR SQUARE INC | | C O CHANEY BROOKS AND CO | | | HONOLULU | HI | 96838 | |
| HARBOR TITLE GUARANTEE CO | | 213 ST PAUL PL 3RD FL | | | BALTIMORE | MD | 21202 | |
| HARBOR TOWERS CONDO I | | 85 E INDIA ROW | HARBOR TOWERS MGMT OFFICE | | BOSTON | MA | 02110 | |
| HARBOR TOWERS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| HARBOR TOWN HOMEOWNERS ASSOCIATION | | PO BOX 17542 | | | GREENVILLE | SC | 29606 | |
| HARBOR VIEW CONDO ASSOCIATION | | 1190 PELICAN BAY DR | | | DAYTONA BEACH | FL | 32119 | |
| HARBOR WHITTEN AND DUSTIN | | 24 SUNSET DR | C O GLEN GAGNON | | MILFORD | MA | 01757 | |
| HARBOR, BAY | | 2960 CAMINO DIABLO STE 210 | | | WALNUT CREEK | CA | 94597 | |
| HARBOR, DESERT | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| HARBORAGE PARK CONDOMNIUM | | 629 FOREST PARK LN | | | BOYNE CITY | MI | 49712 | |
| HARBORCREEK SCHOOL DISTRICT | | 5601 BUFFALO RD TWP OFFICE BLDG | T C OF HARBORCREEK SCH DIST | | HARBORCREEK | PA | 16421 | |
| HARBORCREEK TOWNSHIP ERIE | | 5601 BUFFALO RD | TAX COLLECTOR OF HARBORCREEK TWP | | HARBORCREEK | PA | 16421 | |
| HARBORSIDE APPRAISAL AND CONSULTING | | 3001 PALM DR | | | PUNTA GORDA | FL | 33950 | |
| HARBORSIDE FINANCIAL NETWORK INC | | 3636 NOBEL DR STE 400 | | | SAN DIEGO | CA | 92122-1042 | |
| HARBORTOWN CROSSING CONDOMINIUM | | 674 WESTWOOD RD | C O ARTHUR EDWARDS INC | | WESTWOOD | NJ | 07675 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARBORVIEW CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| HARBORVIEW CONDOMINIUM TRUST | | 54 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| HARBORVIEW TRUST | | 600 STEAMBOAT RD | | | GREENWICH | CT | 06830 | |
| HARBOUR CLUB CONDOMINIUM | | 900 HARBOUR CLUB DR | | | PARLIN | NJ | 08859 | |
| HARBOUR HILL CONDOMINIUM APARTMENTS | | 9887 4TH ST N 301 | C O RAMPART PROPERTIES | | SAINT PETERSBURG | FL | 33702 | |
| HARBOUR HOMES REALTY INC | | 645 VERMILLION RD | | | VERMILLION | OH | 44089 | |
| HARBOUR HOMES REALTY INC | | 645 VERNILION RD | | | VERMILION | OH | 44089 | |
| HARBOUR IN THE PINES CONDO ASSOC | | 42822 GARFIELD STE 105 | | | CLINTON TOWNSHIP | MI | 48038 | |
| HARBOUR LAKE ESTATES COMMUNITY | | 12233 SW 55TH ST STE 811 | | | FORT LAUDERDALE | FL | 33330 | |
| HARBOUR LAW PLC | | 500 E MAIN ST STE 1600 | | | NORFOLK | VA | 23510 | |
| HARBOUR POINT COMM ASSOCIATION INC | | 1465 NORTHSIDE DR STE 128 | | | ATLANTA | GA | 30318 | |
| HARBOUR POINTE CONDO ASSOCIATION | | PO BOX 673428 | | | DETROIT | MI | 48267 | |
| HARBOUR POINTE MIAMI CONDOMINIUM | | 1251 NE 108TH ST | | | MIAMI | FL | 33161 | |
| HARBOUR POINTE OF MIAMI CONDOMINIUM | | 1251 NE 108TH ST | | | MIAMI | FL | 33161 | |
| HARBOUR POINTE OF PORT AUSTIN | | PO BOX 87 | | | PORT AUSTIN | MI | 48467 | |
| HARBOUR POINTE RESIDENTS | | 36 S MAIN ST | C O COMMUNITY REALTY MANAGEMENT | | PLEASANTVILLE | NJ | 08232 | |
| HARBOUR POINTE | | NULL | | | HORSHAM | PA | 19044 | |
| HARBOUR TOWN ASSOCIATES | | 7040 WRIGHTSVILLE AVE STE 101 | | | WILMINGTON | NC | 28403 | |
| HARBOURS CONDO ASSOCIATION INC | | ONE RIVERPOINTE PLZ | | | JEFFERSONVILLE | IN | 47130 | |
| HARBOURS, GEIST | | 7050 E 116TH ST | | | FISHERS | IN | 46038 | |
| HARBRUCKER, CHRISTIAN A & HARBRUCKER, WENDY S | | 500 NW MILL CT | | | BLUE SPRINGS | MO | 64015-3485 | |
| HARBSMEIER DEZAYAS APPEL ET AL | | PO BOX 6455 | | | LAKELAND | FL | 33807 | |
| HARCO NATIONAL INS | | PO BOX 68309 | | | SCHAUMBURG | IL | 60168 | |
| HARCO NATIONAL INS | | | | | SCHAUMBURG | IL | 60168 | |
| HARCOURT TRIMBLE | | 108 CHESTNUT DR | | | QUAKERTOWN | PA | 18951 | |
| HARD, ERIC C | | 81 S MAIN ST | | | WEST HARTFORD | CT | 06107 | |
| HARD, JOHN W & HARD, MELINDA L | | PO BOX 524 | | | TUOLUMNE | CA | 95379 | |
| HARDAGE, JASON | | 121 EAGLE RUN | ICON RESTORATION | | SENOIA | GA | 30276 | |
| HARDAGE, NATHAN K & HARDAGE, PRESTON H | | 8838 BRIDGEPORT | | | ST LOUIS | MO | 63144 | |
| HARDCASTLE AND DEVER PA | | ONE METRO SQUARE STE 707 | | | ROCKVILLE | MD | 20850 | |
| HARDCASTLE APPRAISAL SERVICES | | 1314 MAPLE AVE | | | ZANESVILLE | OH | 43701 | |
| HARDCASTLE REALTY | | 16223 E LIVERPOOL RD | | | EAST LIVERPOOL | OH | 43920 | |
| HARDCASTLE, MARK J | | ONE CHURCH ST STE 802 | | | ROCKVILLE | MD | 20850 | |
| HARDCASTLE, MARK J | | PO BOX 5655 | | | ROCKVILLE | MD | 20855 | |
| HARDEBECK VALUATION SERVICES INC | | 205 SOUTH MAIN ST | | | BATESVILLE | IN | 47006 | |
| HARDECK, ANDREW S & HARDECK, LUCYNA H | | 17617 WEST MARSHALL LANE | | | SURPRISE | AZ | 85388 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDEE CLERK OF COURT | | 417 W MAIN ST | P O DRAWE 1749 | | WAUCHULA | FL | 33873 | |
| HARDEE COUNTY | | 110 W OAK ST 102 | HARDEE COUNTY TAX COLLECTOR | | WAUCHULA | FL | 33873 | |
| HARDEE COUNTY | | 110 W OAK ST 102 | | | WAUCHULA | FL | 33873 | |
| HARDEE COUNTY | HARDEE COUNTY TAX COLLECTOR | PO BOX 445 | 315 N 6TH AVE STE 305 | | WAUCHULA | FL | 33873 | |
| HARDEE GROUP | | 1808 DOGWOOD DR | | | KOKOMO | IN | 46902 | |
| HARDEE MARTIN DONAHOE PA | | PO BOX 98 | | | JACKSON | TN | 38302 | |
| Hardee- Thomas, Marva | MARVA A. HARDEE-THOMAS AND MICHAEL A. THOMAS VS. U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2005EFC7 | 195 Pidgeon Bay Road | | | Summerville | SC | 29483 | |
| HARDEE, LOLA M & HARDEE, JOSEPH L | | 775 PERMENTO AVENUE | | | JACKSONVILLE | FL | 32221 | |
| HARDEEVILLE CITY | | 36 MAIN | TAX COLLECTOR | | HARDEEVILLE | SC | 29927 | |
| HARDEEVILLE CITY | | 36 MAIN | TAX COLLECTOR | | HARDEVILLE | SC | 29927 | |
| HARDEEVILLE REALTY | | BOX 338 | | | HARDEEVILLE | SC | 29927 | |
| HARDEMAN COUNTY CLERK | | 300 MAIN ST | | | QUANAH | TX | 79252 | |
| HARDEMAN COUNTY RECORDER | | 100 N MAIN ST | | | BOLIVAR | TN | 38008 | |
| HARDEMAN COUNTY RECORDER | | PO BOX 30 | | | QUANAH | TX | 79252 | |
| HARDEMAN COUNTY REGISTER OF DEEDS | | 100 N MAIN COURTHOUSE | | | BOLIVAR | TN | 38008 | |
| HARDEMAN COUNTY REGISTER OF DEE | | PO BOX 250 | | | BOLIVAR | TN | 38008 | |
| HARDEMAN COUNTY TAX COLLECTOR | | 106 WARREN ST | PO BOX 337 | | BOLIVAR | TN | 38008 | |
| HARDEMAN COUNTY | | 106 WARREN ST PO BOX 337 | TRUSTEE | | BOLIVAR | TN | 38008 | |
| HARDEMAN COUNTY | | 300 MAIN STREET PO BOX 30 | ASSESSOR COLLECTOR | | QUANAH | TX | 79252 | |
| HARDEMAN COUNTY | | PO BOX 30 | ASSESSOR COLLECTOR | | QUANAH | TX | 79252 | |
| HARDEMAN COUNTY | | PO BOX 337 | TRUSTEE | | BOLIVAR | TN | 38008 | |
| HARDEMAN, JOHN T | | PO BOX 1948 | | | OKLAHOMA CITY | OK | 73101 | |
| HARDEMAN, JOHN | | PO BOX 1948 | | | OKLAHOMA CITY | OK | 73101 | |
| HARDEN & ASSOCIATES | | MICHAEL KEVIN HARDEN | 545 AMBER DRIVE | | MT JULIET | TN | 37122 | |
| HARDEN APPRAISAL SERVICE INC | | 111 DANBURY COVE | | | JACKSONVILLE | AR | 72076 | |
| HARDEN, DONNELL | | 1864 W MARKET ST | | | SMITHFIELD | NC | 27577-3063 | |
| HARDEN, FRANCES | COASTAL CONSTRUCTION AND DEMOLITION | 3823 DESERT PINON DR NE | | | RIO RANCHO | NM | 87144-2541 | |
| HARDEN, HOLMES P | | PO BOX 19764 | | | RALEIGH | NC | 27619 | |
| HARDEN, HOLMES P | | PO DRAWER 19764 | | | RALEIGH | NC | 27619 | |
| HARDEN, PRINCE C | | 1243 CARLISLE AVENUE | | | MACON | GA | 31204 | |
| HARDEN, RICHARD | REBECCA HARDEN | 6900 W COUNTY ROAD 725 N | | | MIDDLETOWN | IN | 47356-9545 | |
| HARDENBURGH TOWN | | 51 RIDER HOLLOW RD | TAX COLLECTOR | | ARKVILLE | NY | 12406 | |
| HARDENBURGH TOWN | | TIDEMOUNTAIN RD | | | ARKVILLE | NY | 12406 | |
| HARDER II, JAMES L & HARDER, GLENDA G | | 4806 S FLORENCE CT | | | TULSA | OK | 74105-3700 | |
| HARDER INC | | 115 E VERMIJO AVE STE 204 | | | COLORADO SPRINGS | CO | 80903 | |
| HARDER, JANICE A | | 11 N 5TH ST | | | COLUMBIA | MO | 65201 | |
| HARDER, JASON | | 168 AYLESBERRY RD | OUTLAND TWEED CONSTRUCTION | | GOOSE CREEK | SC | 29445 | |
| HARDER, RICK A | | 474 WILLAMETTE 200 | | | EUGENE | OR | 97401 | |
| HARDESTY VILLAGE CONDO ASSOCIATION | | 1045 HARDESTY PL W | | | COLUMBUS | OH | 43204 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDESTY VILLAGE HOMEOWNERS | | 1045 HARDESTY PL W | | | COLUMBUS | OH | 43204 | |
| HARDESTY, CLYDE | | 1763 BRYN MAWR CIR | | | NEWARK | OH | 43055 | |
| HARDESTY, CLYDE | | PO BOX 731 | | | NEWARK | OH | 43058 | |
| HARDIN CITY | | CITY HALL | | | HARDIN | MO | 64035 | |
| HARDIN CITY | | PO BOX 56 | HARDIN CITY COLLECTOR | | HARDIN | MO | 64035 | |
| HARDIN COUNTY ATTORNEY | | 109 E DIXIE AVE | | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN COUNTY CLERK RECORDER | | PO BOX 1030 | | | ELIZABETHTOWN | KY | 42702 | |
| HARDIN COUNTY CLERK | | 14 PUBLIC SQUARE | | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN COUNTY CLERK | | 14 PUBLIC SQUARE | HARDIN COUNTY CLERK | | ELIXABETHTOWN | KY | 42701 | |
| HARDIN COUNTY CLERK | | 300 S MONROE STE B110 | | | KOUNTZE | TX | 77625 | |
| HARDIN COUNTY CLERK | | PO BOX 1030 | 14 PUBLIC SQUARE | | ELIZABETHTOWN | KY | 42702 | |
| HARDIN COUNTY CLERK | | PO BOX 38 | | | KOUNTZE | TX | 77625 | |
| HARDIN COUNTY MUTUAL INS ASSOC | | | | | IOWA FALLS | IA | 50126 | |
| HARDIN COUNTY MUTUAL INS ASSOC | | PO BOX 604 | | | IOWA FALLS | IA | 50126 | |
| HARDIN COUNTY RECORDER | | 1 COURTHOUSE SQUARE STE 100 | | | KENTON | OH | 43326 | |
| HARDIN COUNTY RECORDER | | 2ND FL COUNTY COURTHOUSE STE 220 | | | KENTON | OH | 43326 | |
| HARDIN COUNTY RECORDER | | COURTHOUSE | MAIN AND ARKETS STREETS | | ELIZABETHTOWN | IL | 62931 | |
| HARDIN COUNTY RECORDER | | ONE COURTHOUSE SQUARE STE 220 | | | KENTON | OH | 43326 | |
| HARDIN COUNTY RECORDER | | PO BOX 443 | | | ELDORA | IA | 50627 | |
| HARDIN COUNTY RECORDER | | PO BOX 443 | PIONEER PLZ | | ELDORA | IA | 50627 | |
| HARDIN COUNTY RECORDERS OFFICE | | PO BOX 187 | MAIN AND MARKET | | ELIZABETHTOWN | IL | 62931 | |
| HARDIN COUNTY REGISTER OF DEEDS | | 601 MAIN ST | HARDIN COUNTY COURTHOUSE | | SAVANNAH | TN | 38372 | |
| HARDIN COUNTY SHERIFF | | 100 PUBLIC SQUARE STE 101 | | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN COUNTY SHERIFF | | 100 PUBLIC SQUARE STE 101 | HARDIN COUNTY SHERIFF | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN COUNTY SHERIFF | | 100 PUBLIC SQUARE SUITE 101 | | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN COUNTY TREASURE | | ONE CT HOUSE SQUARE | | | KENTON | OH | 43326 | |
| HARDIN COUNTY | | 100 PUBLIC SQUARE STE 101 | HARDIN COUNTY SHERIFF | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN COUNTY | | 1215 EDGINGTON AVE PO BOX 391 | HARDIN COUNTY TREASURER | | ELDORA | IA | 50627 | |
| HARDIN COUNTY | | 1215 EDGINTON AVE PO BOX 391 | HARDIN COUNTY TREASURER | | ELDORA | IA | 50627 | |
| HARDIN COUNTY | | 465 MAIN ST | TRUSTEE | | SAVANNAH | TN | 38372 | |
| HARDIN COUNTY | | 601 MAIN ST | | | SAVANNAH | TN | 38372 | |
| HARDIN COUNTY | | 601 MAIN ST | TRUSTEE | | SAVANNAH | TN | 38372 | |
| HARDIN COUNTY | ASSESSOR COLLECTOR | PO BOX 2260 | HWY 326 | | KOUNTZE | TX | 77625 | |
| HARDIN COUNTY | ASSESSOR COLLECTOR | PO BOX 2260 | | | KOUNTZE | TX | 77625 | |
| HARDIN COUNTY | ASSESSOR COLLECTOR | PO BOX 2262 | HWY 326 | | KOUNTZE | TX | 77625 | |
| HARDIN COUNTY | | COUNTY CT HOUSE MAIN ST | | | SAVANNAH | TN | 38372 | |
| HARDIN COUNTY | | MARKET ST COURTHOUSE PO BOX 38 | HARDIN COUNTY TREASURER | | ELIZABETHTOWN | IL | 62931 | |
| HARDIN COUNTY | | ONE CT HOUSE SQUARE STE 230 | HARDIN COUNTY TREASURER | | KENTON | OH | 43326 | |
| HARDIN COUNTY | | ONE CT HOUSE SQUARE STE 230 | | | KENTON | OH | 43326 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDIN COUNTY | | PO BOX 2260 | ASSESSOR COLLECTOR | | KOUNTZE | TX | 77625 | |
| HARDIN COUNTY | | PO BOX 38 | | | ELIZABETHTOWN | IL | 62931 | |
| HARDIN COUNTY | | PO BOX 38 | TREASURER | | ELIZABETHTOWN | IL | 62931 | |
| HARDIN COUNTY | TAX COLLECTOR | PO BOX 2260 | HWY 326 COURTHOUSE SQ | | KOUNTZE | TX | 77625 | |
| HARDIN COUNTY | TAX COLLECTOR | PO BOX 2260 | HWY 326 | | KOUNTZE | TX | 77625 | |
| HARDIN JEFFERSON ISD | | 520 W HERRING PO DRAWER 2003 | ASSESSOR COLLECTOR | | SOUR LAKE | TX | 77659 | |
| HARDIN LAW OFFICE PLLC | | PO BOX 129 | 138 COURTHOUSE SQUARE | | HARDINSBURG | KY | 40143 | |
| HARDIN PIERCE HARDIN INC | | 26218 I 45 N | | | SPRING | TX | 77386 | |
| HARDIN, JERRY | | 2759 STERLING DR | COMMERCIAL PROPERY RESTORATION | | LAWRENCEVILLE | GA | 30043 | |
| HARDIN, JOHN E | | 5906 SADDLE BLANKET DR | | | LOUISVILLE | KY | 40219 | |
| Hardin, Kundla, McKeon & Poletto | COMMERCIAL INSURANCE CO & NEW JERSEY MANUFACTURERS INSURANCE CO A/S/O JAMES A KOZACHECK V KATHLEEN MOYNIHAN & JAMES MIC ET AL | 637 Morris Avenue | | | Springfield | NJ | 07081 | |
| HARDIN, LYNN | | 518 LAMB RD | | | LUMBERTON | NC | 28358 | |
| Hardin, Matt & Hardin, Melinda | | 5029 NW 24th Pl | | | Oklahoma City | OK | 73127 | |
| HARDIN, MATTHEW | | 23228 CYPRESS POINT CT | | | AUBURN | CA | 95602-8385 | |
| HARDIN, STEPHEN A & HARDIN, CHARLOTTE L | | 2205 SOUTH FIELDCREST STREET | | | WICHITA | KS | 67209 | |
| HARDING AND PERKINS FARM MUTUAL | | PO BOX 334 | | | PRAIRIE CITY | SD | 57469 | |
| HARDING AND PERKINS FARM MUTUAL | | | | | REDFIELD | SD | 57469 | |
| HARDING BASS FARGASON BOOTH ET A | | PO BOX 5950 | | | LUBBOCK | TX | 79408 | |
| HARDING COUNTY CLERK | | THIRD AND PINE STS | | | MOSQUERO | NM | 87733 | |
| HARDING COUNTY | | 35 PINE STREET PO BOX 1002 | COUNTY TREASURER | | MOSQUERO | NM | 87733 | |
| HARDING COUNTY | | 410 RAMSLAND COURTHOUSE PO BOX 125 | HARDING COUNTY TREASURER | | BUFFALO | SD | 57720 | |
| HARDING COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | BUFFALO | SD | 57720 | |
| HARDING COUNTY | | PO BOX 1002 | COUNTY TREASURER | | MOSQUERO | NM | 87733 | |
| HARDING HALL COA | | 8299 CORAL WAY | | | MIAMI | FL | 33155 | |
| HARDING LEGAL SERVICES | | 3330 COBB PKWY STE 17 | | | ACWORTH | GA | 30101 | |
| HARDING LEGAL SERVICES | | 3330 N COBB PKWY STE 17 | PMB 143 | | ACWORTH | GA | 30101 | |
| HARDING REGISTRAR OF DEEDS | | 101 RAMSLAND ST | PO BOX 101 | | BUFFALO | SD | 57720 | |
| HARDING TOWN | | PO BOX 933 | HARDING TOWN TREASURER | | MERRILL | WI | 54452 | |
| HARDING TOWN | | PO BOX 933 | TREASURER HARDING TOWNSHIP | | MERRILL | WI | 54452 | |
| HARDING TOWN | | RT4 | | | MERRILL | WI | 54452 | |
| HARDING TOWNSHIP | | PO BOX 666 | HARDING TWP COLLECTOR | | NEW VERNON | NJ | 07976 | |
| HARDING TOWNSHIP | TAX COLLECTOR | PO BOX 666 | BLUE MILL RD | | NEW VERNON | NJ | 07976 | |
| HARDING, EARL | | 900 WEST SUNSET DR #310 | | | GLENWOOD | IL | 60425-0000 | |
| HARDING, JAMES A & HARDING, KILEY A | | 285 PIERCE HILL RD | | | VESTAL | NY | 13850 | |
| HARDING, JOSEPH D & HARDING, GLADYS L | | 1825 18TH STREET | | | NITRO | WV | 25143 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDING, MERLE L | | 78 MISSION DR B | | | PLEASANTON | CA | 94566 | |
| HARDING, WHITNEY R | | PO BOX 30312 | | | LONG BEACH | CA | 90853-0312 | |
| HARDINGER, CAMERON & HARDINGER, LINDSAY | | 627 N 600 W APT 12 | | | PROVO | UT | 84601-1522 | |
| HARDINGS LAW OFFICES | | PO BOX 427 | | | PRESQUE ISLE | ME | 04769 | |
| HARDINGS RUN CONDO ASSOC INC | | PO BOX 875 | C O SANDCASTLES AND SEAGULLS | | ABSECON | NJ | 08201 | |
| HARDINSBURG CITY | | PO BOX 149 | CITY OF HARDINSBURG | | HARDINSBURG | KY | 40143 | |
| HARDISON, CRYSTAL | | 4060 W OUTER DR | | | DETROIT | MI | 48221 | |
| HARDISON, GREGORY | | 111 BASS DR | WILLIAM ODEN CONSTRUCTION | | COLUMBIA | TN | 38401 | |
| HARDISON, JAMES L & HARDISON, MARLENE | | 40 CARDINAL LANE | | | WELLINGTON | NV | 89444-9216 | |
| HARDISON, VINCENT | | 41 FRANKLIN ST | FRASER ENGINEERING AND CONST CORP | | TRENTON | NJ | 08611 | |
| HARDMAN REAL ESTATE SERVICE | | PO BOX 30855 | C O PHYLLIS A HARDMAN | | PHOENIX | AZ | 85046 | |
| HARDMAN REALTY MANAGEMENT LLC | | PO BOX 31928 | | | TUCSON | AZ | 85751 | |
| HARDMAN ROOFING | | 901 W FISK AVE 179 | | | BROWNWOOD | TX | 79601 | |
| HARDMAN, BRADLEY L & HARDMAN, DIANNA | | 1105 STERLING DR | | | PAPILLION | NE | 68046-6123 | |
| HARDMAN, DOUGLAS C | | 68 SPINNAKER COURT | | | BAYVILLE | NJ | 08721 | |
| HARDWICK TOWN CLERK | | PO BOX 523 | | | HARDWICK | VT | 05843 | |
| HARDWICK TOWN | | 20 CHURCH ST PO BOX 523 | HARDWICK TOWN TAX COLLECTOR | | HARDWICK | VT | 05843 | |
| HARDWICK TOWN | | 20 CHURCH ST PO BOX 523 | TOWN OF HARDWICK | | HARDWICK | VT | 05843 | |
| HARDWICK TOWN | LILLIAN HOLDEN TAX COLLECTOR | PO BOX 575 | 307 MAIN ST | | GILBERTVILLE | MA | 01031 | |
| HARDWICK TOWN | | PO BOX 575 | TOWN OF HARDWICK | | GILBERTVILLE | MA | 01031 | |
| HARDWICK TOWNSHIP | | 40 SPRING VALLEY RD | HARDWICK TWP COLLECTOR | | HARDWICK | NJ | 07825 | |
| HARDWICK TOWNSHIP | | 40 SPRING VALLEY RD | TAX COLLECTOR | | BLAIRSTOWN | NJ | 07825 | |
| HARDWICK, LISA C & HARDWICK, DAVID | | 2756 N CONGRESS ROAD | | | CAMDEN | NJ | 08104 | |
| HARDWOOD FLOORS, GM | | 622 S 11TH ST | | | MCELLEN | TX | 78501 | |
| HARDY AND JACOBSON | | 1203 JACKSON AVE | | | PASCAGOULA | MS | 39567-4353 | |
| HARDY AND JAN REME JONES AND | | 2246 CEDAR RD | HARDY D JONES III AND T AND P HANDYMAN | | YORK | PA | 17408 | |
| HARDY COUNTY CLERK | | 204 WASHINGTON ST | RM 111 | | MOOREFIELD | WV | 26836 | |
| HARDY COUNTY SHERIFF | | 204 WASHINGTON ST | HARDY COUNTY SHERIFF | | MOOREFIELD | WV | 26836 | |
| HARDY COUNTY | | 204 WASHINGTON ST | HARDY COUNTY SHERIFF | | MOOREFIELD | WV | 26836 | |
| HARDY JR, RICHARD J | | 661 HONEY HOUSE LANE | | | CORVALLIS | MT | 59828 | |
| HARDY LAW GROUP | | 96 WINTER ST | | | RENO | NV | 89503 | |
| HARDY, ALICIA G | | 4695 KASSELL RD | | | MEMPHIS | TN | 38116-0000 | |
| HARDY, ARNELL | | 3601 HABERSHAM ST | | | BRUNSWICK | GA | 31520-3441 | |
| Hardy, Cody J & Hardy, Kristy | | 11905 Wilma Ln. | | | Nampa | ID | 83651 | |
| Hardy, Danny L | DANNY L. HARDY, KERRY E. HARDY A/K/A KARRY HARDY V. BANK OF AMERICA, NA, ETC. | 8530 Egret Lakes Lane | | | Palm Beach Gardens | FL | 33412 | |
| HARDY, DARENDA | | 9238 FLICKERING SHADOW DR | | | DALLAS | TX | 75243-2030 | |
| HARDY, EDWARD H | | 13685 SW BRIGHTWOOD ST | | | BEAVERTON | OR | 97005 | |

F-30

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDY, JAMES H | | 14 RICE AVE | | | POCATELLO | ID | 83201-0000 | |
| HARDY, JOSHUA P & HARDY, HANNAH | | 162 LANE 32 | | | PUEBLO | CO | 81006-0000 | |
| HARDY, MARSHALL D | | 408 COURTNEY AVE NE | | | ROANOKE | VA | 24012 | |
| HARDY, NANCY E | | 35 SEAVIEW DR | | | ORMOND BEACH | FL | 32176 | |
| HARDYSTON TOWNSHIP FRANKLIN | | 149 WHEATSWORTH RD STE A | HARDYSTON TWP COLLECTOR | | HARDYSTON | NJ | 07419-2607 | |
| HARDYSTON TOWNSHIP FRANKLIN | | 46 MAIN ST | TAX COLLECTOR | | FRANKLIN | NJ | 07416 | |
| HARE, AUBREE | | 18913 PALOMINO TRL | | | HARBESON | DE | 19951-2707 | |
| HARE, JASON & VIGAR, KRYSTAL | | 1 JEFFREY DR | | | COLUMBIA CITY | IN | 46725-1419 | |
| HARE, JESSIE C | | 3105 S. PLAINSMAN ROAD | | | MARLOW | OK | 73055-8616 | |
| HARE, NANCY | | 4824 N MILLER AVE | DOC ROOFING | | OKLAHOMA CITY | OK | 73112 | |
| HARE, NANCY | | 4824 N MILLER AVE | STORM SAFE ROOFING | | OKLAHOMA CITY | OK | 73112 | |
| Hareesha Yandapalli | | 8405 Channel Way | | | Waxhaw | NC | 28173 | |
| HAREN AND LAUGHLIN RESTORATION CO INC | | 8035 NLEMAN RD | | | LENEXA | KS | 66214 | |
| HAREN AND LAUGHLIN RESTORATION COMP | | 8035 NIEMAN RD | | | LENEXA | KS | 66214 | |
| HAREN AND LAUGHLIN RESTORATION | | 8035 WIEMAN RD | | | LENEXA | KS | 66214 | |
| HARFORD CLERK OF CIRCUIT COURT | | 20 W COURTLAND ST | | | BEL AIR | MD | 21014 | |
| HARFORD CLERK OF COURT | | 20 W COURTLAND ST | | | BEL AIR | MD | 21014 | |
| HARFORD CO JOPPATOWN CHARGE | TREASURER HARFORD COUNTY | PO BOX 609 | 220 S MAIN ST | | BELAIR | MD | 21014 | |
| HARFORD COUNTY AREA CHARGE | TREASURER HARFORD COUNTY | PO BOX 609 | 220 S MAIN ST | | BELAIR | MD | 21014 | |
| HARFORD COUNTY BENEFIT CHARGE | | 220 S MAIN ST | TREASURER HARFORD COUNTY | | BELAIR | MD | 21014 | |
| HARFORD COUNTY MD CLERK OF THE CIRC | | 20 W COURTLAND ST | | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY SEMIANNUAL | | 220 S MAIN ST | TREASURER HARFORD COUNTY | | BELAIR | MD | 21014 | |
| HARFORD COUNTY STORMWATER MGMT | | 220 S MAIN ST | TREASURER HARFORD COUNTY | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY USER BENEFIT | | 220 S MAIN ST | TREASURER HARFORD COUNTY | | BELAIR | MD | 21014 | |
| HARFORD COUNTY USER BENEFIT | | PO BOX 609 | 220 SMAIN ST | | BELAIR | MD | 21014 | |
| HARFORD COUNTY | | 200 S MAIN ST | HARFORD COUNTY | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY | | 220 S MAIN ST | | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY | | 220 S MAIN ST | TREASURER HARFORD COUNTY | | BELAIR | MD | 21014 | |
| HARFORD COUNTY | | PO BOX 609 | 220 S MAIN ST | | BELAIR | MD | 21014 | |
| HARFORD COUNTY | | PO BOX 609 | COLLECTOR | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY | TREASURER HARFORD COUNTY | PO BOX 609 | 220 S MAIN ST | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY | TREASURER | PO BOX 609 | 220 S MAIN ST | | BELAIR | MD | 21014 | |
| HARFORD MUTUAL INS CO | | 200 N MAIN | | | BEL AIR | MD | 21014 | |
| HARFORD MUTUAL INS CO | | | | | BEL AIR | MD | 21014 | |
| HARFORD TOWN | | BOX 192 | | | MARATHON | NY | 13803 | |
| HARFORD TOWNSHIP SCHOOL DISTRICT | | RD 1 BOX 64 | FAY BUTTON TAX COLLECTOR | | NEW MILFORD | PA | 18834 | |
| HARFORD TOWNSHIP SUSQUE | | 2071 GRINNELL RD | T C OF HARFORD TOWNSHIP | | NEW MILFORD | PA | 18834 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARFORD TWP | | RD 1 BOX 64 | FAY BUTTON TAX COLLECTOR | | NEW MILFORD | PA | 18834 | |
| HARFORD TWP | | RD 1 BOX 64 | | | NEW MILFORD | PA | 18834 | |
| HARFORD USER BENEFIT | | 220 S MAIN PO BOX 609 | TAX COLLECTOR | | BEL AIR | MD | 21014 | |
| HARFORD WATER ASSOCIATION | | SCHOOL ST | | | HARFORD | PA | 18823 | |
| HARGETT OAKS | | NULL | | | HORSHAM | PA | 19044 | |
| HARGIS, ANGELA | | 18468 SABAL ST | | | ORLANDO | FL | 32833 | |
| HARGIS, DIANA S | | 601 S MALLARD ST | | | LAS VEGAS | NV | 89107 | |
| HARGRAVE, JOHN | | 117 CLEMENTS BRIDGE RD | | | BARRINGTON | NJ | 08007 | |
| HARGRAVE, JOHN | | 216 HADDON AVE STE 510 | | | WESTMONT | NJ | 08108 | |
| HARGRAVE, JOHN | | 216 HADDON AVE | SENTRY OFFICE PLZ | | WESTMONT | NJ | 08108 | |
| HARGRAVE, RENEE | | 9 THIRD ST | | | HYDE PARK | NY | 12538 | |
| HARGRAVE, SARA | | 2220 ARLINGTON ST | | | HOUSTON | TX | 77008-2614 | |
| HARGROVE, DEAN & HARGROVE, BRENDA | | 202 SOUTH BRISTOL DRIVE | | | LOS ANGELES | CA | 90049 | |
| HARGROVE, EDIE | | 1929 89TH AVE | AND BAY AREA CONSTRUCTION | | OAKLAND | CA | 94621 | |
| HARGROVE, GARY | | PO BOX 2674 | | | SUMTER | SC | 29151 | |
| HARHEN GILBERT, LYNN | | 2240 SOUTH SHORE BLVD | | | LAKE OSWEGO | OR | 97034-5756 | |
| HARHI, JANELL | | PO BOX 15162 | | | SURFSIDE | SC | 29587 | |
| HARIDAAS, VINA | | 2712 SUMMIT ASSOCIATES LLC | 5 SPRINGFIELD CIR | | CENTRAL ISLIP | NY | 11722 | |
| HARINDER RAJA GARCHA ATT AT LAW | | 8310 S VALLEY HWY STE 300 | | | ENGLEWOOD | CO | 80112 | |
| HARING TOWNSHIP | | 515 BELL AVENUE PO BOX 894 | TREASURER HARING TWP | | CADILLAC | MI | 49601 | |
| HARING TOWNSHIP | | 515 BELL AVE | TREASURER HARING TWP | | CADILLAC | MI | 49601 | |
| HARISH NAIK | | 23117 N 35TH WAY | | | PHOENIX | AZ | 85050 | |
| HARITON FAMILY TRUST | | 2725 GARRITY CT | | | PINOLE | CA | 94564-2816 | |
| HARK, MICHAEL | | 1490 STONE TRAIL | M AND H CONSTRUCTION | | ENTERPRISES | FL | 32725 | |
| HARKEMA, DONALD | | 1104 S MAYS STE 116 | | | ROUNDROCK | TX | 78664 | |
| HARKER, DAVID | | 524 LIMERICK CIR | | | LUTHERVILLE TIMONIUM | MD | 21093-7475 | |
| HARKESS, STEPHEN C | | 600 17TH ST STE 2800 S | | | DENVER | CO | 80202 | |
| HARKIN REALTY CO | | 5719 HOHMAN AVE | | | HAMMON | IN | 46320 | |
| HARKIN REALTY | | 5719 HOHMAN AVE | | | HAMMOND | IN | 46320-2320 | |
| HARKINS, KYLE D | | 7108 SHAUNA DRIVE | | | NORTH RICHLAND HILLS | TX | 76180 | |
| HARKISON APPRAISAL CORP | | PO BOX 3 | | | BIG ROCK | IL | 60511 | |
| Harlan & Associates | BRADLEY MARC BENNETT, JACQUELINE MAY BENNETT VS GMAC MRTG, NATIONSTAR MRTG, CITY OF CAPE CORAL FLORIDA, DEFENDANTS | PO Box 949 | | | Columbia | TN | 38402 | |
| HARLAN AND ASSOCIATES | | 307 HICKERSON DR | | | MURFREESBORO | TN | 37129-3528 | |
| HARLAN CITY | | PO BOX 783 | CITY OF HARLAN | | HARLAN | KY | 40831 | |
| HARLAN COUNTY CLERK | | 210 E CENTRAL ST STE 205 | | | HARLAN | KY | 40831 | |
| HARLAN COUNTY CLERK | | PO BOX 670 | CENTRAL ST | | HARLAN | KY | 40831 | |
| HARLAN COUNTY RECORDER | | PO BOX 670 | | | HARLAN | KY | 40831 | |
| HARLAN COUNTY SHERIFF | | 210 E CENTRAL ST STE 202 | HARLAN COUNTY SHERIFF | | HARLAN | KY | 40831 | |
| HARLAN COUNTY SHERIFF | | PO BOX 978 | HARLAN COUNTY SHERIFF | | HARLAN | KY | 40831 | |
| HARLAN COUNTY SHERIFF | | PO BOX 978 | | | HARLAN | KY | 40831 | |
| HARLAN COUNTY | | 706 W 2ND ST PO BOX 559 | HARLAN COUNTY TREASURER | | ALMA | NE | 68920 | |

Exhibit F
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARLAN E BALLARD AND | AERO CLEANING INC | 7133 LYNN LAKE DR | | | SAN ANTONIO | TX | 78244-2095 | |
| HARLAN H GUETTERMANN ATT AT LAW | | 4422 FM 1960 RD W STE 410 | | | HOUSTON | TX | 77068 | |
| HARLAN IND SCHOOL DISTRICT | HARLAN SCHOOL DISTRICT CLERK | PO BOX 1193 | 420 E CENTRAL ST | | HARLAN | KY | 40831 | |
| HARLAN IND SCHOOL DISTRICT | | PO BOX 1193 | HARLAN IND SCHOOLTAX COLLECTOR | | HARLAN | KY | 40831 | |
| HARLAN INSURANCE AGENCY | | 5205 JACKSON ST EXT | | | ALEXANDRIA | LA | 71303 | |
| HARLAN P TROSCLAIR AND GAIL ASELMI | | 379 E 43RD PL | TROSCLAIR AND ALLSTAR ROOFING CONSTRUCTION | | CUT OFF | LA | 70345-2715 | |
| HARLAN RECORDER OF DEEDS | | PO BOX 379 | | | ALMA | NE | 68920 | |
| HARLAN, JAMES E | | 8 PUMPKIN LANE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| Harlan, Pierce & Slocum | ALVIN DENEL WASHINGTON VS. GMAC MORTGAGE | P.O. Box 949 | | | Columbia | TN | 38402 | |
| HARLAN, RICHARD K & HARLAN, SHARLYN M | | 6410 W 61ST ST | | | MISSION | KS | 66202-3201 | |
| Harlan, Robert | | 50 River Oaks Ct | | | Durango | CO | 81303 | |
| HARLAND L SMITH JR ATT AT LAW | | 134 MAIN ST | | | MILFORD | MA | 01757 | |
| HARLAND | | 150 MT BETHEL ROAD PO BOX 4928 | GMAC GLOBAL RELO SERVICES | | WARREN | NJ | 07059 | |
| HARLAND | | P.O. BOX 931898 | FIRST UNION LOCKBOX | | ATLANTA | GA | 31193 | |
| HARLAND | | PO BOX 931898 | | | ATLANTA | GA | 31193 | |
| HARLESS, BOBBY T | | 15313 PARRON AVENUE | | | GARDENA | CA | 90249-4242 | |
| HARLEY A FEINSTEIN ATT AT LAW | | 619 S VULCAN AVE STE 210 | | | ENCINITAS | CA | 92024 | |
| HARLEY AND MAY MCDERMOND | | 16743 SEGULL BAY CT | SUNTRUST BANK AND HOWARTH KEYS AND ASSOCIATES | | BOKEELIA | FL | 33922 | |
| HARLEY AND PAMELA HARTENBURG | | 5680 KINNEVILLE RD | AND BYRUM BUILDERS | | EATON RAPIDS | MI | 48827 | |
| HARLEY K MEANS ATT AT LAW | | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 | |
| HARLEYS ELECTRIC | | PO BOX 1872 | | | GAYLORD | MI | 49734 | |
| HARLEYSVILLE ATLANTIC INS | | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438 | |
| HARLEYSVILLE ATLANTIC INS | | | | | HARLEYSVILLE | PA | 19438 | |
| HARLEYSVILLE INS OF NJ | | | | | DEERFIELD BEACH | FL | 33442 | |
| HARLEYSVILLE INS OF NJ | | | | | MOORESTOWN | NJ | 08057 | |
| HARLEYSVILLE INS OF NJ | | PO BOX 1016 | | | MOORESTOWN | NJ | 08057 | |
| HARLEYSVILLE INS OF NJ | | PO BOX 4608 | | | DEERFIELD BEACH | FL | 33442 | |
| HARLEYSVILLE INSURANCE COMPANY | | PO BOX 1511 | | | MINNEAPOLIS | MN | 55480 | |
| HARLEYSVILLE INSURANCE | | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438 | |
| HARLEYSVILLE INSURANCE | | | | | HARLEYSVILLE | PA | 19438 | |
| HARLEYSVILLE INSURANCE | | PO BOX 1370 | | | TRAVERSE | MI | 49685 | |
| HARLEYSVILLE INSURANCE | | | | | TRAVERSE CITY | MI | 49685 | |
| HARLEYSVILLE INSURANCE | | | | | DEERFIELD BEACH | FL | 33442 | |
| HARLEYSVILLE MUTUAL INSURANCE | | | | | KALISPELL | MT | 59903 | |
| HARLEYSVILLE MUTUAL INSURANCE | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| HARLEYSVILLE MUTUAL INSURANCE | | PO BOX 37712 | | | PHILADELPHIA | PA | 19101 | |
| HARLIN C WOMBLE JR ATT AT LAW | | 500 N SHORELINE BLVD STE 900N | | | CORPUS CHRISTI | TX | 78401-0399 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARLINGEN IRRIG DIST 1 | | 301 E PIERCE PO BOX 148 | ASSESSOR COLLECTOR | | HARLINGEN | TX | 78551-0148 | |
| HARLINGEN TAX OFFICE | | 305 E JACKSON STE 102 | ASSESSOR COLLECTOR | | HARLINGEN | TX | 78550 | |
| HARLINGEN TAX OFFICE | | 305 E JACKSON STE 102 | | | HARLINGEN | TX | 78550 | |
| HARLINGEN TAX OFFICE | | PO BOX 2643 | HARLINGEN TAX OFFICE | | HARLINGEN | TX | 78551-2643 | |
| HARLINGEN TAX OFFICE | | PO BOX 2643 | | | HARLINGEN | TX | 78551-2643 | |
| HARLOW, ADAMS & FRIEDMAN, PC | | 300 BIC DRIVE | | | MILFORD | CT | 06461 | |
| HARLOW, SHAYNA M | | 10020 DARNAWAY CT | | | BRISTOW | VA | 20136-3036 | |
| HARLOW, WALTER E | | 520 N A ST | | | MONMOUTH | IL | 61462-1232 | |
| HARM, ELIZABETH R | | 6350 LEONARD ST | | | PHILADELPHIA | PA | 19149-2919 | |
| HARM, JAMES R & HARM, SHARYNE L | | 2206 SHORE ROAD | | | LANGHORNE | PA | 19053 | |
| HARMAN LAW OFFICES PC | | 150 CALIFORNIA ST | | | NEWTON | MA | 02458 | |
| HARMAN, ANDREA | | C/O 1315 FRANCIS AVE | | | LAS VEGAS | NV | 89104 | |
| HARMAN, DELORES M | | PO BOX 221123 | | | SAN DIEGO | CA | 92192-1123 | |
| Harman, Harry T & Harman, Hazel J | | 547 Crafty Fox Drive | | | Boones Mill | VA | 24065 | |
| HARMAR TWP ALLEGHANY COUNTY | | BOX 294 | TAX COLLECTOR OF HARMAR TOWNSHIP | | CHESWICK | PA | 15024 | |
| HARMAR WATER AUTHORITY | | 200 PEARL AVE | | | CHESWICK | PA | 15024 | |
| HARMIN INVESTMENTS LP | | 1891 JUNESONG WAY | | | SAN JOSE | CA | 95133 | |
| HARMIN INVESTMENTS LP | | 3038 DELTA ROAD | | | SAN JOSE | CA | 95135 | |
| HARMINDER SINGH | | 469 CENTURY PARK DRIVE | | | YUBA CITY | CA | 95991 | |
| HARMON AND DAVIES PC | | 4425 SPRING MOUNTAIN RD STE 300 | | | LAS VEGAS | NV | 89102 | |
| HARMON AND GOROVE | | 1 JEFFERSON ST | | | NEWNAN | GA | 30263 | |
| HARMON AND SUTTER | | 401 COLLEGE AVE | | | ALVA | OK | 73717 | |
| HARMON AND TAMANTHA JOHNSON | | 214 HIALEAH DR | | | KINGSPORT | TN | 37660 | |
| HARMON COUNTY CLERKS | | HARMON COUNTY COURTHOUSE | | | HOLLIS | OK | 73550 | |
| HARMON COUNTY RECORDER | | 114 W HOLLIS | | | HOLLIS | OK | 73550 | |
| HARMON COUNTY | | 114 W HOLLIS | TAX COLLECTOR | | HOLLIS | OK | 73550 | |
| HARMON LAW OFFICE PC | | 275 WASHINGTON ST STE 300 | | | NEWTON | MA | 02458-1630 | |
| HARMON LAW OFFICE PC | | PO BOX 610389 | | | NEWTON HIGHLANDS | MA | 02461 | |
| HARMON LAW OFFICE PC | | 700 E BASELINE RD 0 2 | | | TEMPE | AZ | 85283 | |
| HARMON LAW OFFICE | | NULL | | | NULL | PA | 19044 | |
| HARMON LAW OFFICES PC | | 150 CALIFORNIA ST | | | NEWTON | MA | 02458 | |
| HARMON LAW OFFICES PC | Mark Harmon | 150 California St | | | Newton | MA | 02458- | |
| HARMON LAW OFFICES PC | | PO BOX 610389 | | | NEWTON HIGHLANDS | MA | 02461 | |
| Harmon Law Offices, P.C. | BRUCE - COUNTRYWIDE HOME LOANS INC VS DENISE BRUCE AKA DENISE DAVID & DEUTSCHE BANK NATL TRUST CO, AS TRUSTEE FOR LONG ET AL | P.O. Box 610389 | | | Newton Highlands | MA | 02461 | |
| Harmon Law Offices, P.C. | | PO BOX 610389 | | | Newton Highlands | MA | 02461-0389 | |
| HARMON LAW OFFICES | | 150 CALIFORNIA ST | | | NEWTON | MA | 02458-1005 | |
| HARMON LAW OFFICES | | PO BOX 610389 | | | NEWTON HIGHLANDS | MA | 02461 | |
| HARMON V COOK AND DAECH AND | | 1575 MAPLEWOOD CT | BAUER CONSTRUCTION INC | | EDWARDSVILLE | IL | 62025 | |
| HARMON, ADANTE | | 1858 VESTA AVE | | | COLLEGE PARK | GA | 30337 | |
| HARMON, DEBORAH D | | 384 MISSOURI STREET | | | EVANSVILLE | WY | 82636 | |
| HARMON, DORIS A | | 4604 RAINTREE BLVD. | | | AUSTIN | TX | 78745 | |
| HARMON, JENNIFER C | | 1010 E VALENCIA ST | | | BOISE | ID | 83706-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARMON, JIMMIE | | 250 MARTHA LN | | | NIPOMO | CA | 93444-8925 | |
| Harmon, Neal H & Harmon, | | 2125 Woodmore Circle | | | Florence | SC | 29505 | |
| HARMON, PAULA J | | 434 N ACADIA | | | WICHITA | KS | 67212-0000 | |
| HARMON, RICHARD A & HARMON, LESLIE J | | 4830 WALDAMERE AVE | | | WILLOUGHBY | OH | 44094 | |
| HARMONEY MEADOWS HOA | | 2850 MCCLELLAND DR STE 1000 | C O TOUCHSTONE PROPERTY MNGMENT INC | | FORT COLLINS | CO | 80525 | |
| HARMONY AND ADAM WOODCOCK | | 11925 W DRALLE RD | | | MONEE | IL | 60449 | |
| HARMONY BORO BUTLER | | 411 LIBERTY ST | T C OF HARMONY BORO | | HARMONY | PA | 16037 | |
| HARMONY COUSIN ACAIN AND ROBERT | | 1641 MAPLEWOOD DR | ACAIN AND ROTO ROOTER AND BYRON MONTZ INC | | HARVEY | LA | 70058 | |
| HARMONY ESTATES POA | | PO BOX 866 | | | MOSCOW | PA | 18444 | |
| HARMONY GROVE HOMEOWNERS | | PO BOX 8337 | | | BARTLETT | IL | 60103 | |
| HARMONY HOMES RE | | 3125 MCHENRY AVE F | | | MODESTO | CA | 95350 | |
| HARMONY HOMES REAL ESTATE | | 3125 MCHENRY AVE STE E | | | MODESTO | CA | 95350-1451 | |
| HARMONY SCHOOL DISTRICT | | BOX 57 | TAX COLLECTOR | | WESTOVER | PA | 16692 | |
| HARMONY SCHOOL DISTRICT | | PO BOX 179 | TAX COLLECTOR | | CHERRY TREE | PA | 15724 | |
| HARMONY SCHOOL DISTRICT | | RD 1 BOX 178 | | | IRVONA | PA | 16656 | |
| HARMONY SCHOOL DISTRICT | | TAX COLLECTOR | | | WESTOVER | PA | 16692 | |
| HARMONY SD BURNSIDE TWP | | 240 PATCHIN HWY | CHRISTINA M MCINTYRETAX COLLE | | CHERRY TREE | PA | 15724 | |
| HARMONY SD CHEST TWP | | 268 THOMPSONTOWN RD | T C OF HARMONY SCHOOL DISTRICT | | IRVONA | PA | 16656 | |
| HARMONY TOWN TREASURER | | RR 1 | | | GENOA | WI | 54632 | |
| HARMONY TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| HARMONY TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545-3951 | |
| HARMONY TOWN | | 5962 NIOBE RD | TAX COLLECTOR | | PANAMA | NY | 14767 | |
| HARMONY TOWN | | 73 RIPLEY RD | TOWN OF HARMONY | | HARMONY | ME | 04942 | |
| HARMONY TOWN | | E 3014 COUNTY RD KO | HARMONY TOWN TREASURER | | CHASEBURG | WI | 54621 | |
| HARMONY TOWN | | E3014 CITY RD KO | | | HARMONY | ME | 04942 | |
| HARMONY TOWN | | E3014 CITY RD KO | | | HARMONY | WI | 04942 | |
| HARMONY TOWNES HOA INC | | 1040 WILLIAM HILTON PKWY STE 200 | | | HILTON HEAD ISLAND | SC | 29928 | |
| HARMONY TOWN | | PO BOX 40 | TOWN OF HARMONY | | HARMONY | ME | 04942 | |
| HARMONY TOWN | | R 1 | | | CATAWBA | WI | 54515 | |
| HARMONY TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| HARMONY TOWNSHIP BEAVER TAX | | 16 LENZMAN ST | | | AMBRIDGE | PA | 15003 | |
| HARMONY TOWNSHIP BEAVER | | 16 LENZMAN ST | TAX COLLECTOR OF HARMONY TWP | | AMBRIDGE | PA | 15003 | |
| HARMONY TOWNSHIP FOREST | | PO BOX 5 | T C OF HARMONY TOWNSHIP | | WEST HICKORY | PA | 16370 | |
| HARMONY TOWNSHIP | | 3003 BELVIDERE RD | UNITED JERSEY BANK | | PHILLIPSBURG | NJ | 08865 | |
| HARMONY TOWNSHIP | | 695 CORLISS AVE C O UNITEDNATL BANK | UNITED JERSEY BANK | | PHILLIPSBURG | NJ | 08865 | |
| HARMONY TOWNSHIP | | RD 3 BOX 220A | T C OF HARMONY TOWNSHIP | | SUSQUEHANNA | PA | 18847 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARMONY TOWNSHIP | | RD 3 BOX 220A | TAX COLLECTOR OF HARMONY TOWNSHIP | | SUSQUEHANNA | PA | 18847 | |
| HARMONY TOWN | TAX COLLECTOR | W8490 CORK RD | | | PHILLIPS | WI | 54555-6374 | |
| HARMONY TWP | | PO BOX 224 | TAX COLLECTOR | | WEST HICKORY | PA | 16370 | |
| HARMONY UTILITY CO INC | | 8421 VETERANS HWY | | | MILLERSVILLE | MD | 21108 | |
| HARMS, DIANE L & HARMS, JACK L | | 252 RUMBOLD AVENUE | | | NORTH TONAWANDA | NY | 14120 | |
| HARMS, JACQUELINE L | | 109 HEMINGWAY ROAD | | | LOUISVILLE | KY | 40207 | |
| HARMS, ROBERT E | | 3 SUSAN COURT | | | LONG BEACH | MS | 39560 | |
| HARNDEN, WALTER | | 25405 34TH AVE E | | | SPANAWAY | WA | 98387 | |
| HARNDEN, WALTER | | PO BOX 41013 | | | PHOENIX | AZ | 85080 | |
| HARNESS LAW OFFICE LLC | | 1010 N TRUMAN BLVD | | | CRYSTAL CITY | MO | 63019 | |
| HARNESS LAW OFFICES LLC | | 316 N MILWAUKEE ST STE 403 | | | MILWAUKEE | WI | 53202-5831 | |
| HARNESS LAW OFFICES LLC | | 4465 N OAKLAND AVE STE G | | | SHOREWOOD | WI | 53211 | |
| HARNETT COUNTY REGISTER OF DEEDS | | 305 W CORNELIUS HARNETT BLVD | | | LILLINGTON | NC | 27546 | |
| HARNETT COUNTY | | 305 W CORNELIUS HARNETT BLVD 101 | TAX COLLECTOR | | LILLINGTON | NC | 27546 | |
| HARNETT COUNTY | | COUNTY COURTHOUSE PO BOX 250 | | | LILLINGTON | NC | 27546 | |
| HARNETT COUNTY | | COUNTY COURTHOUSE PO BOX 250 | TAX COLLECTOR | | LILLINGTON | NC | 27546 | |
| HARNETT COUNTY | TAX COLLECTOR | 305 W CORNELIUS HARNETT BLVD, #101 | | | LILLINGTON | NC | 27546 | |
| HARNETT REGISTER OF DEEDS | | PO BOX 279 | | | LILLINGTON | NC | 27546 | |
| HARNEY COUNTY CLERK | | 450 N BUENA VISTA | | | BURNS | OR | 97720 | |
| HARNEY COUNTY | | 450 N BUENA VISTA 13 | HARNEY COUNTY TAX COLLECTOR | | BURNS | OR | 97720 | |
| HARNEY COUNTY | | 450 N BUENA VISTA | | | BURNS | OR | 97720 | |
| HARNEY COUNTY | | 450 N BUENA VISTA | HARNEY COUNTY TAX COLLECTOR | | BURNS | OR | 97720 | |
| HARNOIS, ROSANNE | | 220 TAMWORTH DRIVE | | | WILLOW SPRINGS | NC | 27592 | |
| HARO REALTY | | 320 W RIDGE RD | | | GARY | IN | 46408 | |
| HAROLD & ELIZABETH SCHODROWSKI | | 28790 S LAKE DRIVE | | | TEMECULA | CA | 92591 | |
| HAROLD A AND NANCY W HIGBY | | 24360 LAKEVIEW DR | | | UNION CITY | PA | 16438 | |
| HAROLD A LOY | | 6488 W. ELK FALLS WAY | | | TUCSON | AZ | 85757 | |
| HAROLD A STEUBER ENTERPRISES | | 600A MCCORMICK ST | | | SAN LEANDRO | CA | 94577-1110 | |
| HAROLD AND ANGELA AND | | 310 DOGWOOD AVE | GENE WATTS AND SERVPRO OF DARLINGTON | | DARLINGTON | SC | 29532 | |
| HAROLD AND CLARA DARR AND GENERAL | | 3542 W 4TH ST | AWNING | | MANSFIELD | OH | 44903 | |
| HAROLD AND CONNIE MCCARVER | | 6009 W PARK DR | AND CONNIE CONNER | | IONE | CA | 95640 | |
| HAROLD AND DAISY MURDOCK AND | | 4313 SPRINGDALE AVE | HAROLD MURDOCK JR | | GWYNN OAK | MD | 21207 | |
| HAROLD AND DANA DIETRICH AND | | 801 FIRESIDE DR | HAROLD DIETRICH JR | | GREENWOOD | IN | 46143 | |
| HAROLD AND GENEVA BENSON AND | | 1518 HUDSON RD | CULLER BUILDERS | | COPE | SC | 29038-9101 | |
| HAROLD AND MISTY RICHARD | | 10010 TRENDALE DR | | | BATON ROUGE | LA | 70739 | |
| HAROLD AND PAMELA WINKHART AND | | 817 SYLVAN SHORES DR | PAYNE RESTORATION | | SOUTH VIENNA | OH | 45369 | |
| HAROLD AND PATRICIA MORRISON | | 6478 ROLLING RUN RD | AND PAUL DAVIS RESTORATION | | SOUTHPORT | NC | 28461 | |
| HAROLD AND REBECCA GAY | | 1006 ELM ST SE | AND CORNERSTONE RENOVATIONS LLC | | HANCEVILLE | AL | 35077 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD AND TURNBULL AND | | 1521 PALMER CANYON RD | GIRIJA KARAMCHETI AND FLEET BANK | | CLARMONT | CA | 91711 | |
| HAROLD AND VIRGINIA GLANDER | | 13623 PERRY RD | AND TALLEY CONSTRUCTION CO | | HOUSTON | TX | 77070-4248 | |
| HAROLD B SMITH ATT AT LAW | | PO BOX 2083 | | | COEUR D ALENE | ID | 83816 | |
| HAROLD BRIAN AND FRANCINE MAZE AND | | 14216 HILL AVE | NATIONAL RESTORATION OF NORTHERN IL | | CURNEE | IL | 60031 | |
| HAROLD C AND MAL C SPRAY | | 10407 CHELSEA BROOK LN | | | HOUSTON | TX | 77089 | |
| HAROLD C AND MAL C SPRAY | | 10407 CHELSEAD BROOK LN | | | HOUSTON | TX | 77089 | |
| HAROLD C COMANSE ATT AT LAW | | 200 S VIRGINIA ST FL 8 | | | RENO | NV | 89501 | |
| HAROLD C COMANSE ESQ | | 200 S VIRGINIA ST | 8TH FL | | RENO | NV | 89501 | |
| HAROLD C GILLEY JR ATT AT LAW | | PO BOX 52011 | | | SHREVEPORT | LA | 71135 | |
| HAROLD CHRISTOPHER HERITAGE ATT | | 70 225 HWY 111 STE C 139 | | | RANCHO MIRAGE | CA | 92270 | |
| HAROLD D ARCHIBALD ATT AT LAW | | 22 N FRONT ST STE 790 | | | MEMPHIS | TN | 38103 | |
| HAROLD D HANES ATT AT LAW | | 1400 S HOLLY AVE STE 115 | | | YUKON | OK | 73099 | |
| HAROLD D THOMPSON ATT AT LAW | | 605 C ST | | | SAN DIEGO | CA | 92101 | |
| HAROLD DEEDS APPRAISAL SERVICE | | PO BOX 241 | | | LIMA | OH | 45802 | |
| HAROLD DOUGLAS REDD ATT AT LAW | | 2300 SWEENEY HOLLOW RD | | | BIRMINGHAM | AL | 35215 | |
| HAROLD DUPEE INC | | 40 MAIN ST THE HOLIDAY INN STE102 | | | NORTHE ADAMS | MA | 01247 | |
| HAROLD E ALLEN AND | | BEVERLY A ALLEN | 42587 W SUNLAND DR | | MARICOPA | AZ | 85138 | |
| HAROLD E BROWN DBA ARTIC AIR | | 7124 HODGES FERRY RD | | | KNOXVILLE | TN | 37920 | |
| HAROLD E COCKRELL | | 752 DOVER PLACE | | | SAINT LOUIS | MO | 63111 | |
| HAROLD E FALETTI ATT AT LAW | | 26 GARDEN CTR STE | 3B | | BROOMFIELD | CO | 80020 | |
| Harold Easley | | 7919 Woolston Avenue | | | Philadelphia | PA | 19150 | |
| HAROLD ESTATES | | 15901 HAROLD DR | | | BELTON | MO | 64012 | |
| HAROLD F MILLER JR | | PO BOX 371008 | | | BIRMINGHAM | AL | 35237 | |
| HAROLD F SMITH ESTATE AND | | 246 W HWY 5 | HAROLD F SMITH AND RODGER TAYLOR | | WHITESBURG | GA | 30185 | |
| HAROLD FISHER ATT AT LAW | | 121 N IRWIN ST | | | MANCHESTER | TN | 37355 | |
| HAROLD G DRAIN ATT AT LAW | | 114 E SHERIDAN AVE STE 102 | | | OKLAHOMA CITY | OK | 73104 | |
| HAROLD H HENLEY AND SPANISH | | 2205 N HENDERSON AVE | OAK CUSTOM HOMES LP | | DALLAS | TX | 75206 | |
| HAROLD HALVERSON | | 390 FOLMOUTH RD | | | FOLMOUTH | LA | 04105 | |
| HAROLD HUTCHINS AND | | DEBRA T HUTCHINS | 1531 TALBOT AVE | | JACKSONVILLE | FL | 32205 | |
| HAROLD I SILVERMAN ATT AT LAW | | 601 UNIVERSITY BLDG | | | SYRACUSE | NY | 13202 | |
| HAROLD J BARKLEY JR | | PO BOX 4476 | | | JACKSON | MS | 39296 | |
| HAROLD J BARKLEYJR OFFICE TRUSTEE | | PO BOX 4476 | | | JACKSON | MS | 39296 | |
| HAROLD J CH 13 BARKLEY | | PO BOX 4476 | | | JACKSON | MS | 39296 | |
| HAROLD J FREEMAN ATT AT LAW | | 12 WHITTLESEY AVE | | | NORWALK | OH | 44857 | |
| HAROLD J JOHNSON ATT AT LAW | | 175 MAIN ST | | | WHITE PLAINS | NY | 10601 | |
| HAROLD J TULLEY ATT AT LAW | | 206 S HAYS ST STE 200 | | | BEL AIR | MD | 21014 | |
| HAROLD JARNICKI ATT AT LAW | | 576 MOUND CT STE B | | | LEBANON | OH | 45036 | |
| HAROLD K L CASTLE FOUNDATION | | 629 KAILUA RD RM 210 | | | KAILUA | HI | 96734 | |
| HAROLD L BRADLEY WILLIAMS | | 3334 LINNWOOD AVE | REMODELING | | LOUISVILLE | KY | 40211 | |
| HAROLD L COMER ATT AT LAW | | PO BOX 1058 | | | PAMPA | TX | 79066 | |
| HAROLD L DOMINGUE JR ATT AT LAW | | 711 W PINHOOK RD | | | LAFAYETTE | LA | 70503 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD L GRAHAM PC | | 34521 JIMMY LN | | | PINEHURST | TX | 77362 | |
| HAROLD L NORTH JR ATT AT LAW | | 736 MARKET ST | | | CHATTANOOGA | TN | 37402 | |
| HAROLD L OLSEN ATT AT LAW | | PO BOX 688 | | | SAINT HELENS | OR | 97051 | |
| HAROLD L TURNER AND VELMA E | | 835 S KANSAS AVE | TURNER | | HASTINGS | NE | 68901 | |
| HAROLD L VAN VOORHIS ATT AT LAW | | 4902 UNIVERSITY AVE APT 335 | | | DES MOINES | IA | 50311 | |
| HAROLD L WILLIS AND RALPH | BURLESON | PO BOX 242 | | | AFTON | OK | 74331-0242 | |
| HAROLD LANCASTER | | ALICE LANCASTER | 409 LOCHSIDE DR | | CARY | NC | 27518-0000 | |
| HAROLD LANE JR AND | | 9645 NASSAU DR | EMILIA LN AND HAROLD LN | | CUTLER BAY | FL | 33189 | |
| HAROLD LASSONDE III DBA | | MOUNTAIN VIEW CONSTRUCTION | PO BOX 309 | | PITTSBURGH | NH | 03592 | |
| HAROLD LAVERNE GRAHAM ATT AT LAW | | 5625 FM 1060 W STE 610 | | | HOUSTON | TX | 77069 | |
| HAROLD LBRADLEY AND WILLIAMS | | 3334 LINNWOOD AVE | REMODELING | | LOUISVILLE | KY | 40211 | |
| HAROLD LEE WHITIS VEDA LOREAN | | 1042 OLD WAYNESBURG RD | WHITIS AND INDEPENDENT CONTRACTORS INC | | EUBANK | KY | 42567 | |
| HAROLD LICHTMAN | | 927 LARKSPUR PL S | | | MOUNT LAUREL | NJ | 08054-4960 | |
| HAROLD M GORACH ATT AT LAW | | 19 MYSTIC AVE | | | MEDFORD | MA | 02155 | |
| HAROLD M HANNA ATT AT LAW | | 700 N MAIN ST | | | BOWLING GREEN | OH | 43402 | |
| HAROLD M HUBBARD ATT AT LAW | | PO BOX 490171 | | | LAWRENCEVILLE | GA | 30049 | |
| HAROLD M SAALFELD ATT AT LAW | | 25 N COUNTY ST STE 2 | | | WAUKEGAN | IL | 60085 | |
| HAROLD MILLER AND | | DAVID MILLER | 1251 OVERLAND CT. | | UPLAND | CA | 91786 | |
| HAROLD N KAPLAN ATT AT LAW | | 1202 LAUREL OAK RD STE 208 | | | VOORHEES | NJ | 08043 | |
| HAROLD NELSON | | 6657 MERRIMAC LANE N | | | MAPLE GROVE | MN | 55311 | |
| HAROLD NEWTON | | 492 N ALTA AVENUE | | | DINUBA | CA | 93618 | |
| HAROLD ORCUTT | | 10115 GRISTMILL RIDGE | | | EDEN PRAIRIE | MN | 55347 | |
| HAROLD P AND JENNIFER L ROMERO AND | | 1669 HUMMER CT | KW CONSTRUCTION AND RESTORATION | | LEADVILLE | CO | 80461 | |
| HAROLD Q NOACK JR ATT AT LAW | | PO BOX 875 | | | BOISE | ID | 83701 | |
| HAROLD R FARIAS AND | JUANITA FARIAS | 26523 SHERWOOD DR | | | CAMBRIDGE SPRINGS | PA | 16403-2967 | |
| HAROLD RAMIREZ | | 3667 BAKER RD | | | GAINESVILLE | GA | 30507 | |
| HAROLD RUBINFELD ATT AT LAW | | 1110 W AVE L12 STE 1C | | | LANCASTER | CA | 93534 | |
| HAROLD S BRITO AND | | MARY J BRITO | 198 PLANTATION BLVD | | ISLAMORADA | FL | 33036 | |
| HAROLD S ENTES ATT AT LAW | | 1960 WILLIAMSBRIDGE RD STE L | | | BRONX | NY | 10461 | |
| HAROLD S FLEISCHMAN ATT AT LAW | | 15915 VENTURA BLVD STE 301 | | | ENCINO | CA | 91436 | |
| HAROLD SCHNEIDER | | 455 2ND STREET | PO BOX 275 | | WINTHROP | IA | 50682 | |
| HAROLD SHEPLEY AND ASSOCIATES LL | | 270 MARKET ST | | | MILLERSBURG | PA | 17061 | |
| HAROLD SHEPLEY AND ASSOCIATES LL | | 700 BYERS RD | | | SOMERSET | PA | 15501 | |
| HAROLD SHEPLSY AND ASSOCIATES LL | | 700 BYERS RD | | | SOMERSET | PA | 15501 | |
| HAROLD SHERMAN | | 301 RAKIN DR | | | ENGLEWOOD | OH | 45322 | |
| HAROLD SOMER ATT AT LAW | | 1025 OLD COUNTRY RD STE 433 | | | WESTBURY | NY | 11590 | |
| HAROLD STRYKER | | CYNTHIA STRYKER | 214 BIRCHWOOD DRIVE | | OLD BRIDGE | NJ | 07735 | |
| HAROLD T LEE | | STEPHANIE S LEE | 269 PIERMONT ROAD | | BOROUGH OF CLOS | NJ | 07624 | |
| HAROLD U JOHNSON ATT AT LAW | | 223 E MAIN ST | | | MILLVILLE | NJ | 08332 | |
| HAROLD V DYE ATT AT LAW | | PO BOX 9198 | | | MISSOULA | MT | 59807 | |
| HAROLD V GOMEZ AND AIA | | 19028 NW 67 CT | RESTORATION AND CONSTRUCTION | | MIAMI | FL | 33015 | |
| HAROLD W CARPENTER JR | | 6688 INDIGO LK | | | OLIVE BRANCH | MS | 38654 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD W WAMPLER III ATT AT LAW | | 1343 WOODMAN DR | | | DAYTON | OH | 45432 | |
| HAROLD ZEAGLER | | 6542 SW WINTERS RD | | | CORNELIUS | OR | 97113 | |
| HAROLD, WILLIAM F | | PO BOX 5067 | | | JOHNSON CITY | TN | 37602 | |
| HAROLDS HARDWARE | | 2912 CENTRAL STREET | | | EVANSTON | IL | 60201 | |
| HAROLYN H DUTT ATT AT LAW | | 218 W WASHINGTON ST STE 630 | | | SOUTH BEND | IN | 46601-1831 | |
| HAROUTIOUN O CHAMILIAN | | 11289 DULCET AVE | | | NORTHRIDGE | CA | 91326 | |
| HAROUTUNIAN, EDWARD & HAROUTUNIAN, ANGEL | | 1335 WEST FIFTH STREET 5 | | | GLENDALE | CA | 91201 | |
| HARPAIN, DANIEL M & HARPAIN, JANICE E | | PO BOX 1444 | | | MERLIN | OR | 97532 | |
| HARPER AND HAZLETT | | 185 W MAIN ST | | | SAINT CLAIRSVILLE | OH | 43950 | |
| HARPER AND PAMELA JONES | | 413 23RD AVE NW | AND HAIL AND WIND ROOFING LLC | | BIRMINGHAM | AL | 35215 | |
| HARPER AND PAUL | | 140 W MAPLEWOOD AVE | | | PHILADELPHIA | PA | 19144 | |
| HARPER APPRAISAL SERVICE | | 6106 DOLLARWAY RD | | | PINE BLUFF | AR | 71602 | |
| HARPER APPRAISAL SERVICE | | PO BOX 8566 | | | PINE BLUFF | AR | 71611 | |
| HARPER APPRAISAL SERVICES LLC | | 4938 S SANTA CLAUS AVE | | | SIERRA VISTA | AZ | 85650 | |
| HARPER COUNTY CLERK | | 311 SE 1ST ST PO BOX 369 | | | BUFFALO | OK | 73834 | |
| HARPER COUNTY CLERKS | | PO BOX 369 | | | BUFFALO | OK | 73834 | |
| HARPER COUNTY | | 200 N JENNINGS COURTHOUSE | CARMEN ALLDRITT TREASURER | | ANTHONY | KS | 67003 | |
| HARPER COUNTY | | 201 N JENNINGS | HARPER COUNTY TREASURER | | ANTHONY | KS | 67003 | |
| HARPER COUNTY | | HARPER COUNTY COURTHOUSE PO BOX 440 | TAX COLLECTOR | | BUFFALO | OK | 73834 | |
| HARPER COUNTY | | PO BOX 440 | TAX COLLECTOR | | BUFFALO | OK | 73834 | |
| HARPER LAW OFFICES INC PS | | 7645 PACIFIC AVE APT 55 | | | TACOMA | WA | 98408 | |
| HARPER REGISTRAR OF DEEDS | | 201 N JENNINGS | HARPER COUNTY COURTHOUSE | | ANTHONY | KS | 67003 | |
| HARPER WOODS CITY | | 19617 HARPER AVE | PATRICIA M MIGLIO TREASURER | | HARPER WOODS | MI | 48225 | |
| HARPER WOODS CITY | | 19617 HARPER AVE | TREASURER | | HARPER WOODS | MI | 48225 | |
| HARPER WOODS CITY | TREASURER | 19617 HARPER AVENUE | | | HARPER WOODS | MI | 48225 | |
| HARPER WOODS WATER DEPARTMENT | | 19617 HARPER AVE | | | HARPER WOODS | MI | 48225 | |
| HARPER, CAROLYN D | | 8550 TIDEWATER DR | | | NORFOLK | VA | 23503 | |
| HARPER, CHRISTOPHER A & HARPER, KELLEY L | | 33680 NARANJO DRIVE | | | LAKE ELSINORE | CA | 92530 | |
| HARPER, DEXTER | | 511 SHERWOOD DR | SHOWCASE RESTORATION CO | | SANFORD | NC | 27330 | |
| HARPER, DWAYNE P & HARPER, REGINA | | 863 ROCK SPRINGS RD | | | CASTALIAN SPRINGS | TN | 37031-4736 | |
| HARPER, GARY D | | 1018 CENTRE AVE | | | FORT COLLINS | CO | 80526 | |
| HARPER, GREGORY & HARPER, KERSTIN | | 8712 63RD ST | | | COLLEGE PARK | MD | 20740 | |
| Harper, Jamie T | | 2718 LAWNDALE DR | | | TUPELO | MS | 38801-6712 | |
| HARPER, KENNETH R | | PO BOX 36 | | | RUNNING SPRINGS | CA | 92382-0036 | |
| HARPER, LINDA R | | 14060 NICHLAS CT | | | COLORADO SPRINGS | CO | 80921-3308 | |
| HARPER, MEDDIE L | | 1096 WOS DESERT VALLEY DRIVE | | | QUEEN CREEK | AZ | 85143-3455 | |
| HARPER, MITCHELL A | | 13400 PORTSIDE COURT | | | CHARLOTTE | NC | 28278-0000 | |
| HARPER, NOLEN H | | 406 E HUNTINGDON | APT #B | | SAVANAH | GA | 31401 | |
| HARPER, RICHARD | | 93 MOHICAN WAY | | | FALLING WATERS | WV | 25419 | |
| HARPER, SCOTT | KIMBERLY HARPER | 69 SEDGWICK AVE | | | SUNBURY | OH | 43074-9466 | |
| HARPER, WILLIAM | | 4104 NEW HOLLAND RD | BRECKNOCK BUILDERS LLC | | MOHNTON | PA | 19540 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARPERS ROOFING INC | | 1106 N GILBERT RD 2 123 | | | MESA | AZ | 85203 | |
| HARPERSFIELD TOWN | | 25399 STATE HWY 23 | TAX COLLECTOR | | HARPERSFIELD | NY | 13786 | |
| Harpreet Bajwa | | 429 Brister Road | | | Bensalem | PA | 19020 | |
| Harpreet Bhatti | | 2725 St Francis Dr | Apt#10 | | Waterloo | IA | 50702 | |
| HARPREET PAHWA | | 31-37 75TH STREET | | | JACKSON HEIGHTS | NY | 11370 | |
| HARPSWELL TOWN | | PO BOX 39 | TOWN OF HARPSWELL | | HARPSWELL | ME | 04079 | |
| HARPSWELL TOWN | TOWN OF HARPSWELL | PO BOX 39 | 263 MOUNTAIN RD | | HARPSWELL | ME | 04079 | |
| HARPURSVILLE CEN SCH COMBINED TOWNS | | 54 MAIN ST | SCHOOL TAX COLLECTOR | | HARPURSVILLE | NY | 13787 | |
| HARPURSVILLE CEN SCH COMBINED TOWNS | SCHOOL TAX COLLECTOR | PO BOX 147 | MAIN ST | | HARPURSVILLE | NY | 13787 | |
| HARPURSVILLE CEN SCH TN COVENT | | RD 1 | TAX COLLECTOR | | HARPURSVILLE | NY | 13787 | |
| HARPURSVILLE CEN SCH TN COVENTRY | | RD 1 | TAX COLLECTOR | | HARPURSVILLE | NY | 13787 | |
| HARPURSVILLE CEN SCH TN OF GREENE | | RD 1 | | | HARPURSVILLE | NY | 13787 | |
| HARPURSVILLE CEN SCH TN OF GRE | | RD 1 | | | HARPURSVILLE | NY | 13787 | |
| HARPURSVILLE CS CMD TOWNS | | 54 MAIN ST PO BOX 147 | SCHOOL TAX COLLECTOR | | HARPURSVILLE | NY | 13787 | |
| HARPURSVILLE CS CMD TOWNS | | 54 MAIN ST | SCHOOL TAX COLLECTOR | | HARPURSVILLE | NY | 13787 | |
| HARR REAL ESTATE LLC | | 5711 W 71ST AVE | | | ARVADA | CO | 80003 | |
| HARR REAL ESTATE LLC | | 9035 WADSWORTH PKWY 2000 | | | BROOMFIELD | CO | 80021 | |
| HARR REAL ESTATE LLC | | 9035 WADSWORTH PKWY STE 200 | | | WESTMINSTER | CO | 80021 | |
| HARR, JULIE A | | 10113 CRESTMONT DRIVE | | | OOLTEWAH | TN | 37363 | |
| HARR, ROBERT J | | 720 RODEO ROAD | | | FULLERTON | CA | 92835-0000 | |
| HARRAL APPRAISALS | | 5417 E 110TH ST | | | TULSA | OK | 74137 | |
| HARRAMAN, MICHAEL | | 570 HENN HYDE RD NE | CK ENTERPRISES | | WARREN | OH | 44484 | |
| HARRELL L DAVIS III | | PO BOX 1322 | | | EL PASO | TX | 79947 | |
| HARRELL AND SMITH | | 110 NW CT SQ | | | TRENTON | TN | 38382 | |
| HARRELL SMITH, WILSON | | 307 S PALAFOX ST | | | PENSACOLA | FL | 32502 | |
| HARRELL, CHARLES | | 617 DARLENE ST | CHARLES HARRELL JR | | METAIRIE | LA | 70003 | |
| HARRELL, GLORIA C | | 3794 CALIFORNIA AVE | | | NORCO | CA | 92860 | |
| HARRELL, JAMES W & HARRELL, SYBIL D | | 4184 S HWY 41 | | | WALLACE | NC | 28466-0000 | |
| HARRELL, MARTHA | | 15400 NW 32ND AVENUE | | | OPA LOCKA | FL | 33054 | |
| HARRELL, STEVEN V & HARRELL, ANN M | | 24002 MANZANITA ST | | | MENIFEE | CA | 92584 | |
| HARRELSON AND ASSOCIATES | | BOX 1232 | | | JESUP | GA | 31598-1232 | |
| HARREOLL MCELROY CO | | 2618 N RICHMOND RD | BOX 1247 | | WHARTON | TX | 77488 | |
| HARRIET L GOLDFARB ATT AT LAW | | 324 W FOOTHILL BLVD | | | MONROVIA | CA | 91016 | |
| HARRIET L HORNICK ATT AT LAW | | 1500 JFK BLVD STE 1020 | | | PHILADELPHIA | PA | 19102 | |
| HARRIET LANGSTON PC | | 7557 RAMBLER RD STE 812 | | | DALLAS | TX | 75231 | |
| HARRIET S MILLER APPAISER | | 11847 CANON BLVD STE 1 | | | NEWPORT NEWS | VA | 23606 | |
| HARRIET THOMPSON SHAND ESQ | | 298 ATLANTIC AVE FIRST FL | | | BROOKLYN | NY | 11201 | |
| HARRIETS CATERING 1 | | 7 REAR COTTAGE ST | PO BOX NO.764 | | MARION | MA | 02738 | |
| HARRIETSTOWN TOWN | | 30 MAIN ST | TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| HARRIETSTOWN TOWN | | 39 MAIN ST | TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| HARRIETTA VILLAGE | | 505 S DAVIS | TREASURER | | HARRIETTA | MI | 49638 | |
| HARRIETTA VILLAGE | | PO BOX 57 | TREASURER | | HARRIETTA | MI | 49638 | |
| HARRIGAN REALTY | | 10180 ROUTE 240 | | | WEST VALLEY | NY | 14171 | |

F740 of
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harrill & Sutter, PLLC | MAYME BROWN, INDIVIDUALLY & IN HER OFFICIAL CAPACITY AS CIRCUIT CLERK OF HOT SPRING COUNTY, ARKANSAS & ON BEHALF OF ALL ET AL | P.O. Box 2012 | | | Benton | AR | 72018-2012 | |
| Harrill & Sutter, PLLC | NICOLE MOTTO VS STATE FARM FIRE & CASUALTY CO, WILLIAM MOTTO, FIRST RESIDENTIAL MRTG NETWORK INC, GMAC MRTG LLC, WELLS ET AL | P.O. Box 2012 | | | Benton | AR | 72018-2012 | |
| HARRIMAN CITY | | 300 N ROANE ST PO BOX 433 | TAX COLLECTOR | | HARRIMAN | TN | 37748 | |
| HARRIMAN VILLAGE | | 1 CHURCH ST VLG CLRK | VILLAGE CLERK | | HARRIMAN | NY | 10926 | |
| HARRIMAN VILLAGE | | VILLAGE HALL 1 CHURCH | VILLAGE CLERK | | HARRIMAN | NY | 10926 | |
| HARRIMAN WOODBURY VILLAGE | | VILLAGE HALL | | | HARRIMAN | NY | 10926 | |
| HARRIMAN, KRISTIN A | | 5680 RESEDA BLVD APT 20 | | | TARZANA | CA | 91356-2207 | |
| HARRINGTON AND ASSOC REALTY | | 46 ROCKY VALLEY CV | | | LITTLE ROCK | AR | 72212-3172 | |
| HARRINGTON AND ASSOCIATES OF COLUMBUS | | 1131 BROWN AVE | | | COLUMBUS | GA | 31906 | |
| HARRINGTON AND CALDWELL PC | | 1617 JOHN F KENNEDY BLVD SU | | | PHILADELPHIA | PA | 19103 | |
| HARRINGTON AND MYERS | | 2901 N CAUSEWAY BLVD STE 303 | | | METAIRIE | LA | 70002 | |
| HARRINGTON AND WALLENGREN REAL ESTATE | | 10032 S US HWY 1 | | | PORT ST LUCIE | FL | 34952 | |
| HARRINGTON CITY TREASURER | | PO BOX 236 | 106 DORMAN ST | | HARRINGTON | DE | 19952 | |
| HARRINGTON CITY | | 106 DORMAN ST | TREASURER OF HARRINGTON CITY | | HARRINGTON | DE | 19952 | |
| HARRINGTON CITY | TREASURER OF HARRINGTON CITY | PO BOX 236 | 106 DORMAN ST | | HARRINGTON | DE | 19952 | |
| HARRINGTON FOWLER AND SPRENG | | 313 FREDERICA ST STE 400 | | | OWENSBORO | KY | 42301 | |
| HARRINGTON GROVE COMMUNITY | | PO BOX 97243 | | | RALEIGH | NC | 27624 | |
| HARRINGTON LAW FIRM PLLC | | PO BOX 1072 | | | SANFORD | NC | 27331-1072 | |
| HARRINGTON MILLER KIEKLAK EICHMANN & BROWN PA | | 113 E EMMA AVE | | | SPRINGDALE | AR | 72764 | |
| HARRINGTON MORAN AND BARKSDALE | | 13555 SE 36TH ST STE 150 | | | BELLEVUE | WA | 98006 | |
| HARRINGTON MORAN AND BARKSDALE | | 2000 E LAMAR BLVD STE 710 | | | ARLINGTON | TX | 76006-7341 | |
| HARRINGTON MORAN AND BARKSDALE | | 8600 W BRYN MAWR ST STE 600 | | | CHICAGO | IL | 60631 | |
| HARRINGTON PARK BORO | | 85 HARRIOT AVE | HARRINGTON PARK BORO COLLECTOR | | HARRINGTON PARK | NJ | 07640 | |
| HARRINGTON PARK BORO | | 85 HARRIOT AVE | TAX COLLECTOR | | HARRINGTON PARK | NJ | 07640 | |
| HARRINGTON REALTY | | 415 SHORTER AVE SW | | | ROME | GA | 30165 | |
| HARRINGTON REALTY | | 415 SHORTER AVE SW | | | ROME | GA | 30165-4279 | |
| HARRINGTON REALTY | | 415 SHORTER AVE | | | ROME | GA | 30165 | |
| HARRINGTON TOWN | | PO BOX 142 | TOWN OF HARRINGTON | | HARRINGTON | ME | 04643 | |
| HARRINGTON, DAVID P & HARRINGTON, JULIE A | | 2402 NORTHWEST PARKRIDGE DRIVE | | | ANKENY | IA | 50023-9162 | |
| HARRINGTON, LONNIE | | 2210 RICHMOND ST | | | ODESSA | TX | 79762-5851 | |
| HARRINGTON, MATT | | 1648 SE PORT ST LUCIE | | | PORT ST LUCIE | FL | 34952 | |
| HARRINGTON, MEL | | 110 5TH AVE NE | | | STEWARTVILLE | MN | 55976 | |
| HARRINGTON, MONTE | | 3108 SANDY RIDGE DR | | | STEGER | IL | 60475 | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRINGTON, PAMELA | GMAC MORTGAGE, LLC, PLAINTIFF, V. PAMELA S. HARRINGTON, DEFENDANT. | 21-23 West Shadyside Drive | | | Dayton | OH | 45405 | |
| HARRINGTON, ROBERT T | | 226 E MAIN ST | | | BRANFORD | CT | 06405 | |
| HARRINGTON, STEVEN P | | 1519 OXFORD AVE | | | CENTRALIA | WA | 98531 | |
| HARRIS AND ASSOCIATES INC | | 16401 HARROWGATE RD | | | CHESTER | VA | 23831 | |
| HARRIS AND BUNCH LLC | | 125 CHURCH ST NE STE 220 | | | MARIETTA | GA | 30060 | |
| HARRIS AND CARTER | | 3325 N UNIVERSITY AVE SUI | | | PROVO | UT | 84604 | |
| HARRIS AND GENO PLLC | | PO BOX 3380 | | | RIDGELAND | MS | 39158 | |
| HARRIS AND HARRIS LTD | | 222 MERCHANDISE MART PLZ STE 1900 | | | CHICAGO | IL | 60654-1421 | |
| HARRIS AND STONE PC | | 30 TERRACE ST | | | BRATTLEBORO | VT | 05301 | |
| HARRIS BEACH LLP | | 300 S STATE ST | | | SYRACUSE | NY | 13202 | |
| HARRIS BEACH LLP | | 333 W WASHINGTON ST STE 200 | | | SYRACUSE | NY | 13202 | |
| HARRIS BEACH PLLC | | ONE PARK PLACE 4TH FLOOR | 300 SOUTH STE STREET | | SYRACUSE | NY | 13212-3541 | |
| HARRIS BRYANT, STEPHANIE | | 14415 LONE WILLOW CT | & STEPHANIE HARRIS & HINTONS CREATIONS UNLIMITED L | | MISSOURI CITY | TX | 77489 | |
| HARRIS CLERK OF SUPERIOR COURT | | PO BOX 528 | HWY 27 | | HAMILTON | GA | 31811 | |
| HARRIS CNTY FWSD 48 | | 9419 LAMKIN RD ROUTE 15 | | | HOUSTON | TX | 77049 | |
| HARRIS CO FWSD 51 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS CO FWSD 51 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS CO MUD 127 E | | 17111 ROLLING CREEK DR | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS CO MUD 127 E | | 17111 ROLLING CREEK | ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS CO MUD 163 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS CO MUD 167 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS CO MUD 167 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS CO MUD 173 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS CO MUD 173 U | | 4910 DACOMA STE 601 | UTILITY TAX SERVICE LLC | | HOUSTON | TX | 77092 | |
| HARRIS CO MUD 188 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS CO MUD 188 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS CO MUD 202 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS CO MUD 202 | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS CO MUD 220 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS CO MUD 230 | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS CO MUD 238 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS CO MUD 238 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS CO MUD 239 H | C O ASSESSMENTS OF THE SW | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS CO MUD 255 | | 12818 CENTURY DR 200 | TAX ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS CO MUD 278 G C O | | 5 OAK TREE | PO BOX 1368 | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS CO MUD 278 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS CO MUD 354 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS CO MUD 354 L | | 11111 KATY FWY STE 725 | LEARED INTEREST | | HOUSTON | TX | 77079 | |
| HARRIS CO MUD 365 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS CO MUD 36 | | 822 PASADENA BLVD | | | DEER PARK | TX | 77536 | |
| HARRIS CO MUD 36 | | 822 PASADENA BLVD | SPENCER ASSESSOR COLLECTOR | | DEER PARK | TX | 77536 | |
| HARRIS CO MUD 393 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDWOOD | TX | 77549-1368 | |
| HARRIS CO MUD 393 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDWOOD | TX | 77549 | |
| HARRIS CO MUN MGMT DISTR 1 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS CO WCID FONDREN RD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS CO WCID-FONDREN RD L | LEARED ASSESSOR COLLECTOR | 11111 KATY FREEWAY SUITE 725 | | | HOUSTON, | TX | 77079 | |
| HARRIS COUNTY 432 L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY 432 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY CIVIL COURTHOUSE | | 210 CAROLINE | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY CLERK OF COURT | | 102 N COLLEGE ST | | | HAMILTON | GA | 31811 | |
| HARRIS COUNTY CLERK OF COURTS | | 201 CAROLINA 3RD FL | | | HOUSTON | TX | 77029-4825 | |
| HARRIS COUNTY CLERK OF COURTS | | 201 CAROLINA 3RD FOOR | | | HOUSTON | TX | 77251 | |
| HARRIS COUNTY CLERK OF | | 102 N COLLEGE ST | PO BOX 528 | | HAMILTON | GA | 31811 | |
| HARRIS COUNTY CLERK | | 102 N COLLEGE ST HWY 27 | | | HAMILTON | GA | 31811 | |
| HARRIS COUNTY CLERK | | 201 CAROLINE STE 460 | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY CLERK | | PO BOX 1525 | 201 CAROLINE 3RD FL | | HOUSTON | TX | 77251 | |
| HARRIS COUNTY DISTRICT CLERK | | 201 CAROLINE STE 420 | PO BOX 4651 | | HOUSTON | TX | 77210 | |
| HARRIS COUNTY FWSD 1A | | 103 KERRY | ASSESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| HARRIS COUNTY FWSD 1A | | 103 KERRY | | | HIGHLANDS | TX | 77562 | |
| HARRIS COUNTY FWSD 1A | | 103 KERRY | MUTH ASSESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| HARRIS COUNTY FWSD 27 | | 103 KERRY | MUTH ASSESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| HARRIS COUNTY FWSD 27 | | 5534 WADE ROAD PO BOX 712 | ASSESSOR COLLECTOR | | BAYTOWN | TX | 77522 | |
| HARRIS COUNTY FWSD 47 | | 210 BROOKVIEW | ASSESSOR COLLECTOR | | CHANNELVIEW | TX | 77530 | |
| HARRIS COUNTY FWSD 47 | | 210 BROOKVIEW | | | CHANNELVIEW | TX | 77530 | |
| HARRIS COUNTY FWSD 51 | | 11111 KATY FWY 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY FWSD 58 L | | 1111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY FWSD 58 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY FWSD 6 | | 103 KERRY | MUTH ASSESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| HARRIS COUNTY FWSD 61 | | 13205 CYPRESS N HOUSTON | | | CYPRESS | TX | 77429 | |
| HARRIS COUNTY FWSD 6 | | 117 TOWER ST | CATCHINGS ASSESSOR COLLECTOR | | CHANNELVIEW | TX | 77530 | |
| HARRIS COUNTY FWSD 61 | BOYD ASSESSOR COLLECTOR | PO BOX 325 | 13205 CYPRESS N HOUSTON | | CYPRESS | TX | 77410 | |
| HARRIS COUNTY FWSD 61 | | PO BOX 325 | BOYD ASSESSOR COLLECTOR | | CYPRESS | TX | 77410 | |
| HARRIS COUNTY ID 11 E | | 17111 ROLLING CREEK DR 200 | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY ID 4 E | | 17111 ROLLING CREEK DR STE 200 | BYRD ASSESSOR CO | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY ID 5 E | | 17111 ROLLING CREEK DR 200 | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY ID 6 E | | 17111 ROLLING CREEK DR 200 | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY ID 9 E | | 17111 ROLLING CREEK DR 200 | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY INS CNTR | | PO BOX 1219 | | | BAYTOWN | TX | 77522-1219 | |
| HARRIS COUNTY M.U.D #96 | DORIS K., LAW CLERK | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P | 1235 NORTH LOOP WEST, SUITE 600 | | HOUSTON | TX | 77008 | |
| HARRIS COUNTY M.U.D. #419 | DORIS K., LAW CLERK | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | 1235 NORTH LOOP WEST, SUITE 600 | | HOUSTON | TX | 77008 | |
| HARRIS COUNTY MUD #186 L | LEARED ASSESSOR-COLLECTOR | 11111 KATY FRWY #725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD #368 L | (LEARED) ASSESSOR-COLLECTOR | 11111 KATY FRWY #725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD #70 L | LEARED ASSESSOR-COLLECTOR | 11111 KATY FREEWAY SUITE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 1 E | | 17111 ROLLING CREEK DR | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 102 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 102 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUD 102 | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUD 102 | | 5 OAK TREE PO BOX 1368 | TAX COLLECTOR | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUD 104 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 104 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 104 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 105 L LEARED | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 105 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 105 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 106 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 106 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit 4
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY MUD 109 | | 822 PASADENA BLVD | SPENCER ASSESSOR COLLECTOR | | DEER PARK | TX | 77536 | |
| HARRIS COUNTY MUD 109 | | 822 W PASADENA BLVD | | | DEER PARK | TX | 77536 | |
| HARRIS COUNTY MUD 109 | | 822 W PASADENA BLVD | SPENCER ASSESSOR COLLECTOR | | DEER PARK | TX | 77536 | |
| HARRIS COUNTY MUD 118 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 118 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 118 | | 6935 BARNEY RD 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 119 U | | 4910 DACOMA STE 601 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 119 | | PO BOX 925928 | 7015 W TIDWELL G107 | | HOUSTON | TX | 77292 | |
| HARRIS COUNTY MUD 118 | | PO BOX 925928 | | | HOUSTON | TX | 77292 | |
| HARRIS COUNTY MUD 119 | RSK SERVICES | PO BOX 925928 | 7015 W TIDWELL C107 | | HOUSTON | TX | 77292 | |
| HARRIS COUNTY MUD 119 | RSK SERVICES | PO BOX 925928 | 7015 W TIDWELL C107 | | HOUSTON | TX | 77292 | |
| HARRIS COUNTY MUD 120 T | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 120 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 120 T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 122 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 122 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079-2175 | |
| HARRIS COUNTY MUD 122 | | 11111 KATY FWY STE 725 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77079-2175 | |
| HARRIS COUNTY MUD 130 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 130 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079-2175 | |
| HARRIS COUNTY MUD 132 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 132 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 136 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 144 W | | 6935 BARNEY RD 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 144 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 144 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 147 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 147 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 148 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 148 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 148 LEARED | | 11111 KATY FRWY 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 150 W | | 6935 BARNEY 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 150 | | 6935 BARNEY 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 151 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 151 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY MUD 151 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 151 W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 151 | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 152 W | | 6935 BARNEY RD 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 152 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 152 | | 6935 BARNEY 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 153 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 154 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 154 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 155 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 156 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 157 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 157 L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 157 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 158 L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 158 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 16 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 162 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 163 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 165 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 165 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 166 L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 166 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 168 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 168 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 168 L | LEARED ASSESSOR-COLLECTOR | 11111 KATY FRWY #725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 172 L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 172 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 173 | | 4910 DACOMA STE 601 | C O UTILITY TAX SERVICES | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 179 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 179 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 18 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY MUD 18 W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 180 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 180 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 183 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 186 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 186 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 191 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 191 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 191 L | | 11111 KATY FWY STE 725 | LEARNED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 196 U | | 4910 DACOMA STE 601 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 196 | | 6935 BARNEY 10 | TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 196 | RSK SERVICES | PO BOX 925928 | 7015 W TIDWELL G107 | | HOUSTON | TX | 77292 | |
| HARRIS COUNTY MUD 200 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 200 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 208 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 208 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 211 | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUD 211 | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 21 | | 5808 AVE C | | | CHANNELVIEW | TX | 77530 | |
| HARRIS COUNTY MUD 216 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 217 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 217 E | | 17111 ROLLING CREEK | EQUITAX ASSESSOR COLLECTOR | | HOUSTON | TX | 77090-2413 | |
| HARRIS COUNTY MUD 221 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 221 | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 222 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 23 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 230 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 233 A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUD 239 A | ASSESSMENTS OF THE SW | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUD 239 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 239 ASSESSMENTS | | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY MUD 24 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 24 E | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 248 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 249 W | (WHEELER) ASSESSOR-COLLECTOR | 6935 BARNEY RD #110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 249 W | | 6935 BARNEY RD 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 249 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 249 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 250 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 250 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUD 255 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 255 | | 10701 CORPORATE DR 118 | COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 255 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 26 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 261 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 264 W | | 6935 BARNEY 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 264 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 264 | | 6935 BARNEY RD STE 110 | WHEELER AND ASSOCIATES | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 276 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 276 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 276 | | 6935 BARNEY STE 110 | TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 278 A | | PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 280 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 280 W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 280 | | 6935 BARNEY RD NO 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 281W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 282 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 284 W WHEELER | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 284 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 284 | | 6935 BARNEY STE 110 | TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 285 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 285 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 286 U | | 4910 DACOMA STE 601 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY MUD 286 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 286 W | RSK SERVICES | PO BOX 925928 | 7015 W TIDWELL G107 | | HOUSTON | TX | 77292 | |
| HARRIS COUNTY MUD 287 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 290 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 304 W WHEELER | | 6395 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 304 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 304 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 316 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 316 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 322 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 322 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 322 | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 33 T | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 33 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 341 B | | 13333 NW FWY STE 250 | B AND A MUNICIPAL TAX SERVICE LLC | | HOUSTON | TX | 77040 | |
| HARRIS COUNTY MUD 341 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 342 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 342 W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 344 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 344 | | 6935 BARNEY STE 110 | TREASURER | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 344 | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 345 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 345 W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 355 L | | 11111 KATY FRWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 355 L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 355 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 355 LEARED | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 359 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 359 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 360 W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 360 W | | 6935 BARNEY ST | C O BARBARA WHEELER | | HOUSTON | TX | 77092 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY MUD 360 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 360 W | | 6935 BARNEY | C O BARBARA WHEELER | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 361 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 361 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 364 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 366 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 367 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 368 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 368 L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 368 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 370 B | | 13333 NW FWY STE 250 | B AND A MUNICIPAL TAX SERVICE | | HOUSTON | TX | 77040 | |
| HARRIS COUNTY MUD 370 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 370 WHEELER | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 370 | | 13333 NW FWY STE 250 | B AND A MUNICIPAL TAX SERVICE | | HOUSTON | TX | 77040 | |
| HARRIS COUNTY MUD 370 | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 371 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 374 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 381A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 382 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 383 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 383 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 386 | | 822 W PASADENA BLVD | SPENCER ASSESSOR COLLECTOR | | DEER PARK | PA | 77536 | |
| HARRIS COUNTY MUD 389 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 390 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 390 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 391 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 396 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 397 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 399 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY MUD 400 W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSORCOLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 400 W | | 6935 BARNEY STE 10 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 401 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 402 U | | 4910 DACOMA 601 | UTILITY TAX SERVICES | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 404 U | | 4910 DACOMA STE 601 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 405 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 407 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 410 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 411 A | | 5 OAK TREE PO BOX 1368 7759 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUD 411 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 412A | | 5 OAKTREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 412A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 418 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 419 W | | 6935 BARNEY DR STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 419 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 420A | | 5 OAKTREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 420A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 421 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 43 B | | 13333 NW FWY STE 250 | B AND A MUCICIPAL TAX SERVICER | | HOUSTON | TX | 77040 | |
| HARRIS COUNTY MUD 43 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 439 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 44 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 450 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 451 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 459 U | | 4910 DACOMA STE 601 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 46 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 460 U | | 4910 DACOMA 601 | UTILITY TAX SERVICES | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 48 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 486 T | | 873 DULLES AVE STE A | TAX TECH INC | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 49 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY MUD 49 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 5 B | | 13333 NW FWY STE 250 | B AND A MUNICIPAL TAX SERVICE | | HOUSTON | TX | 77040 | |
| HARRIS COUNTY MUD 5 W | | 6935 BARNEY RD 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 5 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 50 MUTH | | 103 KERRY | | | HIGHLANDS | TX | 77562 | |
| HARRIS COUNTY MUD 50 | | 103 KERRY | MUTH ASSESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| HARRIS COUNTY MUD 53 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 53 L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 53 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 53 LEARED | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 55 E | | 17111 ROLLING CREEK | ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 55 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 55 E | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 55 | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 6 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 6 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUD 61 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 61 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 62 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 62 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 64 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 65 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 65 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 69 A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUD 69 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUD 69 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUD 70 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 71 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 8 E | | 17111 ROLLING CREEK DR | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 8 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 81 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY MUD 81 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 82 E | (BYRD) ASSESSOR-COLLECTOR | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 82 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 82 | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY MUD 86 U | | 4910 DACOMA STE 601 | UTILITY TAX SERVICE LLC | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 95 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 96 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 96 | | 6935 BARNEY RD NO 110 | | | HOUSTON | TX | 77092-4443 | |
| HARRIS COUNTY MUD 99E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090-2413 | |
| HARRIS COUNTY MUD11 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD11 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD149 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUDD 372 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUDD 372 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUDD 372 H | | 5 OAK TREE | PO BOX 1368 | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY MUDD 373 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY MUDD 373 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY RECORDER | | 1001 PRESTON STE 911 | | | HOUSTON | TX | 77002-1817 | |
| HARRIS COUNTY REGISTER OF DEEDS | | 201 CAROLINE ST | COUNTY CLERK OFFICE | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY RID 1 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY RID 1 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY TAX ASSESSOR-COLLECTO | | LEO WASQUEZ | PO BOX 4622 | | HOUSTON | TX | 77210-4622 | |
| HARRIS COUNTY UD 14 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY UD 14 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY UD 15 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY UD 15 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY UD 15 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY UD 16 B | | 13333 NW FWY STE 250 | B AND A MUNICIPAL TAX SERVICE LLC | | HOUSTON | TX | 77040 | |
| HARRIS COUNTY UD 16 | | 6935 BARNEY RD STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY UD 6 T | | 15918 MILL HOLLOW DR | | | HOUSTON | TX | 77084 | |
| HARRIS COUNTY UD 6 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS COUNTY UD 6 T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | | | STAFFORD | TX | 77477 | |

Exhibit 8
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY WCID 109 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 109 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 109 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 1 | | 103 KERRY | MUTH ASSESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| HARRIS COUNTY WCID 110E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY WCID 1 | | 125 SAN JACINTO ST | MUTH ASSESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| HARRIS COUNTY WCID 113 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 114 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY WCID 114 | | 1711 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY WCID 116 E | | 17111 ROLLING CREEEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY WCID 116 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY WCID 119 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 119 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 119 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 132 W | | 6935 BARNEY RD 110 | TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 132 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 133 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 133 L | LEARED ASSESSOR-COLLECTOR | 11111 KATY FREEWAY SUITE 725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 136 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY WCID 136 H | C O ASSESSMENTS OF THE SW | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY WCID 136 H | | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| HARRIS COUNTY WCID 145 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 145 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 145 L | LEARED ASSESSOR COLLECTOR | 11111 KATY FRWY #725 | | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 155 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 155 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 156 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 157 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 157 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 21 U | UTILITY TAX SERVICE LLC | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| HARRIS COUNTY WCID 21 | | 15808 AVE C ST | RANDOLPH ASSESSOR COLLECTOR | | CHANNELVIEW | TX | 77530 | |

Exhibit C

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY WCID 36 L | | 11111 KATY FRWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 50 | | 1122 CEDAR LN | EISENBARTH ASSESSOR COLLECTOR | | EL LAGO | TX | 77586 | |
| HARRIS COUNTY WCID 50 | | 1122 CEDAR LN | EISENBARTH ASSESSOR COLLECTOR | | SEABROOK | TX | 77586 | |
| HARRIS COUNTY WCID 70 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 70 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 70 W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 74 | | 4901 SANDYDALE LN | ASSESSOR COLLECTOR | | HOUSTON | TX | 77039 | |
| HARRIS COUNTY WCID 74 | | 4901 SANDYDALE | EYSTER ASSESSOR COLLECTOR | | HOUSTON | TX | 77039 | |
| HARRIS COUNTY WCID 75 | | 900 BAY AREA | ASSESSOR COLLECTOR | | HOUSTON | TX | 77058 | |
| HARRIS COUNTY WCID 84 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 89 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 89 W | | 6935 BARNEY | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 89 W | | 6935 BARNEY | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 91 E | (BYRD) ASSESSOR-COLLECTOR | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY WCID 91 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY WCID 96L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 99 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS COUNTY WCID FONDREN ROAD | | PO BOX 426 | SHOCKEY ASSESSOR COLLECTOR | | MISSOURI CITY | TX | 77459 | |
| HARRIS COUNTY WCID133 L ASSESSOR | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| Harris County, et al | Harris County, et al | PO Box 4924 | | | Houston | TX | 77210-4924 | |
| Harris County, et al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Harris County, et al | Linebarger Goggan Blair & Sampson, LLP | 1300 Main Street Suite 300 | | | Houston | TX | 77002 | |
| Harris County, et al | | PO Box 4924 | | | Houston | TX | 77210-4924 | |
| HARRIS COUNTY | | 1001 PRESTON | ASSESSOR COLLECTOR | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY | | 1001 PRESTON | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY | | 1001 PRESTON | TAX COLLECTOR | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY | | 10555 NW FWY STE 210 | | | HOUSTON | TX | 77092 | |
| HARRIS COUNTY | ASSESSOR COLLECTOR | PO BOX 3547 / 1001 PRESTON RM 101 | | | HOUSTON | TX | 77253 | |
| HARRIS COUNTY | ASSESSOR COLLECTOR | PO BOX 3547 | 1001 PRESTON RM 101 | | HOUSTON | TX | 77253 | |
| HARRIS COUNTY | | PO BOX 152 | TAX COMMISSIONER | | HAMILTON | GA | 31811 | |
| HARRIS COUNTY | | PO BOX 3547 | 1001 PRESTON RM 101 | | HOUSTON | TX | 77253 | |
| HARRIS COUNTY | | PO BOX 3547 | | | HOUSTON | TX | 77253 | |
| HARRIS COUNTY | | PO BOX 3547 | TAX COLLECTOR | | HOUSTON | TX | 77253 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY | TAX COMMISSIONER | PO BOX 152 | 102 N COLLEGE ST | | HAMILTON | GA | 31811 | |
| HARRIS COUNTY-TAX | | 1235 NORTH LOOP WEST | SUITE #600 | | HOUSTON | TX | 77008 | |
| HARRIS COURAGE AND GRADY PLLC | | 225 GREENFIELD PKWY STE 107 | | | LIVERPOOL | NY | 13088 | |
| HARRIS DIANA AND HENRY | | 3410 UPTON AVE N | | | MINNEAPOLIS | MN | 55412 | |
| HARRIS FARMS CONDO | | 50 VANTAGE WAY 100 | C O GHERTNER AND COMPANY | | NASHVILLE | TN | 37228 | |
| HARRIS FINLEY AND BOGLE | | 777 MAIN ST STE 3600 | | | FORT WORTH | TX | 76102 | |
| HARRIS FORT BEND CO MUD 5 FB B | | 13333 NW FWY STE 250 | B AND A MUNICIPAL TAX SERVICER | | HOUSTON | TX | 77040 | |
| HARRIS FORT BEND COUNTY MUD 4 | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| HARRIS FT BEND CO MUD 3 HC | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| HARRIS FT BEND MUD 1 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HARRIS FT BEND MUD 1 E | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| HARRIS FT BEND MUD 3 HC W | | 6935 BARNEY RD 110 | HARRIS FT BEND MUD 3 HC W | | HOUSTON | TX | 77092 | |
| HARRIS FT BEND MUD 5 HC W | | 6935 BARNEY RD 110 | HARRIS FT BEND MUD 5 HC W | | HOUSTON | TX | 77092 | |
| HARRIS INSURANCE SERVICE INC | | 7161 N CICERO STE 207 | | | LINCOLNWOOD | IL | 60712 | |
| HARRIS INSURANCE SERVICES | | 7161 N CICERO 207 | | | LINWOOD | IL | 60712 | |
| HARRIS INSURANCE SERVICES | | 7161 N CIICERO 207 | | | LINCONWOOD | IL | 60712 | |
| HARRIS INSURANCE | | 7161 N CICERO AVE STE 207 | | | LINCOLNWOOD | IL | 60712 | |
| HARRIS JOHNSON, JACQUELINE | | 2037 WOODLAND AVE | AND BOLTONS ROOFING CO | | COLUMBUS | OH | 43219 | |
| HARRIS JR, GILES W | | PO BOX 2568 | | | ORANGEBURG | SC | 29116-2568 | |
| HARRIS JR, R | | 7613 S GRAY ST | | | LITTLETON | CO | 80128-5944 | |
| HARRIS LAW OFFICE PLLC | | 225 GREENFIELD PKWY STE 107 | | | LIVERPOOL | NY | 13088-6656 | |
| HARRIS MUD 14 | | 11111 KATY FWY STE 725 | GROUND RENT COLLECTOR | | HOUSTON | TX | 77079 | |
| HARRIS NA | | 3800 GOLF RD STE 300 | ATTN SUBORDINATIONS | | ROLLING MEADOWS | IL | 60008 | |
| HARRIS PROPERTIES | | 11520 JEFFERSON BLVD 200 | | | CULVER CITY | CA | 90230 | |
| HARRIS PROPERTIES | | 11520 JEFFERSON BLVD., #200 | | | CULVER CITY | CA | 90230 | |
| HARRIS REAL ESTATE APPRAISING | | 2198 TEMPLIN AVE | | | BARDSTOWN | KY | 40004 | |
| HARRIS REAL ESTATE | | 128 S MARIETTA ST | | | SAINT CLAIRSVILLE | OH | 43950 | |
| HARRIS REALTI LLC | | PO BOX 16478 | GROUND RENT PAYEE | | BALTIMORE | MD | 21217 | |
| HARRIS REALTORS INC | | 454 MOSS TRAIL | | | GOODLETTSVILLE | TN | 37072 | |
| HARRIS REALTORS | | 454 MOSS TRAIL | | | GOODLETTSVILLE | TN | 37072 | |
| HARRIS REALTY LLC | | PO BOX 16478 | | | BALTIMORE | MD | 21217 | |
| HARRIS REALTY | | 7806 N OLD WISE RD | | | LUMBERBRIDGE | NC | 28357 | |
| HARRIS REALTY | | PO BOX 16478 | GROUND RENT | | BALTIMORE | MD | 21217 | |
| HARRIS ROOFING INC | | 150 EATON ST | | | ST PAUL | MN | 55107 | |
| HARRIS S AMMERMAN ATT AT LAW | | 1115 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20005 | |
| Harris Sandford & Hamman | IRA MICHAEL FENN VS. MICHAEL RICHARD FENN, GMAC MORTGAGE CORPORATION OF IOWA AND DOES 1 THRU 20 | 660 Ohio Street | | | Gridley | CA | 95948 | |
| HARRIS SQUARE CONDOMINIUMS | | 109 E CHESTNUT ST | | | BELLINGHAM | WA | 98225 | |
| HARRIS TOWN | | N 6429 11TH CT | HARRIS TOWN TREASURER | | WESTFIELD | WI | 53964 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS TOWN | | N 6429 11TH CT | TREASURER HARRIS TWP | | WESTFIELD | WI | 53964 | |
| HARRIS TOWN | | N6429 11TH CT | TREASURER | | WESTFIELD | WI | 53964 | |
| HARRIS TOWN | | N6429 11TH CT | | | WESTFIELD | WI | 53964 | |
| HARRIS TOWN | | R 1 | | | WESTFIELD | WI | 53964 | |
| HARRIS TOWNSHIP CENTRE | | 224 E MAIN ST | T C OF HARRIS TOWNSHIP | | BOALSBURG | PA | 16827 | |
| HARRIS TOWNSHIP CENTRE | | PO BOX 20 | T C OF HARRIS TOWNSHIP | | BOALSBURG | PA | 16827 | |
| HARRIS TOWNSHIP | | W 577 CR 400 | TREASURER HARRIS TWP | | BARK RIVER | MI | 49807 | |
| HARRIS TOWNSHIP | | W1144 OLD US 2 41 | TREASURER HARRIS TWP | | WILSON | MI | 49896 | |
| HARRIS TOWNSHIP | | W1144 OLD US 2 41 | TREASURER | | WILSON | MI | 49896 | |
| HARRIS TOWNSHIP | | TREASURER | | | WESTFIELD | WI | 53964 | |
| HARRIS TURKEL | | 230 W COURT ST | | | DOYLESTOWN | PA | 18901 | |
| HARRIS TX COUNTY CLERK | | 201 CAROLINE ST | 3RD FL RM 320 | | HOUSTON | TX | 77002 | |
| HARRIS, ALICE M | | 9508 LITTLE RIVER DRIVE | | | MIAMI | FL | 33147 | |
| HARRIS, ALICIA M | | 3504 EAST COCONINO WAY | | | GILBERT | AZ | 85298 | |
| HARRIS, ANNIKA | | 8124 WATERFORD CIRCLE #102 | | | MEMPHIS | TN | 38125 | |
| HARRIS, ANTHONY R | | 11456 ENYART RD | | | LOVELAND | OH | 45140 | |
| HARRIS, BARBARA | DENIE GIBSON | PO BOX 24460 | | | CINCINNATI | OH | 45224-0460 | |
| HARRIS, BARRY | | 817 WESTOVER DR | DISTINCTIVE ROOFING AND CONSTRUCTION | | LANCASTER | TX | 75134 | |
| HARRIS, BERKELEY | | 25 CADILLAC DR 200 | | | SACRAMENTO | CA | 95825 | |
| HARRIS, BRIAN E & HARRIS, AUBREY M | | 618 S 17TH ST | | | ELWOOD | IN | 46036-2409 | |
| HARRIS, BRIAN | | 2523 S MICHIGAN AVE | | | CHICAGO | IL | 60616 | |
| HARRIS, BRIAN | | 70281 SOUTH 339TH PLACE | | | WAGONER | OK | | |
| HARRIS, CAMILLUS T & HARRIS, DEWANE E | | 145 WESLEYAN WAY | | | OXFORD | GA | 30054-3930 | |
| HARRIS, CARLA | | 1394 BONNIE DR | A 1 CONTRACTORS INC | | MEMPHIS | TN | 38116 | |
| HARRIS, CHARLES | | 1 LINCONL PLZ 11D | | | NEW YORK | NY | 10023 | |
| HARRIS, CHELBE A | | PO BOX 1275 | | | LANHAM | MD | 20703 | |
| Harris, Christopher M | | 1417 Sherwood Drive | | | Kannapolis | NC | 28081 | |
| HARRIS, CORA | | 1808 E PRINCETON WOODS DR | CONSTRUCTION AFFILIATES INC | | MOBILE | AL | 36618 | |
| HARRIS, CORA | | 1808 E PRINCETON WOODS DR | H AND H CONSTRUCTION | | MOBILE | AL | 36618 | |
| HARRIS, CORRY & HARRIS, BRANDY | | 105 TONTI | | | MARQUETTE HEIGHTS | IL | 61554-0000 | |
| Harris, Daniel T & Harris, Theresa M | | 2260 COUNTY ROAD C | | | CRETE | NE | 68333-3406 | |
| Harris, Derrick S | | 2032 Ranchdale Dr. | | | Jennings | MO | 63136 | |
| HARRIS, DONALD D & HARRIS, VERA J | | 3932 PEACHTREE RUN RD | | | DOVER | DE | 19901-7651 | |
| HARRIS, DONALD E & HARRIS, BEVERLY A | | 565 W WOODLAND ST | | | FERNDALE | MI | 48220-2760 | |
| Harris, Dorothy | DOROTHY HARRIS TITLE CLAIM ISSUES | 120 Hodges Drive | | | Greenwood | MS | 38930 | |
| HARRIS, DUSTAN T & HARRIS, TAMMY S | | 2333 HAMPTON MEADOWS LN | | | CRAMERTON | NC | 28032-1440 | |
| HARRIS, DUSTY C & HARRIS, MARTHA | | 7412 LOCHREIN RIDGE CT | | | HUNTERSVILLE | NC | 28078 | |
| HARRIS, ELIZABETH | | 2042 ADAMS RD #2042 N | | | FORT SILL | OK | 73503 | |
| HARRIS, ERIC | | 2850 BELLEAU LN | CJ CONSTRUCTION | | ATLANTA | GA | 30316 | |
| HARRIS, ERNEST V | | PO BOX 1586 | | | ATHENS | GA | 30603 | |
| HARRIS, FORTUNATA | | PO BOX 450820 | | | AURORA | CO | 80045 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, GARY & HARRIS, DONNA M | | 6322 DRAKE ST | | | JUPITER | FL | 33458-6687 | |
| HARRIS, GENEVA A & HARRIS, BOBBY R | | 2997 MAHALA LANE | | | LEXINGTON | KY | 40509 | |
| HARRIS, GLORIA | | 3308 LAMAR ST | GARCIA AND SON ROOFING LLC | | LITTLE ROCK | AR | 72205 | |
| HARRIS, GREGORY | | 11 N PEARL ST | | | ALBANY | NY | 12207 | |
| HARRIS, HAROLD V | | 3021 CUTTERS GROVE AVE | | | ANOKA | MN | 55303-6287 | |
| HARRIS, HESKETH | | 5824 JUDY DEE DR | DILLIONS CONSTRUCTION | | ORLANDO | FL | 32808 | |
| HARRIS, JOEY | | 336 HUNTSMAN DRIVE | | | GOOSE CREEK | SC | 29445 | |
| HARRIS, JOHN M & HARRIS, CYNTHIA J | | 1428 DEBRA DRIVE | | | CARY | NC | 27511 | |
| HARRIS, JOHN T | | PO BOX 908 | | | GRIDLEY | CA | 95948 | |
| HARRIS, JONATHAN & EISENBERG, EMILY | | 3033 PALMER DRIVE | | | LOS ANGELES | CA | 90065 | |
| HARRIS, KATRINA T | | 1625 BILLY DR | | | WINSTON SALEM | NC | 27107 | |
| HARRIS, KENNETH | | 12731 BRAEWOOD GLEN LN | MICHELLE O HARRIS | | HOUSTON | TX | 77072 | |
| Harris, Kim L | | 1720 N 73RD TER APT 8 | | | KANSAS CITY | KS | 66112-2332 | |
| HARRIS, LATRICIA & HARRIS, WILL | | 134 S FIRST ST | | | BLOOMINGDALE | IL | 60108 | |
| HARRIS, LILLIE M | | 506 REED ST. | | | WATERLOO | IA | 50703 | |
| HARRIS, LINDA | | 5640 BALTIMORE DR | | | LA MESA | CA | 91942 | |
| HARRIS, LORI | | 2801 SUSQUEHANNOCK CIR | | | ODENTON | MD | 21113-1584 | |
| HARRIS, LORI | | 2801 SUSQUEHANNOCK CIR | | | OWINGS MILLS | MD | 21117 | |
| HARRIS, MARCUS | A AND J TAILORING | 637 CHAMBERS RD | | | FERGUSON | MO | 63135-2000 | |
| HARRIS, MARIETTA A | | 724 D STREET | | | SPRINGFIELD | OR | 97477 | |
| HARRIS, MARK & HARRIS, MITZI J | | 7116 120TH STREET | | | BLUE GRASS | IA | 52726 | |
| Harris, Mark F & Harris, Fonda L | | 372 Antero Dr | | | Canon City | CO | 81212 | |
| HARRIS, MARK W & HARRIS, MARY A | | 137 PASTURE DR | | | MANCHESTER | NH | 03102 | |
| HARRIS, MICHAEL C | | 1026 CALLE VENEZIA | | | SAN CLEMENTE | CA | 92672-6042 | |
| HARRIS, NATHAN | | 20 FERN VALLEY RD | | | GREENVILLE | SC | 29611 | |
| Harris, Pamelia D | | 95 R Tribou St | | | Brockton | MA | 02301 | |
| HARRIS, PATRICIA W & HARRIS, JAMES | | 6572 S SIWELL RD | | | JACKSON | MS | 39212-3239 | |
| HARRIS, PAUL J | | 15TH AND EOFF ST | | | WHEELING | WV | 26003 | |
| HARRIS, RAMONA | | 1322 PETITE DR | EDELEN DOOR AND WINDOW | | SAINT LOUIS | MO | 63138 | |
| HARRIS, RICHARD | | 12910 BEACON AVE | | | GRANDVIEW | MO | 64030-2635 | |
| HARRIS, ROBERT | | 1029 47TH ST ENSLEY | HOLTS PROPERTIES INC | | BIRMINGHAM | AL | 35208 | |
| HARRIS, ROBIN S | | 7816 SOMERSET LANE | | | HIGHLAND | CA | 92346 | |
| HARRIS, RUDOLPH W | | 920 QUINCY ST NW | | | WASHINGTON | DC | 20011 | |
| HARRIS, SAM | | 3501 W 85TH ST | | | INGLEWOOD | CA | 90305 | |
| HARRIS, SAMANTHA | | 2055 GRACE AVENUE | | | LOS ANGELES | CA | 90068 | |
| Harris, Sandra A | | 6610 Fielding Circle | | | Colorado Spring | CO | 80911 | |
| HARRIS, SCOTTIE D & HARRIS, MISTY D | | 809 CHESTNUT AVENUE | | | BURLESON | TX | 76028-7061 | |
| HARRIS, STEPHANIE S & HARRIS, MICHAEL C | | 42796 WASHINGTON AVE | | | WINTHROP HARBOR | IL | 60096-1034 | |
| HARRIS, STEPHANIE | | 20492 90 STOTTER | MR FIX IT HOME IMPROVEMENT | | DETROIT | MI | 48234 | |
| HARRIS, TERRI L | | PO BOX 188 | | | LANSING | KS | 66043 | |
| HARRIS, THOMAS H & WILLIAMS, MATONIA L | | 2516 LARCH WAY | | | ANTIOCH | CA | 94509-7768 | |
| HARRIS, THOMAS | | 2725 S DRAYTON COURT | | | NASHVILLE | TN | 37217 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, WAYNE L & HARRIS, BETTY L | | 2787 CARNEGIE RD APT T1 | | | YORK | PA | 17402-3774 | |
| HARRIS, WILLIAM A | | 22811 THREE NOTCH RD | | | CALIFORNIA | MD | 20619 | |
| HARRIS, WILLIAM R & HARRIS, DARETH | | 4132 SUMMIT RD | | | RAVENNA | OH | 44266 | |
| HARRIS, WILLIE J | | 348 NW 18TH CT | | | POMPANO BEACH | FL | 33060-4845 | |
| HARRIS, YASMIN | | 4952 TRUITT LN | ASPEN CONTRACTING INC | | DECATUR | GA | 30035 | |
| HARRISA PIANKA | | 22 GRANDE BLVD | | | WEST WINDSOR | NJ | 08550 | |
| HARRISANDREW GLOVER, BARBARA | | 4437 SWINGLE | AND MARIO L CARLIN MANAGEMENT LLC | | HOUSTON | TX | 77048 | |
| HARRISBURG CITY CITY BILL DAUPHN | | 10 N 2ND ST GOVT CTR | TREASURER OF HARRISBURG CITY | | HARRISBURG | PA | 17101 | |
| HARRISBURG CITY CITY BILL DAUPHN | | 10N 2ND ST STE 205 | CITY GOVT | | HARRISBURG | PA | 17101 | |
| HARRISBURG CITY CITY BILL DAUPHN | | CITY GOVT | | | HARRISBURG | PA | 17101 | |
| HARRISBURG CITY CITY BILL DAUPHN | | CITY GOVT | TREASURER OF HARRISBURG CITY | | HARRISBURG | PA | 17101 | |
| HARRISBURG CITY COUNTY BILL DAUPH | | COURTHOUSE RM 105 101 MARKET ST | TREASURER OF DAUPHIN COUNTY | | HARRISBURG | PA | 17101 | |
| HARRISBURG CITY COUNTY BILL DAUPH | | FRONT AND MARKET ST RM 105 | | | HARRISBURG | PA | 17101 | |
| HARRISBURG CITY COUNTY BILL DAUPH | | FRONT AND MARKET ST RM 105 | TREASURER OF DAUPHIN COUNTY | | HARRISBURG | PA | 17101 | |
| HARRISBURG CITY TAX CLAIM BUREAU | | 2 S 2ND ST | HARRISBURG CITY TAX CLAIM BUREAU | | HARRISBURG | PA | 17101 | |
| HARRISBURG ROOFING CO | | 8105 ROCKY RIVER RD | | | HARRISBURG | NC | 28075 | |
| HARRISBURG SD HARRISBURG CITY | | 10 N 2ND ST CITY GOVERNMENT CTR | | | HARRISBURG | PA | 17101 | |
| HARRISBURG SD HARRISBURG CITY | | 10 N 2ND ST CITY GOVERNMENT CTR | T C OF HARRISBURG SCHOOL DIST | | HARRISBURG | PA | 17101 | |
| HARRISBURG SD HARRISBURG CITY | | 10 N SECOND ST | T C OF HARRISBURG SCHOOL DIST | | HARRISBURG | PA | 17101 | |
| HARRISBURG TOWN | | 4100 MAIN ST STE 101 | TREASURER | | HARRISBURG | NC | 28075 | |
| HARRISBURG TOWN | | 5125 HWY 49 SOUTH PO BOX 100 | TREASURER | | HARRISBURG | NC | 28075 | |
| HARRISBURG TOWN | | RD 1 | | | COPENHAGEN | NY | 13626 | |
| HARRISJUDY ORNDORF, PATRICIA | | 4352 CAMBRIDGE DR | AND MARION A KING INC &ROOF SERVICES OF MIDDLE TN | | ANTOICH | TN | 37013 | |
| HARRISON & MOBERLY LLP | | 10 W MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 | |
| HARRISON AND ASSOCIATES | | 1010 S JOLIET ST STE 202 | | | AURORA | CO | 80012 | |
| HARRISON AND ASSOCIATES | | 10640 E BETHANY DR BLDG 1 D | | | AURORA | CO | 80014 | |
| HARRISON AND DIAL | | 501 SW WILSHIRE BLVD STE F | | | BURLESON | TX | 76028 | |
| HARRISON AND GOIN LAW FIRM | | 205 W MAIN ST | | | SCOTTSVILLE | KY | 42164 | |
| HARRISON AND GRACE REED AND | | 319 KEEFER ST | TREND SETTER RESTORATION INC | | WILLARD | OH | 44890 | |
| HARRISON AND GRACE REED | | 319 KEEFER ST | AND TREND SETTERS RESTORATION | | WILLARD | OH | 44890 | |
| HARRISON AND HORAN PC | | 3150 GOLF RIDGE BLVD | | | DOUGLASVILLE | GA | 30135 | |
| HARRISON AND TAMMY JOHNSON AND | | 3949 STARBOARD RD | PRO CLEAN CLEANING AND RESTORATION VA BEACH | | CHESAPEAKE | VA | 23321 | |
| HARRISON APPRAISAL COMPANY | | PO BOX 5123 | | | BELLA VISTA | AR | 72714 | |
| HARRISON ASSOCIATES | | 4301 BRUCEVILLE RD | | | VINCENNES | IN | 47591 | |
| HARRISON AVENUE REALTY | | 3000 HARRISON AVE | | | BUTTE | MT | 59701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRISON CENTRAL APPRAISAL DISTRICT | | 308 E AUSTIN PO BOX 818 | | | MARSHALL | TX | 75671 | |
| HARRISON CENTRAL APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 818 | 601 S WASHINGTON | | MARSHALL | TX | 75671 | |
| HARRISON CENTRAL APPRAISAL DISTRICT | | PO BOX 818 | 601 S WASHINGTON | | MARSHALL | TX | 75671 | |
| HARRISON CENTRAL APPRAISAL DISTRICT | | PO BOX 818 | ASSESSOR COLLECTOR | | MARSHALL | TX | 75671 | |
| HARRISON CHAVIS AND ASSOCIATES | | PO BOX 11536 | 6021 W BROAD ST | | RICHMOND | VA | 23230 | |
| HARRISON CITY | | 229 E BEECH PO BOX 378 | TREASURER | | HARRISON | MI | 48625 | |
| HARRISON CITY | | 229 E BEECH | TREASURER | | HARRISON | MI | 48625 | |
| HARRISON CLERK OF CHANCERY COUR | | CITY HALL PO BOX 31 | COLLECTOR | | HARRISON | GA | 31035 | |
| HARRISON CLERK OF CHANCERY COUR | | PO DRAWER CC | | | GULFPORT | MS | 39502 | |
| HARRISON CNTY FARMERS MUT FIRE INS | | 7060 DEPAUW CHURCH RD | | | DEPAUW | IN | 47117 | |
| HARRISON CNTY FARMERS MUT FIRE INS | | | | | DEPAUW | IN | 47115 | |
| HARRISON CONSTRUCTION CO | | 1309 BLAND ST | | | HOUSTON | TX | 77091 | |
| HARRISON COUNTY CHANCERY CLERK | | 1801 23RD AVE | | | GULFPORT | MS | 39501 | |
| HARRISON COUNTY CHANCERY CLERK | | PO BOX 544 | | | BILOXI | MS | 39533 | |
| HARRISON COUNTY CLERK | | 200 W HOUSTON 1ST FL | HARRISON COUNTY CLERK | | MARSHALL | TX | 75670-4053 | |
| HARRISON COUNTY CLERK | | 200 W HOUSTON RM 143 | | | MARSHALL | TX | 75670 | |
| HARRISON COUNTY CLERK | | 301 W MAIN ST COURTHOUSE | | | CLARKSBURG | WV | 26301 | |
| HARRISON COUNTY CLERK | | 301 W MAIN ST | | | CLARKSBURG | WV | 26301 | |
| HARRISON COUNTY CLERK | | 313 ODDVILLE AVE | | | CYNTHIANA | KY | 41031 | |
| HARRISON COUNTY CLERK | | PO BOX 1365 | | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY CLERK | | PO DRAWER CC | | | GULFPORT | MS | 39502 | |
| HARRISON COUNTY RECORDER | | 100 W MARKET | | | CADIZ | OH | 43907 | |
| HARRISON COUNTY RECORDER | | 111 N 2ND AVE | | | LOGAN | IA | 51546 | |
| HARRISON COUNTY RECORDER | | 245 ATWOOD ST STE 201 | | | CORYDON | IN | 47112 | |
| HARRISON COUNTY RECORDERS OFFIC | | 245 ATWOOD ST STE 201 | | | CORYDON | IN | 47112 | |
| HARRISON COUNTY RECORDING | | 111 N 2ND AVE | | | LOGAN | IA | 51546 | |
| HARRISON COUNTY REMC | | PO BOX 517 | | | CORYDON | IN | 47112 | |
| HARRISON COUNTY SHERIFF | | 113 W PIKE ST | HARRISON COUNTY SHERIFF | | CYNTHIANA | KY | 41031 | |
| HARRISON COUNTY SHERIFF | | 301 W MAIN ST TAX OFFICE | HARRISON COUNTY SHERIFF | | CLARKSBURG | WV | 26301 | |
| HARRISON COUNTY | | 1 HEINEMAN PL | HARRISON COUNTY RECIEVER OF TA | | HARRISON | NY | 10528 | |
| HARRISON COUNTY | | 100 W MARKET ST | HARRISON COUNTY TREASURER | | CADIZ | OH | 43907 | |
| HARRISON COUNTY | | 100 W MARKET | | | CADIZ | OH | 43907 | |
| HARRISON COUNTY | | 100 W MARKET | HARRISON COUNTY TREASURER | | CADIZ | OH | 43907 | |
| HARRISON COUNTY | | 111 N 2ND AVE | HARRISON COUNTY TREASURER | | LOGAN | IA | 51546 | |
| HARRISON COUNTY | | 113 W PIKE ST | HARRISON COUNTY SHERIFF | | CYNTHIANA | KY | 41031 | |
| HARRISON COUNTY | | 1505 MAIN ST | | | BETHANY | MO | 64424 | |
| HARRISON COUNTY | | 1505 MAIN ST | HARRISON COUNTY COLLECTOR | | BETHANY | MO | 64424 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRISON COUNTY | | 1801 23RD AVE | TAX COLLECTOR | | GULFPORT | MS | 39501 | |
| HARRISON COUNTY | | 200 W HOUSTON 1ST FL | | | MARSHALL | TX | 75670-4053 | |
| HARRISON COUNTY | | 200 W HOUSTON 1ST FLOOR PO BOX 967 | ASSESSOR COLLECTOR | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY | | 200 W HOUSTON 1ST FLOOR PO BOX 967 | | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY | | 245 ATWOOD ST STE 213 | HARRISON COUNTY TREASURER | | CORYDON | IN | 47112 | |
| HARRISON COUNTY | | 301 W MAIN ST | | | CLARKSBURG | WV | 26301 | |
| HARRISON COUNTY | | 301 W MAIN ST | HARRISON COUNTY SHERIFF | | CLARKSBURG | WV | 26301 | |
| HARRISON COUNTY | | 730 MLK BLVD PO BOX 448 | | | BILOXI | MS | 39533-0448 | |
| HARRISON COUNTY | | 730 MLK BLVD PO BOX 448 | TAX COLLECTOR | | BILOXI | MS | 39533-0448 | |
| HARRISON COUNTY | CO COURTHOUSE, TREASURER HARRISON COUNTY | 245 ATWOOD ST STE 217 | | | CORYDON | IN | 47112-2700 | |
| HARRISON COUNTY | | COUNTY COURTHOUSE | | | BETHANY | MO | 64424 | |
| HARRISON COUNTY | | PO BOX 967 | ASSESSOR COLLECTOR | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY | | PO BOX CC | JOHN MCADAMS CHANCERY CLERK | | GULFPORT | MS | 39502 | |
| HARRISON COUNTY | TAX COLLECTOR | 1801 23RD AVENUE | | | GULFPORT | MS | 39501 | |
| HARRISON COUNTY | | TOWN HOUSE | RECEIVER OF TAXES | | HARRISON | NY | 10528 | |
| HARRISON LAW OFFICES PC | | 134 S OKEEFE ST | | | CASSOPOLIS | MI | 49031 | |
| HARRISON LOFT CONDOMINIUM TRUST | | 35 FAY ST 107 A | | | BOSTON | MA | 02118 | |
| HARRISON LOFTS CONDO TRUST | | 35 FAY ST 107A | C O URBAN PROPERTY MGMT | | BOSTON | MA | 02118 | |
| HARRISON MUTUAL INS ASSOC | | 312 E 7TH ST | | | LOGAN | IA | 51546 | |
| HARRISON MUTUAL INS ASSOC | | | | | LOGAN | IA | 51546 | |
| HARRISON P CHUNG INC ATT AT LAW | | PO BOX 26058 | | | HONOLULU | HI | 96825 | |
| HARRISON POINTE HOMEOWNERS | | 180 W MAGEE STE 134 | C O LEWIS MANAGEMENT | | TUCSON | AZ | 85704 | |
| HARRISON REALTY INC | | 795 N FIRST ST | | | HARRISON | MI | 48625 | |
| HARRISON REALTY | | PO BOX 800 | | | VINALHAVEN | ME | 04863 | |
| HARRISON RECORDER OF DEEDS | | PO BOX 525 | PO BOX 524 | | BARNARD | MO | 64423 | |
| HARRISON SCHOOLS | | TOWN HOUSE 1 HEINEMAN PL | RECEIVER OF TAXES | | HARRISON | NY | 10528 | |
| HARRISON STREET PROPERTIES LLC | | 431 NW FRANKLIN AVE STE 2 | | | BENO | OR | 97701 | |
| HARRISON TOWN PILOT | | 318 HARRISON AVE | HARRISON TN PILOT COLLECTOR | | HARRISON | NJ | 07029 | |
| HARRISON TOWN TREASURER | | W5298 STATE HWY 114 | | | MENAHSHA | WI | 54952 | |
| HARRISON TOWN | | 1 HEINEMAN PL | RECEIVER OF TAXES | | HARRISON | NY | 10528 | |
| HARRISON TOWN | | 20 FRONT ST | TOWN OF HARRISON | | HARRISON | ME | 04040 | |
| HARRISON TOWN | | 318 HARRISON AVE | HARRISON TOWN TAX COLLECTOR | | HARRISON | NJ | 07029 | |
| HARRISON TOWN | | 318 HARRISON AVE | | | HARRISON | NJ | 07029 | |
| HARRISON TOWN | | 318 HARRISON AVE | TAX COLLECTOR | | HARRISON | NJ | 07029 | |
| HARRISON TOWN | | 4843 BEAR LAKE RD | TAX COLLECTOR | | ANIWA | WI | 54408 | |
| HARRISON TOWN | | 53 MAIN ST PO BOX 300 | TOWN OF HARRISON | | HARRISON | ME | 04040 | |
| HARRISON TOWN | | 5629 BIG PLATTE RD | TREASURER HARRISON TWP | | POTOSI | WI | 53820 | |
| HARRISON TOWN | | E 755 CTY C | | | IOLA | WI | 54945 | |
| HARRISON TOWN | | E 755 CTY C | TREASURER HARRISON TWP | | IOLA | WI | 54945 | |
| HARRISON TOWN | | E755 CTY RD C | HARRISON TOWN | | IOLA | WI | 54945 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Exhibit A**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRISON TOWN | | N10455 HWY D | TREASURER HARRISON TOWNSHIP | | TOMAHAWK | WI | 54487 | |
| HARRISON TOWN | | N9493 STATE PARK RD | | | APPLETON | WI | 54915 | |
| HARRISON TOWN | | N9493 STATE PARK RD | TREASURER TOWN OF HARRISON | | APPLETON | WI | 54915 | |
| HARRISON TOWN | | N9493 STATE PARK RD | TREASURER TOWN OF HARRISON | | APPLETON | WI | 54915-9343 | |
| HARRISON TOWN | | N9493 STATE PARK RD | TREASURER | | APPLETON | WI | 54915 | |
| HARRISON TOWN | | R 1 | | | IOLA | WI | 54945 | |
| HARRISON TOWN | | R3 | | | ANTIGO | WI | 54409 | |
| HARRISON TOWN | | RT 2 | | | PLATEVILLE | WI | 53818 | |
| HARRISON TOWN | | RT 2 | | | PLATEVILLE | WI | 53818 | |
| HARRISON TOWN | | RT5 | | | TOMAHAWK | WI | 54487 | |
| HARRISON TOWNSHIP ALLEGH | | 49 CHESTNUT ST | MICHAEL MCKECHNIE TAX COLLECTOR | | NATRONA HEIGHTS | PA | 15065 | |
| HARRISON TOWNSHIP ALLEGH | | 53 GARFIELD ST | T C OF HARRISON TOWNSHIP | | NATRONA | PA | 15065 | |
| HARRISON TOWNSHIP BEDFRD | | 5548 DIEHL RD | CHRISTINA DIEHL TAX COLLECTOR | | MANNS CHOICE | PA | 15550 | |
| HARRISON TOWNSHIP BEDFRD | | 5548 DIEHL RD | T C OF HARRISON TOWNSHIP | | MANNS CHOICE | PA | 15550 | |
| HARRISON TOWNSHIP POTTER | | 111 E TANNERY ST | T C OF HARRISON TOWNSHIP | | HARRISON VALLEY | PA | 16927 | |
| HARRISON TOWNSHIP | | 114 BRIDGETON PIKE | HARRISON TWP COLLECTOR | | MULLICA HILL | NJ | 08062 | |
| HARRISON TOWNSHIP | | 114 BRIDGETON PIKE | TAX COLLECTOR | | MULLICA HILL | NJ | 08062 | |
| HARRISON TOWNSHIP | | 33283 YARD AVE | CHERI CARPENTER COLLECTOR | | BRECKENRIDGE | MO | 64625 | |
| HARRISON TOWNSHIP | | 38151 L ANSE CREUSE | | | HARRISON TOWNSHIP | MI | 48045 | |
| HARRISON TOWNSHIP | | 38151 L ANSE CREUSE | | | HARRISON | MI | 48045 | |
| HARRISON TOWNSHIP | | 38151 LANSE CREUSE PO BOX 808 | TREASURER HARRISON TWP | | HARRISON TOWNSHIP | MI | 48045 | |
| HARRISON TOWNSHIP | | 38151 LANSE CREUSE | BOX 808 | | HARRISON TOWNSHIP | MI | 48045 | |
| HARRISON TOWNSHIP | | 38151 LANSE CREUSE | TREASURER HARRISON TWP | | HARRISON TOWNSHIP | MI | 48045 | |
| HARRISON TOWNSHIP | | 5945 N DIXIE DR | | | DAYTON | OH | 45414 | |
| HARRISON TOWNSHIP | | BOX 14 | | | MILLS | PA | 16937 | |
| HARRISON TOWNSHIP | | RT 1 BOX 208 | CAROL HOLLAND COLLECTOR | | BRONAUGH | MO | 64728 | |
| HARRISON TOWNSHIP | | RT 1 BOX 208 | CAROL HOLLAND TWP COLLECTOR | | BRONAUGH | MO | 64728 | |
| HARRISON TOWNSHIP | | RT 1 BOX 64 | HARRISON TOWNSHIP | | CAINSVILLE | MO | 64632 | |
| HARRISON TOWNSHIP | | RT 1 BOX 64 | JANIE FRESBIE TWP COLLECTOR | | CAINSVILLE | MO | 64632 | |
| HARRISON TOWNSHIP | | RT 4 | | | TRENTON | MO | 64683 | |
| HARRISON TOWNSHIP | TREASURER HARRISON TWP | 38151 LANSE CREUSE | | | HARRISON TOWNSHIP | MI | 48045 | |
| HARRISON TOWN | | W1227 LONG LAKE DR N | HARRISON TOWN TREASURER | | GLEASON | WI | 54435 | |
| HARRISON TOWN | | W1227 LONG LAKE DR N | TREASURER HARRISON TOWNSHIP | | GLEASON | WI | 54435 | |
| HARRISON TOWN | | W5298 HWY 114 | TREASURER TOWN OF HARRISON | | MENASHA | WI | 54952 | |
| HARRISON TWP ALLEGH T C | | 49 CHESTNUT ST | | | NATRONA | PA | 15065 | |
| HARRISON TWP SCHOOL DISTRICT | | 111 E TANNERY ST | T C OF HARRISON TWP SCH DIST | | HARRISON VALLEY | PA | 16927 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRISON TWP SCHOOL DISTRICT | | 111 E TANNERY ST | TAX COLLECTOR | | HARRISON VALLEY | PA | 16927 | |
| HARRISON W MUNSON ATT AT LAW | | 660 WOODWARD AVE STE 1037 | | | DETROIT | MI | 48226 | |
| HARRISON W MUNSON ATT AT LAW | | PO BOX 802 | | | BLOOMFIELD HILLS | MI | 48303 | |
| HARRISON, CHARLES A | | PO BOX 364 | | | EDWARDS | CO | 81632 | |
| HARRISON, CHARLES J | | 3007 PINE NEEDLE RD STE 207 | | | AUGUSTA | GA | 30909 | |
| HARRISON, DARRELL J | | 3229 BOW CREEK BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| HARRISON, DOROTHY | | 1215 S TEAL ESTATES CIR | NICOLE HARRISON | | FRESNO | TX | 77545 | |
| HARRISON, ELIZABETH | | 34437 DEAN LN | | | LAKE ELSINORE | CA | 92595 | |
| HARRISON, GAIL & HARRISON, FRED | | 302 BARON BLVD | | | SUFFOLK | VA | 23435-2486 | |
| HARRISON, HENRY | | PO BOX 11975 | | | HOUSTON | TX | 77293 | |
| HARRISON, JERED | | 2119 GILLIS FALLS RD | | | WOODBINE | MD | 21797 | |
| HARRISON, JESSIE O & HARRISON, KATHY G | | RT 1 BOX 149 | | | KENNARD | TX | 75847-6846 | |
| HARRISON, JOHN B & HARRISON, PAMELA J | | 1533 S DEARING RD | | | PARMA | MI | 49269-9712 | |
| HARRISON, JOHN | | 8494 MISTY CREEK CIR | CARPET RIGHT CARE RESTORATION INC | | SNELLVILLE | GA | 30039 | |
| HARRISON, JOHN | | 8494 MISTY CREEK CIR | DOCK FL CARE | | SNELLVILLE | GA | 30039 | |
| HARRISON, KADEESE A | | 1904 ROBLE DR | | | COLLEGE PARK | GA | 30349 | |
| HARRISON, MARGARET A | | 13649 FOREST ROCK DR | | | SAN ANTONIO | TX | 78231 | |
| HARRISON, MICHAEL J | | 45 PONY LANE | | | FLEMINGTON | NJ | 08822 | |
| HARRISON, MICHAEL | | 4708 RUTLEDGE ROAD | | | CHESAPEAKE | VA | 23320-0000 | |
| HARRISON, PATRICIA A | | 1907 NE RIDGEWOOD DR | | | PORTLAND | OR | 97212 | |
| HARRISON, ROY | | 22755 OAK MEADOW DR | D AND E ROOFING | | FOLEY | AL | 36535 | |
| HARRISON, TED | | 6738 E BROADWAY BLVD | | | TUCSON | AZ | 85710 | |
| HARRISON, THOMAS | | 1221 ASH ST | CLASSIC SPRAY | | SCRANTON | PA | 18510 | |
| HARRISON, WHITE, SMITH AND COGGINS, P.C. | GMAC MORTGAGE LLC VS. BETTY L. TANGEMAN BARRY D. MALLEK ALLICE R. MALLEK DONALD C. COGGINS JR  DELBERT R. TANGEMAN | 178 West Main Street, P.O. Box 3547 | | | Spartanburg | SC | 29304 | |
| HARRISONBURG CITY | | 345 S MAIN ST RM 106 PO BOX 1007 | HARRISONBURG CITY TREASURER | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG CITY | | 345 S MAIN ST RM 106 | HARRISONBURG CITY TREASURER | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG CITY | HARRISONBURG CITY TREASURER | 345 S MAIN ST ROOM 106 | | | HARRISONBURG | VA | 22801 | |
| HARRISONS COVE HOME OWNER ASSOC | | 1011 OSBORNE RD NE STE 2 | | | SPRING LAKE PARK | MN | 55432 | |
| HARRISONT COUNTY RECORDER | | 100 W MARKET ST COURTHOUSE | | | CADIZ | OH | 43907 | |
| HARRISVILLE BORO BUTLER | | 401 S MAIN ST PO BOX 11 | T C OF HARRISVILLE BORO | | HARRISVILLE | PA | 16038 | |
| HARRISVILLE BORO | | RD 2 BOX 2118 | | | HARRISVILLE | PA | 16038 | |
| HARRISVILLE CEN SCH COMBINED TWNS | | BOX 189 MILL ST | | | HARRISVILLE | NY | 13648 | |
| HARRISVILLE CEN SCH COMBINED TWNS | | PO BOX 591 | TAX COLLECTOR | | HARRISVILLE | NY | 13648 | |
| HARRISVILLE CEN SCH COMBINED TWNS | | RT 2 BOX 35 MILL ST | SCHOOL TAX COLLECTOR | | HARRISVILLE | NY | 13648 | |
| HARRISVILLE CITY TREASURER | | PO BOX 364 | HARRISVILLE CITY TREASURER | | HARRISVILLE | MI | 48740 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRISVILLE CITY | | 106 5TH STREET PO BOX 364 | HARRISVILLE CITY TREASURER | | HARRISVILLE | MI | 48740 | |
| HARRISVILLE FIRE DIST TAXES | | 115 CENTRAL ST | | | HARRISVILLE | RI | 02830 | |
| HARRISVILLE FIRE DISTRICT WATER | | 115 CENTRAL ST | | | HARRISVILLE | RI | 02830 | |
| HARRISVILLE FIRE DISTRICT | | 115 CENTRAL ST | TAX COLLECTOR | | HARRISVILLE | RI | 02830 | |
| HARRISVILLE TOWN | | PO BOX 262 | TAX COLLECTOR OF HARRISVILLE TOWN | | HARRISVILLE | NH | 03450 | |
| HARRISVILLE TOWNSHIP | | 890 S EVERETT RD | HARRISVILLE TWP TREASURER | | HARRISVILLE | MI | 48740 | |
| HARRISVILLE TOWNSHIP | | 890 S EVERETT RD | | | HARRISVILLE | MI | 48740 | |
| HARRISVILLE TOWN | | TOWN OFFICE | TAX COLLECTOR | | HARRISVILLE | RI | 02830 | |
| HARRISVILLE VILLAGE | | BOX 249 | | | HARRISVILLE | NY | 13648 | |
| HARRODSBURG CITY | | 208 S MAIN ST | CITY OF HARRODSBURG | | HARRODSBURG | KY | 40330 | |
| HARRODSBURG CITY | | 208 S MAIN ST | | | HARRODSBURG | KY | 40330 | |
| HARRODSBURG INDEPENDENT SCHOOLS | | 371 E LEXINGTON ST | HARRODSBURG SCHOOL COLLECTOR | | HARRODSBURG | KY | 40330 | |
| HARROLD CHANDLER REAL ESTATE LLC | | 1221 APPLETREE LN | | | KOKOMO | IN | 46902 | |
| HARROLD ISD | | PO BOX 1519 | C O APPRAISAL DISTRICT | | HARROLD | TX | 76364 | |
| HARROWSGATE CONDOMINIUM ASSOC | | PO BOX 2680 | C O NEW VISTAS | | VENTNOR CITY | NJ | 08406 | |
| HARRY A KRESGE | | 4785 BARTHOLOW ROAD | | | SYKESVILLE | MD | 21784 | |
| HARRY A TUCKER ATT AT LAW | | 2478 PATTERSON RD STE 22 | | | GRAND JUNCTION | CO | 81505 | |
| HARRY A WIERSEMA JR ATTY AT LAW | | 602 S GAY ST STE 900 | | | KNOXVILLE | TN | 37902 | |
| HARRY AND CAROL A MORGAN AND FST | | 4508 W 175TH PL | HAIL RESTORATION INC | | COUNTRY CLUB HILLS | IL | 60478 | |
| HARRY AND COMESHA JONES AND | | 931 IVY AVE | HARRIS CONTRACTING | | NEW PORT NEWS | VA | 23607 | |
| HARRY AND DONNA MARSH AND DELTA | | 12120 ELIZABETH CT | DISASTER SERVICES | | THORNTON | CO | 80241 | |
| HARRY AND DOROTHY CASTON | AND EMERGENCY SERVICES | 123 COPPER CREEK DR | | | FOLSOM | CA | 95630-7133 | |
| HARRY AND HELEN FERGUSON | | 145 N HAWTHORNE ST | | | MASSAPEQUA | NY | 11758 | |
| HARRY AND JANICE NELSON | | 8303 W 127TH PLACEC | | | OVERLAND PARK | KS | 66213 | |
| HARRY AND JEANETTE WEINBERG FOUND | | 3660 WAIALE AVE STE 400 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96816 | |
| HARRY AND JESSIE BARNES AND | MCGOWAN CONSTRUCTION CO | 343 JOE MAGEE RD | | | COLUMBIA | MS | 39429-8316 | |
| HARRY AND MARGARETTE COQMARD AND | | 51 NW 189 TERR | PEOPLES INSURANCE CLAIM CTR INC | | MIAMI | FL | 33169 | |
| HARRY AND PAMELA YUSCHAK AND | | 2045 BRIARFIELD ST | GREAT LAKES RENOVATION SVCS | | CANTON | MI | 48188 | |
| HARRY AND ROSE LOMBARD AND | | 4740 NW 17TH CT | BOB SNIDER | | LAUDERHILL | FL | 33313 | |
| HARRY AND SUSAN BURTON AND | | 1301 14TH PL CIR | HARRY C BURTON JR | | PLEASANT GROVE | AL | 35127 | |
| HARRY AND THERESA DURKIN | | 1025 MCLEAN ST | AND CHRIS CARPET SERVICE AND WATER RESTORATION | | DUNEDIN | FL | 34698 | |
| HARRY AND THERESA FRIEND | | 6868 MACKEN CT | | | DUBLIN | OH | 43016 | |
| HARRY AND WENDY WATERSTON AND | | 700 W BROOKHAVEN RD | MICHAEL ANTHONY GENERAL CONTRACTOR INC | | WALLINGTON | PA | 19086 | |
| HARRY B COOPER ASSOC | | 10749 FALLS RD | GROUND RENT COLLECTOR | | LUTHERVILLE | MD | 21093 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY B COOPER ASSOC | | 10749 FALLS RD | HARRY B COOPER ASSOC | | LUTHERVILLE | MD | 21093 | |
| HARRY B PLOTNICK ATT AT LAW | | 810 SYCAMORE ST FL 6 | | | CINCINNATI | OH | 45202 | |
| HARRY B PLOTNICK ATT AT LAW | | 8300 PRINCETON GLENDALE RD STE | | | WEST CHESTER | OH | 45069 | |
| HARRY B PLOTNICK ATT AT LAW | | 9521 MONTGOMERY RD | | | CINCINNATI | OH | 45242 | |
| HARRY B PRICE III | | 1113 LEE RD | | | VIRGINIA BEACH | VA | 23451 | |
| HARRY B PRICE III | | 263 OCEAN HILLS RD | | | VIRGINIA BEACH | VA | 23451 | |
| HARRY B ZORNOW ATT AT LAW | | 860 NW WASHINGTON BLVD STE J | | | HAMILTON | OH | 45013 | |
| HARRY BARNES REALTY INC | | 410 A N 5TH AVE | | | MANCHESTER | GA | 31816 | |
| HARRY BELLOCK AND ASSOCIATES | | 1010 CAROLINA DR W | | | CHICAGO | IL | 60185 | |
| HARRY BELLOCK AND ASSOCIATES | | 441 N HIGHLAND AVE | AND GEORGE AND LUTICSIA JOHNSON | | AURORA | IL | 60506 | |
| HARRY C BOOTH & MARIA J BOOTH | | 15634 AVENUE 23 1/2 | | | CHOWCHILLA | CA | 93610-9315 | |
| HARRY C.BROWN SR PC | | 603 NORTH JACOB SMART BLVD | | | RIDGELAND | SC | 29936 | |
| Harry Chreist | | 4548 329th Place SE | | | Fall City | WA | 98024 | |
| HARRY COHEN ATT AT LAW | | 62 BRIDGE ST | | | NEW MILFORD | CT | 06776 | |
| HARRY D BOUL ATT AT LAW | | 1 BROADWAY | | | COLUMBIA | MO | 65203 | |
| HARRY D BOUL ATT AT LAW | | 1 E BROADWAY STE B | | | COLUMBIA | MO | 65203 | |
| HARRY D ROTH ATT AT LAW | | 803 2ND ST D | | | DAVIS | CA | 95616 | |
| HARRY DAVID ZUTZ INS INC | | PO BOX 2287 | | | WILMINGTON | DE | 19899 | |
| HARRY DAVIS BARNES III ATT AT LA | | 215 E MAIN ST | | | ELKTON | MD | 21921 | |
| HARRY E ADAMS | | 2111 ALTITUDE DR | | | FAYETTEVILLE | NC | 28312 | |
| HARRY E DEFOURNEAU ATT AT LAW | | 53 W JACKSON BLVD STE 1230 | | | CHICAGO | IL | 60604 | |
| HARRY E GALLATIN | | 104 E COLONY ACRES | | | BRAZIL | IN | 47834-8319 | |
| HARRY E HUDSON JR ATT AT LAW | | 343 E MAIN ST STE 314 | | | STOCKTON | CA | 95202 | |
| HARRY E. DAVIS | | 413 OAKCREST DRIVE | | | CEDAR PARK | TX | 78613 | |
| HARRY F. GAHM | SLRA 00230 | 36 LINCOLN AVE | | | CLEMENTON | NJ | 08021-3921 | |
| HARRY FLYNN REALTY | | 1158 BELROSE RD | | | CLEVELAND | OH | 44124 | |
| HARRY FLYNN REALTY | | 1158 BELROSE | | | MAYFIELD HEIGHT | OH | 44124 | |
| HARRY FLYNN REALTY | | 4317 CHESTER AVE | | | CLEVELAND | OH | 44103 | |
| HARRY FLYNN REALTY | | 5813 MAYFIELD RD | | | MAYFIELD HTS | OH | 44124 | |
| HARRY FRAZER | | 4015 W. FALLEN LEAF LANE | | | GLENDALE | AZ | 85310 | |
| HARRY G REID III ATT AT LAW | | 1120 W 1ST ST STE B | | | SANFORD | FL | 32771 | |
| HARRY G W GRIFFITH ATT AT LAW | | 4300 CARLISLE BLVD NE STE 5 | | | ALBUQUERQUE | NM | 87107 | |
| HARRY GAGE AND MRP CONSTRUCTION | | 21 MOOSE CLUB PARK RD | AND RESTORATION LLC | | GOFFSTOWN | NH | 03045 | |
| HARRY H SUMNER ATT AT LAW | | PO BOX 824 | | | TUPELO | MS | 38802 | |
| HARRY HERBERT INS AGENCY | | 2033 AIRLINE ST B11 | | | CORPUS CHRISTI | TX | 78412 | |
| HARRY J C WITTBROD ATT AT LAW | | 1630 SCHILLER AVE STE 1 | | | CUYAHOGA FALLS | OH | 44223 | |
| HARRY J GLOSSER JR ATT AT LAW | | 331 W BRIDGE ST | | | MORRISVILLE | PA | 19067 | |
| HARRY J GREEN AND | | STEPHANIE A GREEN | 1120 LAKESIDE DR | | EGG HARBOR TOWN | NJ | 08234 | |
| HARRY J HERZ ATT AT LAW | | 39 S FULLERTON AVE | | | MONTCLAIR | NJ | 07042 | |
| HARRY J ROSS ESQ ATT AT LAW | | 6100 GLADES RD STE 211 | | | BOCA RATON | FL | 33434 | |
| HARRY J TAVES ATT AT LAW | | PO BOX 486 | | | WADENA | MN | 56482 | |
| HARRY J ZEMBILLAS ATT AT LAW | | 301 S MAIN ST | | | CROWN POINT | IN | 46307 | |
| HARRY JERNIGAN CPA ATTORNEY PC | | 5101 CLEVELAND ST STE 200 | | | VIRGINIA BEACH | VA | 23462-6577 | |
| HARRY JERNIGAN PC | | 258 N WITCHDUCK RD STE C | | | VIRGINIA BEACH | VA | 23462 | |
| HARRY KAZAZIAN | | 530 NOLAN AVE | | | GLENDALE | CA | 91202 | |
| HARRY L CURE JR ATT AT LAW | | 1201 E BELKNAP ST | | | FORT WORTH | TX | 76102 | |

Pg 765 of 1498

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY L JACKSON JR | | 1112 26TH ST S APT 506 | | | BIRMINGHAM | AL | 35205-2484 | |
| HARRY L SIMON ATTY AT LAW | | 10200 E GIRARD AVE STE B120 | | | DENVER | CO | 80231-5590 | |
| HARRY L SOUTHERLAND ATT AT LAW | | 4005 FAYETTEVILLE RD | | | RAEFORD | NC | 28376 | |
| HARRY L STYRON ATT AT LAW | | 1615 BONANZA ST STE 407 | | | WALNUT CREEK | CA | 94596 | |
| HARRY LEFKOWITZ AND | | SUSAN A LEFKOWITZ | 855 PERRY LANE | | TEANECK | NJ | 07666 | |
| HARRY LIU | | 7907 HERMOSA HL | | | SAN ANTONIO | TX | 78256-2456 | |
| HARRY LONG ATT AT LAW | | PO BOX 1468 | | | ANNISTON | AL | 36202 | |
| HARRY M NESS ATT AT LAW | | 328 E MARKET ST | | | YORK | PA | 17403 | |
| HARRY MCHARGUE | | 39817 SUNDERLAND DRIVE | | | CLINTON TWP | MI | 48038 | |
| HARRY MEROWITZ ENTERPRISES | | PO BOX 15019 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282-5019 | |
| HARRY MEROWITZ ENTERPRISES | | PO BOX 15019 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282-5019 | |
| HARRY NORMAN REALTORS AG 118305 | | 532 E PACES FERRY RD NW 300 | | | ATLANTA | GA | 30305 | |
| HARRY NORMAN REALTORS | | 4651 SANDY PLAINS RD STE 100 | | | ROSWELL | GA | 30075 | |
| HARRY NORMAN REALTORS | | 5197 ROSWELL RD | | | ATLANTA | GA | 30342 | |
| HARRY O LEWIS JR | | 3108 PARHAM RD STE 602 A | | | RICHMOND | VA | 23294 | |
| HARRY O LEWIS JR | | 7400 BROOK RD STE 2 | | | RICHMOND | VA | 23227 | |
| HARRY OR KARIN HORTON AND | | 1709 12TH AVE S | T N T ROOFING AND PAINTING | | GREAT FALLS | MT | 59405 | |
| HARRY P BEGIER | | 201 S 18TH STREET,SUITE 402 | | | PHILADELPHIA | PA | 19103 | |
| HARRY PAVILACK AND ASSOCIATES | | PO BOX 2740 | | | MYRTLE BEACH | SC | 29578 | |
| HARRY SANTIAGO AND PRO ROOFING | | 8847 PARLIAMENT CT | SPECIALISTS | | KISSIMMEE | FL | 34747 | |
| HARRY SCHLEGEL TAX COLLECTOR | | 4555 NEW TEXAS RD | HARRY SCHLEGEL TAX COLLECTOR | | PITTSBURGH | PA | 15239 | |
| HARRY SCHLESGLE TAX COLLECTOR | | 4555 NEW TEXAS RD | | | PITTSBURGH | PA | 15239 | |
| HARRY T MUHRER | | SUSAN L MUHRER | 9270 GARRISON WAY | | EDEN PRAIRIE | MN | 55347 | |
| HARRY T PARKER | | 22639 CENTER PARKWAY | P.O. BOX 616 | | ACCOMAC | VA | 23301 | |
| HARRY W KRUMENAUER ATT AT LAW | | 401 ATLANTA ST | | | MARIETTA | GA | 30060 | |
| HARRY W MILLER III ATT AT LAW | | 7011 SHALLOWFORD RD STE 106 | | | CHATTANOOGA | TN | 37421 | |
| HARRY WAYNE BROWN ATT AT LAW | | 335 CHURCH AVE SW | | | ROANOKE | VA | 24016 | |
| HARRY WEAVER | | 17 KNOX BLVD | | | MARLTON | NJ | 08053 | |
| HARRY WILLINGHAM AND JUDITH JUDY | | 100 DUKES CT | WILLINGHAM | | ELIZABETH CITY | NC | 27909 | |
| HARRY WRIGHT AND PROFESSIONAL | | HOME SERVICE 841 N DECATUR ST | MAINTENANCE SERVICE AND FARMER | | MEMPHIS | TN | 38107-2705 | |
| HARRY YOUNGINER | Prudential C Dan Joyner Co Realtors | 745 N Pleasantburg Drive | | | Greenville | SC | 29607 | |
| HARRY, SHELDON & HARRY, KELLY | | 246 NORTH ROME DRIVE | | | ROANOKE | VA | 24019-0000 | |
| HARRYS COMPLETE HOME IMPROVEMENT | | 536 PINEVIEW ST | | | ALTAMONTE SPRINGS | FL | 32701 | |
| HARRYS PAINTING | | 5250 AVERY RD | | | NEW PORT RICHEY | FL | 34652 | |
| HARSANYI, EUGENE & HARSANYI, KAROL ANN M | | 2151 WILLOW LAKE DRIVE | | | MISHAWAKA | IN | 46545-0000 | |
| HARSCH ASSOCIATES | | 185 N ST | | | BENNINGTON | VT | 05201 | |
| HARSCH PROPERTIES INC | | 311 MAIN ST | | | WILLIAMSTOWN | MA | 01267 | |
| HARSH CONSTRCUTION AND HOME | | 7362 ARBORLEE DR | | | REYNOLDSBURG | OH | 43068 | |
| HARSHAWS REAL ESTATE | | 599 E STATE ST | | | SHARON | PA | 16146 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARSHBARGER, ANDREA L & HARSHBARGER, PATRICK C | | 8655 GUNPOWDER DRIVE | | | INDIANAPOLIS | IN | 46256 | |
| HARSHMAN, JOANI W | | 218 DELAWARE ST APT 307 | | | KANSAS CITY | MO | 64105 | |
| HARSTON, SAMUEL D & HARSTON, SHANNON D | | 2077 WARD NEILL RD | | | BELLS | TX | 75414 | |
| HARSUKH SAVALIA | | PO BOX 134 | | | ARTESIA | CA | 90702-0134 | |
| HART AND ALFANO | | 209 LOUISA ST | | | WARRIOR | AL | 35180 | |
| HART AND KOHLER | | 482 CONSTITUTION WAY STE 313 | | | IDAHO FALLS | ID | 83402 | |
| HART APPRAISALS | | ROUTE 4 BOX 270 | | | ELKINS | WV | 26241 | |
| HART BREEN, DAVID | | 1341 44TH AVE N STE 205 | | | MYRTLE BEACH | SC | 29577 | |
| HART CITY TAX COLLECTOR | | 407 STATE ST | | | HART | MI | 49420 | |
| HART CITY | | 407 STATE ST | TREASURER | | HART | MI | 49420 | |
| HART CLERK OF SUPERIOR COURT | | PO BOX 386 | | | HARTWELL | GA | 30643 | |
| HART COUNTY CLERK OF THE SUPERIOR C | | PO BOX 386 | | | HARTWELL | GA | 30643 | |
| HART COUNTY CLERK | | 200 MAIN ST | | | MUNFORDVILLE | KY | 42765 | |
| HART COUNTY CLERK | | PO BOX 277 | | | MUNFORDVILLE | KY | 42765 | |
| HART COUNTY SHERIFF | | 116 E UNION ST | HART COUNTY SHERIFF | | MUNFORDVILLE | KY | 42765 | |
| HART COUNTY | | 165 W FRANKLIN ST COUNTY COURTHOUSE | | | HARTWELL | GA | 30643 | |
| HART COUNTY | | 165 W FRANKLIN ST COUNTY COURTHOUSE | TAX COMMISSIONER | | HARTWELL | GA | 30643 | |
| HART COUNTY | | COUNTY COURTHOUSE PO BOX 206 | HART COUNTY SHERIFF | | MUNFORDVILLE | KY | 42765 | |
| HART COUNTY | | PO DRAWER 748 | TAX COMMISSIONER | | HARTWELL | GA | 30643 | |
| HART JR, RAYMOND G & HART, PATRICIA M | | 20 DEERWOOD DR | | | HOPEWELL JUNCTION | NY | 12533 | |
| HART KING AND COLDREN | | 200 E SANDPOINTE STE 400 | | | SANTA ANA | CA | 92707 | |
| HART LAKE COVE HOA INC | | 8390 CHAMPIONSGATE BLVD STE 304 | | | CHAMPIONSGATE | FL | 33896 | |
| HART PROPERTIES | | 4760 MURPHY CANYON RD | | | SAN DIEGO | CA | 92123 | |
| HART REESE THOMPSON AND ASSOCIATES | | 1975 HAMILTON AVE 34 | | | SAN JOSE | CA | 95125 | |
| HART TO HEART HOME WORKS | | 1615 BROOME ST | | | FERNANDINA BEACH | FL | 32034 | |
| HART TOWNSHIP | | CITY HALL | | | HARTVILLE | MO | 65667 | |
| HART TOWNSHIP | | PO BOX 740 | TAX COLLECTOR | | HART | MI | 49420 | |
| HART TOWNSHIP | | PO BOX 740 | TREASURER HART TWP | | HART | MI | 49420 | |
| HART TRACEY | | 508 WEST BERGERA ROAD. | | | BRAIDWOOD | IL | 60408 | |
| HART, CHRISTOPHER R | | 21 E HURON ST UNIT # 2901 | | | CHICAGO | IL | 60611 | |
| HART, DIANA | | 37 SHADY DR W | | | PITTSBURGH | PA | 15228-1428 | |
| HART, ERIC J & HART, KELLY A | | 2527 BROOKVIEW RD | | | CASTLETON | NY | 12033 | |
| HART, GARY W & HART, CONSTANCE W | | 12404 FONTANA ST | | | LEAWOOD | KS | 66209-2281 | |
| HART, JILL & HART, JAMES | | 115 BONNEY COURT | | | BRIDGEWATER ATER | NJ | 08807 | |
| HART, JULIE A | | 3523 PIPERS GLEN | | | STERLING HEIGHTS | MI | 48310-1786 | |
| HART, KEVIN | | 1001 W CASINO B 201 | | | EVERETT | WA | 98204 | |
| HART, LEIGH D | | 1105 N DUVAL | | | TALLAHASSEE | FL | 32303 | |
| HART, LEIGH D | | 215 W 6TH AVE | | | TALLAHASSEE | FL | 32303 | |
| HART, LEIGH D | | PO BOX 646 | | | TALLAHASSEE | FL | 32302 | |
| HART, MARGARET J | | 29 LEATHERWOOD PL APT A | | | BALTIMORE | MD | 21237 | |
| HART, MARGARET J | | 29 LEATHERWOOD PL APT A | GROUND RENT | | BALTIMORE | MD | 21237 | |
| HART, MARGARET J | | 29 LEATHERWOOD PL APT A | GROUND RENT | | ROSEDALE | MD | 21237 | |
| HART, MARY H | | 10249 WESLEIGH DR | GROUND RENT COLLECTOR | | COLUMBIA | MD | 21046 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HART, MELANIE | | 30 N TRURO ST | | | HULL | MA | 02045 | |
| HART, RON | | 911 HACIENDA DR | | | VISTA | CA | 92081-6407 | |
| HART, RYAN C | | 222 PAGE COURT | | | ROCK HILL | SC | 29730 | |
| HART, SAVANNAH C | | 5922 N BEECHWOOD ST | | | PHILADELPHIA | PA | 19138-2938 | |
| HART, SUSAN M | | 4524 CARNABY ST | | | KENT | WA | 98032 | |
| HART, THOMAS | | 111 PLZ CIR | | | WATERLOO | IA | 50701 | |
| HART, WILLIAM E & HART, MARTHA M | | 176 GEORGE JOHNSON RD | | | ROYSTON | GA | 30662-0176 | |
| HART, WILLIAM | | 5363 PEBBLE CREEK TRAIL | LISA SPINASANTA | | LOVES PARK | IL | 61111 | |
| HART, YVONNE | | 1313 TRINDAD AVE NE | AVEDON CONTRACTING | | WASHINGTON | DC | 20002 | |
| HARTELIUS FERGUSON BAKER AND KAZ | | PO BOX 1629 | | | GREAT FALLS | MT | 59403 | |
| HARTELS GARBAGE AND RECYCLING SERV | | 930 HWY 2 | | | PROCTOR | MN | 55810 | |
| HARTER, FAYBETH | | 18036 COURREGES COURT | | | FOUNTAIN VALLEY | CA | 92708 | |
| HARTFIEL, SUEANNE | | 5598 INDIAN MOUND CIR | | | SHEBOYGAN | WI | 53081 | |
| HARTFORD ABSTRACT TICOR TITLE | | 1111 E SUMNER ST | | | HARTFORD | WI | 53027 | |
| HARTFORD ACCIDENT AND INDEMNITY INS | | | | | HARTFORD | CT | 06102 | |
| HARTFORD ACCIDENT AND INDEMNITY INS | | | | | HARTFORD | CT | 06104 | |
| HARTFORD ACCIDENT AND INDEMNITY INS | | PO BOX 2902 | | | HARTFORD | CT | 06104 | |
| HARTFORD ACCIDENT AND INDEMNITY INS | | PO BOX 660912 | | | DALLAS | TX | 75266 | |
| HARTFORD CAS INS | | | | | HARTFORD | CT | 06102 | |
| HARTFORD CAS INS | | | | | HARTFORD | CT | 06104 | |
| HARTFORD CAS INS | | PO BOX 2902 | | | HARTFORD | CT | 06104 | |
| HARTFORD CAS INS | | PO BOX 660912 | | | DALLAS | TX | 75266 | |
| HARTFORD CEN SCH COMBINED TWNS | | GLEN FALLS NATL BK 3019 STATE RT 4 | SCHOOL TAX COLLECTOR | | HUDSON FALLS | NY | 12839 | |
| HARTFORD CITY CLERK CT | | 550 MAIN ST | | | HARTFORD | CT | 06103 | |
| HARTFORD CITY | | 109 N MAIN ST CITY HALL | HARTFORD CITY TREASURER | | HARTFORD | WI | 53027 | |
| HARTFORD CITY | | 109 N MAIN ST CITY HALL | | | HARTFORD | WI | 53027 | |
| HARTFORD CITY | | 109 N MAIN ST CITY HALL | TREASURER HARTFORD CITY | | HARTFORD | WI | 53027 | |
| HARTFORD CITY | | 109 N MAIN ST | | | HARTFORD | WI | 53027 | |
| HARTFORD CITY | | 109 N MAIN ST | TREASURER HARTFORD CITY | | HARTFORD | WI | 53027 | |
| HARTFORD CITY | | 109 N MAIN ST | TREASURER | | HARTFORD | WI | 53027 | |
| HARTFORD CITY | | 116 E WASHINGTON ST | CITY OF HARTFORD | | HARTFORD | KY | 42347 | |
| HARTFORD CITY | | 19 W MAIN ST | TREASURER | | HARTFORD | MI | 49057 | |
| HARTFORD CITY | | 550 MAIN ST RM 103 | | | HARTFORD | CT | 06103 | |
| HARTFORD CITY | | 550 MAIN ST RM 103 | TAX COLLECTOR OF HARTFORD CITY | | HARTFORD | CT | 06103 | |
| HARTFORD CITY | | 550 MAIN ST RM 106 | TAX COLLECTOR OF HARTFORD CITY | | HARTFORD | CT | 06103 | |
| HARTFORD CITY | TAX COLLECTOR OF HARTFORD CITY | 550 MAIN ST-ROOM 106 | | | HARTFORD | CT | 06103 | |
| HARTFORD COUNTY GOVERNMENT | | 220 S MAIN ST | | | BEL AIR | MD | 21014 | |
| HARTFORD FINANCIAL SERVICES INC | | 245 S EXECUTIVE DR STE 102 | | | BROOKSFIELD | WI | 53005 | |
| HARTFORD FINANCIAL SERVICES | | 2401 PLUM GROVE RD STE 122 | | | PALATINE | IL | 60067-7478 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTFORD FIRE INS | | | | | HARTFORD | CT | 06102 | |
| HARTFORD FIRE INS | | | | | HARTFORD | CT | 06104 | |
| HARTFORD FIRE INS | | | | | KALISPELL | MT | 59903 | |
| HARTFORD FIRE INS | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| HARTFORD FIRE INS | | PO BOX 2902 | | | HARTFORD | CT | 06104 | |
| HARTFORD FIRE INS | | PO BOX 5556 | | | HARTFORD | CT | 06102 | |
| HARTFORD FIRE INS | | PO BOX 6493 | | | ROCKVILLE | MD | 20849 | |
| HARTFORD FIRE INS | | | | | ROCKVILLE | MD | 20849 | |
| HARTFORD FLOOD INS PROGRAM | | | | | HARTFORD | CT | 06102 | |
| HARTFORD FLOOD INS PROGRAM | | PO BOX 5556 | | | HARTFORD | CT | 06102 | |
| HARTFORD INS OF IL | | | | | HARTFORD | CT | 06102 | |
| HARTFORD INS OF IL | | PO BOX 660912 | | | DALLAS | TX | 75266 | |
| HARTFORD INS OF MIDWEST | | | | | HARTFORD | CT | 06102 | |
| HARTFORD INS OF MIDWEST | | | | | HARTFORD | CT | 06104 | |
| HARTFORD INS OF MIDWEST | | PO BOX 2902 | | | HARTFORD | CT | 06104 | |
| HARTFORD INS OF MIDWEST | | PO BOX 5556 | | | HARTFORD | CT | 06102 | |
| HARTFORD INS OF SOUTHWEST | | | | | HARTFORD | CT | 06102 | |
| HARTFORD INS OF SOUTHWEST | | | | | HARTFORD | CT | 06104 | |
| HARTFORD INS OF SOUTHWEST | | PO BOX 2902 | | | HARTFORD | CT | 06104 | |
| HARTFORD INS OF SOUTHWEST | | PO BOX 5556 | | | HARTFORD | CT | 06102 | |
| HARTFORD LLOYDS INS | | | | | HARTFORD | CT | 06102 | |
| HARTFORD LLOYDS INS | | | | | HARTFORD | CT | 06104 | |
| HARTFORD LLOYDS INS | | PO BOX 2902 | | | HARTFORD | CT | 06104 | |
| HARTFORD LLOYDS INS | | PO BOX 5556 | | | HARTFORD | CT | 06102 | |
| HARTFORD STEAM BOILER I AND I CT | | | | | | | 00000 | |
| HARTFORD STEAM BOILER I AND I CT | | 1 STATE ST | AGENT BILL ONLY | | HARTFORD | CT | 06103 | |
| HARTFORD TOWN CLERK | | 15 BRIDGE ST | | | WHITE RIVER JUNCTION | VT | 05001 | |
| HARTFORD TOWN CLERK | | 15 BRIDGE ST | WHITE RIVER JUNCTION | | WHITE RIVER JUNCTION | VT | 05001 | |
| HARTFORD TOWN CLERK | | 550 MAIN ST | | | HARTFORD | CT | 06103 | |
| HARTFORD TOWN CLERK | | 550 MAIN ST | RM 104 | | HARTFORD | CT | 06103 | |
| HARTFORD TOWN CLERKS OFFICE | | 171 BRIDGE ST | | | WHITE RIVER JUNCTION | VT | 05001 | |
| HARTFORD TOWN | | 1196 MAIN ST | HARTFORD TOWN TAX COLLECTOR | | HARTFORD | ME | 04220 | |
| HARTFORD TOWN | | 1196 MAIN ST | | | HARTFORD | ME | 04220 | |
| HARTFORD TOWN | | 165 COUNTY ROUTE 23 PO BOX 214 | TAX COLLECTOR | | HARTFORD | NY | 12838 | |
| HARTFORD TOWN | | 165 COUNTY RTE 23 | TAX COLLECTOR | | HARTFORD | NY | 12838 | |
| HARTFORD TOWN | | 171 BRIDGE STREET PO BOX 887 | TOWN OF HARTFORD | | WHITE RIVER JCT | VT | 05001 | |
| HARTFORD TOWN | | 171 BRIDGE ST | TOWN OF HARTFORD | | WHITE RIVER JUNCTION | VT | 05001 | |
| HARTFORD TOWN | | 3360 COUNTY HWY K | HARTFORD TOWN TREASURER | | HARTFORD | WI | 53027 | |
| HARTFORD TOWN | | 3360 COUNTY HWY K | TREASURER | | HARTFORD | WI | 53027 | |
| HARTFORD TOWN | | 4040 HWY N | TREASURER HARTFORD TWP | | HARTFORD | WI | 53027 | |
| HARTFORD TOWN | | 4040 HWY N | TREASURER | | HARTFORD | WI | 53027 | |
| HARTFORD TOWN | | RR 1 PO BOX 220 ROUTE 140 | TOWN OF HARTFORD | | CANTON | ME | 04221 | |
| HARTFORD TOWNSHIP SEWER SYSTEMS | | HC 31 BOX 05A | | | HARFORD | PA | 18823 | |
| HARTFORD TOWNSHIP SEWER SYSTEMS | | HC 31 BOX 05A | | | HARTFORD | PA | 18823 | |
| HARTFORD TOWNSHIP | | 61310 COUNTY RD 687 | TREASURER HARTFORD TWP | | HARTFORD | MI | 49057 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTFORD TOWNSHIP | | PO BOX 296 | TREASURER HARTFORD TWP | | HARTFORD | MI | 49057 | |
| HARTFORD TWP | | PO BOX 296 | TREASURER HARTFORD TWP | | HARTFORD | MI | 49057 | |
| HARTFORD UND INS | | | | | BALTIMORE | MD | 21275 | |
| HARTFORD UND INS | | | | | HARTFORD | CT | 06102 | |
| HARTFORD UND INS | | | | | HARTFORD | CT | 06104 | |
| HARTFORD UND INS | | PO BOX 2902 | | | HARTFORD | CT | 06104 | |
| HARTFORD UND INS | | PO BOX 5556 | | | HARTFORD | CT | 06102 | |
| HARTFORD UND INS | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| HARTFORD VILLAGE CONDO ASSOC | C O ONYX REALTY | 6432 E MAIN ST STE 201 | | | REYNOLDSBURG | OH | 43068-2369 | |
| HARTFORD, TIMOTHY W & HARTFORD, TERESA L | | 36720 GRANDMORE AVE | | | GURNEE | IL | 60031 | |
| HARTHI, SALIH & ZAID, SARA | | 2760 NEWPORT RD | | | NEWPORT | MI | 48166-9363 | |
| HARTIG PROPERTIES | | 23000 ATLANTIC CIR | | | MORENO VALLEY | CA | 92553-5990 | |
| HARTIG, JOHN T | | 2504 ASHLEY ROSE TER | | | HENDERSON | NV | 89052-2937 | |
| HARTIG, JOHN T | | 2504 ASHLEY ROSE TERRACE | | | HENDERSON | NV | 89052 | |
| HARTING REMODELING CONTRACTOR | | 402 BRIARWOOD DR | | | ST CLAIRE | MO | 63077 | |
| HARTING, LANCE K & HARTING, DANIEL A | | 641 FIRST AVENUE NORTH WEST | | | CARMEL | IN | 46032 | |
| HARTLAND CICERO MUTUAL INS | | PO BOX 156 | | | SEYMORE | WI | 54165 | |
| HARTLAND CICERO MUTUAL INS | | | | | SEYMOUR | WI | 54165 | |
| HARTLAND HEIGHTS HOA | | 1201 N ST STE 102 | | | LINCOLN | NE | 68508 | |
| HARTLAND MUTUAL INS | | | | | MINOT | ND | 58702 | |
| HARTLAND MUTUAL INS | | PO BOX 1026 | | | MINOT | ND | 58702 | |
| HARTLAND RICHMOND TOWN MUTUAL INS | | | | | BONDUEL | WI | 54107 | |
| HARTLAND RICHMOND TOWN MUTUAL INS | | PO BOX 336 | | | BANDUEL | WI | 54107 | |
| HARTLAND TOWN CLERK | | 22 S RD | | | EAST HARTLAND | CT | 06027 | |
| HARTLAND TOWN CLERK | | PO BOX 349 | | | HARTLAND | VT | 05048 | |
| HARTLAND TOWN | | 1 QUECHEE RD | TOWN OF HARTLAND | | HARTLAND | VT | 05048 | |
| HARTLAND TOWN | | 21 ACADEMY ST | TOWN OF HARTLAND | | HARTLAND | ME | 04943 | |
| HARTLAND TOWN | | 22 S RD PO BOX 267 | TAX COLLECTOR OF HARTLAND TOWN | | EAST HARTLAND | CT | 06027 | |
| HARTLAND TOWN | | 8942 RIDGE RD | TAX COLLECTOR | | GASPORT | NY | 14067 | |
| HARTLAND TOWN | PEGGY MORGAN | PO BOX 280 | ACADEMY ST | | HARTLAND | ME | 04943 | |
| HARTLAND TOWN | | PO BOX 349 | TOWN OF HARTLAND | | HARTLAND | VT | 05048 | |
| HARTLAND TOWN | | RT 3 | | | ELLSWORTH | WI | 54011 | |
| HARTLAND TOWNSHIP TAX COLLECTOR | | 2655 CLARK RD | | | HARTLAND | MI | 48353 | |
| HARTLAND TOWNSHIP | | 2655 CLARK | TREASURER HARTLAND TOWNSHIP | | HARTLAND | MI | 48353 | |
| HARTLAND TOWNSHIP | | 2655 CLARK | TREASURER HARTLAND TWP | | HARTLAND | MI | 48353 | |
| HARTLAND TOWNSHIP | | 3191 HARTLAND RD | | | HARTLAND | MI | 48353 | |
| HARTLAND TOWNSHIP | | 3191 HARTLAND RD | TREASURER HARTLAND TWP | | HARTLAND | MI | 48353 | |
| HARTLAND TOWNSHIP | | N 3561 650TH ST | | | ELLSWORTH | WI | 54011 | |
| HARTLAND TOWNSHIP | TREASURER HARTLAND TWP | 2655 CLARK | | | HARTLAND | MI | 48353 | |
| HARTLAND TOWN | | W 3938 E FLAMBEAU RD | TREASURER | | BONDUEL | WI | 54107 | |
| HARTLAND TOWN | | W 3938 FLAMBEAU RD | TREASURER HARTLAND TWP | | BONDUEL | WI | 54107 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTLAND TOWN | | W 5944 COUNTY RD V | TREASURER HARTLAND TWP | | BAY CITY | WI | 54723 | |
| HARTLAND TOWN | | W2649 BEECH RD | HARTLAND TOWN TREASURER | | BONDUEL | WI | 54107 | |
| HARTLAND TOWN | | W6157 CO RD EE | HARTLAND TOWN TREASURER | | BAY CITY | WI | 54723 | |
| HARTLAND VILLAGE TREASURER | | 210 COTTONWOOD AVE BOX 260 | | | HARTLAND | WI | 53029 | |
| HARTLAND VILLAGE | | 210 COTTONWOOD AVE BOX 260 | TREASURER HARTLAND VILLAGE | | HARTLAND | WI | 53029 | |
| HARTLAND VILLAGE | | 210 COTTONWOOD AVE | TREASURER HARTLAND VILLAGE | | HARTLAND | WI | 53029 | |
| HARTLAND VILLAGE | | 210 COTTONWOOD AVE | TREASURER | | HARTLAND | WI | 53029 | |
| HARTLAND VILLAGE | HARTLAND VILLAGE TREASURER | PO BOX 360 | 210 COTTONWOOD AVE | | HARTLAND | WI | 53029 | |
| HARTLAND VILLAGE | TREASURER | PO BOX 260 | 210 COTTONWOOD AVE | | HARTLAND | WI | 53029 | |
| HARTLEROAD, DANIEL L | | 120 N DICKSON RD | UNIT 148 | | KOKOMO | IN | 46901 | |
| HARTLETON BORO UNION | | 103 S SECOND ST | DIANE REIGLE TAX COLLECTOR | | LEWISBURG | PA | 17837 | |
| HARTLETON BOROUGH | | RR 1 BOX 704 | HARTLETON BORO TAX COLLECTOR | | MILLMONT | PA | 17845 | |
| HARTLEY AND MORTON ATTORNEYS AT LAW | | 800 VILLAGE SQUARE CROSSING STE 222 | | | WEST PALM BEACH | FL | 33410 | |
| HARTLEY COUNTY C O APPR DIST | | 1011 FOURTH STREET PO BOX 405 | ASSESSOR COLLECTOR | | HARTLEY | TX | 79044 | |
| HARTLEY COUNTY C O APPR DIST | | PO BOX 405 | ASSESSOR COLLECTOR | | HARTLEY | TX | 79044 | |
| HARTLEY COUNTY RECORDER | | PO BOX Q | | | CHANNING | TX | 79018 | |
| HARTLEY INSURANCE | | 6555 W OVERLAND RD STE 120 | | | BOISE | ID | 83709 | |
| HARTLEY LAW FIRM PLC | | 1430 CT ST | | | CLEARWATER | FL | 33756 | |
| HARTLEY REAL ESTATE INC | | 400 C HWY 43 N | | | SARALAND | AL | 36571 | |
| HARTLEY TOWNSHIP UNION | | 103 S SECOND ST | DIANE REIGLE TAX COLLECTOR | | LEWISBURG | PA | 17837 | |
| HARTLEY TOWNSHIP UNION | | RR1 BOX 456 | TAX COLLECTOR OF HARTLEY TOWNSHIP | | MILLMONT | PA | 17845 | |
| HARTLEY, DONALD W & HARTLEY, LINDA J | | 13842 WOODMAN LANE | | | BELLA VISTA | CA | 96008 | |
| HARTLEY, LEONARD J | | 36830 JUDEE DR | | | ZEPHYRHILLS | FL | 33541 | |
| HARTLY TOWN | | PO BOX 84 | TOWN OF HARTLY | | HARTLY | DE | 19953 | |
| HARTMAN AND ASSOCIATES | | 1503 CAMINO ECUESTRE NW | | | ALBUQUERQUE | NM | 87107 | |
| HARTMAN AND CRAVEN LLP | | 460 PARK AVE | | | NEW YORK | NY | 10022 | |
| HARTMAN AND HARTMAN | | 510 W PLUMB LN STE B | | | RENO | NV | 89509 | |
| HARTMAN AND RIDALL PC | | 403 MAIN ST STE 716 | | | BUFFALO | NY | 14203 | |
| HARTMAN CHAMBERS, JENNY & HARTMAN, WILLETTA | | 24836 OAK CREEK LANE | | | LAKE FOREST | CA | 92630 | |
| HARTMAN HARTMAN HOWE AND ALLERTO | | 2901 SAINT LAWRENCE AVE | | | READING | PA | 19606 | |
| HARTMAN MUSKA, SUSAN | | 1 S SAINT CLAIR ST STE 2C | | | TOLEDO | OH | 43604-8786 | |
| HARTMAN, CHARLES R & HARTMAN, KATHLEEN B | | 23 HAGGERSTON AISLE | | | IRVINE | CA | 92603-5732 | |
| HARTMAN, MIKEL L | | 1223 PROVIDENCE PASS | | | PLAINFIELD | IN | 46168-3274 | |
| HARTMAN, THOMAS R | | 920 LAWRENCE ST APT 602 | | | TOMBALL | TX | 77375 | |
| HARTMAN, TIMOTHY D & HARTMAN, JANINE M | | 1899 N ILLINOIS ST | | | ARLINGTON | VA | 22205-3100 | |
| HARTMANN, DAVID & CRIPPS, MOLLIE | | 2609 BARTON AVENUE | | | NASHVILLE | TN | 37212 | |

Exhibit 1
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTMUT SCHWEIGART AND HURMUT | | 17635 SOMERSET GROVE DR | SCHWEIGART | | HOUSTON | TX | 77084 | |
| HARTNAGEL, JUSTIN F & HARTNAGEL, MARY A | | 2232 TOWNLINE ROAD | | | GENEVA | NY | 14456-9317 | |
| HARTNETT REALTY COMPANY | | 134 MEETING ST STE 120 | | | CHARLESTON | SC | 29401 | |
| HARTOG, ROSS R | | 9130 S DADELAND BLVD STE 1800 | | | MIAMI | FL | 33156 | |
| HARTRICK, DAVID A | | 2124 CITATION DR | | | ARLINGTON | TX | 76017 | |
| HARTS BLUFF ISD C O APPR DIST | | PO BOX 528 | ASSESSOR COLLECTOR | | MT PLEASANT | TX | 75456-0528 | |
| HARTS BLUFF ISD C O APPR DISTRICT | | PO BOX 528 | ASSESSOR COLLECTOR | | MOUNT PLEASANT | TX | 75456-0528 | |
| HARTS LOCATION TOWN | HARTS LOCATION TOWN TAX COLLECTOR | PO BOX 540 | | | BARTLETT | NH | 03812-0540 | |
| HARTS LOCATION TOWN | TAX COLLECTOR | PO BOX 41 | TOWN OFFICE | | BARTLETT | NH | 03812 | |
| HARTSFIELD AND GAERIG PA | | PO BOX 3153 | | | MEMPHIS | TN | 38173 | |
| HARTSFIELD AND HARTSFIELD PA | | PO BOX 38491 | | | GERMANTOWN | TN | 38183 | |
| HARTSHORNE GLENN AND ASSOCIATES | | PO BOX 7322 | | | LIBERTYVILLE | IL | 60048 | |
| HARTSVILLE CITY | | 210 BROADWAY ST | | | HARTSVILLE | TN | 37074 | |
| HARTSVILLE TOWN | | RD 1 | | | HORNELL | NY | 14843 | |
| HARTUNG REAL ESTATE | | 1311 US HIGHWAY 1 STE 3 | | | ROCKLEDGE | FL | 32955-2854 | |
| HARTVIG, DONALD H | | BOX 518 | | | BEAVERTON | OR | 97075 | |
| HARTVILLE | | PO BOX 37 | SUE JOLLY COLLECTOR | | HARTVILLE | MO | 65667 | |
| HARTWELL CITY | | 500 E HOWELL ST | TAX COLLECTOR | | HARTWELL | GA | 30643 | |
| HARTWELL FAILEY AND MCCARTHY PLC | | 233 FULTON ST E STE 104 | | | GRAND RAPIDS | MI | 49503 | |
| HARTWELL T ASHFORD ATT AT LAW | | 101B WOODCHASE PARK DR | | | CLINTON | MS | 39056 | |
| HARTWICK SR, GREGORY A & HARTWICK, JEANNE M | | 6907 GALLERY WAY | | | SACRAMENTO | CA | 95831 | |
| HARTWICK TOWN | | 103 TOWN DR | TAX COLLECTOR | | HARTWICK | NY | 13348 | |
| HARTWICK TOWNSHIP | | 9354 15 MILE RD | TREASURER HARTWICK TWP | | EVART | MI | 49631 | |
| HARTWIG, ARTHUR | | 723 WOODGATE DRIVE | | | MADISON | MS | 39110 | |
| HARTWIG, DAWN M | | 211 MISTY OAKS CT | | | LEXINGTON | SC | 29072 | |
| HARTWIG, DENNIS B | | 4650 WHISTLER AVE | | | SANTA ROSA | CA | 95407 | |
| HARTWOOD HOA | | PO BOX 731029 | C O JC HIGGINS AND ASSOCIATES | | PUYALLUP | WA | 98373 | |
| HARTZELL REALTY | | PO BOX 364 | | | SENECA | PA | 16346 | |
| HARTZELL, STEPHEN E & HARTZELL, CHRISTINE L | | 1921 SUNSET DR | | | DICKINSON | TX | 77539-4647 | |
| HARTZOG REALTY | | 1827 CAROLINE ST | | | MANDEVILLE | LA | 70448 | |
| HARU LINDSEY | | 6031 PASEO ALAMEDA | | | CARLSBAD | CA | 92009 | |
| HARV WYMAN | | 3 WESTGATE | | | LAGUNA NIGUEL | CA | 92677-9201 | |
| HARVARD ABSTRACT | | 300 WELSH RD BLDG 5 | | | HORSHAM | PA | 19044 | |
| HARVARD HOUSE CONDOMINIUM ASSOC | | 11000 CORPORATE CENTRE DR STE 150 | | | HOUSTON | TX | 77041 | |
| HARVARD LEGAL SERVICES CENTER | | 122 BOYLSTON ST | | | JAMAICA PLAIN | MA | 02130 | |
| HARVARD MAGAZINE | | 7 WARE ST | | | CAMBRIDGE | MA | 02138 | |
| HARVARD MANAGEMENT SOLUTION | | PO BOX 2019 | | | MERRIMACK | NH | 03054 | |
| HARVARD TOWN | | 13 AYER RD | HARVARD TOWN TAX COLLECTOR | | HARVARD | MA | 01451 | |
| HARVARD TOWN | | 13 AYER RD | VICTORIA SMITH TC | | HARVARD | MA | 01451 | |
| HARVARD WALNUT CREEK HOA | | PO BOX 700067 | | | TULSA | OK | 74170 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARVEST BEND HOA | | NULL | | | HORSHAM | PA | 19044 | |
| HARVEST BEND THE VILLAGE | | NULL | | | HORSHAM | PA | 19044 | |
| HARVEST HILLS ASSOCIATION | | 201 OAK HILL CLUSTER | | | INDEPENDENCE | MO | 64057 | |
| HARVEST PARK HOA | | 841 SEGO LILY WAY | | | MAPLETON | UT | 84664 | |
| HARVEST TIME REAL ESTATE | | 300 N GRACE ST NO 100 | | | ROCKY MOUNT | NC | 27804 | |
| HARVEST VIEW REALTY | | PO BOX 75 | | | PENDROY | MT | 59467 | |
| HARVESTON, JUDY | | 812 E CLARK ST | | | POCATELLO | ID | 83201 | |
| HARVEY A HOFFMAN ATTY AT LAW | | 28 N 8TH ST STE 300 | | | COLUMBIA | MO | 65201 | |
| HARVEY A SNIDER ATT AT LAW | | 33595 BAINBRIDGE RD STE 105 | | | SOLON | OH | 44139 | |
| HARVEY A SUTTON SCV CRA RMU | | 1034 E TIERRA BUENA | | | PHOENIX | AZ | 85022 | |
| HARVEY ALTUS ATT AT LAW | | 30500 NORTHWESTERN HWY STE 500 | | | FARMINGTON HILLS | MI | 48334 | |
| HARVEY AND LOIS ALLEN | | 3761 SAWYER DR | | | WISTON SALEM | NC | 27105 | |
| HARVEY AND SYLVIA SPROUL | | 4200 LAKEVIEW RD | AND FIRST RATE CONSTRUCTION INC | | LENOIR CITY | TN | 37772 | |
| HARVEY B CAMPBELL ATT AT LAW | | 400 S CT SQUARE | | | TALLADEGA | AL | 35160-2499 | |
| HARVEY CARR AND HADFIELD | | 47 LONG WHARF MALL | | | NEWPORT | RI | 02840 | |
| HARVEY CASTERLIN AND VALLINI LLP | | 211 W MAIN ST | | | LEXINGTON | SC | 29072 | |
| HARVEY CEDARS BORO | | 7606 LONG BEACH BLVD PO BOX 3185 | TAX COLLECTOR | | BEACH HAVEN | NJ | 08008 | |
| HARVEY CEDARS BORO | | PO BOX 3185 | HARVEY CEDARS BORO COLLECTOR | | HARVEY CEDARS | NJ | 08008 | |
| HARVEY CHAUTAUGUA, DOUG | | 51 W LIVINGSTON AVE | CONSTRUCTION UNLIMITED | | CELORON | NY | 14720 | |
| HARVEY CONSTRUCTION INC | | 522 JERSEY ST | | | VALLEJO | CA | 94590 | |
| HARVEY COUNTY REGISTER OF DEEDS | | 8TH N MAIN PO BOX 687 | | | NEWTON | KS | 67114 | |
| HARVEY COUNTY REGISTER OF DEEDS | | COURTHOUSE 800 N MAIN | | | NEWTON | KS | 67114 | |
| HARVEY COUNTY | | 800 N MAIN PO BOX 909 | BECKY FIELDS TREASURER | | NEWTON | KS | 67114 | |
| HARVEY COUNTY | | 800 N MAIN ST | HARVEY COUNTY TREASURER | | NEWTON | KS | 67114 | |
| HARVEY COUNTY | | 800 N MAIN | PO BOX 909 | | NEWTON | KS | 67114 | |
| HARVEY E JONES | | 2203 LAFAYETTE BOULEVARD | | | NORFOLK | VA | 23509 | |
| HARVEY G BARRETT ATT AT LAW | | 1246 MILITARY AVE | | | BAXTER SPRINGS | KS | 66713 | |
| HARVEY G SAMSON ATT AT LAW | | 512 W COLLEGE AVE | | | APPLETON | WI | 54911 | |
| Harvey Grossberg | | 27951 Atherston | | | Mission Viejo | CA | 92692 | |
| HARVEY H GILBERT ATT AT LAW | | PO BOX 340 | | | MORRISTOWN | NJ | 07963 | |
| HARVEY HELLER AND | | DEBRA H HELLER | 16 CHARLES LN | | POMONA | NY | 10970 | |
| HARVEY HELLER | | 50 GEORGIAN BAY DR | | | MORGANVILLE | NJ | 07751 | |
| HARVEY J AND DIANE G KOMORN | | 3951 SHELLMARR LN | AND DR HARVEY JACK KOMORN | | BLOOMFIELD HILLS | MI | 48302 | |
| HARVEY J CAVAYERO AND ASSOCIATES | | 57 OLD COUNTRY RD STE 2 | | | WESTBURY | NY | 11590 | |
| HARVEY J SPINOWITZ P A | | 1421 CT ST STE C | | | CLEARWATER | FL | 33756 | |
| HARVEY KLEGER AND THOMAS | | 184 PLEASANT VALLEY ST | | | METHUEN | MA | 01844 | |
| HARVEY L KATZMAN ATT AT LAW | | 1 E REDLANDS BLVD | | | REDLANDS | CA | 92373 | |
| HARVEY L LEVINE ATT AT LAW | | 754 W MAIN ST | | | NEW BRITAIN | CT | 06053 | |
| HARVEY LEMASTER AGENCY | | 8751 C HWY 6 S | | | HOUSTON | TX | 77083 | |
| HARVEY NADICK | | C/O DONNA DYNEK | 450 E WATERSIDE | | CHICAGO | IL | 60601 | |
| HARVEY P MUSLIN PA | | 1905 W KENNEDY BLVD | | | TAMPA | FL | 33606 | |
| HARVEY PENDARGRAST AGENCY | | 2101 HWY 72 E | | | CORINTH | MS | 38834 | |

EXHIBIT
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARVEY PENNINGTON CABOT GRIFFITH | | 1835 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| HARVEY R HASSON ATT AT LAW | | 423 N PALM CANYON DR | | | PALM SPRINGS | CA | 92262 | |
| HARVEY R HASSON ATT AT LAW | | 777 E TAHQUITZ CYN WY STE 200 12 | | | PALM SPRINGS | CA | 92262 | |
| HARVEY REGISTRAR OF DEEDS | | 8TH AND MAIN | HARVEY COUNTY COURTHOUSE | | NEWTON | KS | 67114 | |
| HARVEY S ALLEN ATT AT LAW | | 221 CHESTNUT ST | | | THAYER | MO | 65791 | |
| HARVEY S LEVIN ATT AT LAW | | 7690 BELAIR RD | | | BALTIMORE | MD | 21236 | |
| HARVEY S MORRISON ATT AT LAW | | 75 PUBLIC SQ STE 1425 | | | CLEVELAND | OH | 44113 | |
| HARVEY SEIDMAN | | 401 SHANNON CT | | | WARMINSTER | PA | 18974 | |
| HARVEY SENDER ATT AT LAW | | 1660 LINCOLN ST STE 2200 | | | DENVER | CO | 80264 | |
| HARVEY WRIGHT ATTORNEY AT LAW | | 430 E 162ND ST | | | SOUTH HOLLAND | IL | 60473 | |
| HARVEY, C B & HARVEY, TAMMY B | | PO BOX 721033 | | | BYRAM | MS | 39272 | |
| HARVEY, CATHLEEN N & HARVEY, MICHAEL L | | 37905 S SKYLINE DRIVE | | | TUCSON | AZ | 85739 | |
| HARVEY, CHARLES | | 1300 S AVE | | | PRINCETON | WV | 24740 | |
| HARVEY, CONNIE M | | 3925 JANES RD | | | SAGINAW | MI | 48601 | |
| HARVEY, DENA | HICKS ROOFING INC | 100 BRAXTON DR | | | DOUGLASVILLE | GA | 30134-4919 | |
| HARVEY, GERRITT P | | 537 BELL RD S E | | | CLEVELAND | TN | 37323 | |
| HARVEY, JACQUELYN J | | 1030 SW DRIVE | | | DAVIDSON | NC | 28036 | |
| HARVEY, JANE R | | 5387 E FRANCISCO LOOP | | | TUCSON | AZ | 85712-1385 | |
| HARVEY, JANE R | JANE R HARVEY | 5387 E FRANCISCO LOOP | | | TUCSON | AZ | 85712-1385 | |
| HARVEY, JENNIFER | | 60 TAYLOR WAY | | | SACRAMENTO | CA | 95819 | |
| HARVEY, KENNETH L | | 2349 HENPECK LN | | | FRANKLIN | TN | 37064 | |
| HARVEY, KRISTEN & HARVEY, MICHAEL | | 5919 FIFE TRAIL | | | CARMEL | IN | 46033 | |
| HARVEY, LYNN S & HARVEY, BRENT F | | 17315 BELLE ISLE DR | | | CORNELIUS | NC | 28031-7722 | |
| HARVEY, MARK S | | 6825 LEXINGTON | | | BEAUMONT | TX | 77706 | |
| HARVEY, NEIL S | | 8930 MILKY WAY | | | WESTMINSTER | CA | 92683 | |
| HARVEY, RICHARD L & HARVEY, JAYNE F | | 12105 MUSKET RIM ST | | | AUSTIN | TX | 78738-6637 | |
| HARVEY, RON | | 7960 WINDING CREEK DR | | | GERMANTOWN | TN | 38138 | |
| HARVEY, SHERRILL | | 211 TURNSTONE RD | SHERRILL COLLINS AND WATER REMOVAL SERVICES | | STOCKBRIDGE | GA | 30281 | |
| HARVEY, TYRONE | | 6706 S 239TH ST E106 | WHOLE HEART SERVICES | | KENT | WA | 98032 | |
| HARVEY, VIRGINIA A | | 21393 SUNNYSIDE LN | | | GRASS VALLEY | CA | 95949-8161 | |
| HARVEYS HARDWARE | | 1004 GREAT PLAIN AVENUE | PO BOX 920206 | | NEEDHAM | MA | 02492-0206 | |
| HARVEYS LAKE BORO LUZRNE | | 2567 LAKESIDE DR | T C OF HARVEYS LAKE BORO | | HARVEYS LAKE | PA | 18618 | |
| HARVEYS LAKE BORO LUZRNE | | RD 3 BOX 151 | T C OF HARVEYS LAKE BORO | | HARVEYS LAKE | PA | 18618 | |
| HARVEYS LAKE SCHOOL DISTRICT | | 2567 LAKESIDE DR | T C OF LAKE LEHMAN SD | | HARVEYS LAKE | PA | 18618 | |
| HARVEYS LAKE SCHOOL DISTRICT | | RD 3 BOX 151 | T C OF LAKE LEHMAN SD | | HARVEYS LAKE | PA | 18618 | |
| HARVEYS TAHOE MANAGEMENT CO INC | | ATTN SALES DEPT. | GROUP SERVICES | | STATELINE | NV | 89449 | |
| HARVIN JR, JAMES E & HARVIN, AMI L | | 1218 SOUTH ROWLEY | | | MITCHELL | SD | 57301 | |
| HARVIN, DAVIS | | 112 BYRD ST | | | SUMTER | SC | 29153 | |

Exhibit 4
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARVIN, TARA | NEAL BROTHERS BUILDERS | PO BOX 1933 | | | SUMTER | SC | 29151-1933 | |
| HARVISON DEWITT DOZER SERVICE | | 36 LEE AVE | | | HATTIESBURG | MS | 39401 | |
| HARWARD AND ASSOCIATES ATT AT LAW | | 9350 S 150 E STE 740 | | | SANDY | UT | 84070 | |
| HARWELL ANDREWS, LYNN | | PO BOX 2094 | | | FAIRHOPE | AL | 36533 | |
| HARWELL BROWN AND HARWELL PC | | 12 JACKSON ST | | | NEWNAN | GA | 30263 | |
| HARWELL PARTNERS | | 120 N 2ND ST | | | PULASKI | TN | 38478 | |
| HARWELL, GREGORY S | | 8555 SW APPLE WAY STE 330 | | | PORTLAND | OR | 97225-1777 | |
| HARWELL, LYNN | | PO BOX 55 | | | MOBILE | AL | 36601 | |
| HARWICH COURT CONDO ASSOCIATION | | 1279 HARWICH CT | | | ROCKY RIVER | OH | 44116 | |
| HARWICH TOWN TAX OFFICE | | 732 MAIN ST | | | HARWICH | MA | 02645 | |
| HARWICH TOWN | | 732 MAIN ST | HARWICH TOWN TAXCOLLECTOR | | HARWICH | MA | 02645 | |
| HARWICH TOWN | | 732 MAIN ST | TAX COLLECTOR OF HARWICH TOWN | | HARWICH | MA | 02645 | |
| HARWICH TOWN | | 732 MAIN ST | TOWN OF HARWICH | | HARWICH | MA | 02645 | |
| HARWINTON TOWN CLERK | | 100 BENTLEY DR | | | HARWINTON | CT | 06791 | |
| HARWINTON TOWNSHIP TOWN CLERK | | PO BOX 66 | | | HARWINTON | CT | 06791-0066 | |
| HARWINTON TOWN | TAX COLLECTOR OF HARWINTON TOWN | PO BOX 66 | | | HARWINTON | CT | 06791-0066 | |
| HARWOOD CITY | | CITY HALL | | | HARWOOD | MO | 64750 | |
| HARWOOD STREET FUNDING 1 LLC | | 2828 N HARWOOD | | | DALLAS | TX | 75201 | |
| HARWOOD, BRUCE A | | 1000 ELM ST | | | MANCHESTER | NH | 03101 | |
| HARWOOD, BRUCE A | | PO BOX 3701 | | | MANCHESTER | NH | 03105-3701 | |
| HAS SAN LAKE MUTUAL INS CO | | 309 BRIGHTON AVE | | | SOUTH BUFFALO | MN | 55313 | |
| HAS SAN LAKE MUTUAL INS CO | | | | | BUFFALO | MN | 55313 | |
| Hasan Jamil | | 10719 Cordage Walk | | | Columbia | MD | 21044 | |
| HASAN, MUHAMMAD & HASAN, HOPE M | | 1906 FAST CIRCLE | | | HAMPTON | VA | 23663 | |
| HASBROUCK HEIGHTS BORO | | 218 222 BLVD | TAX COLLECTOR | | HASBROUCK HEIGHTS | NJ | 07604 | |
| HASBROUCK HEIGHTS BORO | | 320 BLVD | HASBROUCK HEIGHTSCOLLECTOR | | HASBROUCK HGTS | NJ | 07604 | |
| HASCALL BROKER, DON | | 20278 LEON LN | | | REDDING | CA | 96003 | |
| HASCALL JUNGERS AND GARVEY | | 101 W MISSION AVE | | | BELLEVUE | NE | 68005 | |
| HASELBECK, KENNETH L & HASELBECK, CYNTHIA A | | 4396 KING RD | | | SAGINAW | MI | 48601-7103 | |
| HASH, MARY B | | 1910 WALTON AVENUE | | | BLUEFIELD | WV | 24701 | |
| HASHIMOTO, PATSY Y | | 2722 LORRIE DR | | | BEAVERCREEK | OH | 45434-6443 | |
| HASKELL COUNTY C O APPR DISTRICT | ASSESSOR COLLECTOR | PO BOX 467 | 604 N FIRST | | HASKELL | TX | 79521 | |
| HASKELL COUNTY C O APPR DISTRICT | | PO BOX 467 | ASSESSOR COLLECTOR | | HASKELL | TX | 79521 | |
| HASKELL COUNTY CLERK | | 1 AVE D | COURTHOUSE | | HASKELL | TX | 79521 | |
| HASKELL COUNTY CLERK | | 105 SE 3RD ST UNIT C | | | STIGLER | OK | 74462 | |
| HASKELL COUNTY | | 202 E MAIN BOX 718 | GALE MITCHELL TREASURER | | STIGLER | OK | 74462 | |
| HASKELL COUNTY | | 300 INMAN PO BOX 578 | NANCY WEEKS TREASURER | | SUBLETTE | KS | 67877 | |
| HASKELL COUNTY | | 300 S INMAN | HASKELL COUNTY TREASURER | | SUBLETTE | KS | 67877 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HASKELL COUNTY | | PO BOX 718 | GALE MITCHELL TREASURER | | STIGLER | OK | 74462 | |
| HASKELL FOROUZANFAR | | 1808 SAN-YSIDRO DR | | | BEVERLY HILLS | CA | 90210 | |
| HASKELL REAL ESTATE APPRAISAL | | 1215 ALBERT DR SE | | | SALEM | OR | 97302 | |
| HASKELL REGISTRAR OF DEEDS | | 300 S INMAN BOX 656 | HASKELL COUNTY COURTHOUSE | | SUBLETTE | KS | 67877 | |
| HASKELL, DAVID B & HASKELL, LINDA T | | 505 MAIN ST | | | NORTH HAVEN | ME | 04853 | |
| HASKELL, LOUIS S | | 16 PINE ST | | | LOWELL | MA | 01851 | |
| HASKELL, MAUREEN E & HASKELL, DONALD A | | 57 GREEN ST | | | THOMASTON | ME | 04861 | |
| HASKIE, HERBERT W & HASKIE, SHIRLEY C | | P.O. BOX 156 | | | FREDONIA | AZ | 86022 | |
| HASKILL COUNTY CLERK | | 105 SE 3RD ST UNIT C | | | STIGLER | OK | 74462 | |
| HASKIN, REVA D | | 445 CR 6100 | | | KIRTLAND | NM | 87417 | |
| HASKINS & ASSOCIATES, APC | SUNIL PATEL, & DAKSHA PATEL V HOME SAVINGS OF AMERICA, AURORA LOAN SVCS, MRTG ELECTRONIC REGISTRATION SYSTEM INC, & DOE ET AL | 4045 Bonita Road, #206 | | | Bonita | CA | 91902 | |
| HASKINS AND ASSOCIATES | | 357 S 200 E STE 300 | | | SALT LAKE CITY | UT | 84111 | |
| HASKINS AND ASSOCIATES | | 4045 BONITA RD STE 206 | | | BONITA | CA | 91902 | |
| HASKINS, JOE | | 1524 COLLEGE STRRE | | | OXFORD | NC | 27565 | |
| HASKINS, SELENA | | 1972 LONG CREEK FALLS | PRICE CONSTRUCTION CO | | GROVETOWN | GA | 30813 | |
| HASS CORP | | 11600 TRANQUILITY WAY | | | LOUISVILLE | KY | 40291-4295 | |
| HASS CORP | | 6108 NEW CUT RD | | | FAIRDALE | KY | 40118 | |
| HASSAN LAW FIRM | | 100 NW ENGLEWOOD RD STE 110 | | | KANSAS CITY | MO | 64118-4076 | |
| HASSAN LAW FIRM | | 807 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94133 | |
| HASSAN TEDMORI | | 12505 N MAIN STREET | STE 240 | | RANCHO CUCAMONGA | CA | 91739 | |
| HASSAN, BASRA | | 5062 CASMERE STREET | | | DETROIT | MI | 48212 | |
| HASSANE AYASS | | 1647 JUNIPER RIDGE ST | | | POMONA | CA | 91766 | |
| HASSAYAMPA COMMUNITY HOMEOWNERS | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| HASSELBALCH LAW OFFICE | | 2440 CHARLES ST N STE 238 | | | NORTH ST PAUL | MN | 55109 | |
| HASSELT JOE REAL ESTATE | | 3020 E TREMONT AVE | | | BRONX | NY | 10461 | |
| HASSELT, JOE T | | 3020 E TREMONT AVE | | | BRONX | NY | 10461 | |
| HASSETT AND BUENDO | | 1383 MAIN ST STE 402 | | | SPRINGFIELD | MA | 01103 | |
| HASSETT COHEN GOLDSTEIN AND PORT | | 990 HAMMOND DR NE STE 990 | | | ATLANTA | GA | 30328 | |
| HASSETT MOVING AND STORAGE | | 877 S ROUTE 83 | | | ELMHURST | IL | 60126 | |
| HASSIMI, FAEZEH | | 472 VICTORIA DR | | | BRIDGEWATER | NJ | 08807-1280 | |
| HASSLER, WESLEY | | 616 W ABRIENDO AVE | | | PUEBLO | CO | 81004 | |
| HASSOL, BENJAMIN D | | 459 N MCNEIL ST | | | MEMPHIS | TN | 38112-5135 | |
| HASSON JR., MICHAEL J & HASSON, JULIE A | | 2404 BELL DR | | | READING | PA | 19609-1204 | |
| HASTINGS BORO CAMBRI | | 1209 SPANGLER ST BOX 499 | T C OF HASTINGS BOROUGH | | HASTINGS | PA | 16646 | |
| HASTINGS BORO | | 201 BEAVER ST BOX 364 | HASTINGS BORO | | HASTINGS | PA | 16646 | |
| HASTINGS BROKERAGE LTD | | 6900 BROCKTON AVE 209 | | | RIVERSIDE | CA | 92506 | |
| HASTINGS CITY | | 102 S BROADWAY AVE | JANE A BARLOW TREASURER | | HASTINGS | MI | 49058 | |
| HASTINGS CITY | | 102 S BROADWAY AVE | JANE A BARLOW TREASURER | | HASTINS | MI | 49058 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HASTINGS CITY | | 201 E STATE ST | | | HASTINGS | MI | 49058 | |
| HASTINGS CITY | | 201 E STATE ST | TREASURER | | HASTINGS | MI | 49058 | |
| HASTINGS MEADOW CONDOMINIUM | | 135 W MAIN ST NO 47 | | | HYANNIS | MA | 02601 | |
| HASTINGS MUTUAL INS CO | | 404 E WOODLAWN AVE | | | HASTINGS | MI | 49058 | |
| HASTINGS MUTUAL INS CO | | | | | HASTINGS | MI | 49058 | |
| HASTINGS ON HUDSON VILLAGE | | 7 MAPLE AVE | VILLAGE CLERK | | HASTINGS ON HUDSON | NY | 10706 | |
| HASTINGS SCHOOL | | PO BOX 205 | TAX COLLECTOR | | ELMSFORD | NY | 10523 | |
| HASTINGS SQUARE COUNTRY CLUB ASSOC | | 200 VALLEY RD STE 203 | | | MOUNT ARLINGTON | NJ | 07856 | |
| HASTINGS TOWN | | 1134 US RT 11 | TAX COLLECTOR | | CENTRAL SQUARE | NY | 13036 | |
| HASTINGS TOWN | | HASTINGS MUNICP BLDG 1134 US RT 11 | TAX COLLECTOR | | CENTRAL SQUARE | NY | 13036 | |
| HASTINGS TOWNSHIP | | 532 W SAGER RD | | | HASTINGS | MI | 49058 | |
| HASTINGS TOWNSHIP | | 532 W SAGER RD | TREASURER HASTINGS TWP | | HASTINGS | MI | 49058 | |
| HASTINGS TOWNSHIP | | 885 RIVER RD | | | HASTING | MI | 49058 | |
| HASTINGS TOWNSHIP | | 885 RIVER RD | TREASURER HASTINGS TWP | | HASTINGS | MI | 49058 | |
| HASTINGS, CHARLES W | | 459 RANDOLPH RD | | | MOGADORE | OH | 44260 | |
| HASTINGS, EUGENE | | 409 BRES AVE | | | MONROE | LA | 71201 | |
| HASTINGS, JEFFREY | | 1118 LEAGUE TRACE | | | RICHMOND | TX | 77406 | |
| HASTINGS, RISHWAIN | | 4568 FEATHER RIVER DR STE A | | | STOCKTON | CA | 95219 | |
| HASTY REALTY INC | | 500 S MAIN ST | | | LAURINBURG | NC | 28352-4136 | |
| HATBORO BORO MONTGY | | 414 S YORK RD | TAX COLLECTOR OF HATBORO BORO | | HATBORO | PA | 19040 | |
| HATBORO HORSHAM SCHOOL DISTRICT | | 229 MEETINGHOUSE RD | TC OF HATBORO HORSHAM SD | | HORSHAM | PA | 19044 | |
| HATBORO HORSHAM SCHOOL DISTRICT | | 414 S YORK RD PO BOX 312 | T C OF HATBORO HORSHAM SD | | HATBORO | PA | 19040 | |
| HATBORO HORSHAM SCHOOL DISTRICT | | 414 S YORK RD | T C OF HATBORO HORSHAM SD | | HATBORO | PA | 19040 | |
| HATCH LITTLE AND BUNN LLP | | 327 HILLSBOROUGH ST | | | RALEIGH | NC | 27603-1725 | |
| HATCH LITTLE AND BUNN | | PO BOX 527 | | | RALEIGH | NC | 27602 | |
| HATCH, EVAN | | 420 E BURTON ST | RAPID RESTOARATION | | MURFREESBORO | TN | 37130 | |
| HATCH, JENNIFER | | 4716 S LANGLEY AVE | | | CHICAGO | IL | 60615-1514 | |
| HATCHER JOHNSON MEANY GOTHARD | | 2901 E 48TH ST | | | CHATTANOOGA | TN | 37407 | |
| HATCHER LAW OFFICE | | 5227 BESSEMER SUPER HWY | | | BRIGHTON | AL | 35020 | |
| HATCHER LAW OFFICES | | 120 W MAIN ST STE 400 | | | VAN WERT | OH | 45891-1761 | |
| HATCHER, ANGELA R | | 100 HIGHLAND PARK VILLAGE SUITE 200 | | | DALLAS | TX | 75205 | |
| HATCHER, SHANNON R & HATCHER, THOMAS L | | PO BOX 357 | | | CHAPMANVILLE | WV | 25508-0357 | |
| HATCHETT, DALE | | 207 29TH AVE E | RIGHT THE FIRST TIME CONSTRUCTION | | TUSCALOOSA | AL | 35404 | |
| HATCHETT, STACY | | 9707 CEDAR CREST WAY | | | SPRINGDALE | MD | 20774-7545 | |
| HATFIELD AND MCCOY REALTY | | 5565 INTERSTATE HWY | | | HANOVER | WV | 24839 | |
| HATFIELD AND PETERS LLC | | PO BOX 809 | | | JASPER | IN | 47547-0809 | |
| HATFIELD APPRAISAL COMPANY | | ONE JIMS BRANCH ROAD | | | LAKE | WV | 25121 | |
| HATFIELD ASSOCIATES | | 255 BEAR HILL RD | | | WATHAM | MA | 02451-1017 | |
| HATFIELD BOROUGH MONTGY | | 30 N MAPLE AVE | T C OF HATFIELD BORO | | HATFIELD | PA | 19440 | |
| HATFIELD BOROUGH MONTGY | | PO BOX 190 | NANCY DEFINIS TAX COLLECTOR | | HATFIELD | PA | 19440 | |
| HATFIELD HARRIS PLLC | | 5208 VILLAGE PKWY STE 9 | | | ROGERS | AR | 72758 | |
| HATFIELD LEGAL SERVICES | | 211 ADAMS ST STE 506 | | | FAIRMONT | WV | 26554 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HATFIELD TOWN | | 59 MAIN ST | HATFIELD TOWN TAX COLLECTOR | | HATFIELD | MA | 01038 | |
| HATFIELD TOWN | | 59 MAIN ST | MELINDA KUCHYT TC | | HATFIELD | MA | 01038 | |
| HATFIELD TOWN | | 59 MAIN ST | TOWN OF HATFIELD | | HATFIELD | MA | 01038 | |
| HATFIELD TOWNSHIP MONTGY | | 2028 LENHART RD | TAX COLLECTOR OF HATFIELD TOWNSHIP | | HATFIELD | PA | 19440 | |
| HATFIELD, BRUCE A | | PO BOX 132 | | | NATRONA HEIGHTS | PA | 15065-0132 | |
| HATFIELD, DAVID J | | 7513 BLACKSHEAR DR | | | HUBER HEIGHTS | OH | 45424-2118 | |
| HATFIELD, DEBRA L | | 6235 GRAHAM RD | | | INDIANAPOLIS | IN | 46220-4939 | |
| HATFIELD, JAMES G | | 116 VENETIAN WAY | | | BARDSTOWN | KY | 40004-2506 | |
| HATHAWAY COMMONS ESTATES REALTY | | PO BOX 9217 | | | FALL RIVER | MA | 02720 | |
| HATHAWAY HILLS HOA | | 6135 PARK S DR | | | CHARLOTTE | NC | 28210 | |
| HATHAWAY HOUSE, ABIJAH | | 66 N 2ND ST | | | NEW BEDFORD | MA | 02740 | |
| HATHAWAY LAW CENTER PLC | | 121 BURCHAM DR | | | EAST LANSING | MI | 48823 | |
| HATHAWAY LAW FIRM | | PO BOX 3005 | | | TALLAHASSEE | FL | 32315 | |
| HATHAWAY, DANIEL D & HATHAWAY, DONNA R | | 3 GOODRICH AVE | | | SANFORD | ME | 04073 | |
| HATHAWAY, DAVID B | | 4172 POST RD | | | WARWICK | RI | 02818 | |
| HATHAWAY, DEANNA H | | PO BOX 11588 | C O BOLEMAN LAW FIRM PC | | RICHMOND | VA | 23230 | |
| HATHAWAY, DEANNA H | | PO BOX 11588 | | | RICHMOND | VA | 23230 | |
| HATHAWAY, FREDERICK C & HESSON, MICHELLE | | 24 CYPRESS LN | | | LEVITTOWN | PA | 19055 | |
| HATHAWAY, M & HATHAWAY, E | | 12016 PEORIA ST | | | SUN VALLEY | CA | 91352 | |
| HATHAWAY-BOWEN, DEBORAH | | 2100 SKYVIEW DRIVE | | | COLTON | CA | 92324 | |
| HATHCOCK, LARRY | | 101 N THORNTON AVE STE 211 | | | DALTON | GA | 30720 | |
| HATHORNE A BURNHAM ATT AT LAW | | PO BOX 1477 | | | GOLDEN | CO | 80402 | |
| HATLEY CITY | | 60279 HATLEY RD | TAX COLLECTOR | | AMORY | MS | 38821 | |
| HATLEY VENTURES INC | | 927 HIGHWAY 62 | | | WOLFFORTH | TX | 79382 | |
| HATLEY VILLAGE | | 316 SMITH ST | TREASURER HATLEY VILLAGE | | HATLEY | WI | 54440 | |
| HATLEY VILLAGE | | 811 WILLOW LN | TREASURER HATLEY VILLAGE | | HATLEY | WI | 54440 | |
| HATLEY VILLAGE | | VILLAGE HALL | | | HATLEY | WI | 54440 | |
| HATLEYS HEAT AND AIR | | 402 CAMPGROUND RD | | | MADISONVILLE | TN | 37354 | |
| HATLING LAW OFFICE | | 1005 PEBBLE LAKE RD | | | FERGUS FALLS | MN | 56537 | |
| HATTAR, RAFFI & HATTAR, MARTHA | | 12583 DOS PALMAS RD | | | VICTORVILLE | CA | 92392-0000 | |
| HATTER, JOHN | | 1313 S PINE LAKE RD | | | MONTGOMERY | TX | 77316 | |
| HATTIE AND DEMARCO MITCHELL | | 1203 TRILLIUM CT | AND HATTIE MURRAY | | BELCAMP | MD | 21017 | |
| HATTIE AND OTIS LEE SMITH | | 200 BEECH ST | SHARKEY BUILDING SERVICES | | BELZONI | MS | 39038 | |
| HATTIE MCLAUGHLIN | | 6215 REVERE PLACE | | | DALLAS | TX | 75214 | |
| HATTIE SMITH AND OTIS LEE | | 200 BEECH ST | SMITH AND SHAVLEY BUILDING CONSTRUCTION | | BELZONI | MS | 39038 | |
| HATTIE SPROULE | | 13029-A VICTORY BLVD | #111 | | NORTH HOLLYWOOD | CA | 91606 | |
| HATTIESBURG CITY FORREST | | PO DRAWER 1898 200 FORREST ST | TAX COLLECTOR | | HATTIESBURG | MS | 39403 | |
| HATTIESBURG CITY LAMAR | | PO BOX 1898 | TAX COLLECTOR | | HATTIESBURG | MS | 39403 | |
| HATTIESBURG HILLS COMMUNITY | | PO BOX 342 | | | SPRINGFIELD | MO | 65801 | |
| HATTIESBURG SOUTH CITY | | CITY HALL | | | HATTIESBURG SOUTH | MS | 39401 | |
| HATTIESBURG SOUTH CITY | | CITY HALL | TAX COLLECTOR | | HATTIESBURG | MS | 39401 | |
| HATTON CO OP OIL CO | | BOX 367 | | | HATTON | ND | 58240 | |

EXHIBIT B
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HATTON TOWNSHIP | | 4502 E BROWNS RD | TREASURER HATTON TOWNSHIP | | CLARE | MI | 48617 | |
| HATTON TOWNSHIP | | 4502 E BROWNS RD | TREASURER HATTON TWP | | CLARE | MI | 48617 | |
| HATTON, ALBERT | | 53 CRYSTAL CREEK LN | JERRY ROSS | | TRVINE | KY | 40336 | |
| HATTON, JEREMY A & HAONEYCUTT, REBEKAH J | | 11 VALLEY ST | | | CANTON | NC | 28716-4841 | |
| HATTON, KEITH S | | PO BOX 1713 | | | VAN BUREN | AR | 72957-1713 | |
| Hattzell & Whiteman, L.L.P. | BUMPERS--TRAVIS T BUMPERS AND TROY ELLIOTT V. COMMUNITY BANK OF NORTHERN VIRGINIA AND CHASE MANHATTAN BANK | 2626 Glenwood Ave #500 | | | Raleigh | NC | 27608 | |
| HATZIGEORGIOU, ARTEMIS | | 4744 LARCHWOOD AVENUE | | | PHILADELPHIA | PA | 19143 | |
| HAUBENREICH, JOHN G | | 56 PERIMETER CTR E STE 450 | | | ATLANTA | GA | 30346 | |
| HAUBER, JENNIER | | 115 OAK DR | | | KITTANNING | PA | 16201-2053 | |
| HAUCK, EUGENE M & HAUCK, PEGGY A | | 665 HILLSIDE DR. | | | FOLVANG | CA | 93463 | |
| HAUGEN VILLAGE | | PO BOX 234 | TREASURER VILLAGE OF HAUGEN | | HAUGEN | WI | 54841 | |
| HAUGEN VILLAGE | | TAX COLLECTOR | | | HAUGEN | WI | 54841 | |
| HAUGEN VILLAGE | TREASURER HAUGEN VILLAGE | PO BOX 234 | 117 1ST AVE | | HAUGEN | WI | 54841 | |
| HAUGEN VILLAGE | TREASURER VILLAGE OF HAUGEN | PO BOX 234 | 117 1ST AVE | | HAUGEN | WI | 54841 | |
| HAUGH, STEPHEN E | | 3360 SPANISH MOSS TERRACE 305 | | | LAUDERHILL | FL | 33319 | |
| HAUGHEY PHILPOT AND LAURANT PA | | 816 N MAIN ST | | | LACONIA | NH | 03246 | |
| HAUGHEY PHILPOT AND LAURENT PA | | 816 N MAIN ST | | | LACONIA | NH | 03246 | |
| HAUGHEY PHILPOT AND LAURENT | | 816 N MAIN ST | | | LACONIA | NH | 03246 | |
| HAUGHEY, PHILPOT & LAURANT, P.A. | | 816 North Main Street | | | Laconia | NH | 03246 | |
| HAUGHEY, PHILPOT & LAURANT, P.A. | Tom Haughey | 816 N MAIN STREET | | | LACONIA | NH | 03246-2656 | |
| HAUGHEY, PHILPOT & LAURENT, P.A. | | 816 North Main Street | | | Laconia | NH | 03246 | |
| HAUGHT, SHARON | | 516 LOMBARD AVE | | | SANTA ROSA | CA | 95409 | |
| HAUGHTON TOWN | | 118 W MCKINLEY PO BOX 729 | TAX COLLECTOR | | HAUGHTON | LA | 71037 | |
| HAUGHTON TOWN | | PO BOX 729 | TAX COLLECTOR | | HAUGHTON | LA | 71037 | |
| HAUGHTON, MARK C | | 12 PADDOCK CT | | | MARLBORO | NJ | 07746-2309 | |
| HAUGHTON, NOEL | | 415 S 2ND AVE | | | MOUNT VERNON | NY | 10550 | |
| HAUGLIE, LAWRENCE J | | 10325 COLUMBUS RD | | | BLOOMINGTON | MN | 55420 | |
| HAUGRUD, ALLEN | | PO BOX 697 | | | FERGUS FALLS | MN | 56538 | |
| HAUKSDOTTIR, SVANA L | | 20 SWANSON ROAD | | | AUBURN | MA | 01501-0000 | |
| HAULERS INSURANCE | | | | | COLUMBIA | TN | 38402 | |
| HAULERS INSURANCE | | PO BOX 270 | | | COLUMBIA | TN | 38402 | |
| HAULING, CHAINEY | | PO BOX 2281 | | | REDWOOD | CA | 94064 | |
| HAULING, DEPENDABLE | | 3301 NE 37TH TERR | | | KANSAS CITY | MO | 64117 | |
| HAUN, LARRY S & HAUN, APRIL C | | 1862 LAUREL LN | | | GERMANTOWN | TN | 38139-6954 | |
| HAUPPAUGE, LLC | | C/O LERNER HEIDENBERG PROPERTIES | 234 CLOSTER DOCK RD | | CLOSTER | NJ | 07624 | |
| HAUPT, ROBERT E | | 5025 MARION | | | TORRANCE | CA | 90505 | |
| HAURI, LESTER G | | 237 CREVE COEUR AVE | | | BALLWIN | MO | 63011-4039 | |
| HAUS, KYLE & HAUS, LAURISSA | | 11564 4TH AVE | | | HESPERIA | CA | 92345-2031 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAUSBURG AND ELLIS | | 3202 N TAMIAMI TRL | | | SARASOTA | FL | 34234 | |
| HAUSCHILD AND CO INC | | 6025 S QUEBEC ST 100 | | | ENGLEWOOD | CO | 80111 | |
| HAUSCHILD, ANDREAS | | 1505 FORT CLARKE BLVD APT 8102 | | | GAINESVILLE | FL | 32606-9108 | |
| HAUSER JR, FRANK T & HAUSER, SHEILA D | | 37284 LUFF COURT | | | GREENBACKVILLE | VA | 23356 | |
| HAUSER, CHRISTOPHER | | 480 FAIRFAX AVENUE | | | DAVIE | FL | 33325 | |
| HAUSER, RONALD A | | 4370 LA JOLLA VILLAGE DR STE 400 | | | SAN DIEGO | CA | 92122 | |
| HAUSHALTER, KURT & HAUSHALTER, JOANNA | | 1411 ESTATE DRIVE | | | BOALSBURGH | PA | 16827 | |
| HAUSLER, DOUGLAS J | | 9 MENTEITH CT | DOUGLAS J HAUSLER | | BALTIMORE | MD | 21236 | |
| HAUSLER, DOUGLAS J | | 9 MENTEITH CT | GROUND RENT | | BALTIMORE | MD | 21236 | |
| HAUSLER, DOUGLAS J | | 9 MENTEITH CT | GROUND RENT | | BALTIMORE | MD | 21236-2633 | |
| HAUSLER, LEROY G | | 2681 S JOHNSON CIR | GROUND RENT | | LAKEWOOD | CO | 80227 | |
| HAUSLER, LEROY G | GROUND RENT | 2681 S JOHNSON CIR | | | LAKEWOOD | CO | 80227-2880 | |
| HAUSMAN, TIMOTHY & HAUSMAN, VALERIE | | 410 HEMLOCK TER | | | WOODBURY | NJ | 08096 | |
| HAUST, KATHRYN & NORTON, LINDA G | | PO BOX 162 | | | ROYSTON | GA | 30662-0162 | |
| HAUT, DAVID A & HAUT, MARY J | | 2116 HOPE LANE | | | REDDING | CA | 96003 | |
| HAUTANEN, JEFFREY W & HAUTANEN, MOLLY K | | 3614 HIGHGREEN DRIVE | | | KINGWOOD | TX | 77339 | |
| HAUX, RODNEY | | 1802 NETTLETON GULCH RD | | | COEUR D ALENE | ID | 83815 | |
| HAVARD, JOSEPH | | 7221 SOUTHWIND DR | MICHELE WESLEY &WESLEY HAVARD & JC DUKE & ASSOC | | BILOXI | MS | 39532 | |
| HAVASU HEIGHTS WATER DISTRICT | | 45 HAVASU HEIGHTS | HAVASU HEIGHTS WATER DISTRICT | | LAKE HAVASU CITY | AZ | 86404 | |
| HAVASU REALTY | | 2289 HOLLY AVE | | | LAKE HAVASU CITY | AZ | 86403 | |
| HAVELIWALA, MURTUZA & HAVELIWALA, SAJEDA | | 1863 FRANCIS MILL COURT | | | HIGH POINT | NC | 27265 | |
| HAVEN APPRAISAL SERVICES,INC | | 4205 LEWIS AVE | | | GREAT FALLS | MT | 59405-1613 | |
| HAVEN MANAGEMENT INC | | 3535 INLAND EMPIRE BLVD | | | ONTARIO | CA | 91764 | |
| HAVEN N SHOEMAKER JR ATT AT L | | 2305 HANOVER PIKE | | | HAMPSTEAD | MD | 21074 | |
| HAVEN N SHOEMAKER JR PA | | 4046 GILL AVE | PO BOX 687 | | HAMPSTEAD | MD | 21074 | |
| HAVEN SAVINGS BANK SLA | | 621 WASHINGTON ST | | | HOBOKEN | NJ | 07030 | |
| HAVEN, NEW | | 1100 OLIVE ST BOX 236 | KATHLEEN TRENTMAN COLLECTOR | | NEW HAVEN | MO | 63068 | |
| HAVEN, NEW | | PO BOX 236 | CITY OF NEW HAVEN | | NEW HAVEN | MO | 63068 | |
| HAVENS AND ASSOCIATES | | 2401 RESEARCH BLVD STE 308 | | | ROCKVILLE | MD | 20850 | |
| HAVENS PROPERTY MANAGEMENT | | 3122 FRUITLAND DR | | | ROCKFORD | IL | 61109 | |
| HAVENS, MICHELLE L | | 117 COVEWOOD CT | | | CARY | NC | 27513 | |
| HAVENS, PATRICIA V & HAVENS, KENNETH E | | 450 COUNTY ROAD 3350 | | | WOLFE CITY | TX | 75496-4094 | |
| HAVERFORD SD HAVERFORD TOWNSHIP | | 50 E EAGLE RD | TC OF HAVERFORD TWP SCHOOL DISTRICT | | HAVERTOWN | PA | 19083 | |
| HAVERFORD SD HAVERFORD TOWNSHIP | | PO BOX 13688 | TAX COLLECTOR | | PHILADELPHIA | PA | 19101 | |
| HAVERFORD TOWNSHIP DELAWR | | 2325 DARBY RD | TAX COLLECTOR OF HAVERFORD TOWNSHIP | | HAVERTOWN | PA | 19083 | |
| HAVERFORD TOWNSHIP | | 2325 DARBY | TAX COLLECTOR | | HAVERFORD | PA | 19083 | |
| HAVERFORD TOWNSHIP | | 2325 DARBY | TAX COLLECTOR | | HAVERTOWN | PA | 19083 | |
| HAVERHILL CITY | | 4 SUMMER ST BOX 969 | CITY OF HAVERHILL | | HAVERHILL | MA | 01830 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAVERHILL CITY | | 4 SUMMER ST BOX 969 | MARY E ROY TC | | HAVERHILL | MA | 01830-5841 | |
| HAVERHILL CITY | | 4 SUMMER ST RM 114 | CITY OF HAVERHILL | | HAVERHILL | MA | 01830 | |
| HAVERHILL CITY | | 4 SUMMER ST RM 114 | HAVERHILL CITY TAX COLLECTOR | | HAVERHILL | MA | 01830 | |
| HAVERHILL CITY | HAVERHILL CITY - TAX COLLECTOR | 4 SUMMER STREET, ROOM 114 | | | HAVERHILL | MA | 01830 | |
| HAVERHILL TOWN | | 2975 DARTMOUTH COLLEGE HWY | HAVERHILL TOWN | | NORTH HAVERHILL | NH | 03774 | |
| HAVERHILL TOWN | | 4 SUMMER ST | | | HAVERHILL | MA | 01830 | |
| HAVERHILL TOWN | | RR 1 BOX 23A TOWN HALL MAIN ST | NORMA LAVOIE | | NORTH HAVERHILL | NH | 03774 | |
| HAVERSON, RUSSELL & BARTMESS JR, KENNETH E | | 1116-1118 SOUTH TREMAINE AVENUE | | | LOS ANGELES | CA | 90019-0000 | |
| HAVERSTRAW TOWN | | 1 ROSMAN RD TOWN HALL | TAX COLLECTOR | | GARNERVILLE | NY | 10923 | |
| HAVERSTRAW TOWN | TOWN HALL | 1 ROSMAN RD | TAX COLLECTOR | | GARNERVILLE | NY | 10923 | |
| HAVERSTRAW VILLAGE | | 40 NEW MAIN ST | VILLAGE TAX COLLECTOR | | HAVERSTRAW | NY | 10927 | |
| HAVEY, MARY C & HAVEY, ROBERT M | | 92 BAKER STREET | | | W ROXBURY | MA | 02132-4840 | |
| HAVIS, KENNETH R | | 114 N 10TH ST | BOX 750 | | NAVASOTA | TX | 77868 | |
| HAVIS, KENNETH R | | BOX 750 | | | NAVASOTA | TX | 77868 | |
| HAVMACK CONSTRUCTION INC | | 361 SANDWOOD CT | | | VALPARAISO | IN | 46383 | |
| HAVRE DE GRACE CITY SEMIANNUAL | | 711 PENNINGTON AVE | TC OF HAVRE DE GRACE CITY | | HAVRE DE GRACE | MD | 21078 | |
| HAVRE DE GRACE CITY | | 711 PENNINGTON AVE | T C OF HAVRE DE GRACE CITY | | HAVRE DE GRACE | MD | 21078 | |
| HAVRISH, JAMES S & HAVRISH, JANET K | | 45 RHODE ISLAND AVENUE SOUTH | | | GOLDEN VALLEY | MN | 55426-1512 | |
| HAWAII AMERICAN WATER COMPANY | | PO BOX 25010 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96825 | |
| HAWAII AMERICAN WATER COMPANY | | PO BOX 25010 | SEWR DEPT | | HONOLULU | HI | 96825 | |
| HAWAII COUNTY BUREAU OF CONVEYANCE | | PO BOX 2867 | 1151 PUNCHBOWL ST RM 120 | | HONOLULU | HI | 96803 | |
| HAWAII COUNTY DIRECTOR OF FINANCE | | 101 PAUAHI ST STE 4 | | | HILO | HI | 96720 | |
| HAWAII COUNTY REGISTER | | 865 PIILANI ST | | | HILO | HI | 96720 | |
| HAWAII HOME LOAN INC | | 201 MERCHANT ST | | | HONOLULU | HI | 96813 | |
| HAWAII HURRICAN RELIEF FUND | | 100 LIBERTY | | | DOVER | NH | 03822 | |
| HAWAII HURRICAN RELIEF FUND | | 4600 25TH AVE NE | | | SALEM | OR | 97301-0338 | |
| HAWAII HURRICAN RELIEF FUND | | 500 ALAMOANA BLVD 3RD FL | | | HONOLULU | HI | 96813 | |
| HAWAII HURRICAN RELIEF FUND | | 733 BISHOP ST STE 1717 | | | HONOLULU | HI | 96813 | |
| HAWAII HURRICAN RELIEF FUND | | 733 BISHOP ST STE 2200 | | | HONOLULU | HI | 96813 | |
| HAWAII HURRICAN RELIEF FUND | | 8655 E VIA DEVENTURA | | | SCOTTSDALE | AZ | 85258 | |
| HAWAII HURRICAN RELIEF FUND | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| HAWAII HURRICAN RELIEF FUND | | | | | DALLAS | TX | 75266 | |
| HAWAII HURRICAN RELIEF FUND | | | | | DOVER | NH | 03822 | |
| HAWAII HURRICAN RELIEF FUND | | | | | HONOLULU | HI | 96803 | |
| HAWAII HURRICAN RELIEF FUND | | | | | HONOLULU | HI | 96804 | |
| HAWAII HURRICAN RELIEF FUND | | | | | HONOLULU | HI | 96813 | |
| HAWAII HURRICAN RELIEF FUND | | | | | HONOLULU | HI | 96820 | |
| HAWAII HURRICAN RELIEF FUND | | | | | PHOENIX | AZ | 85072 | |
| HAWAII HURRICAN RELIEF FUND | | PO BOX 2255 | | | HONOLULU | HI | 96804 | |
| HAWAII HURRICAN RELIEF FUND | | PO BOX 2650 | | | HONOLULU | HI | 96803 | |
| HAWAII HURRICAN RELIEF FUND | | PO BOX 2866 | | | HONOLULU | HI | 96803 | |
| HAWAII HURRICAN RELIEF FUND | | PO BOX 29740 | | | HONOLULU | HI | 96820 | |
| HAWAII HURRICAN RELIEF FUND | | PO BOX 52102 | | | PHOENIX | AZ | 85072 | |
| HAWAII HURRICAN RELIEF FUND | | PO BOX 660649 | | | DALLAS | TX | 75266 | |

Exhibit 1
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWAII HURRICAN RELIEF FUND | | | | | SALEM | OR | 97313 | |
| HAWAII HURRICAN RELIEF FUND | | | | | SAN ANTONIO | TX | 78288 | |
| HAWAII HURRICAN RELIEF FUND | | | | | SCOTTSDALE | AZ | 85258 | |
| HAWAII HURRICANE RELIEF FUND | | PO BOX 555 | | | BATTLECREEK | MI | 49016 | |
| HAWAII INS CONSULTANTS | | | | | HONOLULU | HI | 96805 | |
| HAWAII INS CONSULTANTS | | PO BOX 1940 | | | HONOLULU | HI | 96805 | |
| HAWAII P AND C INS HI FAIR PLAN | | 77 6399 NALANI STE B | | | KAILUA CONA | HI | 96740 | |
| HAWAII P AND C INS HI FAIR PLAN | | | | | KAILUA KONA | HI | 96740 | |
| HAWAII PARCEL SERVICE, | | 94-797 MANENA PLACE | | | WAIPAHU | HI | 96797 | |
| HAWAII PROPERTY INS ASSOC | | 9025 N LINDBERGH DR | | | PEORIA | IL | 61615 | |
| HAWAII PROPERTY INS ASSOC | | | | | HONOLULU | HI | 96807 | |
| HAWAII PROPERTY INS ASSOC | | | | | PEORIA | IL | 61615 | |
| HAWAII PROPERTY INS ASSOC | | PO BOX 2866 | | | HONOLULU | HI | 96803-2866 | |
| HAWAII RESERVES INC | | 55 510 KAMEHAMEHA HWY | COLLECTOR | | LAIE | HI | 96762 | |
| HAWAII TRIBUNE-HERALD | | 355 KINOOLE STREET | PO BOX 767 | | HILO | HI | 96721-0767 | |
| HAWAII | | 101 PAUAHI ST STE 4 | HAWAII DIRECTOR OF FINANCE | | HILO | HI | 96720 | |
| HAWAII | | 101 PAUAHI ST STE 4 | | | HILO | HI | 96720 | |
| HAWAIIAN ELECTRIC CO INC | | PO BOX 3978 | | | HONOLULU | HI | 96812-3978 | |
| HAWAIIAN INS AND GUARANTY CO | | | | | HONOLULU | HI | 96804 | |
| HAWAIIAN INS AND GUARANTY CO | | PO BOX 2255 | | | HONOLULU | HI | 96804 | |
| HAWAIIAN INS AND GUARANTY | | PO BOX 31069 | | | TAMPA | FL | 33631 | |
| HAWAIIAN INS AND GUARANTY | | | | | TAMPA | FL | 33631 | |
| HAWAIIAN INSURANCE AND GUARANTY | | | | | BIRMINGHAM | AL | 35246 | |
| HAWAIIAN INSURANCE AND GUARANTY | | | | | HONOLULU | HI | 96804 | |
| HAWAIIAN INSURANCE AND GUARANTY | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| HAWAIIAN INSURANCE AND GUARANTY | | PO BOX 2255 | | | HONOLULU | HI | 96804 | |
| HAWAIIAN ISLAND HOMES LTD | | 931 UNIVERSITY AVE 105 | | | HONOLULU | HI | 96826 | |
| HAWAIIAN PARADISE PARK OWNERS | | HC 3 BOX 1100 | | | KEAAU | HI | 96749 | |
| HAWAIIAN PARADISE PARK OWNERS | | HCR 3 BOX 11000 | | | KEAAU | HI | 96749 | |
| HAWAIIAN PROPERTIES | | 1777 ALA MOANA BLVD STE 211 | | | HONOLULU | HI | 96815 | |
| HAWAIIAN TELCOM YELLOW PAGES | | P.O. BOX 712344 | | | CINCINNATI | OH | 45271-0001 | |
| HAWAIIAN TRUST CO | | 600 KAPIOLANI BLVD STE 200 | C O SOFOS REALTY CORP | | HONOLULU | HI | 96813 | |
| HAWAIIANA MANAGEMENT CO | | 711 KAIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| HAWAIIANA MANAGEMENT CO | | 711 KAPIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| HAWAIIANA MANAGEMENT COMPANY LTD | | 711 KAPIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| HAWAIIANA MANAGEMENT | | 711 KAPIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| HAWAIIANA MANAGEMENT | | PACIFIC PARK PLZ STE 700 | | | HONOLULU | HI | 96813 | |
| HAWAIIANA MGMT CO | | 711 KAPIOLANI BLVD STE 700 | MAILE TERRACE HAWAIIANA MANAGEMENT | | HONOLULU | HI | 96813 | |
| HAWAIIANA MGMT CO | | 711 KAPIOLANI BLVD | | | HONOLULU | HI | 96813 | |
| HAWAII | COUNTY DIRECTOR OF FINANCE | 101 PAUAHI STREET, STE 4 | | | HILO | HI | 96720 | |
| HAWAIIN PARADISE PARK OWNERS | | HCR 3 OX 11000 | | | KEAAU | HI | 96749 | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWES AND MC AFEE INC | | PO BOX 157 | | | MANASQUAN | NJ | 08736 | |
| HAWES TOWNSHIP | | 2070 E FRENCH RD | HAWES TOWNSHIP TREASURER | | LINCOLN | MI | 48742 | |
| HAWES TOWNSHIP | | 2240 SOMERS RD | HAWES TOWNSHIP TREASURER | | LINCOLN | MI | 48742 | |
| HAWESVILLE CITY | | PO BOX 157 | CITY OF HAWESVILLE | | HAWESVILLE | KY | 42348 | |
| HAWESVILLE CITY | | PO BOX 157 | HAWESVILLE CITY CLERK | | HAWESVILLE | KY | 42348 | |
| HAWK APPRAISAL INC | | PO BOX 7143 | | | SAINT JOSEPH | MO | 64507 | |
| HAWK APPRAISAL INC | | PO BOX 7143 | | | ST JOSEPH | MO | 64507 | |
| HAWK POINT CITY | | CITY HALL | | | HAWK POINT | MO | 63349 | |
| HAWK, BISHOP | | PO BOX 1649 | | | ATASCADERO | CA | 93423 | |
| HAWKE, NANCY M | | 162 PEARL ST | | | GARDNER | MA | 01440 | |
| HAWKER INVESTMENTS LLC | | 531 VISTA DEL ROBLES | | | AAROYO GRANDE | CA | 93420 | |
| HAWKES LAW FIRM LLC | | 1237 S VAL VISTA DR | | | MESA | AZ | 85204 | |
| HAWKEY, JACKIE M & HAWKEY, HAROLD W | | 378 ELM STREET | | | DENVER | CO | 80220 | |
| HAWKEYE COMMUNITY COLLEGE | | 1501 E ORANGE RD | PO BOX 8015 | | WATERLOO | IA | 50704-8015 | |
| HAWKEYE INSURANCE SERVICES INC | | PO BOX 703307 | | | DALLAS | TX | 75370 | |
| HAWKEYE INSURANCE | | PO BOX 703307 | | | DALLAS | TX | 75370 | |
| HAWKEYE INTERNATIONAL TRUCKS | | PO BOX 8810 | | | CEDAR RAPIDS | IA | 52408-8810 | |
| HAWKEYE MUTUAL INSURANCE | | | | | NEWTON | IA | 50208 | |
| HAWKEYE MUTUAL INSURANCE | | PO BOX 516 | | | NEWTON | IA | 50208 | |
| HAWKEYE REAL ESTATE LA | | 121 HIGH AVE E | | | OSKALOOSA | IA | 52577 | |
| HAWKEYE REAL ESTATE NM | | 609 FRIEDMAN AVE | | | LAS VEGAS | NM | 87701 | |
| HAWKEYE SECURITY INSURANCE | | | | | FREEPORT | IL | 61032 | |
| HAWKEYE SECURITY INSURANCE | | PO BOX 145411 | | | CINCINNATI | OH | 45250 | |
| HAWKEYE STAGES | | 703 DUDLEY STREET | | | DECORAH | IA | 52101 | |
| HAWKEYE | | 325 ARLINGTON AVE SUITE 700 | | | CHARLOTTE | NC | 28203 | |
| HAWKING ROOFING | | 549 E COMMERCE AVE | | | GILBERT | AZ | 85234 | |
| HAWKINS AND ASSOCIATES | | 7481 SHENANDOAH RD | | | PENSACOLA | FL | 32526-3847 | |
| HAWKINS APPRAISAL SERVICE | | 7239 GLENWICK BLVD | | | INDIANAPOLIS | IN | 46217-5372 | |
| HAWKINS COUNTY REGISTER OF DEED | | PO BOX 235 | MAIN ST | | ROGERSVILLE | TN | 37857 | |
| HAWKINS COUNTY REGISTER OF DEEDS | | 110 E MAIN COURTHOUSE ANNEX STE 202 | | | ROGERSVILLE | TN | 37857 | |
| HAWKINS COUNTY | | 100 E MAIN ST | | | ROGERSVILLE | TN | 37857 | |
| HAWKINS COUNTY | | 110 E MAIN ST RM 203 | HAWKINS COUNTY | | ROGERSVILLE | TN | 37857 | |
| HAWKINS COUNTY | | 110 E MAIN ST RM 203 | TRUSTEE | | ROGERSVILLE | TN | 37857 | |
| HAWKINS COUNTY | TRUSTEE | 110 E MAIN ST ROOM 203 | | | ROGERSVILLE | TN | 37857 | |
| HAWKINS LAW LLC | | 4030 MOUNT CARMEL TOBASCO RD | | | CINCINNATI | OH | 45255 | |
| HAWKINS REALTY INC | | 408 TOM HALL ST | | | FORT MILL | SC | 29715 | |
| HAWKINS REGISTER OF DEEDS | | PO BOX 235 | | | ROGERSVILLE | TN | 37857 | |
| HAWKINS REMODELING | | 604 NEW BRIDGE RD | | | SALEM | NJ | 08079 | |
| HAWKINS RICHARDSON AND ASSOCIATE | | 310 THE PKWY | | | GREER | SC | 29650 | |
| HAWKINS RICHARDSON AND ASSOCIATE | | 704 WHITNEY WAY STE C | | | GREENVILLE | SC | 29615 | |
| HAWKINS ROOFING AND GUTTERS | | PO BOX 1631 | | | FORNEY | TX | 75126 | |
| HAWKINS TOWN | | TOWN HALL | | | HAWKINS | WI | 54530 | |
| HAWKINS TRIPP REALTORS | | 202 S FIFTH ST | | | MEBANE | NC | 27302 | |
| HAWKINS VILLAGE | | PO BOX 108 | TREASURER | | HAWKINS | WI | 54530 | |
| HAWKINS, BARBARA | | 1235 N SUNNYVALE ST 63 | | | MESA | AZ | 85205 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWKINS, CALVIN D | | PO BOX 64859 | | | GARY | IN | 46401-0859 | |
| HAWKINS, CHARLES & HAWKINS, TIFFANY | | 10202 DOUGLAS OAKS CIR | APT 202 | | TAMPA | FL | 33610-8544 | |
| HAWKINS, ELBERT J | | 10558 EASTPARK WOODS DR | | | ORLANDO | FL | 32832 | |
| HAWKINS, JAMES A | | 3510 YACHT CLUB COURT | | | ARLINGTON | TX | 76016 | |
| HAWKINS, JAMES | | 5407 GRADIN AVENUE | | | BALTIMORE | MD | 21207 | |
| HAWKINS, JANICE M | | 238 S ARLINGTON AVE | | | RUSSELLVILLE | AR | 72801-4649 | |
| HAWKINS, JOHN | | 28424 LEMON DRIVE | | | ESCALON | CA | 95320 | |
| HAWKINS, JUSTIN | | 2888 DEER CREEK TRL | | | HIGHLANDS RANCH | CO | 80129-4369 | |
| HAWKINS, KAREN E | | PO BOX 14214 | | | LANSING | MI | 48901-4214 | |
| HAWKINS, LAURIE L | | 1621 MONARCH OAKS STREET | | | HOUSTON | TX | 77055 | |
| HAWKINS, NORMA J | | 3425 FARID CT | | | CARMICHAEL | CA | 95608 | |
| HAWKINS, REBECCA | | PO BOX 1100 | | | LITTLEON | CO | 80160 | |
| HAWKINS, ROBERT A | | 1849 N HELM AVE STE 110 | | | FRESNO | CA | 93727 | |
| HAWKINS, ROBERT A | | 1849 N HELM STE 110 | | | FRESNO | CA | 93727 | |
| HAWKINS, RON | | 951 E MAIN ST | | | SPARTANBURG | SC | 29302 | |
| HAWKINS, SHALANZA | | 151 COUNTRY LN | ROBERT F KING | | BROWNSVILLE | TN | 38012 | |
| HAWKINS, STEPHEN R | | 1768 AZEALEA COURT | | | SAINT CHARLES | MO | 63303 | |
| HAWKINS, THOMAS G & HAWKINS, LELA M | | 212 WEST FOURTH STREET | | | HARTFORD | IL | 62048 | |
| HAWKINS, VANESSA | | 426 PIGEON VIEW LANE | | | NEW CASTLE | DE | 19720 | |
| HAWKINS, WILLIAM B & HAWKINS, MARY N | | 7090 ULYSSES STREET | | | ARVADA | CO | 80007 | |
| HAWKS AND COMPANY REALTORS | | 1490 NW VALLEY VIEW DR | | | ROSEBURG | OR | 97471-6062 | |
| HAWKS LAW FIRM | | PO BOX 1729 | | | TOMBALL | TX | 77377 | |
| HAWKS PRAIRIE COMMUNITY ASSOCIATION | | PO BOX 8909 | | | LACEY | WA | 98509 | |
| HAWKS SERVICES CO | | 75 BILLINGS RD | | | PLYMOUTH | VT | 05056 | |
| HAWKS VIEW ESTATES HOA | | 6050 BAYOU BEND ST | | | SAINT LOUIS | MO | 63129 | |
| HAWKSHIRE MEADOWS CONDOMINIUM | | 6190 TAYLOR DR | | | FLINT | MI | 48507 | |
| HAWLEY BORO WAYNE | | 416 CHESTNUT AVE | TC OF HAWLEY BORO | | HAWLEY | PA | 18428 | |
| HAWLEY BORO WAYNE | | PO BOX 256 | | | HAWLEY | PA | 18428 | |
| HAWLEY BORO WAYNE | | PO BOX 256 | TC OF HAWLEY BORO | | HAWLEY | PA | 18428 | |
| HAWLEY KAUFMAN AND KAUTZER S C | | PO BOX 485 | | | RANDOM LAKE | WI | 53075 | |
| HAWLEY TOWN | | 108 W HAWLEY RD | HAWLEY TOWN TAXCOLLECTOR | | HAWLEY | MA | 01339 | |
| HAWLEY TOWN | | 108 W HAWLEY RD | | | HAWLEY | MA | 01339 | |
| HAWLEY TOWN | | 108 W HAWLEY RD | TAX COLLECTOR OF HAWLEY TOWN | | CHARLEMONT | MA | 01339 | |
| HAWLEY, DAVID R | | 15389 HEMLOCK POINT RD | | | CHAGRIN FALTS | OH | 44022 | |
| HAWLEY, MARK R | | 2332 S EVANSTON AVE | | | TULSA | OK | 74114-3244 | |
| HAWLEY, STEPHEN H & HAWLEY, KELLY K | | 1411 COTTONWOOD COURT | | | BOISE | ID | 83702 | |
| HAWN, JONELLA | | 542 PLANTERS ROW SW | HOLDPRO LLC AND SERVPRO | | LILBURN | GA | 30047 | |
| HAWORTH BORO | | 300 HAWORTH AVE | HAWORTH BORO TAXCOLLECTOR | | HAWORTH | NJ | 07641 | |
| HAWORTH BORO | | 300 HAWORTH AVE | TAX COLLECTOR | | HAWORTH | NJ | 07641 | |
| HAWTHORN BORO | | 3910 MAPLE ST | T C OF HAWTHORN BOROUGH | | HAWTHORN | PA | 16230 | |
| HAWTHORN BORO | | TAZ COLLECTOR | | | HAWTHORN | PA | 16230 | |
| HAWTHORNE BORO | | 445 LAFAYETTE AVE | HAWTHORNE BORO TAX COLLECTOR | | HAWTHORNE | NJ | 07506 | |
| HAWTHORNE BORO | | 445 LAFAYETTE AVE | TAX COLLECTOR | | HAWTHORNE | NJ | 07506 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWTHORNE CHASE ASSOC | | 300 N MAIN ST | | | HIGH POINT | NC | 27260-4921 | |
| HAWTHORNE HILL CONDO ASSOCIATION | | PO BOX 44609 | | | TACOMA | WA | 98448 | |
| HAWTHORNE INC C O THORNEHILL PROP | | PO BOX 6790 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21285 | |
| HAWTHORNE INC C O THORNEHILL PROP | | PO BOX 6790 | GROUND RENT COLLECTOR | | TOWSON | MD | 21285 | |
| HAWTHORNE INC C O THORNHILL PROP | | PO BOX 6790 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21285 | |
| HAWTHORNE INC C O THORNHILL PROP | | PO BOX 6790 | GROUND RENT COLLECTOR | | TOWSON | MD | 21285 | |
| HAWTHORNE INC | | PO BOX 15379 | GROUND RENT COLLECTOR | | MIDDLE RIVER | MD | 21220 | |
| HAWTHORNE INC | | PO BOX 4308 | GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21094-4308 | |
| HAWTHORNE INC | | PO BOX 4308 | GROUND RENT | | TIMONIUM | MD | 21094-4308 | |
| HAWTHORNE LAW CENTER | | PO BOX 264 | | | SANBORNVILLE | NH | 03872 | |
| HAWTHORNE MGMT | | PO BOX 11906 | | | CHARLOTTE | NC | 28220 | |
| HAWTHORNE TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| HAWTHORNE TOWN | | PO BOX 16 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| HAWTHORNE, DAMIEN | | 11327 LA MANCHA CT | ANNA HAWTHORNE AND NULOOK FL | | FONTANA | CA | 92337 | |
| HAWTHORNE | | NULL | | | HORSHAM | PA | 19044 | |
| HAWTHORNES AT THE CROSSING HOA INC | | PO BOX 20630 | C O KIRKPATRICK MANAGEMENT COMPANY | | INDIANAPOLIS | IN | 46220 | |
| HAY AND ASSOCIATES | | 10303 NW FWY STE 260 | | | HOUSTON | TX | 77092 | |
| HAY CREEK MUTUAL | | | | | GOODHUE | MN | 55027 | |
| HAY CREEK MUTUAL | | PO BOX 68 | | | GOODHUE | MN | 55027 | |
| HAY INS AGENCY | | 507 E BRAZOS AVE | PO BOX 638 | | WEST COLUMBIA | TX | 77486 | |
| HAY RIVER TOWN | | ROUTE 2 | | | BOYCEVILLE | WI | 54725 | |
| HAY RIVER TOWNSHIP | | E 4756 1050TH AVE | HAY RIVER TOWN TREASURER | | WHEELER | WI | 54772 | |
| HAY RIVER TOWNSHIP | | E 4756 1050TH AVE | TAX COLLECTOR | | WHEELER | WI | 54772 | |
| HAY TOWNSHIP | | 1220 E HIGHWOOD RD | TREASURER HAY TWP | | BEAVERTON | MI | 48612 | |
| HAY TOWNSHIP | TREASURER HAY TWP | 2319 HAY RD | | | BEAVERTON | MI | 48612-8216 | |
| HAY, EDWARD C | | 137 BILTMORE AVE | | | ASHEVILLE | NC | 28801 | |
| HAY, LORIN D | | 281 INDEPENDENCE BLVD | | | VIRGINIA BCH | VA | 23462 | |
| HAYAKAWA, JOHN | | PO BOX 56 | | | TORRANCE | CA | 90507 | |
| HAYCOCK TOWNSHIP BUCKS | | 225 PULLEN STATION RD | T C OF HAYCOCK TOWNSHIP | | QUAKERTOWN | PA | 18951 | |
| HAYCOCK TOWNSHIP BUCKS | | PO BOX 775 | T C OF HAYCOCK TOWNSHIP | | RICHLANDTOWN | PA | 18955 | |
| Haycock, Douglas & Ryan, Gerald | | 23197 Highway 626 | | | Keystone | CO | 80435 | |
| HAYDEE NAZCO AND MEDINA | CONSTRUCTION | 2688 EXENE CT | | | SUWANEE | GA | 30024-2552 | |
| HAYDEN AND CRAIG PLLC | | 718 W MAIN ST STE 202 | | | LOUISVILLE | KY | 40202-2659 | |
| HAYDEN FARMS HOA | | 9054 COTTER ST | | | LEWIS CENTER | OH | 43035 | |
| HAYDEN RIDORE ATT AT LAW | | 971 S SEMORAN BLVD | | | WINTER PARK | FL | 32792 | |
| HAYDEN, MATTHEW N | | 25823 PALMDALE ESTATE DRIVE | | | RICHMOND | TX | 77406-3877 | |
| HAYDEN, THOMAS A & HAYDEN, LISA K | | PO BOX 821312 | | | PEMBROKE PINES | FL | 33082-1312 | |
| HAYEE APPRAISAL INC | | 2401 - R DAWSON ROAD | | | ALBANY | GA | 31707 | |
| HAYES AND ROTHSTEIN SC | | 324 E WISCONSIN AVE STE 1111 | | | MILWAUKEE | WI | 53202 | |
| HAYES APPRAISAL INC | | 2401 R DAWSON RD | | | ALBANY | GA | 31707-2361 | |
| HAYES APPRAISAL INC | | 2401 R DAWSON ROAD | | | ALBANY | GA | 31707 | |
| HAYES COFFEY AND BERRY PC | | PO BOX 50149 | | | DENTON | TX | 76206 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)                                                    Page 2282 of 5992

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYES COUNTY | | COUNTY COURTHOUSE | TREASURER | | HAYES CENTER | NE | 69032 | |
| HAYES PREVOST, JESSIE | | 212 EAST QUEENS DRIVE | | | SLIDELL | LA | 70458 | |
| HAYES REAL ESTATE | | 298 E STATE ST | | | ATHENS | OH | 45701 | |
| HAYES REALTY | | 298 E STATE ST | | | ATHENS | OH | 45701 | |
| HAYES RECORDER OF DEEDS | | PO BOX 370 | | | HAYES CENTER | NE | 69032 | |
| HAYES TOWNSHIP TAX COLLECTOR | | 7855 HAYES TOWER RD | | | GARYLOR | MI | 49735 | |
| HAYES TOWNSHIP TAX COLLECTOR | | 8346 SHIRGLEY RD | | | CHARLEVOIX | MI | 49720 | |
| HAYES TOWNSHIP | | 08346 SHIRGLEY RD | TREASURER HAYES TOWNSHIP | | CHARLEVOIX | MI | 49720 | |
| HAYES TOWNSHIP | | 7855 HAYES TOWER RD | TREASURER HAYES TWP | | GAYLORD | MI | 49735 | |
| HAYES TOWNSHIP | | 8346 SHIRGLEY RD | TREASURER HAYES TOWNSHIP | | CHARLEVOIX | MI | 49720 | |
| HAYES TOWNSHIP | | PO BOX 310 | TREASURER HAYES TWP | | HARRISON | MI | 48625 | |
| HAYES, BRIAN P & MOORE, KELLEY C | | 611 MEADOW LANE | | | OSSIAN | IN | 46777 | |
| HAYES, CHARLES R | | 2590 NORTHBROOKE PLZ DR STE 303 | | | NAPLES | FL | 34119 | |
| HAYES, CHRISTOPHER N & HAYES, SHANNON L | | 102 APPLEWOOD LN | | | DUBLIN | PA | 18917 | |
| HAYES, CHRISTOPHER | | 4932 N CENTRAL PARK AVE | | | CHICAGO | IL | 60625-5614 | |
| HAYES, DAVID T | | 10319 RED QUILL DR | | | SAN ANTONIO | TX | 78213-2036 | |
| HAYES, DONALD L | | 2945 1ST RD | | | VERO BEACH | FL | 32968-2521 | |
| HAYES, ERIN E | | 5660 S. LAKESHORE DRIVE | APT # 208 | | SHREVEPORT | LA | 71119-4003 | |
| HAYES, JACOB T & STECIAK, DANIEL P | | 11757 ROUTE 178 | | | ADAMS | NY | 13605 | |
| HAYES, JAMES L | | 6111 PINE CONE LN | | | AUSTELL | GA | 30168-4541 | |
| HAYES, JEREMY S & HAYES, VIDYA E | | 1611 GALESBURG ST | | | CHARLOTTE | NC | 28216-0000 | |
| HAYES, JUANITA | | 128 ZARLEY RD | SEYAH DEVELOPMENT CORP | | JOLIET | IL | 60436 | |
| HAYES, JUANITA | | 128 ZARLEY RD | SYEAH DEVELOPMENT CORP | | JOLIET | IL | 60436 | |
| HAYES, L B | | 1230 NORTH REDFIELD STREET | | | PHILADELPHIA | PA | 19151 | |
| HAYES, LEON C | | 1224 SELLERS CROMEANS RD | | | FULTON | MS | 38843 | |
| HAYES, MEREDITH A | | 32 LITCHFIELD CIRCLE EXTENSION | | | PELHAM | NH | 03076-0000 | |
| HAYES, MICHAEL | | 182 DOVE COURT | | | MYRTLE BEACH | SC | 29579-0000 | |
| HAYES, RICHARD | | 4248 W 113 N | | | IDAHO FALLS | ID | 83402-5262 | |
| HAYES, ROBERT E | | 3734 W ROBINSON AVE | | | FRESNO | CA | 93722 | |
| HAYES, RYAN C & HAYES, AMY M | | 11807 POLLYANNA AVE | | | AUSTIN | TX | 78753-2237 | |
| HAYES, SHARON R & HAYES, MICHAEL J | | 762 EAST 4TH STREET UNIT #2 | | | BOSTON | MA | 02127 | |
| HAYES, STEVEN J | | 1661 N ESTRELLA AVE | | | LOVELAND | CO | 80538 | |
| HAYESVILLE BORO | | TAX COLLECTOR | | | SEWICKLEY | PA | 15143 | |
| HAYESVILLE SCHOOL DISTRICT | | 45 RIVER RD | TAX COLLECTOR | | SEWICKLEY | PA | 15143 | |
| HAYFIELD TWP CRWFRD | | 16282 VALLEY RD | CAROL J POWELL TAX COLLECTOR | | MEADVILLE | PA | 16335 | |
| HAYFIELD TWP CRWFRD | | 17620 BROOKHOUSER RD | T C OF HAYFIELD TOWNSHIP | | SAEGERTOWN | PA | 16433 | |
| HAYGOOD CLEVELAND PIERCE MATT | | 611 E GLENN AVE | | | AUBURN | AL | 36830 | |
| HAYHURST MORTGAGE | | PO BOX 330974 | | | MIAMI | FL | 33233-0974 | |
| HAYIM V HASON | | 2934 1/2 BEVERLY GLEN CIR#17 | | | LOS ANGELES | CA | 90077 | |
| HAYMAN ENGINEERING | | POB 890075 | | | CHARLOTTE | NC | 28289 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYMAN JR, STANLEY G & HAYMAN, KELLY S | | 1112 MICHIGAN AVE | | | NAPLES | FL | 34103 | |
| HAYMAN RES INC | | 2404 JACKSON BLVD | | | RAPID CITY | SD | 57702 | |
| HAYMAN, WILLIAM E | | 6813 S DAUPHIN AVE | | | TAMPA | FL | 33611 | |
| HAYMARKET TOWN | | PO BOX 87 | TREASURER | | HARTSBURG | MO | 65039 | |
| HAYMARKET TOWN | TREASURER TOWN OF HAYMARKET | PO BOX 1230 | | | HAYMARKET | VA | 20168-8230 | |
| HAYMON AND ASSOCIATES | | 4375 BROADWAY | | | GARY | IN | 46409 | |
| HAYNES AND BOONE LLP | | 1221 MCKINNEY ST STE 2100 | | | HOUSTON | TX | 77010 | |
| HAYNES AND BOONE LLP | | 2323 VICTORY AVE STE 700 | | | DALLAS | TX | 75219 | |
| HAYNES AND BOONE LLP | | PO BOX 841399 | | | DALLAS | TX | 75284-1399 | |
| HAYNES AND BOONE LP | | 2505 NORTH PLANO RD | SUITE 4000 | | RICHARDSON | TX | 75082-4101 | |
| HAYNES AND BOONE | | 2323 VICTORY AVE STE 700 | | | DALLAS | TX | 75219 | |
| HAYNES REAL ESTATE APPRAISAL | | 503 W MAIN ST | | | MARSHALL | MN | 56258 | |
| HAYNES REAL ESTATE LLC | | P O BOX 7602 | | | ALEXANDRIA | LA | 71306 | |
| HAYNES ROOFING SIDING AND GUTTERS | | 5853 KANAN CT | | | PLAINFIELD | IN | 46168 | |
| HAYNES TOWNSHIP | | 2212 N POOR FARM RD | HAYNES TOWNSHIP TREASURER | | HARRISVILLE | MI | 48740 | |
| HAYNES, BEVERLY J | | 617 E BROWNIE STREET | | | ROSE HILL | KS | 67133 | |
| HAYNES, CHRIS | | PO BOX 7602 | | | ALEXANDRIA | LA | 71306 | |
| HAYNES, DONALD C | | 5103 CITRUS BLVD | APT 301 | | RIVER RIDGE | LA | 70123 | |
| HAYNES, DONNA G | | 4842 SUNPOINT CIR APT 617 | | | INDIANAPOLIS | IN | 46237 | |
| HAYNES, ELEANOR | | 399 E MAIN ST STE 200 | | | COLUMBUS | OH | 43215 | |
| HAYNES, JASON N & GERIG, CHRISTY L | | 1160 PHILLIPS STREET | | | SALISBURY | NC | 28147 | |
| HAYNES, JOHN D | | 5506 TORREY RD | | | FLINT | MI | 48507 | |
| HAYNES, KRAIG S & MENEZES, DAVID J | | 3553 ARIZONA STREET | | | SAN DIEGO | CA | 92104 | |
| HAYNES, LISA J & HAYNES, RANDY M | | 42848 CROWFOOT CT | | | ASHBURN | VA | 20147 | |
| HAYNES, RUBY T | | 2424 COLONY DRIVE | | | VIRGINIA BEACH | VA | 23453 | |
| HAYNES, THOMAS S & HAYNES, GINGER M | | 5337 NORTH SOCRUM LOOP RD | #237 | | LAKELAND | FL | 33809 | |
| HAYNESVILLE TOWN | | 1711 MAIN ST | TAX COLLECTOR | | HAYNESVILLE | LA | 71038 | |
| HAYNESVILLE TOWN | | DANFORTH RD HC 60 BOX 730 | TOWN OF HAYNESVILLE | | HAYNESVILLE TOWN | ME | 04497-3312 | |
| HAYNESVILLE TOWN | | DANFORTH RD HC 60 BOX 730 | TOWN OF HAYNESVILLE | | HAYNESVILLE | ME | 04497-3312 | |
| HAYNIE, STEVE F & HAYNIE, DONNA R | | 505 DRAWHORN DR | | | PORT NECHES | TX | 77651-4400 | |
| HAYNSWORTH SINKLER BOYD P.A. | | 1201 MAIN STREET STE 2200 | P.O. BOX 11889 | | COLUMBIA | SC | 29211-1889 | |
| HAYNSWORTH SINKLER BOYD PA | | 1201 MAIN ST STE 2200 | | | COLUMBIA | SC | 29201-3226 | |
| HAYNSWORTH SINKLER BOYD PA | | 1201 MAIN ST STE 2200 | PO BOX 11889 | | COLUMBIA | SC | 29211 | |
| HAYNSWORTH SINKLER BOYD, P.A. - PRIMARY | | 134 Meeting St., 4th Floor | | | Charleston | SC | 29401 | |
| HAYNSWORTH SINKLER BOYD, P.A. | | 134 Meeting St., 4th Floor | | | Charleston | SC | 29401 | |
| HAYS AND SONS COMPLETE RESTORATION | | 3701 W 8TH ST | | | MUNCIE | IN | 47302-1915 | |
| HAYS AND SONS COMPLETE RESTORATION | | 4005 S DERBY DR | KAREN AND LARRY BRADSHAW | | BLOOMINGTON | IN | 47401 | |
| HAYS AND SONS | | 757 E MURRAY ST | | | INDIANAPOLIS | IN | 46227 | |
| HAYS COUNTY CLERK | | 137 N GUADALUPE HAYS COUNTY | RECORDS BLDG | | SAN MARCOS | TX | 78666 | |

EXHIBIT
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYS COUNTY CLERK | | 137 N GUADALUPE | HAYS COUNTY RECORDS BUILDING | | SAN MARCOS | TX | 78666 | |
| HAYS COUNTY CLERK | | 137 N GUADALUPE | | | SAN MARCOS | TX | 78666 | |
| HAYS COUNTY DISTRICT CLERK | | 712 S STAGE COACH TRAIL STE 2211 | | | SAN MARCOS | TX | 78666 | |
| HAYS COUNTY | | 102 N LBJ DR | ASSESSOR COLLECTOR | | SAN MARCOS | TX | 78666 | |
| HAYS COUNTY | ASSESSOR-COLLECTOR | COURTHOUSE ANNEX 102 N LBJ DR | | | SAN MARCOS | TX | 78666 | |
| HAYS COUNTY | | COURTHOUSE ANNEX 102 N LBJ DR | ASSESSOR COLLECTOR | | SAN MARCOS | TX | 78666 | |
| HAYS COUNTY | | COURTHOUSE ANNEX 102 N LBJ DR | | | SAN MARCOS | TX | 78666 | |
| HAYS COUNTY | | COURTHOUSE ANNEX | | | SAN MARCOS | TX | 78666 | |
| HAYS, DORINDA | | 2024 FLYNN | G AND N CONTRACTORS | | WICHITA | KS | 67207 | |
| HAYS, ELLEN M | | 4041 NORMANDALE DR | | | SAN JOSE | CA | 95118 | |
| HAYS, JOHN E | | 1019 ROSEDALE RD NE | | | ATLANTA | GA | 30306-4830 | |
| HAYSLETT, CORNELIUS & HAYSLETT, LISA Y | | 3204 56TH AVE UNIT 201 | | | KENOSHA | WI | 53144-4914 | |
| HAYSSAM A EL KODSSI ATT AT LAW | | 10800 W WARREN AVE STE 220 | | | DEARBORN | MI | 48126 | |
| HAYSTACK RANCH ROAD ASSOCIATION | | PO BOX 2363 | | | CHINO VALLEY | AZ | 86323 | |
| HAYTI CITY | | PO BOX X | CITY COLLECTOR | | HAYTI | MO | 63851 | |
| HAYTI | | PO BOX 552 | NORA DUFFY CITY COLLECTOR | | HAYTI | MO | 63851 | |
| HAYTON CRAMER, KATHY | | 411 LONE RIDGE LN | | | CLINTON | TN | 37716 | |
| HAYTOWN HIGH CITY | | CITY HALL | | | CARUTHERSVILLE | MO | 63830 | |
| HAYTOWN HIGH CITY | | CITY HALL | | | HAYTOWN HIGH | MO | 63830 | |
| HAYWARD AND GRANT PA | | 2121 G KILLARNEY WAY | | | TALLAHASSEE | FL | 32309 | |
| HAYWARD APPRAISALS | | 3917 W EUCLID AVE | | | TAMPA | FL | 33629 | |
| HAYWARD BAKER INC | | 6850 BENJAMIN RD | | | TAMPA | FL | 33634 | |
| HAYWARD CITY | | 10549 KANSAS AVE | TAX COLLECTOR | | HAYWARD | WI | 54843 | |
| HAYWARD CITY | | 10549 KANSAS AVE | TREASURER | | HAYWARD | WI | 54843 | |
| HAYWARD CITY | | 15899W THIRD ST PO BOX 969 | TREASURER HAYWARD CITY | | HAYWARD | WI | 54843 | |
| HAYWARD CITY | | CITY HALL | | | CARUTHERSVILLE | MO | 63830 | |
| HAYWARD CITY | | CITY HALL | | | HAYWARD | MO | 63830 | |
| HAYWARD F HOLTON AND ASSOCIATES | | 2821 ASHLAND RD STE G | | | COLUMBIA | SC | 29210 | |
| HAYWARD F HOLTON AND ASSOCIATES | | PO BOX 11381 | | | COLUMBIA | SC | 29211 | |
| HAYWARD PLACE ASSOCIATION | | 7764 N 19TH LN | | | PHOENIX | AZ | 85021 | |
| HAYWARD ROOFING AND CONSTRUCTION INC | | 410 SE 7TH AVE | | | DEERFIELD BEACH | FL | 33441 | |
| HAYWARD TOWN | | 10005 N RANGE STATION RD | TAX COLLECTOR | | HAYWARD | WI | 54843 | |
| HAYWARD TOWN | | RT 6 BOX 6405 | TREASURER | | HAYWARD | WI | 54843 | |
| HAYWARD TOWN | TREASURER HAYWARD TOWN | PO BOX 13260 | 15460W STATE HWY 77E | | HAYWARD | WI | 54843 | |
| HAYWARD TOWN | TREASURER | PO BOX 13260 | 15460W ST HWY 77E | | HAYWARD | WI | 54843 | |
| HAYWARD, KIMBERY | | 509 HOUCK ST | TNT RENOVATIONS | | PAWNEE ROCK | KS | 67567 | |
| HAYWOOD COUNTY RECORDER | | 1 N WASHINGTON | COUNTY COURTHOUSE | | BROWNSVILLE | TN | 38012 | |
| HAYWOOD COUNTY REGISTER OF DEED | | 1 N WASHINGTON | COURTHOUSE | | BROWNSVILLE | TN | 38012 | |
| HAYWOOD COUNTY REGISTER OF DEEDS | | 1 N WASHINGTON AVE | | | BROWNSVILLE | TN | 38012 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYWOOD COUNTY REGISTER OF DEEDS | | 215 N MAIN ST | | | WAYNESVILLE | NC | 28786 | |
| HAYWOOD COUNTY | | 215 N MAIN ST COUNTY COURTHOUSE | TAX COLLECTOR | | WAYNESVILLE | NC | 28786 | |
| HAYWOOD COUNTY | | 215 N MAIN ST COURTHOUSE | TAX COLLECTOR | | WAYNESVILLE | NC | 28786 | |
| HAYWOOD COUNTY | TRUSTEE | 100 S DUPREE AVE | | | BROWNSVILLE | TN | 38012-3217 | |
| HAYWOOD REGISTER OF DEEDS | | 215 N MAIN ST | | | WAYNESVILLE | NC | 28786 | |
| HAYWOOD, LORI | | 11812 COBB RD | PREFERRED MOBILE HOMES INC | | DELTON | MI | 49046 | |
| HAYWOOD, RICHARD | | 802 MOHAWK ST | GEORGE FRANK CONSTRUCTION | | NEW STRAWN | KS | 66839 | |
| HAYWORD, THOMAS M | | 111 PRESIDENTIAL BLVD | BALA POINT STE 130 | | BALA CYNWYD | PA | 19004 | |
| HAZARD CITY | | PO BOX 420 | CITY OF HAZARD | | HAZARD | KY | 41702 | |
| HAZARD CITY | | PO BOX 420 | CITY OF HAZARD | | HAZARD | KY | 41702-0420 | |
| HAZARD DEFAULT PAYEE | | PO BOX 780 | | | WATERLOO | IA | 50704-0780 | |
| HAZARD INS UNMAPPED PAYEES | | PO BOX 780 | HOMECOMINGS CONVERSION | | WATERLOO | IA | 50704-0780 | |
| HAZARDVILLE TOWN | | 820 ENDFIELD ST | | | ENFIELD | CT | 06082 | |
| HAZEL A COLEMAN ATT AT LAW | | 1013 N MAIN ST STE A | | | OPELOUSAS | LA | 70570 | |
| HAZEL CASON HAZEL WILKINS | | 2037 HENLEY RD | AND SUTTON SIDING AND REMODELING INC | | SPRINGFIELD | IL | 62702 | |
| HAZEL CITY | | PO BOX 156 | HAZEL CITY CLERK | | HAZEL | KY | 42049 | |
| HAZEL DELL SEWER DISTRICT | | PO BOX 8979 | | | VANCOUVER | WA | 98668 | |
| HAZEL GREEN TOWN | | 700 YORK RD | HAZEL GREEN TOWN TREASURER | | CUBA CITY | WI | 53811 | |
| HAZEL GREEN TOWN | | RT 2 | TREASURER | | HAZEL GREEN | WI | 53811 | |
| HAZEL GREEN VILLAGE | | 1610 FAIRPLAY | VILLAGE TREASURER | | HAZEL GREEN | WI | 53811 | |
| HAZEL GREEN VILLAGE | | BOX 367 | | | HAZEL GREEN | WI | 53811 | |
| HAZEL GREEN VILLAGE | TREASURER HAZEL GREEN VILLAGE | PO BOX 367 | 1610 FAIRPLAY | | HAZEL GREEN | WI | 53811 | |
| HAZEL J WASHINGTON ATTY AT LAW | | 8500 W CAPITOL DR STE 201 | | | MILWAUKEE | WI | 53222 | |
| HAZEL PARK CITY TAX COLLECTOR | | 111 E NINE MILE RD | | | HAZEL PARK | MI | 48030 | |
| HAZEL PARK CITY | | 111 E NINE MILE RD | TREASURER | | HAZEL PARK | MI | 48030 | |
| HAZEL PIZARRO | | 349 STATE STREET | | | CHERRY HILL | NJ | 08002 | |
| HAZEL RAY REAL ESTATE | | 101 5TH ST | | | CARROLLTON | KY | 41008 | |
| HAZEL SNELL AND OSTERHOUT | | 8100 8116 NEY CIR | CONTRACTING | | OAKLAND | CA | 94605 | |
| HAZEL TOWNSHIP | | 1201A N CHURCH ST STE 215 | | | HAZLE TWP | PA | 18202 | |
| HAZEL TOWNSHIP | | 1201A N CHURCH ST STE 215 | T C OF HAZLE TOWNSHIP | | HAZLETON | PA | 18202 | |
| HAZEL, JOHN A | | 5108 S GEORGIA PL | | | OKLAHOMA CITY | OK | 73129-7131 | |
| HAZELBROOK HOA | | 3355 N FIVE MILE RD 289 | | | BOISE | ID | 83713 | |
| HAZELCREST 1 AND II CONDOMINIUM | | 662 OFFICE PKWY | C O DNI PROPERTIES | | CREVE COEUR | MO | 63141 | |
| HAZELHURST CITY | | CITY HALL PO BOX 512 | TAX COLLECTOR | | HAZELHURST | GA | 31539 | |
| HAZELHURST CITY | | PO BOX 519 | TAX COLLECTOR | | HAZELHURST | GA | 31539 | |
| HAZELHURST CITY | | PO BOX 549 | TAX COLLECTOR | | HAZELHURST | MS | 39083 | |
| HAZELHURST CITY | | PO BOX 806 | TAX COLLECTOR | | HAZELHURST | MS | 39083 | |
| HAZELHURST TOWN TREASURER | | TREASURER | | | HAZELHURST | WI | 54531 | |
| HAZELHURST TOWN | | 5996 INTERLOCKEN RD PO BOX 469 | TREASURER HAZELHURST TWP | | HAZELHURST | WI | 54531 | |
| HAZELHURST TOWN | | PO BOX 469 | HAZELHURT TOWN TREASURER | | HAZELHURST | WI | 54531 | |
| HAZELHURST TOWN | | TOWN HALL | | | HAZELHURST | WI | 54531 | |
| HAZELLIEF AND PREVATT REALTY IN | | 1200 S PARROTT AVE | | | OKEECHOBEE | FL | 34974 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAZELLIEF AND PREVATT REALTY INC | | 1200 S PARROTT AVE | | | OKEECHOBEE | FL | 34974 | |
| HAZELRIGG, ROBERTS & EASLEY, PC | BECKY SPENCE VS HOMECOMINGS FINANCIAL,LLC | 2202 West Chesterfield Boulevard | | | Springfield | MO | 65807 | |
| HAZELTON AREA S D SUGARLOAF | | 38 W COUNTY RD RR 1 BOX 686 | T C HAZLETON AREA SD | | SUGARLOAF | PA | 18249 | |
| HAZELTON AREA S D SUGARLOAF | | 38 W COUNTY RD | T C HAZLETON AREA SD | | SUGARLOAF | PA | 18249 | |
| HAZELTON AREA SCHOOL DISTRICT | | 501 CENTRE ST | T C OF HAZLETON AREA SD | | FREELAND | PA | 18224 | |
| HAZELTON AREA SD BLACK CREEK | | PO BOX 571 | T C HAZLETON AREA S D | | SUGARLOAF | PA | 18249 | |
| HAZELTON AREA SD BLACK CREEK | | PO BOX 57 | T C HAZLETON AREA S D | | WESTON | PA | 18256 | |
| HAZELTON AREA SD KLINE TWP | | R 34 JAMES ST | KLINE TWP SD | | KELAYRES | PA | 18231 | |
| HAZELTON AREA SD KLINE TWP | | REAR 34 JAMES ST | KLINE TWP SD | | KELAYRES | PA | 18231 | |
| HAZELTON S D BEAVER MEADOWS BORO | | 125 DEAN ST | T C OF HAZLETON AREA SCH DIST | | BEAVER MEADOWS | PA | 18216 | |
| HAZELTON S D BEAVER MEADOWS BORO | | 39 3RD ST | T C OF HAZLETON AREA SCH DIST | | BEAVER MEADOWS | PA | 18216 | |
| HAZELTON SD BUTLER TWP | | 385 W BUTLER DR | TC OF HAZLETON SD | | DRUMS | PA | 18222 | |
| HAZELTON SD BUTLER TWP | | PO BOX 97 | | | DRUMS | PA | 18222 | |
| HAZELTON SD DRUMS TWP TAX COLLECTOR | | PO BOX 97 | | | DRUMS | PA | 18222 | |
| HAZELTON SD FREELAND | | 911 WASHINGTON ST | T C OF HAZLETON SD | | FREELAND | PA | 18224 | |
| HAZELTON SD FREELAND | | WALNUT AND CTR STREETS BOX 117 | T C OF HAZLETON SD | | FREELAND | PA | 18224 | |
| HAZELTON TOWNSHIP | | 7505 ORCHARD ST | TAX COLLECTOR | | NEW LOTHROP | MI | 48460 | |
| HAZELTON TOWNSHIP | | 7505 ORCHARD ST | TREASURER HAZELTON TWP | | NEW LOTHROP | MI | 48460 | |
| HAZELTON TOWNSHIP | | PO BOX 188 | TREASURER HAZELTON TWP | | NEW LOTHROP | MI | 48460 | |
| HAZELTON, RANDOLPH H | | 131 WALTHALL ST SE | | | ATLANTA | GA | 30316-1329 | |
| HAZELTON, RANDOLPH | | 131 WALTHALL ST SE | | | ATLANTA | GA | 30316-1329 | |
| HAZELTON, RICHARD | | 16745 TRAILS END RD | | | RATHDRUM | ID | 83858 | |
| HAZELWOOD CONDO TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| HAZELWOOD CONDOMINIUM | | PO BOX 724 | | | TYNGSBORO | MA | 01879 | |
| HAZEN, ALLAN R & HAZEN, DANA M | | 5417 HEATHERTON CT | | | VIRGINIA BEACH | VA | 23462 | |
| HAZEN, E. S | | 631 MILPIS ST | | | SANTA BARBARA | CA | 93103 | |
| HAZLE TOWNSHIP LUZERNE TAX | | PO BOX 54 | 91 QUALITY RD | | LATTIMER MINES | PA | 18234 | |
| HAZLE TOWNSHIP LUZRNE | | PO BOX 54 | T C OF HAZLE TOWNSHIP | | LATTIMER MINES | PA | 18234 | |
| HAZLET TOWNSHIP | | 1766 UNION AVE | | | HAZLET | NJ | 07730 | |
| HAZLET TOWNSHIP | | 319 MIDDLE RD | TAX COLLECTOR | | HAZLET | NJ | 07730 | |
| HAZLETON AREA S D MCADOO BORO | | 312 E GRANT ST | T C OF MCADOO BORO SCHOOL DIST | | MCADOO | PA | 18237 | |
| HAZLETON AREA S D MCADOO BORO | | 412 E GRANT ST | T C OF MCADOO BORO SCHOOL DIST | | MCADOO | PA | 18237 | |
| HAZLETON AREA S.D./HAZLETON CITY | HAZLETON AREA SD/HAZLETON CITY | 40 NORTH CHURCH STREET | | | HAZLETON | PA | 18201 | |
| HAZLETON AREA SCHOOL DISTRICT | | 1201A N CHURCH ST STE 215 | TAX COLLECTOR OF HAZLETON AREA SD | | HAZLETON | PA | 18202 | |
| HAZLETON AREA SCHOOL DISTRICT | | PO BOX 54 | 91 QUALITY RD | | LATTIMER MINES | PA | 18234 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAZLETON AREA SCHOOL DISTRICT | TAX COLLECTOR OF HAZLETON AREA SD | PO BOX 54 | 91 QUALITY RD | | LATTIMER MINES | PA | 18234 | |
| HAZLETON AREA SD CONYNGHAM | | 28 LAWSON PLACE PO BOX 335 | MADELYN LAWSON TAX COLLECTOR | | CONYNGHAM | PA | 18219 | |
| HAZLETON AREA SD HAZLETON CITY | | 40 N CHURCH RD | | | HAZLETON | PA | 18201 | |
| HAZLETON AREA SD HAZLETON CITY | | 40 N CHURCH RD | HAZLETON AREA SD HAZLETON CITY | | HAZLETON | PA | 18201 | |
| HAZLETON AREA SD HAZLETON CITY | | 40 N CHURCH ST | HAZLETON AREA SD HAZLETON CITY | | HAZLETON | PA | 18201 | |
| HAZLETON AREA SD WEST HAZLETON | | 123 E BROAD ST | T C HAZLETON AREA SD | | WEST HAZLETON | PA | 18202 | |
| HAZLETON AREA SD WEST HAZLETON | | REAR 25 JACKSON AVE | T C HAZLETON AREA SD | | HAZLETON | PA | 18202 | |
| HAZLETON AREA SD/WEST HAZLETON | T-C HAZLETON AREA S.D. | 123 EAST BROAD ST | | | WEST HAZLETON | PA | 18202 | |
| HAZLETON CITY (CITY BILL) LUZRNE | HAZLETON CITY - TAX COLLECTOR | 40 N CHURCH ST RM 4 CITY HALL | | | HAZLETON | PA | 18201 | |
| HAZLETON CITY (COUNTY BILL) LUZERN | HAZLETON CITY - TAX COLLECTOR | 40 N CHURCH ST RM 4 CITY HALL | | | HAZLETON | PA | 18201 | |
| HAZLETON CITY AUTHORITY | | 400 E ARTHUR GARDNER PKWY | | | HAZLETON | PA | 18201 | |
| HAZLETON CITY CITY BILL LUZRNE | | 40 N CHURCH ST RM 4 CITY HALL | CITY OF HAZLETON | | HAZLETON | PA | 18201 | |
| HAZLETON CITY CITY BILL LUZRNE | | 40 N CHURCH ST | CITY OF HAZLETON | | HAZLETON | PA | 18201 | |
| HAZLETON CITY CITY BILL LUZRNE | | 40 N CHURCH ST | | | HAZLETON | PA | 18201 | |
| HAZLETON CITY COUNTY BILL LUZRNE | | 40 N CHURCH ST RM 4 CITY HALL | HAZLETON CITY TAX COLLECTOR | | HAZLETON | PA | 18201 | |
| HAZLETON CITY COUNTY BILL LUZRNE | | 40 N CHURCH ST | CITY OF HAZLETON | | HAZLETON | PA | 18201 | |
| HAZLETON CITY COUNTY BILL LUZRNE | | 40 N CHURCH ST | RM CITY HALL | | HAZLETON | PA | 18201 | |
| HAZLETON CITY | | 40 N CHURCH ST | | | HAZLETON | PA | 18201 | |
| HAZLETON SCHOOL DISTRICT E UNION TW | | 4 W MARKET ST PO BOX 265 | T C OF HAZLETON SCHOOL DISTRICT | | SHEPPTON | PA | 18248 | |
| HAZLETON SCHOOL DISTRICT E UNION TW | | 4 W MARKET ST | T C HAZLETON SCH DIST E UNION | | SHEPPTON | PA | 18248 | |
| HAZLETON SD BANKS TOWNSHIP | | 68 E MARKET ST BOX 9 | T C OF HAZLETON AREA SCH DIST | | TRESCKOW | PA | 18254 | |
| HAZLETON SD BUTLER TWP TAX | | 381 W BUTLER DR | | | DRUMS | PA | 18222 | |
| HAZLETON SD BUTLER TWP TAX | | PO BOX 97 | | | DRUMS | PA | 18222 | |
| HAZLETON SD NORTH UNION TOWNSHIP | T C OF HAZELTON SD N UNION | PO BOX 668 | 16 FIRST ST | | NUREMBERG | PA | 18241 | |
| HAZLETT AND ASSOCIATES PC | | 3215 CHARING CROSS RD | | | ANN ARBOR | MI | 48108 | |
| HAZLETT, GREGORY S | | 7 W MAIN ST | | | MECHANICSBURG | PA | 17055 | |
| HAZLETT, THOMAS | | 185 W MAIN ST | | | SAINT CLAIRSVILLE | OH | 43950 | |
| HAZLEWOOD, ERNIE | | 10660 CHEROKEE RD | | | RICHMOND | VA | 23235 | |
| HB AND CHERISE PETERS | | 570 RIMROCK TR | | | STONE MOUNTAIN | GA | 30083 | |
| HB CONSTRUCTION AND ROOFING | | 2648 SANTA FE DR | | | PUEBLO | CO | 81006 | |
| HB CONSTRUCTION AND ROOFING | | 2648 SANTA FEE DR | | | PUEBLO | CO | 81006 | |
| HB GREEN STAR ROOFING | | 5000 MACKEY ST STE C | | | OVERLAND PARK | KS | 66203 | |
| HBC INVESTMENT GROUP | | 2801 COFFEE RD A 5 | | | MODESTO | CA | 95355 | |
| HBHS BAND BOOSTERS | | 1905 MAIN STREET | | | HUNTINGTON BEACH | CA | 92648 | |
| HC BROWN AND ASSOCIATES | | PO BOX 31225 | | | SPOKANE | WA | 99223-3020 | |
| HC CA III LLC | | 2150 WEST WASHINGTON STREET #104 | | | SAN DIEGO | CA | 92110 | |
| HC MANAGEMENT | | 31562 BLUFF DR | | | SOUTH LAGUNA BEACH | CA | 92651-8324 | |
| HC MUD 24 | | PO BOX 73109 | TAX COLLECTOR | | HOUSTON | TX | 77273 | |

**Exhibit E**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HC UTILITIES LLC | | 10176 BALTIMORE NATIONAL PIKE 210 | HC UTILITIES LLC | | ELLICOTT CITY | MD | 21042 | |
| HCC WORKFORCE DEVELOPMENT | | 3420 UNIVERSITY AVENUE | | | WATERLOO | IA | 50701 | |
| HC-CA FUNDING LLC | | 275 THIRD AVE | | | CHULA VISTA | CA | 91910 | |
| HC-CA FUNDING LLC | | C O JORDA LORENSON | 2323 OLD HIGHWAY 995 | | ROSEBURG | OR | 97470 | |
| HCMUD 104 | | 6935 BARNEY STE 110 | TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| HCMUD 1 | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HCMUD 170 | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HCMUD 185 | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HCMUD 189 | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HCMUD 221 | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HCMUD 23 | | PO BOX 73109 | TAX COLLECTOR | | HOUSTON | TX | 77273 | |
| HCMUD 25 | | PO BOX 73109 | | | HOUSTON | TX | 77273 | |
| HCMUD 50 | | PO BOX 30 | | | BAYTOWN | TX | 77522-0030 | |
| HCMUD 58 | | PO BOX 73109 | | | HOUSTON | TX | 77273 | |
| HCMUD 71 | | 10701 CORPORATE DR STE 118 | TAX COLLECTOR | | STAFFORD | TX | 77477 | |
| HCMUD 81 | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| HCUD 10 | | 11111 KATY FWY 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| HCWCID 110 | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HCWCID 110 | | 17111 ROLLING CREEK | TAX COLLECTOR | | HOUSTON | TX | 77090 | |
| HCWCID 74 | | 4901 SANDYDALE | | | HOUSTON | TX | 77039 | |
| HCWCID 84 | | 903 HOLLYWOOD | | | HOUSTON | TX | 77015 | |
| HD RANDALL, REALTORS | | GMAC REAL ESTATE | 4009 OLD POST RD-BOX 422 | | CHARLESTOWN | RI | 02813 | |
| HDC BUSINESS FORMS CORP | | PO BOX 405 | | | MARION | IA | 52302-0405 | |
| HDWCID 1 | | 125 SAN JACINTO | TAX COLLECTOR | | HIGHLANDS | TX | 77562 | |
| HE CONSTRUCTION | | PO BOX 9871 | | | BIRMINGHAM | AL | 35220 | |
| HE, RICHARD L & LIU, XIACHUN S | | 4782 RASPBERRY PLACE | | | SAN JOSE | CA | 95129 | |
| HE1 | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| HE3 | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| HE4 | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| HEAD OF THE HARBOR VILLAGE | | 500 N COUNTRY RD | DAVID ELDRIDGE TREASURER | | SAINT JAMES | NY | 11780 | |
| HEAD OF THE HARBOR VILLAGE | | 500 N COUNTRY RD | | | ST JAMES | NY | 11780 | |
| HEAD OF THE HARBOR VILLAGE | | 500 N COUNTRY RD | TAX COLLECTOR | | ST JAMES | NY | 11780 | |
| HEAD REALTY | | PO BOX 205 | | | BAXLEY | GA | 31515 | |
| HEAD, DANIEL T | | 61 BALD EAGLE DRIVE | | | RICHMOND HILL | GA | 31324-3420 | |
| HEAD, HAROLD W | | 3313 MONTGOMERY DR | | | GAINSVILLE | GA | 30504 | |
| HEAD, JAMES A & HEAD, CHERYL A | | 4912 PARKRISE DR | | | FORT WORTH | TX | 76179-4251 | |
| HEAD, JAMES E & HEAD, SANDRA | | 1400 43RD ST | | | PHENIX CITY | AL | 36867 | |
| HEAD, JESSIE & HEAD, MAXINE | | 105 CYPRESS DR | | | COVINGTON | GA | 30016-0000 | |
| Head, Michael W | | 3614 East Highway 27 | | | Lincolnton | NC | 28092 | |
| HEAD, WILLIAM J | | 4027 27TH AVE N | | | ST PETERSBURG | FL | 33713-2201 | |
| HEADLEY, MICHAEL | | 107 WINDING WAY | VANESSA BARTSCH AND BAY METRO CORP | | SAN CARLOS | CA | 94070 | |
| HEADRICK, ROBERT J | | 1131 WOODFLOWER WAY | | | CLERMONT | FL | 34714-0000 | |
| HEADS CONSTRUCTION INC | | 1420 N CULLEN | | | EVANSVILLE | IN | 47715 | |
| HEADSTRONG BUSINESS SERVICES,INC | | 11911 FREEDOM DR STE 900 | | | RESTON | VA | 20190-5631 | |
| HEADWATERS REALTY | | 106 N MAIN ST | PO BOX 400 | | TWIN BRIDGES | MT | 59754 | |
| HEADWATERS REALTY | | DRAWER 400 | | | TWIN BRIDGES | MT | 59754 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEAGEN PAGANO AND SEEMS PC | | 325 W WATER ST | | | TOMS RIVER | NJ | 08753 | |
| HEAGY, TERESA L | | 127 N SPRUCE ST | | | ELIZABETHTOWN | PA | 17022-1938 | |
| HEAGYS PAINTING | | P O BOX 189 | | | COLUMBUS | IN | 47202-0189 | |
| HEAHTERSTONE HOA | | 4108 ROSEWOOD DR | | | COLUMBIA | SC | 29205 | |
| HEAKON REGISTRAR OF DEEDS | | PO BOX 100 | 140 S HOWARD | | PHILIP | SD | 57567 | |
| HEALD, FREDERICK O | | 995 BEACH RD | | | LINCOLNVILLE | ME | 04849-9760 | |
| HEALEY DESHAIES GAGLIARDI AND WOELFEL | | 24 MARKET ST | | | AMESBURY | MA | 01913 | |
| HEALEY, HADESSA | | 2605 BOUNDARY ST | | | SAN DIEGO | CA | 92104-5201 | |
| HEALEY, JOSEPH T & HEALEY, ROBIN M | | 62 WABAN AVENUE | | | NEWTON | MA | 02468 | |
| HEALEY, KEITH C & RYAN, KARYN E | | 53 FLINT LOCKE LN | | | MEDFIELD | MA | 02052-1915 | |
| HEALEY, PATRICK F | | 612 HAWKESBURY TERRACE | | | SILVER SPRINGS | MD | 20904 | |
| HEALTHCARE EMPLOYEES FEDERAL CREDIT UNION | | 29 EMMONS DRIVE SUITE C 40 | | | PRINCETON | NJ | 08540 | |
| Healthcare Employees Federal Credit | | 760 Alexander Road | | | Princeton | NJ | 08540-6305 | |
| HEALTHCARE EMPLOYEES FEDERAL CREDIT | | PO BOX 27508 | | | NEWARK | NJ | 07101 | |
| HEALTHCARE EMPLOYEES FEDERAL CREDIT | | PO BOX 27508 | | | NEWARK | NJ | 07101-8708 | |
| HEALTHCARE EMPLOYMENT VERIFICATION NETWORK | | 1283 NORTH POST OAK RD | | | HOUSTON | TX | 77055-7200 | |
| HEALTHCARE PLUS FEDERAL CREDIT UNION | | 203 S DAKOTA ST | | | ABERDEEN | SD | 57401 | |
| HEALTHMATE DEV LLC | | 299 HWY 22 E | | | GARDEN BROOK | NJ | 08812 | |
| HEALTHY SAN FRANCISCO | EMPLOYER PAYMENT | 201 3RD ST FL 7 | | | SAN FRANCISCO | CA | 94103-3146 | |
| HEALY, MATTHEW X | | 6 B HARRY BROOK ROAD | | | GOFFSTOWN | NH | 03045 | |
| HEALY, RITA | | 237 BOLERORIDGE PL | | | ESCONDIDO | CA | 92026 | |
| HEANDELL AND MARJORIE LEROY | | 3932 NW 37 TERRACE | AND MASTER PLUMBING INC | | FORT LAUDERDALE | FL | 33309 | |
| HEANEY AND SMALL LLP | | 24 ASYLUM ST | | | MILFORD | MA | 01757 | |
| HEANEY III, ROBERT & HEANEY, JASON | | 835 DEL NORTE DR | | | LIVERMORE | CA | 94551-1606 | |
| HEANEY, AC | | 550 M RICHIE HWY 164 | | | SEVERNA | MD | 21146 | |
| Heaney, Michael K | | 515 Sumac Field Court | | | Ellisville | MO | 63021 | |
| HEANTWOOD BUILDERS | | 72 MAIN ST | | | MILFORD | MA | 01757 | |
| HEAP, BRETT | | P.O. BOX 15390 | | | IRVINE | CA | 92623 | |
| HEARD CLERK OF SUPERIOR COURT | | 215 E CT SQ | PO BOX 249 | | FRANKLIN | GA | 30217 | |
| HEARD COUNTY CLERK | | 215 E CT SQ COURTHOUSE RM 5 | | | FRANKLIN | GA | 30217 | |
| HEARD COUNTY TAX COMMISSIONER | | PO BOX 519 | MOBILE HOME PAYEE ONLY | | FRANKLIN | GA | 30217 | |
| HEARD COUNTY | | PO BOX 519 | COUNTY COURTHOUSE | | FRANKLIN | GA | 30217 | |
| HEARD COUNTY | | PO BOX 519 | TAX COMMISSIONER | | FRANKLIN | GA | 30217 | |
| HEARD COUNTY | TAX COMMISSIONER | PO BOX 519 | COUNTY COURTHOUSE | | FRANKLIN | GA | 30217 | |
| HEARD GOGGAN AND BLAIR | | 123 S BROAD STE 1112 | | | PHILADELPHIA | PA | 19109 | |
| HEARD, JOHN R & HEARD, TIFFANY M | | 138 PINE LANE CIRCLE | | | JACKSON | MS | 39211 | |
| HEARD, MARCUS | DONJAM ENTERPRISES INC | 4710 NORTHFORK DR | | | PEARLAND | TX | 77584-8610 | |
| HEARD, STACI | | 4816 O AVE | WESTERN SALES AND SERVICES INC | | BIRMINGHAM | AL | 35208 | |
| HEARLD, SHARONDA L | | 1403 GENTLE BEND DR | | | MISSOURI CITY | TX | 77489 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEARN, STEPHEN | STEPHEN E HEARN VS CYNTHIA A HEARN AND GMAC MORTGAGE LLC. | 2720 56TH WAY N | | | SAINT PETERSBURG | FL | 33710-2562 | |
| HEARNE CITY ISD | | 210 CEDAR ST | ASSESSOR COLLECTOR | | HEARNE | TX | 77859 | |
| HEARNE CITY | | CTR ST COURTHOUSE SQ RM 204 | | | FRANKLIN | TX | 77856 | |
| HEARNE CITY | | PO BOX 220 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| HEARNE ISD | | 900 WHEELOCK ST | ASSESSOR COLLECTOR | | HEARNE | TX | 77859 | |
| HEARNE, FLORENDA D | | 8701 W BEDFORD EULESS RD STE 510 | | | HURST | TX | 76053-3874 | |
| HEART O LAKES REALTY INC | | 201 E MAIN 12 | | | FRAZEE | MN | 56544 | |
| HEART O LAKES REALTY INC | | 201 E MAIN ST STE 12 | PO BOX 298 | | FRAZEE | MN | 56544 | |
| HEART O LAKES REALTY INC | | PO BOX 298 | | | FRAZEE | MN | 56544 | |
| HEART O LAKES REALTY | | 201 E MAIN AVE NO 12 | | | FRAZEE | MN | 56544 | |
| HEART O LAKES REALTY | | 201 E MAINN AVE 12 | | | FRAZEE | MN | 56544 | |
| HEART O LAKES REALTY | | PO BOX 298 | | | FRAZEE | MN | 56544 | |
| HEART OF TEXAS REAL ESTATE CO | | 1025 SAM HOUSTION AVE | | | HUNTSVILLE | TX | 77320 | |
| HEART REALTY LLC | | 2919 W 17TH AVE STE 210 B | | | LONGMONT | CO | 80503 | |
| HEART REALTY INC | | 2020 MAIN | | | HIGGINSVILLE | MO | 64037 | |
| HEART REALTY | | 2100 MAIN ST | | | HIGGINSVILLE | MO | 64037 | |
| HEART REALTY | | 629 TERRY ST | | | LONGMONT | CO | 80501 | |
| HEARTH AND HOME REALTY | | RR1 BOX 66 | | | MADISON | ME | 04950 | |
| HEARTH REALTY INC | | 1370 N FAIRFIELD RD | | | DAYTON | OH | 45432 | |
| HEARTH, DENNIS D | | PO BOX 868 | | | MARION | IN | 46952-0868 | |
| HEARTHSTONE REALTY | | 2379 BAYBERRY LN | | | CASTLE ROCK | CO | 80104 | |
| HEARTHSTONE VILLAGE OTAY RANCH | | 5699 LA PALACE CT 170 | | | CARLSBAD | CA | 92008 | |
| HEARTLAND APPRAISALS | | PO BOX 331555 | | | MURFREESBORO | TN | 37133 | |
| HEARTLAND BANK | | 14125 CLAYTON RD | | | CHESTERFIELD | MO | 63017 | |
| HEARTLAND BANK | | 14125 CLAYTON ROAD | | | CHESTERFIELD | MD | 63017 | |
| HEARTLAND CO OOP | | PO BOX 71399 | | | DES MOINES | IA | 50325 | |
| HEARTLAND CO OP | | PO BOX 71399 | | | CLIVE | IA | 50325 | |
| HEARTLAND COMMUNITY BANK | | 420 N. MORTON STREET | | | FRANKLIN | IN | 46131 | |
| HEARTLAND COOLIDGE COMMUNITY | | 7740 N 16TH ST STE 300 | C O ASSOCIATED ASSET MANAGEMENT | | PHOENIX | AZ | 85020 | |
| HEARTLAND COOLIDGE COMMUNITY | | 7740 N 16TH ST | SUTIE 300 | | PHOENIX | AZ | 85020 | |
| HEARTLAND CROSSING FOUNDATION INC | | 509 E NATIONAL AVE | | | INDIANAPOLIS | IN | 46227 | |
| HEARTLAND GMAC REAL ESTATE | | 2210 JACKSON BLVD | | | RAPID CITY | SD | 57702-3419 | |
| HEARTLAND INSURANCE AGENCY | | 913 N MULBERRY ST | PO BOX 907 | | ELIZABETHTOWN | KY | 42702 | |
| HEARTLAND LLOYDS INS CO | | | | | MARSHALL | TX | 75671 | |
| HEARTLAND LLOYDS INS CO | | PO DRAWER 1309 | ATTN TWINKLE RYAN | | MARSHALL | TX | 75671 | |
| HEARTLAND MUTUAL INS ASSOC | | 101 N WOOSTER | PO BOX 594 | | ALGONA | IA | 50511 | |
| HEARTLAND MUTUAL INS ASSOC | | | | | ALGONA | IA | 50511 | |
| HEARTLAND MUTUAL | | | | | LISMORE | MN | 56155 | |
| HEARTLAND MUTUAL | | PO BOX 98 | | | LISMORE | MN | 56155 | |
| HEARTLAND PROPERTIES INC | | 535 W BROADWAY STE 100 | | | COUNCIL BLUFFS | IA | 51503 | |
| HEARTLAND PROPERTIES INC | | 535 W BROADWAY | | | COUNCIL BLUFFS | IA | 51503 | |
| HEARTLAND REAL ESTAET LLC | | 1826 N 6TH ST | | | VINCENNES | IN | 47591 | |
| HEARTLAND REAL ESTATE | | 401 E SPRINGFIELD AVE | | | CHAMPAIGN | IL | 61820 | |
| HEARTLAND REAL ESTATE | | 723 FLACK AVE | | | ALLIANCE | NE | 69301 | |
| HEARTLAND REALTY INC | | 502 LAWLER AVE SO | | | HINCKLEY | MN | 55037 | |
| HEARTLAND REALTY INC | | PO BOX 1220 | 517 E MAIN ST | | YADKINVILLE | NC | 27055 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEARTLAND REALTY | | 1911 15TH AVE | | | ROCK VALLEY | IA | 51247 | |
| HEARTLAND REALTY | | 311 PIEDMONT AVE | | | PIEDMONT | MO | 63957 | |
| HEARTLAND REALTY | | PO BOX 1220 | 517 E MAIN ST | | YADKINVILLE | NC | 27055 | |
| HEARTLAND ROOFING | | 446 QUARRY RD | | | MT JULIET | TN | 37122 | |
| HEARTLAND RURAL ELECTRIC | | PO BOX 40 | | | GIRARD | KS | 66743 | |
| HEARTLAND SPECIALTY HOME | | PO BOX 853956 | | | RICHARDSON | TX | 75085 | |
| HEARTLAND SPECIALTY HOME | | | | | RICHARDSON | TX | 75085 | |
| HEARTLAND T AND C RE INC | | 3 TOWNE SQUARE | | | MALDEN | MO | 63863 | |
| HEARTLAND TITLE SERVICES | | 311 W COLLEGE | | | TROY | MO | 63379 | |
| HEARTLAND TOWN AND COUNTRY RE INC | | 3 TOWN SQUARE | | | MALDEN | MO | 63863 | |
| HEARTLAND TOWN AND COUNTRY REAL | | 1701 N DOUGLAS | | | MALDEN | MO | 63863 | |
| HEARTLAND TOWN AND COUNTRY | | 1701 N DOUGLAS | | | MALDEN | MO | 63863 | |
| HEARTS AND NOSES HOSPITAL CLOWN TROUPE | | PO BOX 920570 | | | NEEDHAM | WA | 02492 | |
| HEARTWELL MORTGAGE CORP | | 1580 E BELTLINE SE | | | GRAND RAPIDS | MI | 49546-4447 | |
| HEARTWOOD 11 | | 1266 W PACES FERRY RD 517 | ATTN PAYOFF DEPT | | ATLANTA | GA | 30327 | |
| HEASLEY, ERIC C & HEASLEY, MARY M | | 112 GREENVIEW DR | | | INDIANA | PA | 15701-0000 | |
| HEASLEY, SUSAN H | | 3107 RORER ST | AND H AND H QUALITY HOMES | | PHILADELPHIA | PA | 19134 | |
| HEATH APPRAISAL SERVICE | | 2693 BROWNSBURG TPKE | | | FAIRFIELD | VA | 24435-2812 | |
| HEATH BENNETT | | 8374 MARKET STREET #103 | | | LAKEWOOD RANCH | FL | 34202 | |
| HEATH ELSTON ET AL | | 11410 EAST FWY STE 180 | | | HOUSTON | TX | 77029-1969 | |
| HEATH J THOMPSON, PC | GARY G LINDSAY V. GMAC MORTGAGE, LLC AND PROFESSIONAL FORECLOSURE CORPORATION OF VIRGINIA | 321 Edwin Drive | | | Virginia Beach | VA | 23462 | |
| HEATH J THOMPSON, PC | SUSAN L WOOLLARD V. GMAC MORTGAGE, LLC AND PROFESSIONAL FORECLOSURE CORPORATION OF VIRGINIA AS SUBSTITUTE TRUSTEE | 321 Edwin Drive | | | Virginia Beach | VA | 23462-4542 | |
| HEATH R BJORGE | | 1505 4TH AVE N. | | | GRAND FORKS | ND | 58203 | |
| HEATH RIGGS ANDREA STRIPE | | 4437 W HATCHER RD | AND AUDUBON REMODELING AND RESTORATION | | GLENDALE | AZ | 85302 | |
| HEATH SHULER REAL ESTATE LLC | | 1131 DELRAY RD | | | KNOXVILLE | TN | 37923 | |
| HEATH TOWN | | 1 E MAIN ST | HEATH TOWN TAX COLLECTOR | | HEATH | MA | 01346 | |
| HEATH TOWN | | 1 E MAIN ST | TOWN OF HEATH | | HEATH | MA | 01346 | |
| HEATH TOWNSHIP | | 4791 133RD AVE RR 2 PO BOX 241 | HEATH TOWNSHIP | | HAMILTON | MI | 49419 | |
| HEATH TOWNSHIP | | PO BOX 241 | | | HAMILTON | MI | 49419 | |
| HEATH TWP SCHOOL BILL BROOKVILLE SD | | 570 HIDINGER RD | T C OF BROOKVILLE AREA S D | | SIGEL | PA | 15860 | |
| HEATH TWP SCHOOL BILL BROOKVILLE SD | | R D 1 BOX 50 | T C OF BROOKVILLE AREA S D | | SIGEL | PA | 15860 | |
| HEATH TWP | | 128 NORTHWOODS LN | TAX COLLECTOR | | SIGEL | PA | 15860 | |
| HEATH TWP | | RR 1 BOX 150 | TAX COLLECTOR | | SIGEL | PA | 15860 | |
| HEATH, GALEN B | | S 4415 ALTAMONT ST | | | SPOKANE | WA | 99223 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEATH, JAMES D & HEATH, BARBARA | | 75 SPRING STREET SW | SUITE 800 | | ATLANTA | GA | 30303 | |
| Heath, John E | | 273 Tanager Circle | | | Eagle | CO | 81631 | |
| HEATH, LEROY | | 9002 STRAIT COVE | LEROY HEATH JR | | CORDOVA | TN | 38016 | |
| HEATH, MICHAEL J | | 575 LYNNHAVEN PKWY STE 180 | | | VIRGINIA BEACH | VA | 23452 | |
| HEATH, REBECCA S | | 58 MOUNTAIN ST | | | BRISTOL | VT | 05443 | |
| HEATH, STEPHEN J & HEATH, ANGELA R | | 732 LAKE DR | | | KERNERSVILLE | NC | 27284 | |
| HEATHER A RENFRO NALLEY HEATHER | | 2004 OAK ST | A NALLEY JAMES R NALLEY AND JAMES NALLEY | | CONWAY | SC | 29526 | |
| HEATHER AND ARAMIS GOMEZ | | 646 COLUMBIA ST | | | NEW MILFORD | NJ | 07646 | |
| HEATHER AND GARY COMERFORD | | 26139 GLASGOW DR | | | SOUTH RIDING | VA | 20152 | |
| HEATHER AND JEREMY CAIN | | 1630 SHAWNEE ST | AND HEATHER WELLS | | ELLETTSVILLE | IN | 47429 | |
| HEATHER AND JIMMY CUNNINGHAM | AND H AND J CUNNINGHAM | 645 FAULKNER RD | | | PONTOTOC | MS | 38863-8013 | |
| Heather Anderson | | 3034 Woodbridge St | | | Roseville | MN | 55113 | |
| HEATHER ANDERSON | | 513 EAST AVENUE | | | GLENSIDE | PA | 19038 | |
| HEATHER BINS AND MORVAL BINS | | 7422 NW 48TH PL | | | FORT LAUDERDALE | FL | 33319 | |
| Heather Bonorden | | 108 Williams Street | | | Dunkerton | IA | 50626 | |
| HEATHER CAMPBELL AND ARCO | ROOFING 7 CONSTRUCTION LLC | 4003 SW BANBURY DR | | | BENTONVILLE | AR | 72712-7860 | |
| Heather Collier | | 2178 Canyon Drive | Unit C | | Costa Mesa | CA | 92627 | |
| HEATHER CROFT CONDO ASSOC INC | | 311 S NEW YORK RD STE 1 | | | ABSECON | NJ | 08205 | |
| HEATHER DARDEN | Century 21 Old Capitol Realty | 185 ROBERSON MILL ROAD | | | MILLEDGEVILLE | GA | 31061 | |
| HEATHER DAVY | | 2005 GRESHAM AVE N | | | SAINT PAUL | MN | 55128 | |
| HEATHER E PAULS ATT AT LAW | | 130 S BARSTOW ST STE 2C | | | EAU CLAIRE | WI | 54701 | |
| HEATHER ELLINGTON AND LANCE | ELLINGTON | 20811 DURAND OAK CT | | | CYPRESS | TX | 77433-5717 | |
| HEATHER ENGEL | | 210 WASHINGTON | | | HUDSON | IA | 50643 | |
| Heather Feerrar | | 426 Pierce Street | | | Lansdale | PA | 19446 | |
| Heather Fisher | | 3204 Kipling Rd., Lot 190 | | | Waterloo | IA | 50701 | |
| Heather Fitzpatrick | | 1783 190th Street | | | Waverly | IA | 50677 | |
| HEATHER FLORY | | 1010 COLLEGE ST | | | CEDAR FALLS | IA | 50613-2542 | |
| Heather Franchi | | 601 Rosemary Lane | | | Media | PA | 19063 | |
| HEATHER GLEN ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| HEATHER GLEN CONDOMINIUM | | 540 W GALENA BLVD | | | AURORA | IL | 60506 | |
| HEATHER GLEN HOA | | PO BOX 62708 | | | PHOENIX | AZ | 85082 | |
| HEATHER GROFF | | 14600 GLAZIER AVE | | | APPLE VALLEY | MN | 55124 | |
| HEATHER GROVE HOA | | PO BOX 2133 | | | SUN CITY | AZ | 85372 | |
| HEATHER GROVE IN LONDON GROVE | | PO BOX 373 | HOMEONWERS ASSOCIATION INC | | WEST GROVE | PA | 19390 | |
| HEATHER H LAPEYROUSE AND ZANE | | 401 MARK ST | CHRISTOPHER LAPEYROUSE | | CHAUVIN | LA | 70344 | |
| HEATHER HEATH AND HEATHER | | 1 DOGWOOD DR | PRUETT AND JOHN PRUETT | | BLUEFIELD | WV | 24701 | |
| HEATHER HEATH PARK ASSOCIATION | | 437 BROWNING DR | | | HOWELL | MI | 48843 | |
| Heather Hillman | | 506 Commerical St. | Apt. B | | LaPorte City | IA | 50651 | |
| HEATHER HILLS HOA | | 6438 CITY WEST PKWY | | | EDEN PRAIRIE | MN | 55344-3245 | |
| HEATHER HOLOUBEK | | 1974 TOWN DR | | | NAPERVILLE | IL | 60565 | |
| HEATHER J MEHEUT AND | | KEVIN M MEHEUT | 4140 S SAWMILL RD | | GILBERT | AZ | 85297 | |
| HEATHER JONES | | 7121 PALISADE DR | | | HIGHLANDS RANCH | CO | 80130 | |
| HEATHER K HUSEK | | 2342 S. 10TH STREET | | | ST. LOUIS | MO | 63104 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heather Kern | | 4048 E.Shaulis Rd | | | Waterloo | IA | 50702 | |
| HEATHER L DICKERSON ATT AT LAW | | PO BOX 10162 | | | BALDWIN | MD | 21013 | |
| HEATHER L GABOR ESQ | | 300 WALNUT ST | | | PHILADELPHIA | PA | 19106-3808 | |
| HEATHER L MOSEMAN ESQ LLC | | 7408 CTR ST | | | MENTOR | OH | 44060 | |
| HEATHER L WALKER AND MARK WINSTON | | 3412 AVE R | FOSTER | | GALVESTON | TX | 77550 | |
| HEATHER LAKES AT BRANDON HOA | | 9300 N 16TH ST | | | TAMPA | FL | 33612 | |
| Heather Leighton | | 5025 Cedar Heights Drive | | | Cedar Falls | IA | 50613 | |
| Heather Lilly | | 92 Wakefield Circle | | | East Hartford | CT | 06118 | |
| HEATHER LUDWIG | | 121 OAK MARSH DR | | | MANKATO | MN | 56001 | |
| HEATHER LYNN GOMES ATT AT LAW | | 6811 KENILWORTH AVE STE 500 | | | RIVERDALE | MD | 20737 | |
| HEATHER M BUSH ATT AT LAW | | 10775 S SAGINAW ST STE J | | | GRAND BLANC | MI | 48439 | |
| Heather Marion | | 405 2nd St | | | Washburn | IA | 50702 | |
| HEATHER MCMILLAN ATT AT LAW | | 7687 GOLDEN PRAIRIE CT | | | FORT COLLINS | CO | 80525-8885 | |
| Heather Mechalas | | 364 West Broad Street | | | Souderton | PA | 18964 | |
| Heather Meinecke | | 11311 E Bennington | | | Fairbank | IA | 50629 | |
| HEATHER MINTER AND BUENA VIST | | 109 SHERLEEN DR | | | SEABROOK | TX | 77586-5421 | |
| HEATHER MOE | | 7608 W. 111TH ST | | | BLOOMINGTON | MN | 55438 | |
| Heather Mohr | | 21314 Trumpet Drive #204 | | | Newhall | CA | 91321 | |
| HEATHER MORKETTER RISK | | 610 E SANTA CLARA AVE | DOUG RISK AND HEATHER RISK | | SANTA ANA | CA | 92706 | |
| HEATHER NEUBAUER | | 8439 SWEETWATER DR | | | DALLAS | TX | 75228 | |
| Heather Petrillo | | 5465 Quentin Street | | | Philadelphia | PA | 19128 | |
| HEATHER PLACE HOMES ASSOCIATION | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| HEATHER POWELL | | 6601 WINSTON DR | | | FRISCO | TX | 75035 | |
| HEATHER R BOLERJACK APPRAISALS | | 1063 LEMHI RD | | | SALMON | ID | 83467 | |
| HEATHER R CAMP PANTALON | | 3617 PALMTREE | | | KILLEEN | TX | 76549 | |
| HEATHER R KLEIN ATT AT LAW | | 451 N MAIN ST STE B | | | SPARTA | NC | 28675 | |
| HEATHER RAE ESTES ATT AT LAW | | 4 W 4TH ST STE 100 | | | NEWPORT | KY | 41071 | |
| HEATHER RIDGE ESTATES CONDO | | 43165 SCHOENHERR RD | | | STERLING HEIGHTS | MI | 48313 | |
| HEATHER RIDGE HOMEOWNERS ASSOCIATIO | | PO BOX 964 | | | LECANTO | FL | 34460 | |
| HEATHER RIDGE OWNERS ASSOC INC | | 4213 COUNTY RD 218 STE 1 | C O AWAKENINGS ASSOC MGMT INC | | MIDDLEBURG | FL | 32068 | |
| HEATHER RIDGE SOUTH ASSOCIATION | | 15150 E ILIFF AVE | C O WESTWIND MANAGEMENT | | AURORA | CO | 80014 | |
| Heather Rindels | | 651 Sherman Avenue | | | Waterloo | IA | 50703 | |
| HEATHER S DENNIS | | 21373 TOWN LAKES DR APT 1511 | | | BOCA RATON | FL | 33486-8841 | |
| HEATHER S HALL ATT AT LAW | | 7674 W LAKE MEAD BLVD STE 247 | | | LAS VEGAS | NV | 89128 | |
| HEATHER S THOMPSON & ERIN BRAIETTE | | 1557 CARSON GREGORY RD | | | ANGIER | NC | 27501-7703 | |
| Heather Sage | | 108 Balboa Ave | Apt B4 | | Cedar Falls | IA | 50613 | |
| HEATHER SCHELL ATT AT LAW | | 303 17TH AVE | | | DENVER | CO | 80203 | |
| HEATHER SHELLY | | 3640 CEDAR STREET | | | SANTA YNEZ | CA | 93460 | |
| HEATHER STEMPSON | | 1480 CALIFORNIA AVE | | | TURLOCK | CA | 95380 | |
| Heather Sumners | | 600 Legacy Apt. 912 | | | Planl | TX | 75023 | |
| HEATHER TENBROEK | Coldwell Banker Morris Real Estate | 486 SW Bluff | | | Bend | OR | 97702 | |
| HEATHER VILLAGE | | 21535 HAWTHORNE BLVD 530 | | | TORRANCE | CA | 90503 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heather Walztoni | | 403 Terrace Dr SE | | | Independence | IA | 50644 | |
| HEATHER WATERMAN | | 1120 ORA DRIVE | | | WATERLOO | IA | 50701 | |
| HEATHER WORRELL | | 658 HAWKINS STORE RD NE | | | KENNESAW | GA | 30144-1685 | |
| HEATHER Z COOPER ATT AT LAW | | PO BOX 578 | | | RUTLAND | VT | 05702 | |
| HEATHERBROOK CONDOMINIUM ASSOC | | 1630 DES PERES RD STE 210 | C O THE SMITH MANAGEMENT GROUP | | SAINT LOUIS | MO | 63131 | |
| HEATHERLOCH MUD A | | 5 OAK TREE PO BOX 1368 | HEATHERLOCH MUD A | | FRIENDSWOOD | TX | 77549-1368 | |
| HEATHERLOCH MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HEATHERLOCH MUD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HEATHERLOCH MUD | | 5 OAK TREE | | | FRIENDSWOOD | TX | 77546 | |
| HEATHERLY, LESTER B & HEATHERLY, HELEN A | | 48 HALL RD | | | LAWRENCEBURG | TN | 38464-6729 | |
| Heather-Marie Asche | | 514 Center St | | | Plainfield | IA | 50666 | |
| HEATHERRIDGE LAKES COA | | 2850 MCCLELLAND DR STE 1000 | | | FORT COLLINS | CO | 80525 | |
| HEATHERSTONE II HOA | | PO BOX 4810 | | | DAVIDSON | NC | 28036 | |
| HEATHERWOOD VILLAGE HOMEOWNERS | | 743 BOLINGER ST | | | ROCHESTER | MI | 48307 | |
| HEATHROW MASTER ASSOCIATION INC | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| HEATING, ARNOLDS | | PO BOX 104 | | | BURLINGTON | PA | 18814 | |
| HEATING, GROVE | | 514 N DEQUINCY ST | | | INDIANAPOLIS | IN | 46201 | |
| HEATING, OCALLAGHAN | | 1385 ENGLISH ST NW | | | ATLANTA | GA | 30318 | |
| HEATON APPRAISAL SERVICE LLC | | PMB 361 | 745 N GILBERT RD STE 124 | | GILBERT | AZ | 85234 | |
| HEATON PEST CONTROL CO | | 528 14TH ST | | | MODESTO | CA | 95354 | |
| HEATON, BERTHA J | | 7736 COLEE COVE ROAD | | | ST. AUGUSTINE | FL | 32092 | |
| HEATON, MICHAEL | | 585 BROAD RIVER BLVD | CYNTHIA HEATON | | BEAUFORT | SC | 29906 | |
| HEAVILIN, PHILIP D | | 645 S GLENWOOD | DOUGLAS M POWELL | | OWOSSO | MI | 48867 | |
| HEAVNER JARRETT AND KIMBALL | | 1102 GRAND BLVD STE 1100 | | | KANSAS CITY | MO | 64106 | |
| HEAVNER SCOTT AND BEYERS | | 111 E MAIN ST STE 200 | | | DECATUR | IL | 62523-1204 | |
| HEAVNER SCOTT BEYERS AND MIHLAR | | 111 E MAIN ST | | | DECATUR | IL | 62523 | |
| Heavner, Scott, Beyers & Mihlar, LLC | | 111 East Main Street, | Suite 200 | | Decatur | IL | 62523 | |
| HEBB, SANDRA & HEBB, BIRDSELL | | 545 S MILDRED STREET | | | CHARLES TOWN | WV | 25414 | |
| HEBCO LLC | | 38 S 2ND E | | | REXBURG | ID | 83440 | |
| HEBEL AND HORNUNG PSC | | 6511 GLENRIDGE PARK PL NO 1 | | | LOUISVILLE | KY | 40222 | |
| HEBER CITY LIGHT | | 31 S 100 W | | | HEBER CITY | UT | 84032 | |
| HEBER LIGHT AND POWER COMPANY | | 31 S 100 W | | | HEBER CITY | UT | 84032 | |
| HEBERT JR, JAMES D & HEBERT, PAMELA B | | 2731 TONAWANDA DR | | | GRAWN | MI | 49637-9516 | |
| HEBERT REAL ESTATE APPRAISERS | | 6133 39TH ST | | | GROVES | TX | 77619 | |
| HEBERT SCHENK PC | | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016 | |
| HEBERT, BEVERLY C | | 1616 33RD AVE. | | | GULFPORT | MS | 39501 | |
| HEBERT, BRUCE R & HEBERT, MELISA A | | 4122 PARKWAY DR | | | BOSSIER CITY | LA | 71112-4045 | |
| HEBERT, DANNY R | | 5947 MEMPHIS STREET | | | NEW ORLEANS | LA | 70124 | |
| HEBERT, FRANCES L | | 120 TOWNSHIP LN | | | LAFAYETTE | LA | 70506-7660 | |
| HEBERT, FRED | | PO BOX 905 873 7733 | | | WATERVILLE | ME | 04903 | |
| HEBERT, JANET A | | 2 COFRAN AVE | | | NORTHFIELD | NH | 03276-1606 | |
| HEBERT, JOSEPH T & HEBERT, HEIDI L | | 604 E. 89TH TERRACE | | | KANSAS CITY | MO | 64131 | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEBRON ESTATES CITY | | PO BOX 416 | HEBRON ESTATES TAX COLLECTOR | | HILLVIEW | KY | 40129 | |
| HEBRON TOWN CLERK | | 15 GILEAD ST | | | HEBRON | CT | 06248 | |
| HEBRON TOWN SEMIANNUAL | | PO BOX 299 | TC OF HEBRON TOWN | | HEBRON | MD | 21830 | |
| HEBRON TOWN | | 15 GILEAD ST | | | HEBRON | CT | 06248-1501 | |
| HEBRON TOWN | | 15 GILEAD ST | TAX COLLECTOR OF HEBRON TOWN | | HEBRON | CT | 06248 | |
| HEBRON TOWN | | 27 JAMES LN | TOWN OF HEBRON | | HEBRON | NH | 03241 | |
| HEBRON TOWN | | 3161 COUNTY ROUTE 30 | TAX COLLECTOR | | SALEM | NY | 12865 | |
| HEBRON TOWN | | 78 PARIS RD | TOWN OF HEBRON | | HEBRON | ME | 04238 | |
| HEBRON TOWN | | PO BOX 299 | | | HEBRON | MD | 21830 | |
| HEBRON TOWN | | PO BOX 299 | | | HEBRON | MD | 21830-0299 | |
| HEBRON TOWN | | PO BOX 299 | TC OF HEBRON TOWN | | HEBRON | MD | 21830 | |
| HEBRON TOWN | | PO BOX 304 | TOWN OF HEBRON | | HEBRON | ME | 04238 | |
| HEBRON TOWN | | PO BOX 38 | TAX COLLECTOR | | HEBRON | NH | 03241 | |
| HEBRON TOWN | | R2 W3862 LOWER HEBRON RD | TREASURER | | FORT ATKINSON | WI | 53538 | |
| HEBRON TOWNSHIP | | 13169 DOUGLAS RD | TOWNSHIP TREASURER | | CHEBOYGAN | MI | 49721 | |
| HEBRON TOWNSHIP | | 821 SF 44 N | TAX COLLECTOR | | COUDERSPORT | PA | 16915 | |
| HEBRON TOWNSHIP | | 821 SR 44 N | T C OF HEBRON TOWN | | COUDERSPORT | PA | 16915 | |
| HEBRON TOWN | TAX COLLECTOR OF HEBRON TOWN | 15 GILEAD ST | | | HEBRON | CT | 06248-1501 | |
| HEBRON TOWN | | W 4811 HWY 106 | TREASURER TOWN OF HEBRON | | FORT ATKINSON | WI | 53538 | |
| HEBRON TOWN | | W4811 HWY 106 | | | FORT ATKINSON | WI | 53538 | |
| HEBRON TOWN | | W4811 STH 106 | TREASURER TOWN OF HEBRON | | FORT ATKINSON | WI | 53538 | |
| HECHT, JOANN | | 9123 KILBRIDE RD | | | BALTIMORE | MD | 21236-2019 | |
| HECHT, JOANN | | 9123 KILBRIDE RD | | | CATONSVILLE | MD | 21236-2019 | |
| HECK, GREGORY | | 6209 SAINT ANDREWS DR | | | MUKILTEO | WA | 98275 | |
| HECK, LAVERNE | | 5633 OUTER LOOP | | | LOUISVILLE | KY | 40219 | |
| HECK, MICHAEL A | | 9160 GRAMERCY DRIVE | | | SAN DIEGO | CA | 92123 | |
| HECKELMANN, TIMOTHY J | | 1765 THOMPSON AVE. | | | EAST POINT | GA | 30344 | |
| HECKENLAIBLE, WAYNE T & KELLY, ALLISON L | | PO BOX 438 | | | LYONS | OR | 97358-0438 | |
| HECKER COLASURDO AND SEGALL PC | | 108 CORPORATE PARK DR STE 215 | | | WHITE PLAINS | NY | 10604 | |
| HECKMAN, JAMES & HECKMAN, ZOA | | 41 2ND AVE SW | | | WELLS | MN | 56097 | |
| HECKMANN, ROSS S | | 1214 VALENCIA WAY | | | ARCADIA | CA | 91006 | |
| HECTOR A DE JESUS ATT AT LAW | | 23 CENTRAL AVE STE 416 | | | LYNN | MA | 01901 | |
| HECTOR A EGUIZABAL & M U EGUIZABAL | | 844 MONAGHAN CIR. | | | VACAVILLE | CA | 95688 | |
| HECTOR A MARICHAL ATT AT LAW | | 3721 75TH ST STE 2 | | | JACKSON HEIGHTS | NY | 11372 | |
| HECTOR A MONTOYA PLLC ATT AT LA | | 55 W FRANKLIN ST | | | TUCSON | AZ | 85701 | |
| HECTOR AND BLANCA HERRERA | | 143 EL CAPITAN | AMERICAN TECHNOLOGIES INC | | CHULA VISTA | CA | 91911 | |
| HECTOR AND CARMEN DIAZ | | 14020 SW 47TH ST | | | MIAMI | FL | 33175 | |
| HECTOR AND EFIGENIA REINAT | | 231 SATINWOOD CIR | | | KISSIMMEE | FL | 34743-8611 | |
| HECTOR AND JEANETTE RAMOS | MCFADDENS ROOFING | 958 ISLANDER AVE | | | ORLANDO | FL | 32825-8132 | |
| HECTOR AND JOSE LOPEZ | | 4437 S TROY ST | AND THE CITY OF CHICAGO | | CHICAGO | IL | 60632 | |
| HECTOR CASAS | | 707 NILES ST | | | BAKERSFIELD | CA | 93305 | |
| HECTOR D CARRETO AND | DESERT FORGE IND | 4326 E ELLIS ST | | | PHOENIX | AZ | 85042-6330 | |
| HECTOR DIAZ | | 666 CHESTNUT ST | | | SPRINGFIELD | MA | 01107 | |
| HECTOR GONZALEZ ATT AT LAW | | 223 E FLAGLER ST STE 606 | | | MIAMI | FL | 33131 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR GONZALEZ ATT AT LAW | | 223 FLAGLER ST | | | MIAMI | FL | 33131 | |
| HECTOR HERNANDEZ ESQ ATT AT LAW | | 7855 NW 12TH ST STE 105 | | | DORAL | FL | 33126 | |
| HECTOR J GARZA AND | | ELIZABETH M GARZA | 16643 S 17TH DR | | PHOENIX | AZ | 85045 | |
| HECTOR J LEDEZMA AND | | LAURA C LEDEZMA | 4174 MARCWADE DR | | SAN DIEGO | CA | 92154 | |
| HECTOR JAMES MONTALVO ESQ ATT A | | 18001 OLD CUTLER RD STE 556 | | | MIAMI | FL | 33157 | |
| HECTOR L FREIRE ORTIZ | | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| HECTOR M LOERA AND | | HERMELINDA LOERA | 5621 DELTA DRIVE | | EL PASO | TX | 79905 | |
| HECTOR M MONTALVO | | 5329 BRIGHT SUN CT | | | LAS VEGAS | NV | 89130 | |
| HECTOR MENDOZA | | 2389 BATTERSEA STREET | | | SANTA ROSA | CA | 95403 | |
| HECTOR NEVAREZ | | 8232 THIRD STREET | | | DOWNEY | CA | 90241 | |
| HECTOR NEVAREZ | | PO BOX 930 | | | WHITTIER | CA | 90608 | |
| HECTOR PADILLA | Estate Homes and Land | 41420 Roaring River Ct. | | | Coarsegold | CA | 93614 | |
| HECTOR R GARCIA | | 2584 5TH ST APT 113 | | | SANGER | CA | 93657-3903 | |
| HECTOR RAMIREZ AND | | MARIA RAMIREZ | 16848 SCIOTO PLACE | | FONTANA | CA | 92336 | |
| HECTOR ROMERO GOMEZ MARIA R | | 1320 E CALIFORNIA AVE | ROMERO AND CRESTLINE BUILDERS INC | | BAKERSFIELD | CA | 93307 | |
| Hector Solorzano | | 138 E. 80th Street | | | Los Angeles | CA | 90003 | |
| HECTOR TOWN | | 5097 NYS ROUTE 227 | TAX COLLECTOR | | BURDETT | NY | 14818 | |
| HECTOR TOWNSHIP POTTER | | 4911 PHOENIX RUN RD | T C OF HECTOR TOWNSHIP | | WESTFIELD | PA | 16950 | |
| HECTOR TOWNSHIP | | R D 1 | | | SABINSVILLE | PA | 16943 | |
| HECTOR TWP SCHOOL DISTRICT | | 4911 PHOENIX RUN RD | T C OF NORTHERN POTTER AREA SD | | WESTFIELD | PA | 16950 | |
| HECTOR TWP SCHOOL DISTRICT | | R D 1 BOX 728 | | | SABINSVILLE | PA | 16943 | |
| HEDAYATI LAW GROUP PC ATT AT LAW | | 180 FROEHLICH FARM BLVD | | | WOODBURY | NY | 11797-2923 | |
| HEDAYATOLLAH KHALIFAN MARHAMAT | | 3871 ALONZO AVE | KHALIFAN AND TARGET CONSTRUCTION | | ENCINO | CA | 91316 | |
| HEDBACK ARENDT AND CARLSON PLLC | | 2855 ANTHONY LN S STE 201 | | | MINNEAPOLIS | MN | 55418 | |
| HEDBACK ARENDT AND CARLSON PLLC | | 2855 ANTHONY LN S STE 201 | | | ST ANTHONY | MN | 55418 | |
| HEDBACK, JOHN A | | 2489 RICE ST STE 100 | | | ROSEVILLE | MN | 55113 | |
| HEDDEN AND ASSOCIATES PC ATT AT LA | | 101 PILGRIM VILLAGE DR STE 200 | | | CUMMING | GA | 30040 | |
| HEDDEN CONSTRUCTION AND JAMES | | 609 GOLFVIEW DR | AND PATRICIA SMITH | | PEACHTREE | GA | 30269 | |
| HEDDEN, MICHAEL | | 2732 MENTOR RD | | | LOUISVILLE | TN | 37777-3828 | |
| HEDDLESON, WILLIAM E & HEDDLESON, CHONG I | | UNIT 15306 | | | APO | AE | 96205-5306 | |
| HEDGEPATH MARTIN AND ASSOCIATES INC | | PO BOX 866 | | | CONWAY | SC | 29528 | |
| HEDGEPATH MARTIN AND ASSOCIATES, INC | | 211 LAUREL STREET | | | CONWAY | SC | 29526 | |
| HEDGEPATH, WILLIAM F | | PO BOX 866 | | | CONWAY | SC | 29528 | |
| HEDGEROW COMMUNITY ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| HEDGES, CAROLYN | | 3772 YOUREE DR | | | SHREVEPORT | LA | 71105 | |
| HEDGES, MELISSA A & HEDGES, JOHN B | | 7114 DANWOOD DRIVE | | | AUSTIN | TX | 78759 | |
| HEDGPATH APPRAISAL COMPANY | | 14845 E 465 RD | | | CLAREMORE | OK | 74017 | |
| HEDINGHAM COMMUNITY ASSOC | | 400 RIVERWOOD DR | | | CLAYTON | NC | 27527 | |
| HEDLUND PLUMBING | | 7974 W GRAND RIVER HWY | | | GRAND LEDGE | MI | 48837 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEDRICK CONSTRUCTION INC | | 104 CAMPUS DR | | | HUXLEY | IA | 50124 | |
| HEDRICK, JASON D & HEDRICK, VICTORIA E | | 9262 S 300 E | | | BROOKSTON | IN | 47923 | |
| HEDRICK, MICHAEL D & HEDRICK, JENNIFER D | | 296 ALBERMARLE AVE | | | BUCHANAN | VA | 24066 | |
| HEDRICK, ROBERT L | | 4001 W WACO DR | | | WACO | TX | 76710 | |
| HEDRICK, STEVEN D & HEDRICK, JENNIFER L | | 41 NORTH LEBANON STREET | | | JAMESTOWN | IN | 46147-0000 | |
| HEDRICK, TIM | | 2200 FOXCROFT LN | | | ARLINGTON | TX | 76014 | |
| HEDUINO AND MARIA JESUS AND | | 106 LEWIS ST | MARINILLI ASSOC | | FALL RIVER | MA | 02724 | |
| HEE JIN KIM ATT AT LAW | | 2640 WILLARD DAIRY RD STE 102 | | | HIGH POINT | NC | 27265 | |
| HEEBNER, MATTHEW R & HEEBNER, DONNA L | | 6020 W WELLS ST | | | WAUWATOSA | WI | 53213-3244 | |
| HEEG, MEGAN G | | 215 E 1ST ST STE 100 | | | DIXON | IL | 61021 | |
| HEELING | | CITY HALL PO BOX 76 | DENISE WAYMAN COLLECTOR | | WHEELING | MO | 64688 | |
| HEENAN LAW FIRM | | 3970 AVE D STE A | | | BILLINGS | MT | 59102 | |
| HEENY AND ASSOCIATES PC | | 303 S READING AVE | | | BOYERTOWN | PA | 19512-1811 | |
| HEEREN, BRETT W & HEEREN, ANITA | | 10213 WAYLAND CT. | | | BAKERSFIELD | CA | 93312 | |
| HEEREN, JOHN P | | 2106 EMERALD LAKE DR | | | ARLINGTON | TX | 76013 | |
| HEEREN, JP | | 1030 STORY BOOK LN | | | WEATHERFORD | TX | 76086-5384 | |
| HEETER, LINDA | GMAC MORTGAGE, LLC, PLAINTIFF, V. LINDA R. HEETER, DEFENDANT. | 1219 Donald Ave. | | | Dayton | OH | 45420-2221 | |
| HEFFELFINGER, KATHRYN | | 2431 SANDRINGHAM ROAD | | | SACRAMENTO | CA | 95825 | |
| HEFFERMAN INS AGENCY INC | | PO BOX 1360 | | | GALVESTON | TX | 77553 | |
| HEFFERNAN AND HEFFERNAN | | 295 MAIN ST | | | WEST HAVEN | CT | 06516 | |
| HEFFINGTON AND ASSOCIATES | | 911 BEVILLE RD STE 7 | | | DAYTONA BEACH | FL | 32119 | |
| HEFFINGTON APPRAISAL COMPANY | | 46 PORTNER DR | PO BOX 1362 | | CADIZ | KY | 42211 | |
| HEFFNER, PATSY | | P.O.BOX 422105 | | | KISSIMMEE | FL | 34742 | |
| HEFNER AND ASSOCIATES | | 1330 CLASSEN BV 215 | | | OKLAHOMA CITY | OK | 73106 | |
| HEFNER, HOLLY & HEFNER, STEVEN | | 1123 LINCOLN ST | | | HOLLYWOOD | FL | 33019-1128 | |
| HEFTY, THOMAS E | | 17653 NOTRE DAME ST | | | FOREST LAKE | MN | 55025 | |
| HEGG REALTORS | | 2804 E 26TH ST | | | SIOUX FALLS | SD | 57103 | |
| HEGG TRUST ACCOUNT | | 2020 FILMORE STREE | | | ALEXANDRIA | MN | 56308 | |
| HEGINS TOWNSHIP SCHYKL | | 1165 E MAIN ST RD 1 BOX 257 | TAX COLLECTOR OF HEGINS TOWNSHIP | | HEGINS | PA | 17938 | |
| HEGINS TOWNSHIP SCHYKL | | 1165 E MAIN ST | TAX COLLECTOR OF HEGINS TOWNSHIP | | HEGINS | PA | 17938 | |
| HEHRER, HOWARD L & HEHRER, KAREN B | | 2537 TRENT CT NW | | | GRAND RAPIDS | MI | 49504-1303 | |
| HEICHELHEIM, CHARLES & HEICHELHEIM, SONYA | | PO BOX 9848 | | | LONGVIEW | TX | 75608 | |
| HEID, HARRY | | 1060 8TH AVE 301 | | | SAN DIEGO | CA | 92101 | |
| HEIDELBERG AND ASSOCIATES INC | | PO BOX 816 | 1000 JACKSON AVE | | PASCAGOULA | MS | 39568 | |
| HEIDELBERG AND ASSOCIATES | | 1000 JACKSON AVE | PO BOX 816 | | PASCAGOULA | MS | 39568 | |
| HEIDELBERG BORO ALLEGH | | 558 LINCOLN AVE | T C OF HEIDELBERGBORO | | HEIDELBERG | PA | 15106 | |
| HEIDELBERG BORO | | 558 LINCOLN AVE | TAX COLLECTOR | | CARNEGIE | PA | 15106 | |
| HEIDELBERG BORO | | 558 LINCOLN AVE | TAX COLLECTOR | | HEIDELBERG | PA | 15106 | |
| HEIDELBERG CITY | | PO BOX 372 | TREASURER | | HEIDELBERG | MS | 39439 | |
| HEIDELBERG TOWNSHIP BERKS | | 23 BLOSSOM DR | T C OF HEIDELBERG TOWNSHIP | | ROBESONIA | PA | 19551 | |

F801

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEIDELBERG TOWNSHIP BERKS | | 23 BLOSSOM DR | TAX COLLECTOR | | ROBESONIA | PA | 19551 | |
| HEIDELBERG TOWNSHIP LEBNON | | 108 N CARPENTER ST | TAX COLLECTOR OF HEIDELBERG TWP | | SCHAEFFERSTOWN | PA | 17088 | |
| HEIDELBERG TOWNSHIP LEBNON | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| HEIDELBERG TOWNSHIP LEHIGH | | 6292 SUNSET RD | T C OF HEIDELBERG TOWNSHIP | | GERMANSVILLE | PA | 18053 | |
| HEIDELBERG TOWNSHIP YORK | | 1271 MOULSTOWN RD N | T C OF HEIDELBERG TOWNSHIP | | HANOVER | PA | 17331 | |
| HEIDELBERG TOWNSHIP YORK | | 6601 YORK RD | T C OF HEIDELBERG TOWNSHIP | | SPRING GROVE | PA | 17362 | |
| HEIDELBERG TWP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| HEIDELBURG TWP SD | | RD3 BOX 3399 | | | SPRING GROVE | PA | 17362 | |
| HEIDEMAN MCKAY HEUGLY AND OLSE | | 2696 N UNIVERSITY AVE STE 180 | | | PROVO | UT | 84604 | |
| HEIDI AND JOSABED ARAGON | | 9301 QUEENS POST CT | | | LAUREL | MD | 20723 | |
| HEIDI AND STEVEN ROE AND | | 470 LAMPLIGHTER PL | STEVEN ROE II AND THOMPSON CONSTRUCTION | | XENIA | OH | 45385 | |
| HEIDI AZARIAS | | 1281 N. BYWOOD | | | CLAWSON | MI | 48017 | |
| HEIDI BOBECK | | 4175 E MEXICO AVE APT 113 | | | DENVER | CO | 80222 | |
| HEIDI DUNNE-STONE | | 910 SHORE CREST RD | | | CARLSBAD | CA | 92011 | |
| HEIDI E LADUCA ATT AT LAW | | 40 BARRETT DR | | | WEBSTER | NY | 14580 | |
| HEIDI EL HAJ AND RANDY LANG | | 5728 W LARKSPUR DR | | | GLENDALE | AZ | 85304 | |
| HEIDI EL HAZ AND | | 5728 W LARKSPUR DR | RANDY LANG | | GLENDALE | AZ | 85304 | |
| Heidi Evans | | 317 8th Ave NE | | | Independence | IA | 50644 | |
| Heidi Gamble | | 13751 Lemoli avenue #205 | | | hawthorne | CA | 90250 | |
| HEIDI H ROMEO ATT AT LAW | | 255 W FOOTHILL BLVD STE 200 | | | UPLAND | CA | 91786 | |
| HEIDI HOENGE AND JOHN AND HEIDE | | 142 FOYT CT | HOENGE AND PRESCISION BUILDERS | | SEWELL | NJ | 08080 | |
| Heidi Honkola | | 1926 Franklin St | | | Waterloo | IA | 50703 | |
| Heidi Ingold | | 411 2nd. St., P.O. box 347 | | | Stout | IA | 50673 | |
| Heidi Karns | | 717 S. Adams Street | PO BOX 97 | | Wellsburg | IA | 50680 | |
| HEIDI KLINE | | 500 FRAZIER AVE APT A3 | | | WILLOW GROVE | PA | 19090 | |
| Heidi McGillicuddy | | 3 Tortuga Cay | | | Aliso Viejo | CA | 92656 | |
| HEIDI MUELLER | BHG Mason McDuffie | 1 DANIEL BURNHAM CT #260C | | | SAN FRANCISCO | CA | 94109 | |
| Heidi Navarro | | 9424 Timberleaf Drive | | | Dallas | TX | 75243 | |
| HEIDI OLIVER | | 5119 11TH AVENUE SOUTH | | | MINNEAPOLIS | MN | 55417 | |
| HEIDI RICKERD-RIZZO | | PO BOX 1463 | | | SEBASTOPOL | CA | 95473-1463 | |
| HEIDI ROBERTSON | | 6320 GALAXY LN | | | ROCKLIN | CA | 95677 | |
| HEIDI S KEENY LLC | | 11426 YORK RD 1ST FL | | | COCKEYSVILLE | MD | 21030 | |
| HEIDI S KENNY LLC | | 11426 YORK RD 1ST FL | THE LAW OFFICES OF HEIDI S KENNY | | COCKEYSVILLE | MD | 21030 | |
| HEIDI SCHNELLER MILAM ATT AT LAW | | PO BOX 1169 | | | SOUTHAVEN | MS | 38671 | |
| HEIDI SCHNELLER MILAM ATTY AT LAW | | PO BOX 867 | | | HERNANDO | MS | 38632 | |
| Heidi Tressler | | 4120 Carlton Drive | | | Cedar Falls | IA | 50613 | |
| Heidi Von-Baruth | | 811 G Ave | | | Grundy Center | IA | 50638 | |
| HEIDKAMP, THOMAS S | | PO BOX 61169 | | | FT MYERS | FL | 33906 | |
| HEIDRICK & STRUGGLES, INC. | | 233 S WACKER DRIVE STE 4200 | | | CHICAGO | IL | 60606 | |
| HEIDRICK & STRUGGLES, INC | | 1133 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-1010 | |
| Heike Holtman | | 7816 BERNSTEIN LN | | | KNOXVILLE | TN | 37938-4419 | |
| HEIKE JURADO AND CORE | | 10915 TWIG DR | RESTORATION LLC | | HOUSTON | TX | 77089 | |
| HEIKES & BOLINGER PC TRUST ACCOUNT | | 4805 COURTHOUSE ST #204 | | | WILLIAMSBURG | VA | 23188 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEIL AND HEIL INSURANCE AGENCY INC | | 5215 OLD ORCHARD RD STE 300 | | | SKOKIE | IL | 60077-1020 | |
| HEIL APPRAISALS | | 750 ROUTE 73 S | | | MARLTON | NJ | 08053 | |
| HEIL APPRAISALS | | STE 505 750 ROUTE 73 S | | | MARLTON | NJ | 08053 | |
| HEILBRONNER, WARREN H | | 2400 CHASE SQ | | | ROCHESTER | NY | 14604 | |
| HEILBRONNER, WILLIAM H | | 2400 CHASE SQUARE | | | ROCHESTER | NY | 14604 | |
| HEILBRUN, ERIC & HEILBRUN, LORI | | 25624 RANCHO ADOBE ROAD | | | SANTA CLARITA | CA | 91355 | |
| HEILIGER, JILL M | | 220 W COLFAX STE 400 | | | SOUTH BEND | IN | 46601 | |
| HEIM, WILLIAM D | | 4601 DOWER DR | GROUND RENT | | ELLICOTT CITY | MD | 21043 | |
| HEIMBECKER, JERRY L & HEIMBECKER, TERI S | | 12932 22 MILE ROAD | | | TRUFANT | MI | 49347-9600 | |
| HEIMBERGER, HAROLD F & HEIMBERGER, IRIS L | | 11828 MC KINLEY STREET | | | TAYLOR | MI | 48180 | |
| HEIMBROCK, DAVID | | PO BOX 741 | | | BRECKENRIDGE | CO | 80424 | |
| HEIMER LAW OFFICES PC | | 6633 E HWY 290 STE 205 | | | AUSTIN | TX | 78723 | |
| HEIMES, KENT C | | 11717 RUGGLES CIRCLE | | | OMAHA | NE | 68164-0000 | |
| HEINE AND FERGUSON | | 803 STEUBENVILLE AVE | | | CAMBRIDGE | OH | 43725 | |
| HEINEMAN AND WESTRICK | | 11414 W CTR RD STE 333 | | | OMAHA | NE | 68144 | |
| HEINEMAN LAW OFFICE | | 200 N 4TH ST STE 200 | | | BOISE | ID | 83702 | |
| HEINEN AND LANGE CONSTRUCTION | | 23451 SUNSET RD NE | INC AND RYAN STEVENS AND KYLEEN PUFFER | | LINWOOD | MN | 55005 | |
| HEINRICHS, JULIA D & HEINRICHS, GENE W | | 955 W EYMANN AVE | | | REEDLEY | CA | 93654 | |
| HEINRICHS, PATRICIA A | | 1326 AMBRIDGE RD | | | CENTERVILLE | OH | 45459 | |
| HEINTZ, CATHERINE M | | 108 TRINIDAD AVENUE | | | PELICAN ISLAND | NJ | 08751 | |
| HEISE JORGENSEN AND STEFANELLI PA | | 18310 MONTGOMERY VILLAGE AVE STE 400 MONTVALE CTR | | | GAITHERSBURG | MD | 20879 | |
| HEISLER, JOHN C | | 102 W PENNSYLVANIA AVE | ATTORNEY AT LAW | | TOWSON | MD | 21204 | |
| HEISLER, RONALD D & HEISLER, MARY F | | 1246 E LOCUST AVE | | | ORANGE | CA | 92867-5818 | |
| HEISSE, ROBERT & KELLY, HEATHER | | 703 BRICKINGHAM DR | | | ST PETERS | MO | 63376-0000 | |
| HEIST, CHRISTINE | | 31 MEADOW HILL DR | TAX COLLECTOR | | BERNVILLE | PA | 19506 | |
| HEITHECKER, NANCY | | 569 CR 1749 | HOUSING ASSOCIATES | | CHICO | TX | 76431 | |
| HEITKAMP CONSTRUCTION | | PO BOX 39415 | | | LOS ANGELES | CA | 90039 | |
| HEITKAMP, WILLIAM E | | 9821 KATY FWY STE 590 | | | HOUSTON | TX | 77024 | |
| HEITMAN INS AGENCY | | 14905 S W FWY STE 223 | | | SUGAR LAND | TX | 77478 | |
| HEITMAN INVESTMENT | | 1807 GLENVIEW ROAD, STE 200 | | | GLENVIEW | IL | 60025 | |
| HEITMAN MANAGEMENT COMPANY | | 470 S GARFIELD ST | | | DENVER | CO | 80209 | |
| HEITMAN, EUGENE P | | 5162 NW OAK HILL AVE | | | ARCADIA | FL | 34266 | |
| HEITMANN, SEAN K | | 26 S 1ST AVE STE 302 | PO BOX 618 | | MARSHALLTOWN | IA | 50158 | |
| HEITZINGER, MARK A | | PO BOX 30365 | | | TUCSON | AZ | 85751 | |
| HEKERT, NANVY N | | PO BOX 278783 | | | MIRAMAR | FL | 33027 | |
| HELAINE SMELSTOR | | 21 FERNWOOD DRIVE | | | AGAWAM | MA | 01001-3011 | |
| HELBING LAW OFFICE LLC | | 477 S NICOLET RD STE 8 | | | APPLETON | WI | 54914 | |
| HELBING LAW OFFICE LLC | | 477 S NICOLET RD STE 8 | | | APPLETON | WI | 54914-8270 | |
| HELBLING, LAUREN A | | 1370 ONTARIO ST STE 600 | | | CLEVELAND | OH | 44113 | |
| HELBLING, LAUREN | | 1422 EUCLID AVE 1366 | | | CLEVELAND | OH | 44115 | |
| HELD, GREG S & HELD, MERYL L | | PO BOX 796 | | | ELK POINT | SD | 57025 | |
| HELD, LEROY E & HELD, DIANE E | | 240 HALELANI DR | | | MIDVALE | UT | 84047-2171 | |
| HELEN AND BRUCE FORSYTH AND | | 406 PITTS AVE | OMEGA BUILDERS LLC | | OLD HICKORY | TN | 37138 | |
| HELEN AND CHRISTINE LIS AND BRYAN | | 172 CORAL VINE DR | ROGERS SERVICES INC | | NAPLES | FL | 34110 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN AND DONALD GREEN AND MARK SMITH | | 596 OAK ST | BUILDING AND REMODELING | | TYRONE | PA | 16686 | |
| HELEN AND JOHNNIE GRAY | | 795 W RIVER | AND OLYMPIC PLUMBING | | KANKAKEE | IL | 60901 | |
| HELEN AND ROSCOE FAIRLEY | | 15609 ORLEANS DR | | | BILOXI | MS | 39532 | |
| HELEN BABCOCK | | 5 MYRTLE STREET | | | WINCHESTER | MA | 01890 | |
| HELEN BONHAM AND STEVE ROBY AND | | 2044 SHEBIA DR | MIKES ROOFING CO | | HOOVER | AL | 35216 | |
| HELEN BROGAN AND ASSOC INC | | 31 E MAIN ST | | | SPRINGVILLE | NY | 14141 | |
| HELEN BROWN REALTY | | 100 WESTWOOD DR | | | FOREST | VA | 24551 | |
| HELEN BULLARD | | 3127 W ROBINWOOD AVE | | | FRESNO | CA | 93711 | |
| HELEN C BRUNO ATT AT LAW | | 112 PROSPECT ST | | | STAMFORD | CT | 06901 | |
| HELEN C HALL AND | | 711 ELLA ST | OLIVER CAIN CONSTRUCTION | | MOUND BAYOU | MS | 38762 | |
| HELEN COGSWELL | | 9615 NW 52 MANOR | | | CORAL SPRINGS | FL | 33076 | |
| HELEN COSTEA AND INSIDE OUT | | 1467 REYNOLDS CT | SERVICES | | THOUSAND OAKS | CA | 91362 | |
| HELEN DEE HOKOM ATT AT LAW | | PO BOX 522 | | | COLVILLE | WA | 99114 | |
| Helen Doherty | | 116 Jarrett Avenue | | | Rockledge | PA | 19046 | |
| HELEN DURINGER | | 27 SACHEM WAY | | | LADERA RANCH | CA | 92694 | |
| HELEN E BURRIS TRUSTEE | | 301 N MAIN ST STE 1904 | | | GREENVILLE | SC | 29601 | |
| HELEN EVANS | | 1304 NE 56TH TER | | | GLADSTONE | MO | 64118-0000 | |
| HELEN F STEWART | | 1118 ROBERTS RD. | | | TAYLORSVILLE | KY | 40071 | |
| HELEN FARRELL | | 41 TAMARACK COURT | | | NEWTOWN | PA | 18940 | |
| HELEN GISRIEL, MARY | | 5419 ST ALBANS WAY | C O W THOMAS GISRIEL | | BALTIMORE | MD | 21212 | |
| HELEN HARE | | 240 SOUTH LYNNWOOD AVENUE | | | GLENSIDE | PA | 19038 | |
| Helen Huesser-McDermott | | 26 Mapleview Drive | | | Feasterville | PA | 19053 | |
| Helen Kayle | | 1335 ENGLEWOOD AVE | | | Waterloo | IA | 50701 | |
| HELEN KENT AND CRESTLINE | | 924 S PROSPECT ST | BUILDERS INC | | PORTERVILLE | CA | 93257 | |
| HELEN LASHAUN ROBERTS | | 1036 KORY DR | | | MESQUITE | TX | 75149 | |
| HELEN LASKIN AND BELFOR | | 9 LAWSON LN | LONG ISLAND | | GREAT NECK | NY | 11023 | |
| HELEN LEIB | | 15 CHATHAM COURT | | | SOUDERTON | PA | 18964 | |
| HELEN LUNDY | | 19045 NORWICH | | | LIVONIA | MI | 48152 | |
| HELEN M MORRIS CHAPTER 13 TRUSTEE | | PO BOX 8535 | | | SOUTH CHARLESTON | WV | 25303 | |
| HELEN MAZZIE | | 1915 POLARIS DR | | | GLENDALE | CA | 91208 | |
| HELEN MCCULLAR REALTORS INC | | 4200 SUMMERVILLE RD | | | PHENIX CITY | AL | 36867 | |
| HELEN MCGEACHY | | 5 BLUE BIRD CRT | | | RANDOLPH | NJ | 07869 | |
| Helen Miller | | 2259 Forest Glen Drive | | | Warrington | PA | 18976 | |
| Helen Monturo | | 232 Skunknet Rd | | | Centerville | MA | 02632 | |
| HELEN MOUHOS | | 8856 HILLCREST | | | LIVONIA | MI | 48150 | |
| HELEN NAGEL | | 2930 EASTWOOD AVENUE W | | | CHICAGO | IL | 60625-0000 | |
| HELEN NAVIASKY H SOLLOD | | 6318 GREENSPRING AVE | COLLECTOR | | BALTIMORE | MD | 21209 | |
| HELEN NAVIASKY H SOLLOD | | 800 SOUTHERLY RD APT 1213 | COLLECTOR | | BALTIMORE | MD | 21286 | |
| Helen Owens | | 408 Royal Avenue | | | Camden | NJ | 08105 | |
| HELEN PAGE, ATTORNEY | | 7 MANOR ST | | | WORCESTER | MA | 01602 | |
| HELEN PATTON, MARY | | 3133 NEWTOWN ST NE | | | WASHINGTON | DC | 20018 | |
| HELEN PORTER | | 107 HICKORY HOLLOW DRIVE | | | HAUGHTON | LA | 71037 | |
| HELEN QUINTERO ATTORNEY AT LAW | DUETSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2005 QS10 V REPRESENTATIVE, IF ANY FOR THE ESTATE OF JULIA GUZMAN A ET AL | 701 Melbourne Street | | | Houston | TX | 77022 | |
| HELEN R EXCELL | | 1903 RIALTO CT | | | CLOVIS | CA | 93611 | |
| HELEN S PHILLIPS | | 1765 STRATFORD ARMS DR | | | MORROW | GA | 30260-1819 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN SCULLARK AND AMES STREET | | 1188 E 125TH ST | LTD | | CLEVELAND | OH | 44112 | |
| HELEN TOLBERT AND HORIZON | | 1509 BERWICK DR | ROOFING INC | | MCKINNEY | TX | 75070 | |
| Helen Tyson | | 7 Spicebush Road | | | Levittown | PA | 19056 | |
| HELEN VANEFSKY | | 416 DE SOLA TERRACE | | | CORONA DE MAR | CA | 92625 | |
| HELEN VICKERY REAL ESTATE | | 5001 LAKESIDE DR | | | PORT ARTHUR | TX | 77642-1143 | |
| HELEN VICKERY REAL ESTATE | | PO BOX 811 | | | BRIDGE CITY | TX | 77611 | |
| HELEN WALLACE ATT AT LAW | | 854 E FRANKLIN ST | | | CENTERVILLE | OH | 45459 | |
| HELEN WATKINS AND DEWITT | | 7140 PEMBROKE AVE | BUILDING CO | | DETROIT | MI | 48221 | |
| HELEN WHITE | | 6044 TYBALT DR | | | INDIANAPOLIS | IN | 46254 | |
| HELENA CITY | TAX COLLECTOR | PO BOX 369 | 718 FORSYTH AVE | | HELENA | GA | 31037 | |
| HELENA MILMAN ATT AT LAW | | 407 S DEARBORN ST STE 600R | | | CHICAGO | IL | 60605 | |
| HELENA SCHROYER | | 158 BAKERFIELD | | | MIDDLETOWN | DE | 19709 | |
| HELENA TOWNSHIP | | PO BOX 233 | TREASURER HELENA TWP | | ALDEN | MI | 49612 | |
| Helene Aronberg | | 1934 Appaloosa Road | | | Warrington | PA | 18976 | |
| HELENE CASE | | P O BOX 129 | | | HARWICH PORT | MA | 02646 | |
| HELENE KNEPPER | | 1201 WYCLIFFE | | | IRVINE | CA | 92602 | |
| HELENE LENO | | 32 FIR DRIVE | | | RICHBORO | PA | 18954 | |
| HELENE PAGE, ATTORNEY | | 7 MANOR ST | | | WORCESTER | MA | 01602 | |
| HELENE THAISSA W BERGMAN ATT AT | | 440 LOUISIANA ST STE 1850 | | | HOUSTON | TX | 77002 | |
| HELENE TRAN | | 3971 CHAMBERER DR | | | SAN JOSE | CA | 95135-1701 | |
| HELENVILLE MUTUAL INSURANCE CO | | 218 HWY 18 | | | HELENVILLE | WI | 53137 | |
| HELENVILLE MUTUAL INSURANCE CO | | | | | HELENVILLE | WI | 53137 | |
| HELFRICH CONSTRUCTION INC | | 1115 WILBUR AVE | | | SAN DIEGO | CA | 92109 | |
| HELGA A WHITE ATT AT LAW | | 310 BRIDGEVIEW DR | | | AUBURN | CA | 95603 | |
| HELGERSON, TIMOTHY A & ADAMS, HEIDI N | | PO BOX 1674 | | | SLIDELL | LA | 70459-1674 | |
| HELICON FOUNDATION REPAIR SYSTEMS | | PO BOX 280031 | | | TAMPA | FL | 33682 | |
| HELIODORO DIAZ | | 2800 JEFFERSON ST 2 | | | NAPA | CA | 94558 | |
| HELIX FINANCIAL GROUP LLC | | 227 WEST TRADE STREET | | | CHARLOTTE | NC | 28202 | |
| HELLAM TOWNSHIP YORK | | 304 LAUREL DR | T C LAURA SHUE | | YORK | PA | 17406 | |
| HELLAM TOWNSHIP YORK | | 304 LAUREL DR | TAX COLLECTOR OF HELLAM TOWNSHIP | | YORK | PA | 17406 | |
| HELLAND LAW OFFICES | | PO BOX 86 | | | WISCONSIN DELLS | WI | 53965 | |
| HELLDORFER, DORTHY M | | 117 LONGDALE RD | GROUND RENT COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| HELLDORFER, DORTHY M | | 117 LONGDALE RD | GROUND RENT COLLECTOR | | TIMONIUM | MD | 21093 | |
| HELLER AND RICHMOND LTD | | 33 N DEARBORN ST STE 1600 | | | CHICAGO | IL | 60602 | |
| HELLER AND VERDI | | 1975 HEMPSTEAD TPKE STE 20 | | | EAST MEADOW | NY | 11554 | |
| HELLER DRAPER HAYDEN PATRICK AND | | 2500 POYDRAS CTR | 650 POYDRAS ST | | NEW ORLEANS | LA | 70130 | |
| HELLER EHRMAN WHITE AND MCAULIFF | | 4350 LA JOLLA VILLAGE DR 7TH | | | SAN DIEGO | CA | 92122 | |
| HELLER, CLARENCE A & HELLER, CARLA L | | 3703 CHATHAM RD | | | LOUISVILLE | KY | 40218 | |
| HELLER, J M | | 270 E MAIN ST STE L | | | CANTON | GA | 30114 | |
| HELLER, JEFFREY M | | 151 W MAIN ST STE 203 | | | CANTON | GA | 30114 | |
| HELLER, RANDALL E & HELLER, ARBUTUS J | | 1705 ST JOE CENTER RD | | | FORT WAYNE | IN | 46815-0000 | |
| HELLER-CRUMBO, BARBARA E | | 112 RENAISSANCE WAY | | | COLUMBIA | SC | 29204 | |
| HELLERSTEIN AND SHORE PC | | 5347 S VALENTIA WAY STE 100 | | | GREENWOOD VILLAGE | CO | 80111 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELLERTON BORO NRTHMP | | 685 MAIN ST | T C OF HELLERTTOWN BORO | | HELLERTOWN | PA | 18055 | |
| HELLERUD LAW FIRM | | PO BOX 228 | | | ADA | MN | 56510 | |
| HELLIJAS REAL ESTATE | | 178 VALLEY RD | | | MALONE | NY | 12953 | |
| HELLMUTH AND JOHNSON PLLC | | 10400 VIKING DR STE 500 | | | EDEN PRAIRIE | MN | 55344 | |
| HELLMUTH JOHNSON, ATTORNEY | | 10400 VIKING DR STE 500 | | | EDEN PRAIRIE | MN | 55344 | |
| HELLUM AND MCINTRYRE | | 261 WILLIAMS ST | | | NEW LONDON | CT | 06320 | |
| HELLY, CHARLES P | | 213-16 69TH AVENUE #249 | | | BAYSIDE | NY | 11364 | |
| HELM, GERALD & HELM, BEVERLY | | 11830 SOUTH POLK AVENUE | | | CARUTHERS | CA | 93609-0000 | |
| HELMAN WOODS SUBDIVISION HOMEOWNERS | | 30595 HELMANDALE DR | | | FRANKLIN | MI | 48025 | |
| HELMER JOHNSON MISIASZEK AND KEN | | 405 CT ST | | | UTICA | NY | 13502 | |
| HELMETTA BORO | | 51 MAIN ST | HELMETTA BORO TAX COLLECTOR | | HELMETTA | NJ | 08828 | |
| HELMETTA BORO | | 60 MAIN ST | TAX COLLECTOR | | HELMETTA | NJ | 08828 | |
| HELMICK, MARYANN | ESSIS AND SONS INC AND NEWMANS HARDWOOD FLOORS | 1790 WISTERIA DR APT J | | | CHAMBERSBURG | PA | 17202-3000 | |
| HELMICK, MARYANN | ESSIS AND SONS INC | 1790 WISTERIA DR APT J | | | CHAMBERSBURG | PA | 17202-3000 | |
| HELMICK, MARYANN | SERVICEMASTER PROFESSIONAL CLEANING | 1790 WISTERIA DR APT J | | | CHAMBERSBURG | PA | 17202-3000 | |
| HELMKE BEAMS BOYER AND WAGNER | | 300 METRO BUILDING | | | FORT WAYNE | IN | 46802 | |
| HELMKE, CHRISTIE L & FIEDLER, SHAUN M | | 8303 EMERALD MEADOW LANE | | | HUMBLE | TX | 77396 | |
| HELM | | NULL | | | HORSHAM | PA | 19044 | |
| HELMS INC | | 302 1ST AVE W | | | NEWTON | IA | 50208 | |
| HELMS, DENNIS K & HELMS, DENESE E | | 3104 FLOYD MOORE RD | | | MONROE | NC | 28112-9040 | |
| HELMS, GARY | | 1207 YUHOMA DRIVE | | | YUKON | OK | 73099 | |
| HELMSING LEACH HERLON NEWMAN AND | | PO BOX 2767 | | | MOBILE | AL | 36652 | |
| HELMSTETTER, JULIA | | 1567 CR 38 | TIMBERLINE HOMES INC | | HARTFORD | AL | 36344 | |
| HELMUT KAH ATT AT LAW | | 16818 140TH AVE NE | | | WOODINVILLE | WA | 98072 | |
| HELOC, NETBANK | | 9710 TWO NOTCH RD 6TH FL | | | COLUMBIA | SC | 29223 | |
| HELP U SELL HERITAGE | | 245 18TH ST SE | | | OWATONNA | MN | 55060 | |
| HELP U SELL WOODRIDGE REALTY | | 2818 PIEDMONT AVE STE D | | | DULUTH | MN | 55811 | |
| HELPING HANDS HOME REPAIRS PLUS, LLC | | 12 SAMATHA LANE | | | HAMILTON | NJ | 08619 | |
| HELRING LINDEMAN GOLDSTEIN AND S | | 1 GATEWAY CTR FL 8 | | | NEWARK | NJ | 07102 | |
| HELSEL, WILLIAM | | PO BOX 385 | WILLIAM HELSEL | | LYNDORA | PA | 16045-0385 | |
| HELSELL FETTERMAN LLP | | 1001 4TH AVE STE 4200 | | | SEATTLE | WA | 98154 | |
| HELSETH MCLAUGHLIN, FLUEGEL | | 25 2ND ST NW STE 102 | | | ORTONVILLE | MN | 56278 | |
| HELSLEY ROOFING | | 6817 K AVE STE 102 | | | PLANO | TX | 75074 | |
| HELTON APPRAISAL SERVICE INC | | PO BOX 2685 | | | PONCA CITY | OK | 74602 | |
| HELTON APPRAISAL | | PO BOX 2685 | | | PONCA CITY | OK | 74602 | |
| HELTON REAL ESTATE LLC | | 25962 S KNOLLWOOD | | | CHESTERFIELD | MI | 48051 | |
| HELTON REAL ESTATE LLC | | 47800 GRATIOT AVE | | | CHESTERFIELD | MI | 48051 | |
| HELTON, JAMES | | 8620 RIVER SPRINGS CT | | | BAKERSFIELD | CA | 93312 | |
| Helton, Patty G | | PO Box 1652 | | | Purvis | MS | 39475 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELVETIA INTL VERSICHERUNGS AG | | AGENT PAY ONLY | | | WATERLOO | IA | 50702 | |
| HELVETIA INTL VERSICHERUNGS AG | | | | | WATERLOO | IA | 50702 | |
| HELVETIA TOWN | | E2825 CTY RD GG | HELVETIA TOWN TREASURER | | IOLA | WI | 54945 | |
| HELVETIA TOWN | | E2825 CTY RD GG | TREASURER HELVETIA TOWNSHIP | | IOIA | WI | 54945 | |
| HELVETIA TOWN | | TOWN HALL | | | WAUKESHA | WI | 53186 | |
| HELVEY, BRYANT | | 1047 PARK WEST DRIVE | | | GLENWOOD SPRINGS | CO | 81601 | |
| HELVIE, MELISSA | EXCEL ROOFING | 6918 W VIA DEL SOL DR | | | GLENDALE | AZ | 85310-5252 | |
| HELWIG, EUGENE D | | 9748 SOUTH 55TH AVENUE | | | OAK LAWN | IL | 60453-2926 | |
| HELYN EAST REALTY | | 714 HALBERT HEIGHTS RD | C | | BROOKHAVEN | MS | 39601 | |
| HEMAN AND MOHANI JAJISTAR | | 408 BRIANS GARTH | | | BEL AIR | MD | 21015-8935 | |
| HEMANN, ANTHONY C & HEMANN, NOEME T | | 256 ORIGEN STREET | | | BURLINGTON | WI | 53105 | |
| HEMANT KISHAN | | 3273 EVERETT DR | | | ROCHESTER HILLS | MI | 48307 | |
| HEMANT PATEL | | 2205 N LINCOLN ST | | | KNOXVILLE | IA | 50138-3509 | |
| HEMAR ROUSSO AND HEALD LLP | | 15910 VENTURA BLVD 12TH FL | | | ENCINO | CA | 91436 | |
| HEMATITE TOWNSHIP | | PO BOX 199 | TREASURER HEMATITE TWP | | AMASA | MI | 49903 | |
| HEMB, SUSAN A | | 1530 E SHAW AVE 104 | | | FRESNO | CA | 93710 | |
| HEMBROFF, STEPHANIE L | | PO BOX 1047 | | | FLATWOODS | KY | 41139 | |
| HEMBY BRIDGE TOWN | | PO BOX 2127 | HEMBY BRIDGE TOWN | | INDIAN TRAIL | NC | 28079 | |
| HEMCHAND AND SAVITRI SANKAR | | 12408 GRECO DR | | | ORLANDO | FL | 32824 | |
| HEMEN CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| HEMERLING AND AGRA PLC | | 4045 N 7TH ST 216 | | | PHOENIX | AZ | 85014 | |
| HEMERLING AND AGRA PLC | | 4045 N 7TH ST STE 216 | | | PHOENIX | AZ | 85014 | |
| HEMET APPRAISERS | | 43613 E FLORIDA AVE STE G | | | HEMET | CA | 92544 | |
| HEMET APPRAISERS | | PO BOX 636 | | | SAN JACINTO | CA | 92581 | |
| HEMET APPRAISERS | | REAL ESTATE APPRAISERS | P.O. BOX 636 | | SAN JACINTO | CA | 92581 | |
| HEMET USD CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| HEMINGWAY CITY | | CITY HALL PO BOX 968 | | | HEMINGWAY | SC | 29554 | |
| HEMINGWAY CITY | | PO BOX 968 | TAX COLLECTOR | | HEMINGWAY | SC | 29554 | |
| HEMINGWAY, BETTY | | 214 HUGGINS ST | PURNELL HOME IMPROVEMENT AND MOBILE HOME REPAIR | | MARION | SC | 29571 | |
| HEMINGWAY, ROYCE D & HEMINGWAY, DANIELLE E | | 15286 CHRISTY LANE | | | WALDORF | MD | 20601 | |
| HEMISPHERE GARDEN CONDOMINIUM TRUST | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| HEMLICK, MARYANN | RODNEY B SMITH | 1790 WISTERIA DR APT J | | | CHAMBERSBURG | PA | 17202-3000 | |
| HEMLICK, MARYANN | SERVICEMASTER | 1790 WISTERIA DR APT J | | | CHAMBERSBURG | PA | 17202-3000 | |
| HEMLOCK SPRINGS NEIGHBORHOOD | | 66 OVERLEDGE DR | | | DERRY | NH | 03038 | |
| HEMLOCK TOWNSHIP COLUMB | | 116 FROSTY VALLEY RD | T C OF HEMLOCK TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| HEMMAWAN CHOENGKROY | | 19865 Nandina Avenue | | | Riverside | CA | 92508 | |
| HEMMINGWAY AT CRAIG RANCH | | 8736 PARADISE DR | | | MCKINNEY | TX | 75070 | |
| HEMPFIELD AREA SCHOOL DISTRICT | | 17 S 6TH ST | T C OF HEMPFIELD AREA SCH DIST | | YOUNGWOOD | PA | 15697 | |
| HEMPFIELD AREA SCHOOL DISTRICT | | 938 ST CLAIR WAY | | | GREENSBURG | PA | 15601 | |
| HEMPFIELD AREA SCHOOL DISTRICT | | 938 ST CLAIR WAY | JIM REGOLA TAX COLLECTOR | | GREENSBURG | PA | 15601 | |

**EXHIBIT C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEMPFIELD AREA SCHOOL DISTRICT | | 938 ST CLAIR WAY | T C OF HEMPFIELD AREA SCH DIST | | GREENSBURG | PA | 15601 | |
| HEMPFIELD AREA SCHOOL DISTRICT | | BOX 350 | RUTH TROUT TAX COLLECTOR | | HUNKER | PA | 15639 | |
| HEMPFIELD AREA SCHOOL DISTRICT | JIM REGOLA, TAX COLLECTOR | 938 ST CLAIR WAY | | | GREENSBURG | PA | 15601 | |
| HEMPFIELD SCHOOL DISTRICT | | 451 N CTR AVE MUNI BUILDING | CAROL UMBEL TAX COLLECTOR | | NEW STANTON | PA | 15672 | |
| HEMPFIELD SCHOOL DISTRICT | | 938 SAINT CLAREWAY | SUSAN CREIGHTON TAX COLLECTOR | | GREENSBURG | PA | 15601 | |
| HEMPFIELD SCHOOL DISTRICT | | PO BOX 413 | T C OF HEMPFIELD SCHOOL DIST | | NEW STANTON | PA | 15672 | |
| HEMPFIELD SCHOOL DISTRICT | | PO BOX 485 | MICHAEL RADAKOVICH T C | | MANOR | PA | 15665 | |
| HEMPFIELD SD CONSOLIDATED | | 200 CHURCH ST | T C OF HEMPFIELD SCHOOL DIST | | LANDISVILLE | PA | 17538 | |
| HEMPFIELD TOWNSHIP (WSTMOR) | JIM REGOLA, TAX COLLECTOR | 938 ST CLAIR WAY | | | GREENSBURG | PA | 15601 | |
| HEMPFIELD TOWNSHIP MERCER | | 278 S MERCER ST | TAX COLLECTOR OF HEMPFIELD TOWNSHIP | | GREENVILLE | PA | 16125 | |
| HEMPFIELD TOWNSHIP MUNICIPAL AUTHOR | | RD 6 BOX 501 | | | GREENSBURG | PA | 15601 | |
| HEMPFIELD TOWNSHIP SUPERVISOR | | RD 6 BOX 500 WOODWARD DR | | | GREENSBURG | PA | 15601 | |
| HEMPFIELD TOWNSHIP WSTMOR | | 938 ST CLAIR WAY | | | GREENSBURG | PA | 15601 | |
| HEMPFIELD TOWNSHIP WSTMOR | | 938 ST CLAIR WAY | JIM REGOLA TAX COLLECTOR | | GREENSBURG | PA | 15601 | |
| HEMPFIELD TOWNSHIP WSTMOR | | 938 ST CLAIR WAY | T C OF HEMPFIELD TOWNSHIP | | GREENSBURG | PA | 15601 | |
| HEMPFIELD TWP SCHOOL DISTRICT | | BOX 127 | | | ADAMSBURG | PA | 15611 | |
| HEMPFIELD TWP SCHOOL DISTRICT | | BOX 141 | ADAMSBURG BORO T C | | ADAMSBURG | PA | 15611 | |
| HEMPHILL COUNTY CLERK | | 400 MAIN ST | | | CANADIAN | TX | 79014 | |
| HEMPHILL COUNTY | ASSESSOR COLLECTOR | PO BOX 959 | 400 MAIN ST | | CANADIAN | TX | 79014 | |
| HEMPHILL COUNTY | | PO BOX 959 | ASSESSOR COLLECTOR | | CANADIAN | TX | 79014 | |
| HEMPHILL, BEULAH | | 818 S 8TH ST | SERVPRO OF VIGO COUNTY | | TERRE HAUTE | IN | 47807-4812 | |
| HEMPHILL, BRIAN T | | 339 SW CENTURY DR 101 | | | BEND | OR | 97702 | |
| HEMPHILL, KIM | | 16006 JACOBS RD | | | SPOKANE | WA | 99217 | |
| HEMPHILL, KIM | | PO BOX 1673 | | | VERSADALE | WA | 99037 | |
| HEMPKINS INSURANCE AGENCY | | 304 E MCDERMOTT | | | ALLEN | TX | 75002 | |
| HEMPSTEAD COUNTY CIRCUIT CLERK | | COURTHOUSE | FOURTH AND WASHINGTON STS | | HOPE | AR | 71801 | |
| HEMPSTEAD COUNTY | | 4TH AND WASHINGTON | COLLECTOR | | HOPE | AR | 71801 | |
| HEMPSTEAD COUNTY | | 4TH AND WASHINGTON | PO BOX 549 | | HOPE | AR | 71802-0549 | |
| HEMPSTEAD COUNTY | | PO BOX 549 | COLLECTOR | | HOPE | AR | 71802 | |
| HEMPSTEAD SCHOOL | | 200 N FRANKLIN ST | HEMPSTEAD TOWN TAX RECEIVER | | HEMPSTEAD | NY | 11550 | |
| HEMPSTEAD SCHOOL | | 200 N FRANKLIN ST | | | HEMPSTEAD | NY | 11550 | |
| HEMPSTEAD SCHOOL | HEMPSTEAD TOWN TAX RECEIVER | 200 NORTH FRANKLIN STREET | | | HEMPSTEAD | NY | 11550 | |
| HEMPSTEAD TOWN | | 200 N FRANKLIN ST | HEMPSTEAD TOWN TAX RECEIVER | | HEMPSTEAD | NY | 11550 | |
| HEMPSTEAD TOWN | | 200 N FRANKLIN ST | | | HEMPSTEAD | NY | 11550 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEMPSTEAD TOWN | HEMPSTEAD TOWN TAX RECEIVER | 200 N FRANKLIN ST. | | | HEMPSTEAD | NY | 11550 | |
| HEMPSTEAD VILLAGE | | 99 NICHOLS COURT PO BOX 32 | | | HEMPSTEAD | NY | 11551 | |
| HEMPSTEAD VILLAGE | | 99 NICHOLS COURT PO BOX 32 | RECEIVER OF TAXES | | HEMPSTEAD | NY | 11551 | |
| HEMPSTEAD VILLAGE | | 99 NICHOLS CT | PO BOX 32 | | HEMPSTEAD | NY | 11551 | |
| HEMPSTEAD VILLAGE | | 99 NICHOLS CT | RECEIVER OF TAXES | | HEMPSTEAD | NY | 11550 | |
| HEMPSTEAD VILLAGE | RECEIVER OF TAXES | 99 NICHOLS COURT | | | HEMPSTEAD | NY | 11550 | |
| HEMRY APPRAISAL SERVICES | | 4024 SHARONDALE DR | | | FLOWER MOUND | TX | 75022-0954 | |
| HEMSTOCK APPRAISEL SERVICE | | 100 S WATER ST | | | SPARTA | WI | 54656 | |
| HENAO, FANNY | | 1171 NE 86TH ST | | | MIAMI | FL | 33138-0000 | |
| HENAO, ISABEL L | | 14620 BULL RUN RD APT 204 | | | HIALEAH | FL | 33014-2053 | |
| HENAULT, BENJAMIN J | | 361 TURNPIKE RD | | | NEW IPSWICH | NH | 03071 | |
| HENDEL AND COLLINS PC | | 101 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| HENDELBERG, B Z | | 20 JUDGES LN | C O BRAVERMAN | | TOWSON | MD | 21204 | |
| HENDELL, WILLIAM J & HENDELL, CAROL A | | 45 CLARION DRIVE | | | FREDERICKSBURG | VA | 22405 | |
| HENDERSEN, JOYCE | | 3315 LITCHFIELD | | | SAN ANTONIO | TX | 78230 | |
| HENDERSHOT, BERNARD T | | 49 AVONDALE ROAD | | | MARTINSBURG | WV | 25404-0000 | |
| HENDERSHOT, REBECCA L & HENDERSHOT, WILLIAM D | | 141 FOOTHILL ROAD | | | DAVISVILLE | WV | 26142 | |
| HENDERSON AND ASSOC INC | | 6722 W KENNEWICK AVE STE C | | | KENNEWICK | WA | 99336-1793 | |
| HENDERSON AND FORSTER PLLC | | PO BOX 487 | | | TAZEWELL | VA | 24651 | |
| HENDERSON APPRAISAL COMPANY INC | | 5219 EHRLICH RD | | | TAMPA | FL | 33624 | |
| HENDERSON APPRAISALS AND CONSULTANTS | | 4302 CALL FIELD RD | | | WICHITA FALLS | TX | 76308 | |
| HENDERSON BRANDT AND VIETH | | 360 E HENRY ST STE 101 | | | SPARTANBURG | SC | 29302 | |
| HENDERSON CITY | | 121 CROOK AVE PO BOX 68 | TAX COLLECTOR | | HENDERSON | TN | 38340 | |
| HENDERSON CITY | | 222 1ST ST | CITY OF HENDERSON | | HENDERSON | KY | 42420 | |
| HENDERSON CITY | | 222 FIRST ST ATTN TAX COLLECTIONS | CITY OF HENDERSON | | HENDERSON | KY | 42420 | |
| HENDERSON CITY | | 400 W MAIN ST | ASSESSOR COLLECTOR | | HENDERSON | TX | 75652 | |
| HENDERSON CITY | | 400 W MAIN | ASSESSOR COLLECTOR | | HENDERSON | TX | 75652 | |
| HENDERSON CITY | | PO BOX 68 | TAX COLLECTOR | | HENDERSON | TN | 38340 | |
| HENDERSON COUNTY CLERK AND MASTER | | 17 MONROE ST 2ND FL RM 2 | HENDERSON COUNTY CLERK AND MASTER | | LEXINGTON | TN | 38351 | |
| HENDERSON COUNTY CLERK | | 20 N MAIN ST | | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY CLERK | | PO BOX 374 | 20 N MAIN ST | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY CLERK | | PO BOX 374 | | | HENDERSON | KY | 42419 | |
| HENDERSON COUNTY CLERK | | PO BOX 374 | | | HENDERSON | KY | 42419-0374 | |
| HENDERSON COUNTY CLERK | | S SIDE FIRST FL | COURTHOUSE SQ 100 E TYLER RM 107 | | ATHENS | TX | 75751 | |
| HENDERSON COUNTY CLERK | | S SIDE FIRST FL | COURTHOUSE SQUARE | | ATHENS | TX | 75751 | |
| HENDERSON COUNTY DISTRICT CLERK | | 100 E TYLER ST RM 203 | | | ATHENS | TX | 75751 | |
| HENDERSON COUNTY RECORDER | | 20 N MAIN ST | | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY RECORDER | | 307 WARREN ST | | | OQUAWKA | IL | 61469 | |
| HENDERSON COUNTY RECORDERS OFFI | | PO B0X 308 | 4TH AND WARREN ST | | OQUAWKA | IL | 61469 | |
| HENDERSON COUNTY REGISTER OF DE | | 17 MONROE AVE STE 5 | | | LEXINGTON | TN | 38351 | |
| HENDERSON COUNTY REGISTER OF DEEDS | | 17 MONROE AVE STE 5 | | | LEXINGTON | TN | 38351 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDERSON COUNTY SHERIFF | | 20 N MAIN ST | HENDERSON COUNTY SHERIFF | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY SHERIFF | | 20 N MAIN ST | | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY TAX COLLECTOR | | 101 E TYLER | | | ATHENS | TX | 75751 | |
| HENDERSON COUNTY | | 101 E TYLER COURTHOUSE | ASSESSOR COLLECTOR | | ATHENS | TX | 75751 | |
| HENDERSON COUNTY | | 101 E TYLER COURTHOUSE | | | ATHENS | TX | 75751 | |
| HENDERSON COUNTY | | 17 MONROE AVENUE PO BOX 136 | HENDERSON COUNTY | | LEXINGTON | TN | 38351 | |
| HENDERSON COUNTY | | 17 MONROE ST RM 3 | HENDERSON COUNTY | | LEXINGTON | TN | 38351 | |
| HENDERSON COUNTY | | 17 MONROE ST RM 3 | PO BOX 136 | | LEXINGTON | TN | 38351 | |
| HENDERSON COUNTY | | 17 MONROE ST RM 3 | TRUSTEE | | LEXINGTON | TN | 38351 | |
| HENDERSON COUNTY | | 20 N MAIN COUNTY COURTHOUSE | HENDERSON COUNTY SHERIFF | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY | | 200 N GROVE ST STE 66 | TAX COLLECTOR | | HENDERSONVILLE | NC | 28792 | |
| HENDERSON COUNTY | | 200 N GROVE ST | | | HENDERSONVILLE | NC | 28792 | |
| HENDERSON COUNTY | | 200 N GROVE ST | TAX COLLECTOR | | HENDERSONVILLE | NC | 28792 | |
| HENDERSON COUNTY | | 4TH AND WARREN COURTHOUSE PO BOX 578 | HENDERSON COUNTY TREASURER | | OQUAWKA | IL | 61469 | |
| HENDERSON COUNTY | | 4TH AND WARREN COURTHOUSE PO BOX 578 | | | OQUAWKA | IL | 61469 | |
| HENDERSON COUNTY | | 4TH AND WARREN COURTHOUSE | HENDERSON COUNTY TREASURER | | OQUAWKA | IL | 61469 | |
| HENDERSON COUNTY | ASSESSOR-COLLECTOR | 101 EAST TYLER COURTHOUSE | | | ATHENS | TX | 75751 | |
| HENDERSON COUNTY | TAX COLLECTOR | 200 N GROVE ST SUITE 66 | | | HENDERSONVILLE | NC | 28792 | |
| HENDERSON ISD | | 105 VAN BUREN PO BOX 333 75653 | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653-0333 | |
| HENDERSON LAND INVESTMENT CO | | 606 SCIOTO ST | | | URBANA | OH | 43078 | |
| HENDERSON LAW OFFICE | | 627 COMMERCIAL ST | | | ATCHISON | KS | 66002 | |
| HENDERSON LAW OFFICES | | 1047 S 100 W STE A220 | PO BOX 594 | | LOGAN | UT | 84323 | |
| HENDERSON LAW OFFICES | | PO BOX 594 | | | LOGAN | UT | 84323-0594 | |
| HENDERSON LOC IMP DIST T 14 7801 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| HENDERSON LOC IMP DIST T 16 7804 | | PO BOX 52767 | CITY OF HENDERSON | | HENDERSON | NV | 85072 | |
| HENDERSON LOC IMP DIST T16 7804 | | PO BOX 52767 | CITY OF HENDERSON | | PHOENIX | AZ | 85072 | |
| HENDERSON LOCAL IMP DIST 10 | | 240 WATER STREET PO BOX 95007 | | | BROOKDALE | CA | 95007 | |
| HENDERSON LOCAL IMP DIST 818 | | 240 WATER ST | HENDERSON LOCAL IMP DIST 818 | | HENDERSON | NV | 89015-7227 | |
| HENDERSON LOCAL IMP DIST T 4 | | PO BOX 95007 | CITY OF HENDERSON | | HENDERSON | NV | 89009 | |
| HENDERSON LOCAL IMP DIST T 6 | CITY OF HENDERSON | PO BOX 95007 | 240 WATER ST | | HENDERSON | NV | 89009 | |
| HENDERSON LOCAL IMP DISTRICT T 1 | | PO BOX 95007 | TAX COLLECTOR | | BROOKDALE | CA | 95007 | |
| HENDERSON MCCALL ESTATE AND | | 601 W BUNDY AVE | RAYS ROOFING REMODEL RECONSTRUCTION | | FLINT | MI | 48505 | |
| HENDERSON REAL ESTATE INC | | 9894 COMMERCE ST | PO BOX 133 | | SUMMERVILLE | GA | 30747 | |
| HENDERSON REGISTER OF DEEDS | | 200 N GROVE ST 129 | | | HENDERSONVILLE | NC | 28792-5027 | |
| HENDERSON RESTORATION AND CLEANING | | 1436 N TRELLIS LN | | | IDAHO FALLS | ID | 83401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Henderson Sachs, PA | RICHARD J DIBIASIO & TERESA DIBIASIO VS MRTG PLANNING & LENDING SPECIALISTS, LTD, JERRY JOHNSON, BRETT MOUSER, SOUTHWES ET AL | 8240 Exchange Drive, Suite C6 | | | Orlando | FL | 32809 | |
| HENDERSON TOWN SEMIANNUAL | | PO BOX 10 | T C OF HENDERSON TOWN | | HENDERSON | MD | 21640 | |
| HENDERSON TOWN | | 12105 TOWN BARN RD PO BOX 259 | TAX COLLECTOR | | HENDERSON | NY | 13650 | |
| HENDERSON TOWN | | PO BOX 10 | | | HENDERSON | MD | 21640 | |
| HENDERSON TOWN | | PO BOX 10 | TAX COLLECTOR | | HENDERSON | MD | 21640 | |
| HENDERSON TOWN | SHERIFF AND COLLECTOR | PO BOX 595 | 1007 AMY ST | | HENDERSON | LA | 70517 | |
| HENDERSON TOWNSHIP HUNTIN | | 11367 PENN WOODS RD | T C OF HENDERSON TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| HENDERSON TOWNSHIP JEFFER | | 231 HEMLOCK RD | T C OF HENDERSON TOWNSHIP | | REYNOLDSVILLE | PA | 15851 | |
| HENDERSON TOWNSHIP SCHOOL DISTRICT | | 11367 PENN WOODS RD | T C OF HENDERSON TWP SCH DIST | | HUNTINGDON | PA | 16652 | |
| HENDERSON TOWNSHIP | | 5378 W 50 RD | TREASURER HENDERSON TWP | | CADILLAC | MI | 49601 | |
| HENDERSON TOWNSHIP | | 9150 S 25 MILE RD | TREASURER HENDERSON TWP | | CADILLAC | MI | 49601 | |
| HENDERSON TWP SCHOOL | | RD 3 PO BOX 310 B | TAX COLLECTOR | | HUNTINGDON | PA | 16652 | |
| HENDERSON TWP | | RD 3 PO BOX 310 B | TAX COLLECTOR | | HUNTINGDON | PA | 16652 | |
| HENDERSON TWP | | RR 3 BOX 42 | TAX COLLECTOR | | REYNOLDSVILLE | PA | 15851 | |
| HENDERSON, ALISON | | 106 BEECHDALE CT | G MAN CONTRACTORS | | ACCOKEEK | MD | 20607 | |
| HENDERSON, ANGELINE | | 812 MASSASOIT | | | CHICAGO | IL | 60651 | |
| HENDERSON, BRANNON J | | 1209 LOOKOUT LANE | | | MURPHY | TX | 75094-3678 | |
| HENDERSON, CHRISTOPHER | | 1010 ASHBROOKE LN | JENNIFER HENDERSON | | XENIA | OH | 45385 | |
| HENDERSON, DEREK A | | 1765 LELIA DR | | | JACKSON | MS | 39216-4820 | |
| HENDERSON, DONALD G | | PO BOX 909 | | | BEDFORD | IN | 47421 | |
| HENDERSON, ERIK C | | PO BOX 18224 | | | MISSOULA | MT | 59808 | |
| HENDERSON, FREDERIC L | | 2834 DESOTO ST | | | NEW ORLEANS | LA | 70119 | |
| HENDERSON, GLADYS | | 2315 ALTAMONT PLACE SE | UNIT/APT 204 | | WASHINGTON | DC | 20020 | |
| HENDERSON, HALTON | | 3310 FAIRMOUNT | | | DALLAS | TX | 75201 | |
| HENDERSON, HARRY | | 1858 ST PAUL | PREFERRED CONTRACTING | | KANSAS CITY | KS | 66103 | |
| HENDERSON, HERMAN | | 924 LONGWOOD AVE | NATIONWIDE CONTRACTING CONSULTING INC | | BRONX | NY | 10459 | |
| HENDERSON, JAMES G | | 800 FINANCIAL CTR | 505 N 20TH ST | | BIRMINGHAM | AL | 35203 | |
| HENDERSON, JAMES | | 4938 S US 301 | CHARLOTTE HENDERSON RESTORATION SPEC G C | | BUSHNELL | FL | 33513 | |
| HENDERSON, JM | | 304 LEDGEWOOD WAY | DEBORAH HENDERSON | | GREENVILLE | SC | 29609 | |
| HENDERSON, JOYCE E | | 2900 MOSSROCK STE 180 | | | SAN ANTONIO | TX | 78230 | |
| HENDERSON, JOYCE E | | 3315 LITCHFIELD | | | SAN ANTONIO | TX | 78230 | |
| HENDERSON, KAREN L | | 15 SUMMIT DRIVE | | | TOWNSHIPOF BERNARDS | NJ | 07920 | |
| HENDERSON, MARK | | 225 ERBES RD | APT 114 | | THOUSAND OAKS | CA | 91362 | |
| HENDERSON, MELVIN T & HENDERSON, JUDY M | | 11924 BAYPT DR | | | BURNSVILLE | MN | 55337 | |
| HENDERSON, MICHAEL F | | 4877 HILLSIDE DRIVE | | | CARLSBAD | CA | 92008 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDERSON, NINA C | | 2732 GALEMEADOW DRIVE | | | FORT WORTH | TX | 76123 | |
| HENDERSON, PAUL | | 972 JIMSON DR | | | CONYERS | GA | 30013-2059 | |
| HENDERSON, ROBERT R | | 12127 POPE CHURCH ROAD | | | SPRINGPORT | MI | 49284 | |
| HENDERSON, ROBERT | | 1717 EDMONDSON AVE | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21223 | |
| HENDERSON, RUBY | | 7950 ELLINGER LANE | | | HOUSTON | TX | 77040 | |
| HENDERSON, SHARON | | 256 LANDOR DR | | | RUTHER GLEN | VA | 22546 | |
| HENDERSON, SHARON | | 5 COMMERCE ST | | | NEWARK | NJ | 07102 | |
| HENDERSONVILLE CITY | | 101 MAPLE DR N | TAX COLLECTOR | | HENDERSONVILLE | TN | 37075 | |
| HENDERSONVILLE CITY | | 145 5TH AVE E PO BOX 1670 | TAX COLLECTOR | | HENDERSONVILLE | NC | 28792 | |
| HENDERSONVILLE CITY | | 145 FIFTH AVE E | TAX COLLECTOR | | HENDERSONVILLE | NC | 28792 | |
| HENDERSONVILLE CITY | | ONE EXECUTIVE PARK DR | | | HENDERSONVILLE | TN | 37075 | |
| HENDERSONVILLE CITY | | ONE EXECUTIVE PARK DR | TAX COLLECTOR | | HENDERSONVILLE | TN | 37075 | |
| HENDERSONVILLE CITY | | ONE EXECUTIVE PARK DR | TAX COLLECTOR | | HENDERSONVILLE | TN | 37075-3451 | |
| HENDERSONVILLE CITY | TAX COLLECTOR | 101 MAPLE DR N | | | HENDERSONVILLE | TN | 37075 | |
| HENDLER, JEROME M | | 19166 HOLLY COURT TRL | | | KIRKSVILLE | MO | 63501-7358 | |
| HENDON, WILLIAM T | | PO BOX 23228 | | | KNOXVILLE | TN | 37933 | |
| HENDRATA, SOFJAN | | 886 HACIENDA DR | | | EL CAJON | CA | 92020 | |
| HENDREN AND MALONE PLLC | | 4600 MARRIOTT DR STE 150 | | | RALEIGH | NC | 27612 | |
| HENDREN TOWN | | W 9038 BLUE JAY RD | TAX COLLECTOR | | WILLARD | WI | 54493 | |
| HENDREN TOWN | | W 9234 CTY HWY GG | TAX COLLECTOR | | WILLIARD | WI | 54493 | |
| HENDREN TOWN | | W 9234 CTY HWY GG | TREASURER TOWN OF HENDREN | | WILLIARD | WI | 54493 | |
| HENDREN TOWN | | W9038 BLUE JAY RD | | | WILLARD | WI | 54493 | |
| HENDREN, RAY | | 101 E 9TH ST STE 1200 | | | AUSTIN | TX | 78701 | |
| HENDREN, RAY | | 101 E 9TH STREETSUITE 1200 | CHAPTER 13 TRUSTEE | | AUSTIN | TX | 78701 | |
| HENDRICK AND HENDRICK | | PO BOX 877 | | | WETUMPKA | AL | 36092 | |
| HENDRICK APPRAISERS | | 3110 CAMINO DEL RIO SOUTH, STE 310 | | | SAN DIEGO | CA | 92108 | |
| HENDRICK HUDSON SCHOOL DIST | COLLECTOR | PO BOX 622 | 840 MAIN ST | | PEEKSKILL | NY | 10566 | |
| HENDRICK HUDSON SCHOOLS PEEKSKILL | | CITY HALL 840 MAIN ST | HENDRICK HUDSON SCHOOL DISTRICT | | PEEKSKILL | NY | 10566 | |
| HENDRICK HUDSON SCHOOLS PEEKSKILL | | CITY HALL 840 MAIN ST | TAX COLLECTOR | | PEEKSKILL | NY | 10566 | |
| HENDRICK, JAMES T & HENDRICK, L. A | | 3423 SANDPIPER DRIVE | | | CLARKSVILLE | TN | 37042 | |
| HENDRICK, JERAMY | | 1107 GAINER COVE | | | HUTTO | TX | 78634 | |
| HENDRICKS AND LARSEN PC | | 3610 N UNIVERSITY AVE STE 275 | | | PROVO | UT | 84604 | |
| HENDRICKS AND LARSEN PC | | 3610 N UNIVERSITY AVE STE 275 | | | PROVO | UT | 84604-4451 | |
| HENDRICKS AND WATKINS PLC | | 1115 TAYLOR AVE N STE 110 | | | GRAND RAPIDS | MI | 49503-1079 | |
| HENDRICKS COUNTY RECORDER | | 355 S WASHINGTON ST | | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY RECORDERS OFFI | | 355 S WASHINGTON ST | | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY TREASURER | | 355 S WASHINGTON ST | RM 215 | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY TREASURER | | PO BOX 2027 | | | INDIANAPOLIS | IN | 46206-2027 | |
| HENDRICKS COUNTY | | 355 S WASHINGTON 215 | | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY | | 355 S WASHINGTON 215 | TREASURER HENDRICKS COUNTY | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY | | 355 S WASHINGTON ST RM 215 | HENDRICKS COUNTY TREASURER | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY | HENDRICKS COUNTY TREASURER | 355 S. WASHINGTON ST. RM 215 | | | DANVILLE | IN | 46122 | |
| HENDRICKS POWER COOPERATIVE | | PO BOX 3197 | | | MARTINSVILLE | IN | 46151 | |
| HENDRICKS POWER | | 86 N COUNTY RD 500 E | PO BOX 309 | | DANVILLE | IN | 46122 | |
| HENDRICKS TOWNSHIP | | 8086 TROUT LAKE | TREASURER HENDRICKS TWP | | NAUBINWAY | MI | 49762 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDRICKS TOWNSHIP | | BOX 42 STAR ROUTE | | | NAUBINWAY | MI | 49762 | |
| HENDRICKS, JOSEPH F | | 14553 EAST 45TH AVENUE | | | DENVER | CO | 80239-0000 | |
| HENDRICKS, JOY | | 2113 W. PINE ST | | | TAMPA | FL | 33607 | |
| HENDRICKSON AND FULLER | | 1017 S GILBERT RD STE 213 | | | MESA | AZ | 85204 | |
| HENDRICKSON APPRAISAL | | 1939 GOLFVIEW DR | | | CLARKSTON | WA | 99403 | |
| HENDRICKSON LEGAL SERVICES | | 703 2ND ST FL 4 | | | SANTA ROSA | CA | 95404 | |
| HENDRICKSON REALTY | | 135 STATE ST | | | SEDRO WOOLLEY | WA | 98284 | |
| HENDRICKSON, DANIEL & HENDRICKSON, TRACY | | 3590 4TH ST | | | OWENSVILLE | MO | 65066-2740 | |
| HENDRICKSON, DAVID A | | 107 DEMILLE DR | | | WASHINGTON | NC | 27889-9068 | |
| HENDRICKSON, JERE L | | 795 HORSE LAKE LN | | | DRESSER | WI | 54009 | |
| HENDRICKSON, MARK A & HENDRICKSON, ELIZABETH M | | 1171 ABBEY LN | | | PEVELY | MO | 63070-2204 | |
| HENDRICKSON, VANESSA W | | 8002 TWIN HILLS DR | | | HOUSTON | TX | 77071 | |
| HENDRICKSONEVERSONNOEENIG AND WOODW | | PO BOX 2502 | | | BILLINGS | MT | 59103 | |
| HENDRICKX, JAN M & RODRIGUEZ-MARIN, GRACIELA | | 1113 VALLEY VIEW DRIVE | | | LOS LUNAS | NM | 87031 | |
| HENDRIX APPRAISAL SERVICE | | 2230 S FLAGLER AVE | | | FLAGER BEACH | FL | 32136 | |
| HENDRIX, ALAN B | | 9250 E COSTILLA AVE STE 600 | | | GREENWOOD VILLAGE | CO | 80112 | |
| HENDRIX, IRIS | | 478 OPELIKA RD | | | AUBURN | AL | 36830 | |
| HENDRIX, RICKY | | 221 CLAY CT | DAVIDSON RECONSTRUCTION INC | | SPRINGTOWN | TX | 76082 | |
| HENDRIX, WESLEY | | 3952 OLD RIVER RD N | PENNY HENDRIX | | STATESBORO | GA | 30461 | |
| HENDRY CLERK OF COURT | | PO BOX 38 | HWY 80 AND 29 RM 202 | | LABELLE | FL | 33975-0038 | |
| HENDRY COUNTY CIRCUIT COURT | | PO BOX 1760 | | | LABELLE | FL | 33975 | |
| HENDRY COUNTY CLERK OF CIRCUIT COUR | | 25 E HICKPOCHEE AVE COURTHOUSE | | | LABELLE | FL | 33935 | |
| HENDRY COUNTY | | 25 E HICKPOCHEE AVE PO BOX 1780 | HENDRY COUNTY TAX COLLECTOR | | LABELLE | FL | 33935 | |
| HENDRY COUNTY | | 25 E HICKPOOCHEE AVE | HENDRY COUNTY TAX COLLECTOR | | LA BELLE | FL | 33935 | |
| HENDRY COUNTY | HENDRY COUNTY TAX COLLECTOR | 25 E HICKPOOCHEE AVE | | | LA BELLE | FL | 33935 | |
| HENEHAN AND ASSOC LTD | | 121 W MAIN ST | | | CARY | IL | 60013 | |
| HENERSON | | 5758 BALCONIES DR STE 205 | | | AUSTIN | TX | 78731 | |
| HENEY AND ASSOCIATES | | 86 DODGE ST | | | BEVERLY | MA | 01915 | |
| HENEY REALTORS | | 81 MAIN ST | | | MONTPELIER | VT | 05602 | |
| HENG TSANG AND REBECCA WU AND | | 14215 W 158TH ST | REBECCA Y WU TSANG | | OLATHE | KS | 66062 | |
| HENGER RAST MORTGAGE CORPORATION | | 3500 BLUE LAKE DR STE 325 | | | VESTAVIA | AL | 35243-1977 | |
| HENGER RAST MORTGAGE CORPORATION | | 3500 BLUE LAKE DRIVE | SUITE 203 | | BIRMINGHAM | AL | 35243 | |
| HENGTGEN, KELLY | | 705 S OAKWOOD AVE | FRANCISCO PINA AND SERVICEMASTER | | BRANDON | FL | 33511 | |
| HENION, TERRY A | | 7508 HIGHWATER DR APT A2 | | | NEW PRT RCHY | FL | 34655-2803 | |
| HENJUM GOUCHER REPORTING SERVICES | | 2501 OAK LAWN AVE STE 435 | | | DALLAS | TX | 75219 | |
| HENK AND LIA BOON AND | | 4045 BAYSIDE RD | HENRICUS AND CORNELIA BOON | | ORONO | MN | 55359 | |
| HENKALINE AND ASSOCIATES | | 5791 FAR HILLS AVE | | | DAYTON | OH | 45429 | |
| HENKEL, MARIE E | | 3560 S MAGNOLIA AVE | | | ORLANDO | FL | 32806 | |
| HENKELS LAW OFFICE | | 2774 UNIVERSITY AVE STE G | | | DUBUQUE | IA | 52001-5669 | |
| HENKLE SCHUELER REALTORS | | 110 S BROADWAY | | | LEBANON | OH | 45036 | |
| Henley & Henley PC | MQM INVESTMENT INC VS GMAC MORTGAGE LLC | 3300 Oak Lawn Ave, Ste 700 | | | Dallas | TX | 75219 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Henley & Henley PC | ROBERT KRANTZ VS GMAC MORTGAGE LLC | 3300 Oak Lawn Ave, Ste 700 | | | Dallas | TX | 75219 | |
| HENLEY AND ASSOC REALTY | | 3802 N 19TH AVE | | | PHOENIX | AZ | 85015 | |
| HENLEY AND HENLEY HUDSON HENLEY | | 2205 2207 HENDERSON AVE | AND SPANISH OAK CUSTOM HOMES LP | | DALLAS | TX | 75206 | |
| HENLEY, DAVID M & HENLEY, KAREN E | | 1500 COPELAND LANE | | | GREENWOOD | MO | 64034 | |
| HENLEY, JAMES L | | PO BOX 31980 | | | JACKSON | MS | 39286-1980 | |
| HENLEY, LOUIS W & HENLEY, DELORIS J | | 51 EMS B 7 LANE | | | LEESBURG | IN | 46538 | |
| HENLEY, MICHAEL B | | PO BOX 16413 | | | HOUSTON | TX | 77222 | |
| HENLEY, MILDRED A | | 5382 OLIVER CT | | | CINCINNATI | OH | 45241 | |
| HENLEY, ZANE & HENLEY, LILTENIA D | | 545 E BETHESDA RD | | | BURLESON | TX | 76028 | |
| HENLOPEN ACRES TOWN | | 104 TIDEWATERS RD | T C OF HENLOPEN ACRES | | HENLOPEN ACRES | DE | 19971 | |
| HENLOPEN ACRES TOWN | | 104 TIDEWATERS RD | TAX COLLECTOR | | REHOBOTH BEACH | DE | 19971 | |
| HENMAN LAW FIRM PC | | 15560 N FRANK LLOYD WRIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | |
| HENMAN LAW FIRM PC | | 3131 E CAMELBACK RD STE 200 | | | PHOENIX | AZ | 85016 | |
| HENNARD, DAVID | | 114 PLANKWOOD CT | | | STEPHENS CITY | VA | 22655-2920 | |
| HENNEN LAW FIRM LTD | | 1401 W 76TH ST STE 400 | | | RICHFIELD | MN | 55423 | |
| HENNEN, GEORGE M & HENNEN, LENORE L | | 4301 DUNSMUIR AVE | | | OAKLAND | CA | 94619-1622 | |
| HENNEPIN COUNTY MN RECORDER | | 300 S 6TH ST | A 500 GOVERNMENT CTR | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY RECORDER | | 300 S 6TH A 803 | | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY RECORDER | | 300 S 6TH ST STE A500 | | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY RECORDER | | 300 S 6TH ST | | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY RECORDER | | 300 S SIXTH ST | | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY SHERIFFS OFFICE | | 350 S FIFTH ST | RM 30 | | MINNEAPOLIS | MN | 55415 | |
| HENNEPIN COUNTY SHERRIFFS OFFICE | | 350 S FIFTH ST | RM 6 | | MINNEAPOLIS | MN | 55415 | |
| HENNEPIN COUNTY TREASURER | | 300 S 6TH ST STE A600 | | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY TREASURER | | 300 SOUTH 6TH ST, SUITE A025 | | | MINNEAPOLIS | MN | 55487-0026 | |
| HENNEPIN COUNTY TREASURER | | A-600 GOVERNMENT CENTER | | | MINNEAPOLIS | MN | 55487-0060 | |
| HENNEPIN COUNTY | | 300 S 6TH ST A 600 | HENNEPIN COUNTY TREASURER | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY | | 300 S 6TH ST A 600 | | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY | | A 600 GOVERNMENT CTE 300 S 6TH ST | HENNEPIN COUNTY TREASURER | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY | HENNEPIN COUNTY TREASURER | A-600 GOVERNMENT CTE 300 S. 6TH ST | | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN REGISTRAR OF TITLES | | 300 S SIXTH ST | | | MINNEAPOLIS | MN | 55487 | |
| HENNESSEY, ELLEN W | | PO BOX 5473 | GROUND RENT COLLECTOR | | TOWSON | MD | 21285 | |
| HENNESSEY, THOMAS L | | PO BOX 5473407 | PENNSYLVANIA AVE | | BALTIMORE | MD | 21285 | |
| HENNESSEY, THOMAS L | | PO BOX 5473407 | PENNSYLVANIA AVE | | TOWSON | MD | 21285 | |
| HENNESSEY, THOMAS L | | PO BOX 5473 | | | BALTIMORE | MD | 21285 | |
| HENNESSEY, THOMAS L | | PO BOX 5473 | | | TOWSON | MD | 21285 | |
| HENNESSEY, THOMAS | | PO BOX 5473 | | | BALTIMORE | MD | 21285 | |
| HENNESSEY, THOMAS | | PO BOX 5473 | | | TOWSON | MD | 21285 | |
| Hennessy, Dean M & Hennessy, Beth J | | PO BOX 74 | | | EMPIRE | CO | 80438 | |
| HENNIGAN, MICHAEL J | | 400 BEACON HILL RD | | | NEW CUMBERLAND | PA | 17070 | |
| HENNIKER TOWN | | 18 DEPOT HILL RD | TOWN OF HENNIKER | | HENNIKER | NH | 03242 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENNIKER TOWN | | 2 DEPOT HILL RD | HENNIKER TOWN | | HENNIKER | NH | 03242 | |
| HENNING CAMBELL, BUONASSISSI | | 11350 RANDOM HILLS RD STE 600 | | | FAIRFAX | VA | 22030 | |
| HENNING CITY | | 105 S MAIN ST | TAX COLLECTOR | | HENNING | TN | 38041 | |
| HENNING CITY | | PO BOX 488 | TAX COLLECTOR | | HENNING | TN | 38041 | |
| HENNING LEEDY AND LEE | | 723 5TH AVE E STE 100 | | | KALISPELL | MT | 59901 | |
| HENNING, DEBORAH K & HENNING, RICHARD | | 3802 BRUSH CREEK DR | | | LAWRENCE | KS | 66047-3807 | |
| HENNING, ROBERT & HENNING, SUSAN | | 196 W GREYSTONE RD | | | OLD BRIDGE | NJ | 08857-3426 | |
| HENNINGER, MATTHEW | | 7495 CARELLA DRIVE | | | SACRAMENTO | CA | 95822-5172 | |
| HENRY E TROTTER JR | | 1701 RICHLAND STREET | | | COLUMBIA | SC | 29201 | |
| HENOCH PETERSON, BERKMAN | | 100 GARDEN CITY PLZ | | | GARDEN CITY | NY | 11530 | |
| HENRED LAW CENTER | | 4312 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| HENRI GAUVIN, KARL | | 1120 N CHARLES ST STE 410 | | | BALTIMORE | MD | 21201 | |
| HENRICH INSURANCE GROUP | | 13920 OSPREY CT STE B | | | WEBSTER | TX | 77598 | |
| HENRICHSENS FIRE & SAFETY EQUIPMENT CO. | | 563 N WOLF RD | | | WHEELING | IL | 60090-3027 | |
| HENRICO CIRCUIT COURT CLERK | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| HENRICO CIRCUIT COURT CLERK | | 43021 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| HENRICO CLERK OF CIRCUIT COURT | | 4301 E PARHAM RD | COUNTY COURTHOUSE | | RICHMOND | VA | 23273 | |
| HENRICO CLERK OF CIRCUIT COURT | | PO BOX 27032 | | | RICHMOND | VA | 23273-7032 | |
| HENRICO COUNTY, CLERK OF CIRCUIT COURT | | 4301 E PARHAM RD. | | | RICHMOND | VA | 23228 | |
| HENRICO COUNTY | | 4301 E PARHAM RD POB 27032 23273 | TREASURER OF HENRICO COUNTY | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | | 4301 E PARHAM RD | TREASURER OF HENRICO COUNTY | | HENRICO | VA | 23228 | |
| HENRICO COUNTY | TREASURER OF HENRICO COUNTY | 4301 E PARHAM RD | | | HENRICO | VA | 23228 | |
| HENRICO REGISTRAR | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRIETTA AND NATHANIEL PHILLIPS AND | | 5314 VEMON AVE | HENRIETTA WILLIAMS PHILLIPS | | ST LOUIS | MO | 63112 | |
| HENRIETTA C JASKIEWICZ GARDELLA | | 105 FITCHVILLE RD | | | BOZRAH | CT | 06334 | |
| HENRIETTA F WATSON | | 2 GRANADA CRESCENT APT 11 | | | WHITE PLAINS | NY | 10603 | |
| HENRIETTA GARCIA | | 106 THE HILLS DR | | | THE HILLS | TX | 78738 | |
| HENRIETTA JO PACE ESQ ATT AT LAW | | 99 NW 183RD ST STE 136 | | | MIAMI | FL | 33169 | |
| HENRIETTA LIVINGSTON OR JOSE | | 3655 BOULDER RUN RD | GONZALES | | ELLENWOOD | GA | 30294 | |
| HENRIETTA TOWN SCHOOLS | | PO BOX 579 | TAX RECEIVER | | HENRIETTA | NY | 14467 | |
| HENRIETTA TOWN | | 25899 CO HWY CC | TREASURER HENRIETTA TWP | | CAZENOVIA | WI | 53924 | |
| HENRIETTA TOWN | | 25899 CO HWY CC | TREASURER | | CASENOVIA | WI | 53924 | |
| HENRIETTA TOWN | | 475 CALKINS RD PO BOX 579 | RECEIVER OF TAXES | | HENRIETTA | NY | 14467 | |
| HENRIETTA TOWN | | 475 CALKINS RD | RECEIVER OF TAXES | | HENRIETTA | NY | 14467 | |
| HENRIETTA TOWN | | ROUTE 1 BOX 128 | TREASURER | | CAZENOVIA | WI | 53924 | |
| HENRIETTA TOWNSHIP | | 11120 MUSBACH RD | | | MUNITH | MI | 49259 | |
| HENRIETTA TOWNSHIP | | 11120 MUSBACH RD | TREASURER HENRIETTA TOWNSHIP | | MUNITH | MI | 49259 | |
| HENRIETTA TOWNSHIP | | 11120 MUSBACH RD | TREASURER HENRIETTA TWP | | MUNITH | MI | 49259 | |
| HENRIETTA TOWNSHIP | | 4678 ZION RD | TREASURER HENRIETTA TWP | | JACKSON | MI | 49201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRIETTA TOWNSHIP | TREASURER HENRIETTA TWP | 11120 MUSBACH ROAD | | | MUNITH, | MI | 49259 | |
| HENRIETTA | | PO BOX 227 | CITY COLLECTOR | | HENRIETTA | MO | 64036 | |
| HENRIK MOSESI ATT AT LAW | | 108 N BRAND BLVD STE 201 | | | GLENDALE | CA | 91203 | |
| HENRIK MOSESI ATT AT LAW | | 360 E OLIVE AVE | | | BURBANK | CA | 91502 | |
| HENRIK S THOMSEN REALTORS | | 10878 WESTHEIMER 212 | | | HOUSTON | TX | 77042 | |
| HENRIKS, TAMMY | | PO BOX 75 | | | CEDAR GLEN | CA | 92321-0075 | |
| HENRIQUEZ, ALBA & HENRIQUEZ, RAFAEL | | 18475 ORANGE ST. | | | HESPERIA | CA | 92345-0000 | |
| HENRIQUEZ, DAGOBERTO | | 8111 WILMERDEAN ST | A MONARCH ROOF AND REMODELING | | HOUSTON | TX | 77061 | |
| HENRIQUEZ, NIVIA | | 20288 NW 32ND AVE | | | MIAMI | FL | 33056-0000 | |
| HENRY A LOPEZ AGUIAR ATT AT LAW | | 9415 SW 72ND ST STE 151 | | | MIAMI | FL | 33173 | |
| HENRY A THINNES ASASRA | | 225 E FAIRMOUNT AVE | | | MILWAUKEE | WI | 53217 | |
| HENRY A WELFEL JR ATT AT LAW | | PO BOX 4527 | | | VICTORIA | TX | 77903 | |
| HENRY A WHITEHURST ATT AT LAW | | PO BOX 6066 | | | CHRISTIANSBURG | VA | 24068 | |
| HENRY A YOUNGSTROM SRA | | PO BOX 711758 | | | SALT LAKE CITY | UT | 84171 | |
| HENRY ADAMS III ATT AT LAW | | PO BOX 51575 | | | LAFAYETTE | LA | 70505 | |
| HENRY AND ASSOCIATES | | 86 DODGE ST | | | BEVERLY | MA | 01915 | |
| HENRY AND DANUTA SALOMON AND | | 121 1 2 VOSELLER AVE | ADAM SALAMON AND TIM MCKEOWN | | BOUND BROOK | NJ | 08805 | |
| HENRY AND DEBORAH GONZALEZ | | 403 PROSPECT HILL RD | AND WOOD WORKS | | LAKEHILLS | TX | 78063 | |
| HENRY AND DEIRDE TYLER AND | | 4827 PRAIRIE RIDGE RD | FAIRDEAL CONTRACTOR & FRANKLIN ROOFING SIDING & SU | | HOUSTON | TX | 77053 | |
| HENRY AND DENISE LORENZEN | | 480 TORTOISE VIEW CIR | | | SATELLITE BEACH | FL | 32937 | |
| HENRY AND ELIDA CASTILLO AND | | 9007 KOENIG | BTS FLOORS | | SAN ANTONIO | TX | 78251 | |
| HENRY AND GEORGIA BECKHUSEN | | 815 W MERRITT PKWY | | | GILA BEND | AZ | 85337 | |
| HENRY AND JACQUELINE FRASIER | | 33 THURSTON AVE | | | EWING | NJ | 08618 | |
| HENRY AND KAREN SEALE AND SPEIGHTS | | 17 SEASIDE LN | LAW FIRM | | TEXAS CITY | TX | 77590 | |
| HENRY AND KIM LUTZ | | 4211 FREMONTS LOOP | | | RESCUE | CA | 95672 | |
| HENRY AND MARY ROSALES | | 1997 CAS GRANDE ST | | | PASADENA | CA | 91104 | |
| HENRY AND ODONNELL PC | | 4103 CHAIN BRIDGE RD STE 100 | | | FAIRFAX | VA | 22030 | |
| HENRY AND PHYLLIS CAPOBIANCO | | 576 CURRIER DR | | | MANCHESTER | NH | 03104 | |
| HENRY AND ROBERSON | | 966 SW 37TH ST | | | BLUE SPRINGS | MO | 64015 | |
| HENRY AND RUBY SCHAFFER | | 1490 W 4TH AVE | | | EUGENE | OR | 97402 | |
| HENRY AND SLYVIA ELLERBE AND | | 531 WILBROWN CIR | NC RESTORATION SOLUTIONS PLUS | | CHARLOTTE | NC | 28217 | |
| HENRY AND VICTORIA MALACARS | | 234 60TH AVE | TURCO CONSTRUCTION | | KENOSHA | WI | 53144 | |
| HENRY AND VIRGINIA WELLONS AND | | 6752 DOGWOOD DR | EQUITY PUBLIC ADJUSTERS | | MIRAMAR | FL | 33023 | |
| HENRY AND VIRGINIA WELLONS AND | | 6752 DOGWOOD DR | RESTORATION CONSTRUCTION AND CONSULTING | | MIRAMAR | FL | 33023 | |
| HENRY AND ZELBAR WILLIAMS | | 4271 NW 191ST TER | | | OPA LOCKA | FL | 33055 | |
| HENRY B KING ATT AT LAW | | 4633 N BLVD | | | BATON ROUGE | LA | 70806 | |
| HENRY B NILES III ATT AT LAW | | 340 SOQUEL AVE STE 105 | | | SANTA CRUZ | CA | 95062 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY BECKHUSEN ESTATE AND GEORGIA | | TANK CONSTRUCTION 815 W MERRITT | BECKHUSEN AND FORREST LETZ AND SAND | | PKWY GILA BEND | AZ | 85337 | |
| HENRY BENITO, P.A. | Benito Realty Group | 4000 PONCE DE LEON BLVD, STE 470 | | | CORAL GABLES | FL | 33146 | |
| HENRY BRICE | | 10949 SCOTSMEADOW DR | | | DALLAS | TX | 75218-1232 | |
| HENRY BUTLER AND LONESTAR | | 4731 GREEN WAY | CONSTRUCTION INC | | LITHONIA | GA | 30038 | |
| HENRY C EPP ATT AT LAW | | 55 PUBLIC SQ STE 1350 | | | CLEVELAND | OH | 44113 | |
| HENRY C PURDY AND | | CAROLINA H PURDY | 4330 ASHLEY OAKS DRIVE | | CINNCINNATI | OH | 45227 | |
| Henry Casas | | 1310 N COCKRELL HILL RD APT 713 | | | DALLAS | TX | 75211-1391 | |
| HENRY CELOTTO | | 1109 EVERGREEN AVE | | | FOLSOM | PA | 19033 | |
| HENRY CHOU | | 198 DARYA CT | | | MOUNTAIN VIEW | CA | 94043 | |
| HENRY CHUNG AND COMPANY | | 1188 BISHOP ST | | | HONOLULU | HI | 96813 | |
| HENRY CLAY TWP | | 5171 NATIONAL PARCK | TAX COLLECTOR | | MARKLEYSBURG | PA | 15459 | |
| HENRY CLERK OF CIRCUIT COURT | | 3160 KINGS MOUNTAIN RD STE B | COUNTY COURTHOUSE | | MARTINSVILLE | VA | 24112 | |
| HENRY CLERK OF CIRCUIT COURT | | 3160 KINGS MOUNTAIN RD STE B | | | MARTINSVILLE | VA | 24112 | |
| HENRY CLERK OF SUPERIOR COURT | | 1 COURTHOUSE SQUARE | | | MCDONOUGH | GA | 30253 | |
| HENRY CLERK OF THE SUPERIOR COURT | | 1 COURTHOUSE SQUARE | | | MCDONOUGH | GA | 30253 | |
| HENRY COLEMAN | | 2002 EULA LN | | | EL CAJON | CA | 92019 | |
| HENRY COMANCHE AND FORT WORTH | | 507 MEADOW RIDGE DR | RESTORATION | | CEDAR HILL | TX | 75104 | |
| HENRY COOPER, SUSAN | | 3653 CAMERON HILLS PL | | | ELLENWOOD | GA | 30294 | |
| HENRY COUNTS JR ATT AT LAW | | 100 S ROYAL ST | | | ALEXANDRIA | VA | 22314 | |
| HENRY COUNTY CLERK OF THE SUPERIOR | | 1 COURTHOUSE SQUARE COURTHOUSE | | | MCDONOUGH | GA | 30253 | |
| HENRY COUNTY CLERK | | 27 SO PROPERTY RD | | | NEW CASTLE | KY | 40050 | |
| HENRY COUNTY CLERK | | 307 W CTR ST | COUNTY CLERK | | CAMBRIDGE | IL | 61238 | |
| HENRY COUNTY CLERK | | 307 W CTR ST | COUNTY CLERK | | CARMBRIDGE | IL | 61238 | |
| HENRY COUNTY CLERK | | 3160 KINGS MOUNTAIN RD STE B | | | MARTINSVILLE | VA | 24112 | |
| HENRY COUNTY CLERK | | PO BOX 176 | | | MOUNT PLEASANT | IA | 52641-0176 | |
| HENRY COUNTY CLERK | | PO BOX 615 | MAIN ST | | NEW CASTLE | KY | 40050 | |
| HENRY COUNTY JUDGE OF PROBATE | | 101 W CT SQUARE STE A | | | ABBEVILLE | AL | 36310 | |
| HENRY COUNTY MUTUAL INS CO | | | | | CLINTON | MO | 64735 | |
| HENRY COUNTY MUTUAL INS CO | | PO BOX 130 | | | CLINTON | MO | 64735-0130 | |
| HENRY COUNTY RECORDER OF DEEDS | | 1 COURTHOUSE SQUARE | | | MCDONOUGH | GA | 30253 | |
| HENRY COUNTY RECORDER | | 100 E WASHINGTON ST | PO BOX 106 | | MOUNT PLEASANT | IA | 52641 | |
| HENRY COUNTY RECORDER | | 101 S MAIN ST RM 106 | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY RECORDER | | 660 N PERRY ST | RM 202 COURTHOUSE | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY RECORDER | | COURTHOUSE RM 202 660 N PERRY ST | | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY RECORDER | | PO BOX 615 | | | NEW CASTLE | KY | 40050 | |
| HENRY COUNTY RECORDER | | PO BOX K | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY RECORDERS OFFICE | | 307 W CTR ST | | | CAMBRIDGE | IL | 61238 | |
| HENRY COUNTY REGISTER OF DEEDS | | PO BOX 44 | CT SQUARE | | PARIS | TN | 38242 | |
| HENRY COUNTY REMC | | PO BOX D | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY SHERIFF | | 30 N MAIN ST COURTHOUSE | HENRY COUNTY SHERIFF | | NEW CASTLE | KY | 40050 | |
| HENRY COUNTY TREASURER | | PO BOX 546 | 660 N PERRY ST STE 204 | | NAPOLEAN | OH | 43545 | |

ResCap
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY COUNTY | | 100 W FRANKLIN ST | HENRY COUNTY COLLECTOR | | CLINTON | MO | 64735 | |
| HENRY COUNTY | | 101 CT SQUARE STE C | | | ABBEVILLE | AL | 36310 | |
| HENRY COUNTY | | 101 CT SQUARE STE C | REVENUE COMMISSIONER | | ABBEVILLE | AL | 36310 | |
| HENRY COUNTY | | 101 S MAIN ST | TREASURER | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY | | 101 S MAIN | HENRY COUNTY TREASURER | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY | | 101 S MAIN | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY | | 101 S MAIN | TREASURER HENRY COUNTY | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY | | 140 HENRY PKWY | | | MC DONOUGH | GA | 30253 | |
| HENRY COUNTY | | 140 HENRY PKWY | TAX COMMISSIONER | | MC DONOUGH | GA | 30253 | |
| HENRY COUNTY | | 213 W WASHINGTON PO BOX 776 | | | PARIS | TN | 38242 | |
| HENRY COUNTY | | 213 W WASHINGTON PO BOX 776 | TRUSTEE | | PARIS | TN | 38242 | |
| HENRY COUNTY | | 307 W CTR ST | | | CAMBRIDGE | IL | 61238 | |
| HENRY COUNTY | | 307 W CTR ST | HENRY COUNTY TREASURER | | CAMBRIDGE | IL | 61238 | |
| HENRY COUNTY | | COUNTY COURTHOUSE 100 W FRANKLIN | | | CLINTON | MO | 64735 | |
| HENRY COUNTY | | COUNTY COURTHOUSE 100 W FRANKLIN | TAX COLLECTOR | | CLINTON | MO | 64735 | |
| HENRY COUNTY | HENRY COUNTY COLLECTOR | 100 W FRANKLIN ST | | | CLINTON | MO | 64735 | |
| HENRY COUNTY | HENRY COUNTY TREASURER | 307 W CENTER STREET | | | CAMBRIDGE | IL | 61238 | |
| HENRY COUNTY | HENRY COUNTY TREASURER | PO BOX 146/100 E WASHINGTON | | | MT PLEASANT | IA | 52641 | |
| HENRY COUNTY | HENRY COUNTY TREASURER | PO BOX 146 | 100 E WASHINGTON | | MOUNT PLEASANT | IA | 52641 | |
| HENRY COUNTY | HENRY COUNTY TREASURER | PO BOX 146 | 100 E WASHINGTON | | MT PLEASANT | IA | 52641 | |
| HENRY COUNTY | HENRY COUNTY TREASURER | PO BOX 546 | 660 N PERRY ST STE 204 | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY | | PO BOX 146 | 100 E WASHINGTON | | MT PLEASANT | IA | 52641 | |
| HENRY COUNTY | | PO BOX 218 | TREASURER | | COLLINSVILLE | VA | 24078 | |
| HENRY COUNTY | | PO BOX 298 | HENRY COUNTY SHERIFF | | NEW CASTLE | KY | 40050 | |
| HENRY COUNTY | | PO BOX 298 | | | NEW CASTLE | KY | 40050 | |
| HENRY COUNTY | | PO BOX 546 | HENRY COUNTY TREASURER | | NAPOLEAN | OH | 43545 | |
| HENRY COUNTY | | PO BOX 776 | TRUSTEE | | PARIS | TN | 38242 | |
| HENRY COUNTY | TAX COMMISSIONER | 140 HENRY PARKWAY | | | MC DONOUGH | GA | 30253 | |
| HENRY COUNTY | TREASURER | PO BOX 218 | 3300 KINGS MOUNTAIN RD | | COLLINSVILLE | VA | 24078 | |
| HENRY COUNTY | TREASURER | PO BOX 218 | | | COLLINSVILLE | VA | 24078 | |
| HENRY D ACCIANI ATT AT LAW | | 1014 VINE ST | 2200 KROGER BUILDING | | CINCINNATI | OH | 45202 | |
| HENRY D CURRY ATT AT LAW | | 95 S MAIN ST | | | DRY RIDGE | KY | 41035 | |
| HENRY D NUNEZ ATT AT LAW | | 4478 W SPAATZ AVE | | | FRESNO | CA | 93722 | |
| HENRY D PALOCI III ATT AT LAW | | 6280 LAKE OSPREY DR | | | SARASOTA | FL | 34240 | |
| Henry DeJesus | | PO BOX 691802 | | | HOUSTON | TX | 77269-1802 | |
| HENRY E ALLEE ATT AT LAW | | 405 E MAIN ST | | | TOMBALL | TX | 77375 | |
| HENRY E DEECKE REAL ESTATE INC | | 176 PIKE STREET | | | CARBONDALE | PA | 18407 | |
| HENRY E HILDEBRAND III | | PO BOX 190664 | CHAPTER 13 STANDING | | NASHVILLE | TN | 37219 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY E HILDEBRAND III | | PO BOX 190664 | | | NASHVILLE | TN | 37219 | |
| HENRY E MENNINGER JR ATT AT LAW | | 600 VINE ST | | | CINCINNATI | OH | 45202 | |
| HENRY E SARNACKI ATT AT LAW | | PO BOX 46875 | | | MOUNT CLEMENS | MI | 48046 | |
| HENRY EDWARD HILDERBAND III | | PO BOX 190664 | | | NASHVILLE | TN | 37219 | |
| HENRY FRY ANGELA FRY AND | | 1989 E 2850 N RD | ANGELA NICODEMUS | | MARTINTON | IL | 60951 | |
| HENRY FRY ANGELA FRY ANGELA | | 1989 E 2850 N RD | NICODEMUS AND D AND D CONSTRUCTION | | MARTINTON | IL | 60951 | |
| HENRY G BENNETT JR | | 231 MAGNOLIA DR | | | DANVILLE | VA | 24541 | |
| HENRY G OUTLAW APPRAISALS | | PO BOX 8582 | | | ASHEVILLE | NC | 28814-8582 | |
| HENRY G RENDLER ATT AT LAW | | 1550 THE ALAMEDA STE 308 | | | SAN JOSE | CA | 95126 | |
| HENRY G RICHARDSON AND | | 3328 VALLEY PARK DR | HENRY GAINES RICHARDSON III | | BIRMINGHAM | AL | 35243 | |
| HENRY G WRIGHT ATT AT LAW | | PO BOX 2312 | | | DURANGO | CO | 81302 | |
| HENRY GATES STEEN JRPC | | 3001 N LAMAR BLVD | STEEN BUILDING 306 | | AUSTIN | TX | 78705 | |
| HENRY GLOWA ATT AT LAW | | 5670 WILSHIRE BLVD STE 2350 | | | LOS ANGELES | CA | 90036-5675 | |
| HENRY GOUTLAW APPRAISALS | | PO BOX 8582 | | | ASHEVILLE | NC | 28814 | |
| HENRY GURSHMAN ATTY AT LAW | | 10 STATION PL STE 17 | | | METUCHEN | NJ | 08840 | |
| HENRY GUZMAN ATT AT LAW | | 6519 KELVIN AVE | | | WINNETKA | CA | 91306 | |
| HENRY H KATZ ATTORNEY AT LAW | RAYMOND D BURT SR VS HOMECOMINGS FINANCIAL NETWORK,INC & HOMECOMNGS FINANCIAL,LLC, GMAC MRTG LLC, US BANK, N A, AS TRUS ET AL | 2417 Mendon Road | | | Woonsocket | MA | 02895 | |
| HENRY HANEY AND ASSOCIATES | | 2323 AVE N | | | GALVESTON | TX | 77550 | |
| HENRY HINSON JR AND | | KRISTA P HINSON | 6820 BUCK RD | | WENDELL | NC | 27591 | |
| HENRY J AND JEANNE TELSCHO LEWIS AND | | 4225 DUNHAM PARK | HENRY J LEWIS III AND JEANNE T LEWIS | | FLOWERY BRANCH | GA | 30542 | |
| HENRY J HACHEY ATT AT LAW | | 3124 LINDEN ST | | | DEARBORN | MI | 48124 | |
| HENRY J KROEGER III ATT AT LAW | | 50 FOUNDERS PLZ STE 108 | | | EAST HARTFORD | CT | 06108 | |
| HENRY J MANCUSO AND | | BROOKES E MANCUSO | 119 PEDDLERS ROAD | | GUILFORD | CT | 06437 | |
| HENRY J SEFCOVIC ATT AT LAW | | 306 FIFTH ST STE 308 | | | BAY CITY | MI | 48708 | |
| HENRY K JARRETT III | FIRST FL | 824 FOXWOOD AVE | | | LOUISVILLE | KY | 40223-2733 | |
| HENRY K PRINCE | | RUBYPRINCE | 6 CHAUNCEY PLACE | | WOODBURY | NY | 11797 | |
| Henry Kitchen | | 1600 Church Road #A309 | | | Wyncote | PA | 19095 | |
| HENRY KOHN AS ATTORNEY | | 5005 13TH AVE | | | NEW YORK | NY | 11219 | |
| HENRY KOLB INC | | 457 LANDOVER DR | | | DECATUR | GA | 30030 | |
| HENRY KYLE AND 1 DERFUL | | 14450 W 56TH PL | ROOFING AND RESTORATION | | ARVADA | CO | 80002 | |
| HENRY L BAUER AND ASSOCIATES | | 5440 SW WESTGATE DR | | | PORTLAND | OR | 97221 | |
| HENRY L BAUER AND ASSOCIATES | | 5440 SW WESTGATE DR | THE HIGHLANDS BLDG STE 250 | | PORTLAND | OR | 97221 | |
| HENRY L FREEMAN AND | | LINDA B FREEMAN | 12077 W. STILLWATER DRIVE | | BOISE | ID | 83713 | |
| HENRY L HARVEY ATT AT LAW | | 1604 W MAIN ST | | | PRINCETON | WV | 24740 | |
| HENRY L PENICK ATTY AT LAW | | PO BOX 967 | | | BIRMINGHAM | AL | 35201 | |
| HENRY L PERLA ATT AT LAW | | 203 E LIVINGSTON ST | | | ORLANDO | FL | 32801 | |
| HENRY L WARREN AND ASSOCIATES | | 19111 BIRDSONG E | | | SAN ANTONIO | TX | 78258 | |
| HENRY L YOUNG JR PC | | 131 PROMINENCE CT STE 110 | | | DAWSONVILLE | GA | 30534 | |
| HENRY L ZELAYA AND | | CATHY L ZELAYA | 170 JAMES AVENUE | | DAYTON | NV | 89403 | |
| HENRY LAW FIRM | | PO BOX 8850 | | | FAYETTEVILLE | AR | 72703-0015 | |
| HENRY LEE CARTER SOMMERVILLE | | 113 W MAIN ST 3RD FL | | | ORANGE | VA | 22960 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY LEE CARTER SPECIAL COMMISSIO | | 104 W MAIN ST | PO BOX 31 | | ORANGE | VA | 22960 | |
| HENRY LEGAL SERVICES | | 537 TURTLE CREEK S DR 24 A | | | INDIANAPOLIS | IN | 46227 | |
| HENRY M ARRUDA ATT AT LAW | | 558 PLEASANT ST UNIT 310 | | | NEW BEDFORD | MA | 02740 | |
| HENRY M BURT ATTY AT LAW | | 1100 PNC BANK BUILDING | | | LOUISVILLE | KY | 40202 | |
| HENRY M HICKEY AND | MARY V HICKEY | 61011 FIRE BARREL DR | | | LA QUINTA | CA | 92253-7944 | |
| HENRY M HILLS III ATT AT LAW | | PO BOX 596 | | | LOGAN | WV | 25601 | |
| HENRY M SMITH JR AND ELECIA | | 702 CHATEAU DR | L COLE SMITH & COMPLETE FIRE & WATER DAMAGE RESTOR | | ROGERS | AR | 72758 | |
| HENRY MACAULEY AND ICU CONSTRUCTION | | 10212 BATTLERIDGE PL | | | GAITHERSBURG | MD | 20886-1023 | |
| HENRY MADDEN | | 4524 BENSALEM BLVD | | | BENSALEM | PA | 19020 | |
| HENRY MEYER ROOFING INC | | 9100 TARA LN | | | AUSTIN | TX | 78737 | |
| HENRY N MEANS III ATT AT LAW | | 221 W 2ND ST STE 401 | | | LITTLE ROCK | AR | 72201 | |
| HENRY N MEANS III ATTY AT LAW | | 301 BROOKSWOOD RD STE 204 | | | SHERWOOD | AR | 72120 | |
| HENRY N PORTNER ATT AT LAW | | 1001 W INDIANTOWN RD STE 105 | | | JUPITER | FL | 33458 | |
| HENRY O STEPHENSON ATT AT LAW | | 6406 CONGRESS ST | | | NEW PORT RICHEY | FL | 34653 | |
| HENRY O STEPHENSON P A | | 6406 CONGRESS ST | | | NEW PORT RICHEY | FL | 34653 | |
| HENRY OSTROWSKI | | 2016 BIRCH ST | | | SCOTCH PLAINS | NJ | 07076 | |
| HENRY PALMA LILIAN AVILA AND | | 214 W VILLA MARIA DR | NEAL CONSTRUCTION COMPANY | | PHOENIX | AZ | 85023 | |
| Henry Parks | | 111 Old Orchard Rd | | | Cherry Hill | NJ | 08003 | |
| HENRY PAUL LAW OFFICE | | 11430 W BLUEMOUND RD STE 205 | | | WAUWATOSA | WI | 53226 | |
| HENRY PORTNOY ESQ | | 315 WALT WHITMAN RD | | | HUNTINGTON STATION | NY | 11746 | |
| HENRY R FREEMAN ATT AT LAW | | 815 SUPERIOR AVE E STE 300 | | | CLEVELAND | OH | 44114 | |
| HENRY R FREEMAN ATT AT LAW | | PO BOX 288 | | | TALLMADGE | OH | 44278 | |
| HENRY RAPHAELSON ATTORNEY FOR | | 340 MAIN ST | STONEY HILLS CONDO ASSOC | | WORCESTER | MA | 01608 | |
| HENRY RAWLS AND SAMUEL HARRIS CATO | HANDYMAN SERVICES | 2452 W 28TH ST | | | JACKSONVILLE | FL | 32209-3552 | |
| HENRY RAY POPE III | | 10 GRANT ST | | | CLARION | PA | 16214 | |
| HENRY RECORDER OF DEEDS | | 100 W FRANKLIN | BOX 4 | | CLINTON | MO | 64735 | |
| HENRY RUIZ | | 2111 WEST COURT | | | CLINTONIA | IA | 52732 | |
| HENRY S BATLE | | 1865 E FALLBROOK | | | FRESNO | CA | 93720 | |
| HENRY S FITZGERALD ATT AT LAW | | 2300 9TH ST S STE 304 | | | ARLINGTON | VA | 22204 | |
| HENRY S MILLER CO REALTORS | | 5001 SPRING VALLEY 1100 W | | | DALLAS | TX | 75244 | |
| HENRY S MILLER REALTORS | | 14902 PRESTON RD 400 | | | DALLAS | TX | 75254-6836 | |
| HENRY S MILLER REALTORS | | 407 N CEDAR RIDGE DR STE 100 | | | DUNCANVILLE | TX | 75116 | |
| HENRY S MILLER REALTORS | | 6500 E MOCKINGBIRD LAND STE 100 | | | DALLAS | TX | 75214 | |
| HENRY SCHECK III AND | | 1466 LINK DR | EILEEN SCHECK AND HENRY SCHECK | | BOOTHWYN | PA | 19060-1827 | |
| HENRY SCHEIN INC | | DEPT CH 10241 | | | PALATINE | IL | 60055-0241 | |
| HENRY SHAVITZ REALTY | | PO BOX 5132 | | | HIGH POINT | NC | 27262 | |
| HENRY SMITH | | 14009 LUCILLE ST | | | OVERLAND PARK | KS | 66221 | |
| HENRY SOETANTO | | 1641 BRIDGEPORT | | | WEST COVINA | CA | 91791-4116 | |
| HENRY T SPEAK II AND | | 8509 KENNEDY MEMORIAL DR | HENRY T SPEAK | | ST BONAFACIUS | MN | 55375 | |
| Henry Thomas | | 701 Chatham Rd | | | Fairless Hills | PA | 19030 | |
| HENRY TOWNSHIP | | RT 1 BOX 106 | CHARLIE CLARK TWP COLLECTOR | | HUME | MO | 64752 | |
| HENRY VINYARD ATT AT LAW | | 130 E MAIN ST | | | SALISBURY | MD | 21801 | |
| HENRY W GEISZ JR SRA | | PO BOX 1779 | | | PETERSBURG | VA | 23805 | |
| HENRY W LEOPOLD ATT AT LAW | | 3019 MEDLIN DR STE 300 | | | ARLINGTON | TX | 76015 | |

F820
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY W MILLER ATT AT LAW | | 3569 SUMMER AVE | | | MEMPHIS | TN | 38122 | |
| Henry W. Hicks, P.A. | BANK OF AMERICA, NATL ASSOC AS SUCCESSOR BY MERGER TO LASALLE BANK NATL ASSOC AS TRUSTEE FOR RAMP 2007SP2 VS FRANCISCO CRUZ | 601 S FREMONT AVE | | | TAMPA | FL | 33606-2401 | |
| HENRY WEBB AND | | KATHY WEBB | 2665 SHELL BEACH ROAD #J | | SHELL ROCK | CA | 93449 | |
| HENRY WHITE AND DEBORAH | | 410 LYNWOOD LN | HOWARD | | JACKSON | MS | 39206 | |
| HENRY WHITFIELD STRONG JR ATT AT L | | 4242 HIGHCROFT DR | | | GARDENDALE | AL | 35071 | |
| HENRY WHITFIELD STRONG JR ATT AT | | 1929 3RD AVE N STE 701 | | | BIRMINGHAM | AL | 35203 | |
| HENRY WHITFIELD STRONG JR ATYATLAW | | 2100 1ST AVE N STE 340 | | | BIRMINGHAM | AL | 35203 | |
| HENRY WILLIAMS AND FIRST | | 11463 BLOOSOM RIDGE DR N | COAST PROPERTIES OF JACKSONVILLE INC | | JACKSONVILLE | FL | 32218 | |
| Henry Williams | | PO Box 2484 | | | Desoto | TX | 75123 | |
| HENRY WOO | | 23655 VIA MADURO | | | VALENCIA | CA | 91355 | |
| HENRY, ALLEN E & HENRY, DEBORAH M | | 4340 N BENGSTON AVE 102 | | | FRESNO | CA | 93705 | |
| HENRY, ANDREA L | | 3 PASTURE LANE | | | HALIFAX | MA | 02338 | |
| HENRY, ANTHONY | | 823 W BELLEVUE ST | FREE CONSTRUCTION LLC | | OPELOUSAS | LA | 70570 | |
| HENRY, ARTHUR | REMODELING EXPRESS | 432 RED RIVER TRL | | | IRVING | TX | 75063-4523 | |
| HENRY, CARL S & HENRY, DIANA S | | 1346 MICHAYWE DRIVE | | | GAYLORD | MI | 49735 | |
| HENRY, CAROL | | 4516 VAN KIRK ST | | | PHILADELPHIA | PA | 19135-4035 | |
| Henry, Dennis L & Ickes, Thomas L | | 223 W 8th Street | | | Front Royal | VA | 22630 | |
| HENRY, DUANE | | 7091 E 460N | MARY WALKER | | CAMDEN | IN | 46917 | |
| HENRY, EARL C | | 8253 CATFIELD CT | | | JACKSONVILLE | FL | 32277-0984 | |
| HENRY, ELIZABETH T | | 1127 RHYMES ROAD | | | CRYSTAL SPRINGS | MS | 39059 | |
| HENRY, FLOSSIE M | | 1203 BILBRO STREET | | | GREENSBORO | NC | 27406 | |
| HENRY, JAMES G & HENRY, STACY A | | PO BOX 1934 | | | BONITA | CA | 91908 | |
| HENRY, KENNETH M | | 788 HARRISON ST APT 407 | | | SAN FRANCISCO | CA | 94107-4209 | |
| HENRY, LARRY L & HENRY, YOLANDA C | | 6835 QUAIL BRANCH | | | SAN ANTONIO | TX | 78250-4663 | |
| HENRY, MARJORIE D & HENRY, MONTO C | | 22-17 EDGEMERE AVENUE | | | FAR ROCKAWAY | NY | 11691 | |
| HENRY, MICHELLE L | | 969 HOLYOKE DRIVE | | | OFALLON | IL | 62269 | |
| HENRY, RAYMOND & HENRY, REGINA M | | 1051 PARKWOOD AVENUE | | | MADERA | CA | 93637 | |
| HENRY, ROBERT K & HENRY, MARY T | | 3112 SPRINGSTEAD CIRCLE | | | LOUISVILLE | KY | 40241 | |
| HENRY, RUSSELL L & HENRY, SHARON R | | 746 POINT REYES | | | OCEANSIDE | CA | 92058-6903 | |
| HENRY, THAD S | | 2968 THREE CHOPT RD | | | GUM SPRING | VA | 23065-2176 | |
| HENRY, TIWANA | | 12311 SINEPUXENT RD | | | BERLIN | MD | 21811 | |
| HENRY, WILLIAM D | | 203 SCOTLAND RD | | | NORWICH | CT | 06360 | |
| HENRY-SERRA, NANCY L | | 12333 WHARTONS WAY | | | RALEIGH | NC | 27613 | |
| HENSEL LAW OFFICE PLLC | | 27301 DEQUINDRE RD STE 206 | | | MADISON HEIGHTS | MI | 48071 | |
| HENSEL, MICHAEL S | | 2638 CLARK STREET | | | PADUCAH | KY | 42003 | |
| HENSHAW LAW OFFICE | | 1101 S WINCHESTER BLVD STE F166 | | | SAN JOSE | CA | 95128 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENSHAW, JOSEPH C | | PO BOX 90 | | | WAYMART | PA | 18472-0090 | |
| HENSHEN, KATHRYN | | 628 SUSSEX RD | | | BALTIMORE | MD | 21286 | |
| HENSLEE, KATHRYN | | 628 SUSSEX RD | | | TOWSON | MD | 21286 | |
| HENSLEE ROBERTSON AND STRAWN LLC | | PO BOX 246 | | | GADSDEN | AL | 35902 | |
| HENSLEY APPRAISAL | | PO BOX 73 | | | ELKTON | VA | 22827 | |
| HENSLEY INTERESTS INC | | 5100 LINBAR DR STE 104 | | | NASHVILLE | TN | 37211 | |
| HENSLEY INTERESTS INC | | PO BOX 68402 | | | NASHVILLE | TN | 37206 | |
| HENSLEY LEGAL GROUP PC | | 350 E NEW YORK ST STE 300 | | | INDIANAPOLIS | IN | 46204-2134 | |
| HENSLEY LEGAL GROUP | | 350 E NEW YORK ST STE 300 | | | INDIANAPOLIS | IN | 46204-2134 | |
| HENSLEY SMITH APPRAISAL CO | | 980 DIEDERICH BLVD | | | RUSSELL | KY | 41169 | |
| HENSLEY, DENNIS G & HENSLEY, ANGELA L | | 906 BUCKINGHAM RD | | | BARNER | NC | 27529 | |
| Hensley, James | | 22 Woodson Ave | | | Camden Point | MO | 64018 | |
| HENSLEY, MARK E & HENSLEY, CATHY L | | 149 DEERWOOD CIRCLE | | | FITZGERALD | GA | 31750-6514 | |
| HENSLEY, STAN | | 117 CTR PARK DR | | | KNOXVILLE | TN | 37922 | |
| HENSLEY, TED | | PO BOX 1270 | | | CARLIN | NV | 89822 | |
| HENSON AND EFRON P A | | 220 S 6TH ST STE 1800 | | | MINNEAPOLIS | MN | 55402 | |
| HENSON APPRAISAL SERVICE | | 1801 N RIVERSIDE RD | | | OZARK | MO | 65721 | |
| HENSON JR, FRANK | | 438 S MENDENHALL ST | | | GREENSBORO | NC | 27403 | |
| HENSON REALTY | | 1846 HAZLETT | | | EL DORADO | KS | 67042 | |
| HENSON, ANGIE | | 127 W CENTRAL | PO BOX 69 | | EL DORADO | KS | 67042 | |
| HENSON, ERICA E | | 21649 MASTERSON CT | | | SAUGUS | CA | 91350 | |
| HENSON, KIMBERLY A & HENSON, JEFFREY | | 1324 SUNNYBROOK SCT | | | PULASKI | TN | 38478 | |
| HENSON, MICHAEL R & HENSON, CINDRA A | | 4251 N 1600 E | | | BUHL | ID | 83316 | |
| HENSON, STEVE M | | 4300 W FORD CITY DRIVE 208 | | | CHICAGO | IL | 60652 | |
| HENTGES, DEREK K | | 3424 STEPHEN EARL DRIVE | | | VANCLEAVE | MS | 39565 | |
| HENTON, LYNN | | 1922 HOLLY HILL DR # A | | | AUSTIN | TX | 78746-7647 | |
| HENTY REALTY | | PO BOX 240 | | | DANSVILLE | NY | 14437 | |
| HEP, ROBERTSON | | 303 SHOSHONE ST N PO BOX 1906 | WORST AND STOVER PLLC | | TWIN FALLS | ID | 83303 | |
| HEPBURN TOWNSHIP LYCOMG | | 392 BRENTWOOD DR | TAX COLLECTOR OF HEPBURN TOWNSHIP | | COGAN STATION | PA | 17728 | |
| HEPNER, DANIEL A | | 190 ARAPAHOE AVE | | | BOULDER | CO | 80302 | |
| HEPNER, DANIEL | | 190 ARAPAHOE AVE | | | BOULDER | CO | 80302 | |
| HER KINNER PROPERTIES INC | | 460 DELAWARE AVE | | | MARION | OH | 43302 | |
| HER KINNEY PROPERTIES INC | | 460 DELAWARE AVE | | | MARION | OH | 43302 | |
| HER KINNEY PROPERTIES INC | | 460 DELEWARE AVE | | | MARION | OH | 43302 | |
| HER KINNEY PROPERTIES | | 460 DELAWARE AVE | | | MARION | OH | 43302 | |
| HER PARRY REAL ESTATE | | 1402 SOUTHGATE PKWY | PO BOX 486 | | CAMBRIDGE | OH | 43725 | |
| HER REAL LIVING | | 11 N HIGH ST | | | CANAL WINCHESTER | OH | 43110 | |
| HER REAL LIVING | | 140 W MAIN ST | | | LANCASTER | OH | 43130-3718 | |
| HER REAL LIVING | | 626 C HEBRON RD | | | HEATH | OH | 43056 | |
| HER REALTORS | | 1274 N CT ST | | | CIRCLEVILLE | OH | 43113 | |
| HER REALTORS | | 77 E NATIONWIDE BLVD | | | COLUMBUS | OH | 43215 | |
| HER, BEE | | 303 SOUTH VENTURA STREET | | | STOCKTON | CA | 95203 | |
| HERB AND KAROLYN BROCKETT | | 401 POMO LN | | | UKIAH | CA | 95482 | |
| HERB BOURDEAUX | | PO BOX 34011 | | | PHOENIX | AZ | 85067 | |
| Herb Gonzalez | | 4531 Greenbush Avenue | | | Sherman, Oaks | CA | 91423 | |
| HERB ONG | | BOX 1122 | | | ALAMO | CA | 94507 | |
| HERBACH, ANDREW N | | 324 E WISCONSIN AVE STE 1100 | | | MILWAUKEE | WI | 53202 | |
| HERBENSTREIT, MICHAEL J | | 151 N DELAWARE ST STE 2000 | | | INDIANAPOLIS | IN | 46204 | |
| HERBERGER, LAWRENCE E | | PO BOX 12043 | | | PUEBLO | CO | 81001-8043 | |
| HERBERT ADAMS | | 49616 VIA CONQUISTADOR | | | LAQUINTA | CA | 92253 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERBERT AND CHERIE LINDBERGH | | 915 VALDEZ DR | A J CHRISTIAN COMMERCIAL ROOFING &CONSTRUCTION CO | | DALLAS | TX | 75253 | |
| HERBERT AND DORESA T REED | | 1231 W 108TH ST | | | CHICAGO | IL | 60643 | |
| HERBERT AND MIRANDA TATE | | 420 E NORTHRUP DR | | | MIDWEST CITY | OK | 73110 | |
| HERBERT B RAYMOND ATT AT LAW | | 7 GLENWOOD AVE STE 4084FL | | | EAST ORANGE | NJ | 07017 | |
| HERBERT B SILVER ATT AT LAW | | 726 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29609 | |
| HERBERT BROWN AND FALCON | | 4215 FARMER PL | CONSTRUCTION PROJECTS AND ENTERPRISES | | FORT WASHINGTON | MD | 20744 | |
| HERBERT C BROADFOOT II | | 400 PERIMETER CTR TERRACE STE 1050 N TERRACE | | | ATLANTA | GA | 30346 | |
| HERBERT C SOUTHERN ATT AT LAW | | PO BOX 4086 | | | FAYETTEVILLE | AR | 72702 | |
| HERBERT COHEN | | 4934 GATEWAY GARDENS DRIVE | | | BOYNTON BEACH | FL | 33436 | |
| HERBERT D BANGERT III AND | | SUSAN R BANGERT | 14 SHULER RD | | CANDLER | NC | 28715 | |
| HERBERT E ADAMS ATT AT LAW | | 714 CT ST | | | FREMONT | OH | 43420 | |
| HERBERT E AND RACHEL P KEETON AND | | 1041 SCHOOL ST | AARON HAFFEY REMODELING | | ROCKFORD | IL | 61101 | |
| HERBERT E HEITMAN ATT AT LAW | | 1000 IRIS DR SW STE G7 | | | CONYERS | GA | 30094 | |
| HERBERT E HEITMAN ATT AT LAW | | 41 MARIETTA ST NW STE 1130 | | | ATLANTA | GA | 30303 | |
| Herbert Evans II | | 4100 one place Lane | | | Flower Mound | TX | 75028 | |
| HERBERT FISHER REALTY | | 111 E ROBERTSON ST | | | BRANDON | FL | 33511-5232 | |
| HERBERT G MITCHELL JR ATT AT LAW | | 902 FIRST ST | | | HILLER | PA | 15444 | |
| HERBERT GOLDBERG | | P.O. BOX 3522 | | | BEVERLY HILLS | CA | 90212 | |
| HERBERT H TORNOW | | CAROL S TORNOW | 8 TEXAS LANE | | LONGMONT | CO | 80501-0000 | |
| HERBERT I MARCUS REVOCABLE TRUST | | 6630 WEST 5TH STREET | | | LOS ANGELES | CA | 90048 | |
| HERBERT J ACKMAN AND CAJUN ROOFING | | 216 HANEY ST | | | PATTERSON | LA | 70392 | |
| HERBERT J SMITH JR ATT AT LAW | | 511 E MAIN ST | | | BOWLING GREEN | KY | 42101 | |
| HERBERT J WYNN JR | | 3200 RIVERSIDE DR STE A | | | MACON | GA | 31210 | |
| HERBERT L BESKIN TRUSTEE | | PO BOX 2103 | | | CHARLOTTESVILLE | VA | 22902 | |
| Herbert Lindley | | 1157 S Krocks Road | | | Allentown | PA | 18106 | |
| HERBERT LOO | BERNICE LOO | 3350 SIERRA DR APT 703 | | | HONOLULU | HI | 96816-3232 | |
| HERBERT M BANK | ESTATE OF BESSIE KRAMER GROUND RENT | STE 430 1829 REISCKERSTOWN RD | | | BALTIMORE | MD | 21208 | |
| HERBERT M SHEANER INS AGCY | | 2501 ABRAMS RD | | | DALLAS | TX | 75214 | |
| Herbert Magruder | | 3420 Nova Trail | | | Plano | TX | 75023 | |
| HERBERT MARSHALL AND ELVA MARSHALL AND | D AND S IMPROVEMENT | 28815 JAMISON ST APT 102B | | | LIVONIA | MI | 48154-4087 | |
| HERBERT MAY SRA APPRAISER | | 573 BLUE RIDGE CROSSING | | | EVANS | GA | 30809 | |
| HERBERT P BRACKEEN ATT AT LAW | | 200 E 1ST ST N STE 100 | | | WICHITA | KS | 67202 | |
| HERBERT PAPENFUSS ATTORNEY AT LAW | DONALD SIMS AND STACEYLYNN SIMS V. DEUTSCHE BANK TRUST COMPANY AS TRUSTEE RALI 2007-QS9 MERS | 3604 Azure Circle | | | Carlsbad | CA | 92008-2782 | |
| HERBERT R GRAVES HERBERT R | | 214 W 8TH ST | GRAVES JR AND MARY K GRAVES | | CHAPMAN | KS | 67431 | |
| HERBERT REAL ESTATE APPRAISERS | | 6199 39TH ST | PO BOX 368 | | GROVES | TX | 77619 | |
| HERBERT SACHS ATT AT LAW | | 819 S 6TH ST | | | LAS VEGAS | NV | 89101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERBERT SACHS ITF THOMAS HANLEY | | 7251 W LAKE MEAD BLVD STE 500 | | | LAS VEGAS | NV | 89128 | |
| HERBERT W PERKINS AND PATRICIA | | 7573 CARLISLE DR | PERKINS AND B AND W ROOFING | | JONESBORO | GA | 30236 | |
| HERBERT WILTZ INS SER | | 2609 CANAL ST STE 100 | | | MELAINIE | LA | 70119 | |
| HERBERT, LINDA L | | 9130 EATON RD | | | DAVISBURG | MI | 48350 | |
| HERBERT, VICTOR | | 778 SILVER CLOUD CIRCLE APT 204 | | | LAKE MARY | FL | 32746 | |
| HERBERT, WILLIAM L | | 417 N EDGEWORTH ST | | | GREENSBORO | NC | 27401 | |
| HERBS POOL SERVICE INC | | 3769 REDWOOD HWY | | | SAN RAFAEL | CA | 94903 | |
| HERBS POOL SERVICE | | 3769 REDWOOD HWY | | | SAN RAFAEL | CA | 94903 | |
| HERBST REAL ESTATE SERVICES INC | | 16648 N HWY 281 | | | LAMPASAS | TX | 76550 | |
| HERBST, ANDREW J | | 319 WILLIAMS ST | | | WASHINGTON | MO | 63090-0000 | |
| HERCULANO AND STEPHANIE | | 10290 BANNISTER ST | MARQUES & DENISE ORTEGA & ALLFLORIDA RAM JACK LLC | | SPRING HILL | FL | 34608 | |
| HERCZEG, TUNDE G | | 2140 W WOODWARD DR | | | OAK CREEK | WI | 53154 | |
| HERD, VIRIT G & HERD, JANICE L | | 1299 CLOVERDALE AVE | | | LOS ANGELES | CA | 90019-2838 | |
| HERDMAN, KEVIN J | | 3825 FIRST AVE #323 | | | SAN DIEGO | CA | 92103 | |
| HEREDIA, RALPH T & HEREDIA, AURORA Y | | 4328 WEST 167TH ST | | | LAWNDALE | CA | 90260-3310 | |
| HEREEN, JP | | 2106 EMERALD LAKE DR | | | ARLINGTON | TX | 76013 | |
| HEREFORD AND HEREFORD | | 405 CAPITOL ST STE 306 | | | CHARLESTON | WV | 25301 | |
| HEREFORD CONSTRUCTION AND OR | | 1702 MORNINGSIDE DR | STEVE HEREFORD AND PAUL AND KAREN ETHRIDGE | | HUNTSVILLE | AL | 35816 | |
| HEREFORD II, GEORGE J | | 108 MCKNIGHT ST | | | MONCKS CORNER | SC | 29461-4009 | |
| HEREFORD TOWNSHIP BERKS TAX | | 96 GREENHOUSE LN | | | BARTO | PA | 19504 | |
| HEREFORD TOWNSHIP BERKS | | 96 GREENHOUSE LN | T C OF HEREFORD TOWNSHIP | | BARTO | PA | 19504 | |
| HERENDEEN, CHRISTINE L | | PO BOX 152348 | | | TAMPA | FL | 33684 | |
| HERGENROTHER GREEN MOUNTAIN PROPERT | | 553 ROOSEVELT HWY 201 | | | COLCHESTER | VT | 05446 | |
| HERIBERTO A CABRERA ATT AT LAW | | 5615 5TH AVE | | | BROOKLYN | NY | 11220 | |
| HERIBERTO AND MARIA ACOSTA | | 4225 W LAS PALMARITAS DR | AND BUILT RIGHT HOMES AND ROOFING | | PHOENIX | AZ | 85051 | |
| Heriberto Gutierrez | | 734 North Madison | | | Dallas | TX | 75208 | |
| HERIBERTO, OCEGUERA | | 1106 N SAN GABRIEL BLVD | | | ROSEMEAD | CA | 91770 | |
| HERIGON, HEATHER | | 8000 HUNTERS LANE | | | JEFFERSON CITY | MO | 65101 | |
| HERINGTON | | 17 N BROADWY | PO BOX 31 | | HERINGTON | KS | 67449 | |
| HERITACE HOA | | 151 FRIES MILL RD | | | TURNERSVILLE | NJ | 08012 | |
| HERITAGE APPRAISALS INC | | PO BOX 1056 | | | EUPHRATA | WA | 98823 | |
| HERITAGE APPRAISALS | | 55 ALDER ST NW 5 | | | EPHRATA | WA | 98823 | |
| HERITAGE APPRAISALS | | PO BOX 1056 | | | EPHRATA | WA | 98823 | |
| HERITAGE ARMS CA INC | | 1030 CLIFTON AVE STE 205 | C O COMMUNITY MANAGEMENT | | CLIFTON | NJ | 07013 | |
| HERITAGE BANK | | ONE PERIMETER PARK S 486N | | | BIRMINGHAM | AL | 35243 | |
| HERITAGE BROKERS INC | | 4700 TIETON DR STE B | | | YAKIMA | WA | 98908 | |
| HERITAGE CIRCLE CONDOMINIUM | | 30 HERITAGE CIR | | | MONROE | CT | 06468 | |
| HERITAGE CREEK | | 8700 JUSTICE WAY | CITY OF HERITAGE CREEK | | LOUISVILLE | KY | 40229 | |
| HERITAGE ESCROW COMPANY | | 2955 MAIN ST | | | IRVINE | CA | 92614-5909 | |
| HERITAGE ESCROW | | 40 PACIFICA 100 | | | IRVINE | CA | 92618 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERITAGE ESCROW | | 4010 BARRANCA PKWY STE 120 | | | IRVINE | CA | 92604 | |
| HERITAGE ESTATES CONDOMINIUM HOA | | 5707 EXCELSIOR BLVD | C O NEW CONCEPTS MANAGEMENT GROUP | | MINNEAPOLIS | MN | 55416 | |
| HERITAGE GARDENS CONDOMINIUM | | PO BOX 6758 | | | WARWICK | RI | 02887 | |
| HERITAGE GMAC REAL ESTATE | | 201 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| HERITAGE GMAC REAL ESTATE | | 502 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| HERITAGE GREEN ASSOCIATION | | 4340 N CENTRAL EXPRESSWAY STE 200 | | | DALLAS | TX | 75206 | |
| HERITAGE GREEN CONDO TRUST | | 60 COMMERCIAL WHARF | C O ZOZULA LAW OFFICE | | BOSTON | MA | 02110 | |
| HERITAGE GREEN CONDOMINIUM TRUST | | 60 COMMERCIAL WHARF | C O ZOZULA LAW OFFICE | | BOSTON | MA | 02110 | |
| HERITAGE HALL CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| HERITAGE HALL CONDOMINIUM TRUST | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| HERITAGE HEIGHTS HOA | | 3 ALLIED DR STE 120 | C O GOODMAN AND SHAPIRO LLC | | DEDHAM | MA | 02026 | |
| HERITAGE HIGHLANDS AT REDHAWK | | 4949 W HERITAGE BLVD | | | MARANA | AZ | 85658 | |
| HERITAGE HILLS SUBDIVISON | | PO BOX 800013 | | | LAGRANGE | GA | 30240 | |
| HERITAGE HOA | | 2711 N HASKELL STE 2650 | | | DALLAS | TX | 75204 | |
| HERITAGE HOMEOWNERS ASSOCIATION INC | | PO BOX 745 | | | LAFAYETTE | IN | 47902 | |
| HERITAGE HOMEOWNERS ASSOCIATION | | 6438 CITY W PKWY | | | EDEN PRAIRIE | MN | 55344 | |
| HERITAGE HOMEOWNERSS ASSOCIATION | | 1441 N ROCK RD NO 2000 | | | WICHITA | KS | 67206 | |
| HERITAGE HOMES | | 1158 GIBBONS AVE | | | MEMPHIS | TN | 38127-5208 | |
| HERITAGE HOMES | | 4800 ARMOUR RD | | | COLUMBUS | GA | 31904 | |
| HERITAGE IN THE HILLS | | 22725 GREATER MACK AVE | | | ST CLAIR SHORES | MI | 48080 | |
| HERITAGE INDEMITY CO | | 30851 W AGOURA RD | | | AGOURA HILLS | CA | 91301 | |
| HERITAGE INDEMITY CO | | | | | AGOURA HILLS | CA | 91301 | |
| HERITAGE INS AGY | | 929 15TH ST NE STE 270 | | | HICKORY | NC | 28601 | |
| HERITAGE KEY ASSOCIATION INC | | 1701 PORTER ST SW STE 6 | | | WYOMING | MI | 49519 | |
| HERITAGE KEY ASSOCIATION INC | | 2089 HERITAGE KEY BLVD | | | KISSIMMEE | FL | 34744 | |
| HERITAGE LAKE POA | | 1000 CLUBHOUSE | RM 104 | | COATESVILLE | IN | 46121 | |
| HERITAGE LAKES AT THE QUARRY CONDO | | 222 RIDGEDALE AVE | C O BERMAN SAUTER ROCORD AND JARDIM | | CEDAR KNOLLS | NJ | 07927 | |
| HERITAGE LAKES MASTER ASSOCIATION | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| HERITAGE LAKES OWNERS ASSOCIATION | | PO BOX 7431 | C O ALLIED MANAGEMENT GROUP | | HILTON HEAD | SC | 29938 | |
| HERITAGE LAND TITLE OF ARKANSAS | | 1148 E STEARNS ST STE 3 | | | FAYETTEVILLE | AR | 72703-6321 | |
| HERITAGE MANOR ASSOCIATION | C O REALTY MART MANAGEMENT | PO BOX 747 | 97 NORTHBOUND GRATIOT | | MOUNT CLEMENS | MI | 48046 | |
| HERITAGE MANOR HOA | | PO BOX 997 | | | ORANGEVALE | CA | 95662 | |
| HERITAGE MUTUAL INS OF NY | | RD 3 BOX 52A | | | RED HOOK | NY | 12571 | |
| HERITAGE MUTUAL INS OF NY | | | | | RED HOOK | NY | 12571 | |
| HERITAGE OAKS BANK | | 1503 FROOM RANCH WAY | | | SAN LUIS OBISPO | CA | 93405-7211 | |
| HERITAGE PARK AT COOPER COMMONS | | 3655 W ANTHEM WAY STE A108 BX 140 | C O REALMANAGE PHOENIX | | PHOENIX | AZ | 85086 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERITAGE PARKS ESTATES CONDO TRUST | | 200 HERITAGE PARK DR | | | WHITINSVILLE | MA | 01588 | |
| HERITAGE PID 1 U | | 11500 NW FWY 465 | UTILITY TAX SERVICE LLC | | HOUSTON | TX | 77092 | |
| HERITAGE PLACE HOA | | 558 CASTLE PINES PKWY 409 | C O ASSOCIATION MANAGEMENT AGENCY | | CASTLE ROCK | CO | 80108 | |
| HERITAGE PLACE PROPERTY OWNERS | | 391 202 COLLEGE AVE | | | CLEMSON | SC | 29631 | |
| HERITAGE PLAZA MORTGAGE INC | | 950 IRON POINT RD STE 240 | | | FOLSOM | CA | 95630 | |
| HERITAGE POINT HOA | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| HERITAGE POINT HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| HERITAGE POINTE N 1 CONDO ASSOC | | 10026 HOLLY LN 1E | | | DES PLAINES | IL | 60016 | |
| HERITAGE POINTS HOA | | PO BOX 1464 | | | MAGNOLIA | TX | 77353 | |
| HERITAGE PROPERTY MANAGEMENT, | | 500 SUGAR MILL RD | BLDG B STE 200 | | ATLANTA | GA | 30350 | |
| HERITAGE PROPERTY MANAGEMENT | | 500 SUGAR MILL RD | 200B | | ATLANTA | GA | 30350 | |
| HERITAGE PROPERTY MANAGEMENT | | 8735 DUNWOODY 5 | | | ATLANTA | GA | 30350 | |
| HERITAGE REAL ESTATE | | 412 W BROAD ST | | | BETHLEHEM | PA | 18018 | |
| HERITAGE REAL ESTATE | | PO BOX 2370 | | | COOKEVILLE | TN | 38502 | |
| HERITAGE REAL ESTATE | | PO BOX 2370 | | | COOKEVILLE | TN | 38502-2370 | |
| HERITAGE REAL ESTATE | | PO BOX 804 | | | GRAHAM | NC | 27253-0804 | |
| HERITAGE REALTORS | | 770 E BUSH STE B | | | LEMOORE | CA | 93245 | |
| HERITAGE REALTORS | | PO BOX 276 | 458B N BROADWAY | | PORTLAND | TN | 37148 | |
| HERITAGE REALTY | | 10 N MAIN ST | | | WEST HARTFORD | CT | 06107 | |
| HERITAGE REALTY | | 11335 FM 1960 E STE 112 | | | HUFFMAN | TX | 77336 | |
| HERITAGE REALTY | | 1408 HARPER RD | | | BECKLEY | WV | 25801 | |
| HERITAGE REALTY | | 308 MARY ST | | | WAYCROSS | GA | 31501 | |
| HERITAGE REALTY | | 4828 FAYETTEVILLE RD | | | LUMBERTON | NC | 28358 | |
| HERITAGE RESIDENTIAL REALTY INC | | PO BOX 156 | | | WAYCROSS | GA | 31502-0156 | |
| HERITAGE RESIDENTIAL REALTY | | PO BOX 156 | | | WAYCROSS | GA | 31502-0156 | |
| HERITAGE SQUARE NORTH | | NULL | | | HORSHAM | PA | 19044 | |
| HERITAGE SUITES CONDOMINIUM ASSOC | | PO BOX 803597 | | | CHICAGO | IL | 60680 | |
| HERITAGE THE COTTAGES OF SANDERS | | 6972 LAKE BLVD | PROPERTY OWNERS ASSOCIATION INC | | ORLANDO | FL | 32809 | |
| HERITAGE TITLE CO | | 302 PUBLIC SQUARE | | | FRANKLIN | TN | 37064 | |
| HERITAGE TITLE COMPANY | | 2801 POST OAK BLVD STE 100 | | | HOUSTON | TX | 77056 | |
| HERITAGE TITLE DISBURSEMENT | | 5849 W LAWRENCE | | | CHICAGO | IL | 60630 | |
| HERITAGE TITLE OF RACINE INC | | 1111 SWALLOW AVE APT 301 | | | MARCO ISLAND | FL | 34145-8427 | |
| HERITAGE TITLE OF VELENCIA COUNTY | | PO BOX 1387 | | | LOS LUNAS | NM | 87031 | |
| HERITAGE TODD CREEK METRO DISTRICT | | 7000 S YOSEMITE ST STE 150 | | | ENGLEWOOD | CO | 80112 | |
| HERITAGE TOWNHOMES AT RENAISSANCE | | PO BOX 270368 | | | LOUISVILLE | CO | 80027 | |
| HERITAGE VILLAGE OF PALM BEACH | | 224 DATURA 713 | C O RCM LLC | | WEST PALM BEACH | FL | 33401 | |
| HERITAGE VILLAS HOA | | 259 N PECOS RD 100 | | | HENDERSON | NV | 89074 | |
| HERITAGE WOODS POA | | 21 CHRISTOPHER WAY | C O WENTHWORTH PROPERTY MGMT | | EATONTOWN | NJ | 07724 | |
| HERITAGE, AMERICAN | | 1230 DOUGLAS AVE STE 200 STE 200 | | | LONGWOOD | FL | 32779 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERITAGE, AMERICAN | | 1230 DOUGLAS AVE STE 200 | | | LONGWOOD | FL | 32779 | |
| HERITAGE, BRAEWOOD | | 3570 BREAWOOD DR | | | LAS VEGAS | NV | 89121 | |
| HERKERT, NANCY N | | PO BOX 279806 | | | MIRAMAR | FL | 33027 | |
| HERKET, NANCY N | | PO BOX 278783 | | | MIRAMAR | FL | 33027 | |
| HERKIMER C S CMD TOWNS | | 114 N PROSPECT ST | SCHOOL TAX COLLECTOR | | HERKIMER | NY | 13350 | |
| HERKIMER C S CMD TOWNS | | 300 N PROSPECT ST | SCHOOL TAX COLLECTOR | | HERKIMER | NY | 13350 | |
| HERKIMER COUNTY CLERK | | 109 MARY ST STE 1111 | | | HERKIMER | NY | 13350 | |
| HERKIMER COUNTY CLERKS OFFICE | | 109 MARY ST STE 1111 | | | HERKIMER | NY | 13350 | |
| HERKIMER COUNTY DELQ TAX | | PO BOX 47 | 108 CT ST STE 3100 | | HERKIMER | NY | 13350 | |
| HERKIMER COUNTY | TREASURER | PO BOX 47 | 108 CT ST STE 3100 | | HERKIMER | NY | 13350 | |
| HERKIMER TOWN | | 114 N PROSPECT ST | TAX COLLECTOR | | HERKIMER | NY | 13350 | |
| HERKIMER TOWN | | 300 N PROSPECT ST | TAX COLLECTOR | | HERKIMER | NY | 13350 | |
| HERKIMER VILLAGE | | 120 GREEN ST | VILLAGE CLERK | | HERKIMER | NY | 13350 | |
| HERLANDS ROTHENBERG AND LEVINE | | 345 WYOMING AVE | | | SCRANTON | PA | 18503 | |
| Herlands, Rothenberg & Levine | JOHN FRYE V CAPITAL ONE HOME LOANS, LLC, NOW BY MERGER AND/OR ACQUISITION GMAC MRTG, LLC, DEFENDANT/THIRD PARTY PLAINTI ET AL | 345 Wyoming Avenue, Suite 210, PO Box 269 | | | Scranton | PA | 18503 | |
| HERLIHY, THOMAS M | | 260 ROCHELLE AVENUE | | | PHILADELPHIA | PA | 19128 | |
| HERLINDA B PEREZ | | 6805 KIP WAY | | | BAKERSFIELD | CA | 93307 | |
| HERLOCKER, JESSE L & HERLOCKER, SHELLEY L | | 2327 NE SPRINGBROOK ST | | | BLUE SPRINGS | MO | 64014-1403 | |
| HERMALINDA AYALA | | 113 AZALEA CIR | | | ROMEOVILLE | IL | 60446 | |
| HERMAN A LUSKY ATT AT LAW | | 12720 HILLCREST RD STE 280 | | | DALLAS | TX | 75230 | |
| HERMAN AND CHERYL FERGUSON | | 12197 ALCOY DR | AND TRI CITY CONSTRUCTION | | FENTON | MI | 48430 | |
| HERMAN AND DIANE DESHAZER AND | | 3175 JEFFERSONVILLE RD | BIBB HOME IMPROVEMENT SVC | | MACON | GA | 31217 | |
| HERMAN AND JOHN WILLIAMS AND | | 618 622 626 630 | HF & LM WILLIAMS FAMILY PARTNERSHIP DBA WILLOW POI | | WILLOW WHITELAND | IN | 46184 | |
| HERMAN AND RUSSO PC | | 225 CREEKSTONE RDG | | | WOODSTOCK | GA | 30188 | |
| HERMAN D PADGETT ATT AT LAW | | PO BOX 62 | | | MOBILE | AL | 36601 | |
| HERMAN F RICHARDSON JR ATT AT | | PO BOX 987 | | | PROSPERITY | SC | 29127 | |
| HERMAN FRANCISCO VALENTIN FIGUER | | PO BOX 1888 | | | BAYAMON | PR | 00960 | |
| HERMAN G NELSON | | 916 N. PINE | | | MIDWEST CITY | OK | 73130 | |
| HERMAN GREEN AND ISI | | 10267 BLACK OAK DR | PROFESSIONAL SERVICES LLC | | BATON ROUGE | LA | 70815 | |
| HERMAN H PETTEGROVE ATT AT LAW | | 1350 MAIN ST | | | VENICE | CA | 90291 | |
| HERMAN HENRY NOVAK AGENCY | | 1219 N VIRGINIA | | | PORT LAVACA | TX | 77979 | |
| HERMAN L ALARCON ATT AT LAW | | 125 BROAD ST STE 819 | | | ELIZABETH | NJ | 07201 | |
| HERMAN L STANDIFER AND | | 1704 MEADOWOOD DR | VERONA CARPET WAREHOUSE | | AMORY | MS | 38821 | |
| HERMAN MILLER/SPECTRUM | | PO BOX 13599 | | | NEW YORK | NY | 10087-3599 | |
| HERMAN MORRIS ENTERPRISES INC | | 535 LIPOA PARKWAY | SUITE 101 | | KIHEI | HI | 96753 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERMAN PADGETT C O PADGETT AND | | 4317 DOWNTOWNER LOOP N | | | MOBILE | AL | 36609 | |
| Herman Pinkard | | 2806 Knight St | #101 | | Dallas | TX | 75219 | |
| HERMAN S SIMMONS | | PO BOX 312113 | | | ATLANTA | GA | 31131 | |
| HERMAN TOWN | | 252 A HWY U | | | HARTFORD | WI | 53027 | |
| HERMAN TOWN | HERMAN TOWN TREASURER | N8139 FRANKLIN RD | | | PLYMOUTH | WI | 53073-4858 | |
| HERMAN TOWN | | R 1 | | | GRESHAM | WI | 54128 | |
| HERMAN TOWN | | R 1 | TREASURER | | GRESHAM | WI | 54128 | |
| HERMAN TOWN | | RT 1 | | | SHEBOYGAN | WI | 53081 | |
| HERMAN TOWN | | W10180 CHERRY RD | TREASURER HERMAN TWP | | GRESHAM | WI | 54128 | |
| HERMAN TOWN | | W894 CO RD DW | TREASURER TOWN OF HERMAN | | THERESA | WI | 53091 | |
| HERMAN TOWN | | W894 CTY RD DW | TREASURER TOWN OF HERMAN | | THERESA | WI | 53091 | |
| HERMAN VINASCO AND EDEL GLASS AND | CONSTRUCTION AND AC | 5622 GAFFNEY LN | | | HOUSTON | TX | 77084-2655 | |
| HERMAN YU | | 1108 W. VALLEY BLVD. #6178 | | | ALHAMBRA | CA | 91803 | |
| HERMAN ZHANG | | 1997 COLUSA ROAD | | | WEST SACRAMENTO | CA | 95691 | |
| HERMAN, BENNIE & HERMAN, NORMA L | | 621 NORTH SKINKER BLVD | | | ST.LOUIS | MO | 63130 | |
| HERMAN, DAVID | | 3823 LABYRINTH RD | | | BALTIMORE | MD | 21215 | |
| HERMAN, EWA | | 15327 78TH ST APT A | | | HOWARD BEACH | NY | 11414-1707 | |
| HERMAN, FREDERICK & HERMAN, MINETTE | | 2540 ROYAL PALM WAY | | | WESTON | FL | 33327 | |
| HERMAN, GEORGE | | 4615 SEDA COVE | | | SAN DIEGO | CA | 92124 | |
| HERMAN, JOHN J & HERMAN, LILLIAN I | | 1704 GLENWOOD DR | | | MOORE | OK | 73160 | |
| HERMAN, ROBERT L | | PO BOX 21 | | | KINSMAN | OH | 44428 | |
| HERMANN, MARY M | | 4602 LANGSHIRE RD | | | BALDWIN | MD | 21013 | |
| HERMANN | | 1902 JEFFERSON ST | MARILYN FRICKE COLLECTOR | | HERMANN | MO | 65041 | |
| HERMANN | | 207 SCHILLER ST | MARILYN FRICKE COLLECTOR | | HERMANN | MO | 65041 | |
| HERMANOS SANCHEZ ROOFING INC | | 3427 W 62ND ST | | | CHICAGO | IL | 60629 | |
| HERMAS AND ERNA AND ANDRELLE | | 611 COTULLA DR | MONEREAU AND JUNITH THOMPSON AND BANK OF AMERICA | | KISSIMMEE | FL | 34758 | |
| HERMELIN LAW FIRM | | 706 MAIN ST STE C | | | MARTINEZ | CA | 94553 | |
| HERMES, MIKE | | 11310 SIR WINSTON | | | SAN ANTONIO | TX | 78216 | |
| HERMINIA AND MIKE RODRIGUEZ | | 12400 J RENDON RD | AND KEY AND CO REMODELING | | BURLESON | TX | 76028 | |
| HERMINIO LARIOS JR AND | | GLADIS C LARIOS | 1496 AVENIDA DEL VISTA | | CORONA | CA | 92882 | |
| HERMISTON IRRIGATION DISTRICT | | 366 E HURLBURT AVE | | | HERMISTON | OR | 97838 | |
| HERMITAGE AREA SCHOOL DISTRICT | | 800 N HERMITAGE RD STE 5 | TREASURER OF HERMITAGE SD | | HERMITAGE | PA | 16148 | |
| HERMITAGE AREA SCHOOL DISTRICT | | 800 N HERMITAGE RD | TREASURER OF HERMITAGE SD | | HERMITAGE | PA | 16148 | |
| HERMITAGE AREA SCHOOL DISTRICT | | 800 N HERMITGAGE RD STE 5 | TREASURER OF HERMITAGE SD | | HERMITAGE | PA | 16148 | |
| HERMITAGE CITY MERCER | | 800 N HERMITAGE RD | TREASURER OF HERMITAGE CITY | | HERMITAGE | PA | 16148 | |
| HERMITAGE CITY | | CITY HALL | | | HERMITAGE | MO | 65668 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERMITAGE INS CO | | 707 WESTCHESTER AVE | | | WHITE PLAINS | NY | 10604 | |
| HERMITAGE INS CO | | | | | WEST HARRISON | NY | 10604 | |
| HERMITAGE INSURANCE BROKERAGE | | 65 MIDDLE COUNTRY RD | | | MIDDLE ISLAND | NY | 11953 | |
| HERMITAGE RD SCHOOL DISTRICT | | 800 N HERMITAGE RD STE 5 | | | HERMITAGE | PA | 16148 | |
| HERMITAGE REALTY INC | | 4715 ST JOHNS RD | | | VANCOUVER | WA | 98661 | |
| HERMITAGE SEWER | | 800 N HERMITAGE RD | | | HERMITAGE | PA | 16148 | |
| HERMITAGE | | PO BOX 145 | CITY COLLECTOR | | HERMITAGE | MO | 65668 | |
| HERMITS PEAK PROPERTIES INC | | 725 JACKSON AVE | | | LAS VEGAS | NM | 87701 | |
| HERMIZ, ALBERT | | PO BOX 59132 | | | CHICAGO | IL | 60659-0132 | |
| HERMLEIGH ISD C O APPR DIST | | 2612 COLLEGE AVE | ASSESSOR COLLECTOR | | SNYDER | TX | 79549 | |
| HERMON DEKALB CEN SCH COMB TWNS | | TAX COLLECTOR | | | DE KALB JUNCTION | NY | 13630 | |
| HERMON TOWN | | 333 BILLINGS ROAD PO BOX 6300 | TOWN OF HERMON | | HERMON | ME | 04401-0412 | |
| HERMON TOWN | | BOX 245 | | | HERMON | NY | 13652 | |
| HERMON TOWN | | PO BOX 6300 | TOWN OF HERMON | | BANGOR | ME | 04402 | |
| HERMON VILLAGE | | TAX COLLECTOR | | | HERMON | NY | 13652 | |
| HERMOSILLO LAW PLLC | | PO BOX 45130 | | | BOISE | ID | 83711 | |
| HERMSEN AND CO | | 5510 S ST | | | OMAHA | NE | 68117 | |
| HERNAN AND NOHRA MARTINEZ | | 2309 ANDRE DR | AND C AND N FOUNDATION TECH | | LUTZ | FL | 33549 | |
| HERNAN AND NOHRA MARTINEZ | | 2309 ANDRE DR | AND FUTURE GRANITEINC | | LUTZ | FL | 33549 | |
| HERNAN URREGO | AND VERONICA URREGO | 1439 JOHNATHAN DR | | | YUBA CITY | CA | 95993-7667 | |
| HERNANDES, MAURILIO | | 14130 BLUE FALLS | | | SUGARLAND | TX | 77498-1763 | |
| HERNANDEZ LAW OFFICE LTD | | 76B S GROVE AVE | | | ELGIN | IL | 60120-6404 | |
| HERNANDEZ SURVEYS | | 1513 8TH ST | | | LAS VEGAS | NM | 87701 | |
| HERNANDEZ, ALBERTO & HERNANDEZ, MARTHA | | 2213 W CORAK ST | | | WEST COVINA | CA | 91790 | |
| HERNANDEZ, ALEJANDRO A | | 1611 GENOA ST | | | ROCKFORD | IL | 61102-2607 | |
| HERNANDEZ, ALFRED | | 6050 NW 3RD STREET | | | MIAMI | FL | 33126-0000 | |
| HERNANDEZ, ANA L & HERNANDEZ, JUAN M | | 2921 MOULTON DR | | | RIVERSIDE | CA | 92503-5873 | |
| HERNANDEZ, ANTHONY & HERNANDEZ, SYLVIA | | 834 S ADAMSGROVE AVENUE | | | WALNUT | CA | 91789 | |
| HERNANDEZ, ANTHONY S & HERNANDEZ, SANDRA M | | 254 OAK HILL COURT | | | WAXAHACHIE | TX | 75167-0000 | |
| HERNANDEZ, ARIEL | | 101 S 12TH ST | | | TAMPA | FL | 33602-0000 | |
| HERNANDEZ, AUGUSTO | | 2023 EMERIC AVE | | | SAN PABLO | CA | 94806 | |
| HERNANDEZ, BRENDA | | 15590 EL MOLINO STREET | | | FONTANA | CA | 92335-0000 | |
| HERNANDEZ, CHERI & HERNANDEZ, JOHN N | | 14124 TOBIANO TRAIL | | | HELOTES | TX | 78023 | |
| HERNANDEZ, CIELO | | 4216 MAHOGANY RIDGE DR | ENRIQUE NARVAEZ | | WESTON | FL | 33331 | |
| HERNANDEZ, DANTE M & ZUBE, RACHEL | | 7405 N LIBERTY ST | | | KANSAS CITY | MO | 64118-6497 | |
| HERNANDEZ, DAVID N | | 2221 RIO GRANDE BLVD NW 100 | | | ALBUQUERQUE | NM | 87104 | |
| HERNANDEZ, DULCE | | 2674 GRAVITT ROAD | | | DULUTH | GA | 30096-0000 | |
| HERNANDEZ, EDGAR | | 3709 13TH STREET SW | | | LEHIGH ACRES | FL | 33976-2818 | |
| HERNANDEZ, EDGARDO M | | 8503 OWEN LAKE COURT | | | HOUSTON | TX | 77095 | |
| HERNANDEZ, ENRIQUE F | | 9702 CLAUDIA CIRCLE | | | SAN ANTONIO | TX | 78251 | |
| HERNANDEZ, ENRIQUE | | 4758 S TRIPP AVE | CIRAULO AND SONS CONSTRUCTION LLC | | CHICAGO | IL | 60632 | |
| HERNANDEZ, ERNEST G & HERNANDEZ, REYNALDA M | | 1014 ANGELO DR | | | NATIONAL CITY | CA | 91950 | |
| HERNANDEZ, ERNESTO & DEL CARME AVILA, MARIA | | 312 ALBANY ST | | | FORT MILL | SC | 29715-7819 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, EUSEBIO G | | 7341 SOUTHWEST 68TH COURT | | | MIAMI | FL | 33143 | |
| HERNANDEZ, EVELIN | | 547 EIGHTEENTH STREET | | | RICHMOND | CA | 94801 | |
| HERNANDEZ, FILIBERTO | | 3120 WYNN RD APT 110 | | | LAS VEGAS | NV | 89102-7877 | |
| HERNANDEZ, FRANCISCO | | 320 CORNELL ST | MARSH ANDERSON | | SANTA ROSA | CA | 95409 | |
| HERNANDEZ, FRANCISCO | | P.O. BOX 11281 | | | LOS ANGELES | CA | 90011 | |
| HERNANDEZ, FRANSICO | | 11870 SW 190 ST | | | MIAMI | FL | 33177 | |
| Hernandez, Gabriel | | 4550 Pecos St | | | Denver | CO | 80211 | |
| HERNANDEZ, GILBERTO | | 15315 SW 106 TERR 9 | #429 | | MIAMI | FL | 33196 | |
| HERNANDEZ, GLADYS & HERNANDEZ, JOSE L | | 13003 SILVERBOW AVENUE | | | NORWALK | CA | 90650 | |
| HERNANDEZ, GLORIA | | 6335 E BROWN 1103 | CHAVEZ ROOFING LLC | | MESA | AZ | 85205 | |
| HERNANDEZ, JACQUELINE & VIDAURRE, DAMIAN | | 1344 PARTERRE DR | | | WEST PALM BEACH | FL | 33417-5551 | |
| HERNANDEZ, JEANNA | | 1904 NORTH PARK PLACE | | | WICHITA | KS | 67203-0000 | |
| HERNANDEZ, JESUS S & SOLIS, SOCORRO G | | 1323 27TH ST | | | SAN DIEGO | CA | 92154-3265 | |
| HERNANDEZ, JOE L & HERNANDEZ, ANGIE M | | 732 CULEBRA | | | SAN ANTONIO | TX | 78201-6208 | |
| HERNANDEZ, JOSE & HERNANDEZ, CARMEN | | 2226 NORTH LARAMIE AVENUE | | | CHICAGO | IL | 60639 | |
| HERNANDEZ, JOSE & HERNANDEZ, GUADALUPE | | 27358 SNOWFIELD STREET | | | MURRIETA | CA | 92563 | |
| HERNANDEZ, JOSE C & HERNANDEZ, ROSA | | 7206 GRANVIA DR | | | HOUSTON | TX | 77083 | |
| HERNANDEZ, JOSE H | | 44815 LOGUE AVENUE | | | LANCASTER | CA | 93535 | |
| HERNANDEZ, JOSE L | | 4952 SOUTH KILPATRICK AVE | | | CHICAGO | IL | 60632-0000 | |
| HERNANDEZ, JOSE T & HERNANDEZ, MARIA L | | 1044 HELIX AVE | | | CHULA VISTA | CA | 91911 | |
| HERNANDEZ, JOSE | | 11800 TERRA BELLA ST | | | SYLMAR | CA | 91342-7111 | |
| HERNANDEZ, JUAN G | | 450 E 4TH ST #220 | | | SANTA ANA | CA | 92701-0000 | |
| HERNANDEZ, JUAN | | 4240 SENOA DRIVE | | | KENNESAW | GA | 30144 | |
| HERNANDEZ, L | | 600 ADELE DRIVE | | | BARSTOW | CA | 92311-3106 | |
| HERNANDEZ, LEONARDO | | 7450 W 18TH AVE | PRIMESTATE PUBLIC ADJUSTERS | | HIALEAH | FL | 33014 | |
| HERNANDEZ, LORENZO A & FURRUFINO, ROSA C | | 2903 STUART DRIVE | | | FALLS CHURCH | VA | 22042 | |
| HERNANDEZ, LOUIS A & HERNANDEZ, ALMA M | | 1535 N CEDAR | APT #130 | | FRESNO | CA | 93703-4387 | |
| HERNANDEZ, LUIS A & HERNANDEZ, LINDA M. | | 639 VAN WIG AVENUE | | | LA PUENTE | CA | 91746-0000 | |
| HERNANDEZ, MARIA | | 845 ATLANTIC AVE | GARFINKEL TRIAL GROUP | | OPA LOCKA | FL | 33054 | |
| HERNANDEZ, MARIO & HERNANDEZ, MINELIA | | 5655 LENOR AVE | | | ARCADIA | CA | 91006 | |
| HERNANDEZ, MARITZA | | 1414 SOUTH CENTRAL AVENUE | | | CICERO | IL | 60804 | |
| HERNANDEZ, MARITZA | | 2336 SOUTH 58TH CT. | | | CICERO | IL | 60804 | |
| HERNANDEZ, MIGUEL & HERNANDEZ, HILDA | | 3071 RED RIDGE | | | ROCKWALL | TX | 75032 | |
| HERNANDEZ, NELSON | | 458 E 26TH ST 4 | | | HIALEAH | FL | 33013-3822 | |
| HERNANDEZ, NOEL | | 10205 12TH AVE | | | MIAMI | FL | 33150 | |
| HERNANDEZ, NOEL | | 5411 W WRIGHTWOOD AVE | | | CHICAGO | IL | 60639 | |
| HERNANDEZ, ODALIS | | 19256 NW 65 CT | CITIZENS CLAIMS CONSULTANTS | | HIALEAH | FL | 33015 | |
| HERNANDEZ, OLGA | | 7740 SW 134 CT | | | MIAMI | FL | 33183 | |
| HERNANDEZ, OSCAR | | 4553 S WILDBROOK | | | BOISE | ID | 83709-0000 | |
| HERNANDEZ, OSVALDO & HERNANDEZ, YOLANDA | | 6420 A LUCILLE | | | BELL | CA | 90201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, PETER F & HERNANDEZ, GERALDINE M | | 6146 ALDAMA STREET | | | LOS ANGELES | CA | 90042-0000 | |
| HERNANDEZ, RAMON J | | 1370 SW 13TH ST | | | MIAMI | FL | 33145-1638 | |
| HERNANDEZ, RAQUEL | | 7815 MORNINGSIDE LN | DRAIN RITE PLUMBING | | HIGHLAND | CA | 92346 | |
| HERNANDEZ, RAYMOND | | 21060 S W 238 ST | EDWARDS CONSTRUCTION INC | | HOMESTED | FL | 33031 | |
| HERNANDEZ, RAYMOND | | 21060 S W 238ST | EDWARDS CONSTRUCTION INC | | HOMESTEAD | FL | 33031 | |
| HERNANDEZ, RICARDO L | | 8816 VALJEAN AVENUE | | | NORTH HILLS | CA | 91343-0000 | |
| HERNANDEZ, RIOBEC | | 15827 RUSHFORD ST | | | WHITTIER | CA | 90603-0000 | |
| HERNANDEZ, SAMUEL | | 122 MUDDY RIVER ROAD | | | LAWRENCEVILLE | GA | 30043 | |
| HERNANDEZ, SERENO | | 3121 W 39TH PL | | | CHICAGO | IL | 60632-2415 | |
| HERNANDEZ, SERGIO | | 13872 SW 9TH STREET | | | MIAMI | FL | 33184-0000 | |
| HERNANDEZ, SERGIO | | 2354 BONIFACIO ST APT 21 | | | CONCORD | CA | 94520-2001 | |
| HERNANDEZ, TOMAS | | 10200 NW 21ST CT | | | MIAMI | FL | 33147 | |
| HERNANDEZ, WAGNER A | | 2218 FORT PICKENS CT | JENKINS RESTORATION | | DUMFRIES | VA | 22026 | |
| HERNANDEZ, YANIRA | | 3040 N GRESHAM AVE | | | CHICAGO | IL | 60618-0000 | |
| HERNANDEZ, YOSVANI | | 925 EAST 30 STREET | | | MIAMI | FL | 33013 | |
| HERNANDO CLERK OF COURT | | 20 N MAIN ST RM 215 | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO CLERK OF COURT | | PO BOX 1660 | 20 N MAIN ST | | BROOKSVILLE | FL | 34605 | |
| HERNANDO COUNTY CLERK OF THE | | 161 E JEFFERSON ST | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY CLERK | | 20 N MAIN ST RM 362 | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY CODE ENFORCEMENT | | 201 N MAIN ST | RM 164 | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY UTILITIES | | 7405 FOREST OAKS BLVD | | | SPRING HILL | FL | 34606-2449 | |
| HERNANDO COUNTY | | 20 N MAIN ST RM 112 | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY | | 20 N MAIN ST RM 112 | HERNANDO COUNTY TAX COLLECTOR | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST ROOM 112 | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO MARROQUIN | | 44846 VALLEY CENTRAL WAY | | | LANCASTER | CA | 93536 | |
| HERNANDO OAKS MASTER ASSOCIATION, INC. | BECKER & POLIAKOFF, PA | ATTN JEANENE CAPONE | 311 PARK PLACE BLVD, SUITE 250 | | CLEARWATER | FL | 33759 | |
| HERNCALL, DANIEL W | | PO BOX 690 | | | APPOMATTOX | VA | 24522 | |
| HERNDEN, JIM | | 1605 S CHILSON | | | BAY CITY | MI | 48706 | |
| HERNDON BORO NRTHU | | 292 RIVERSIDE LN | T C OF HERNDON BORO | | HERNDON | PA | 17830 | |
| HERNDON BORO | | PO BOX 457 | TAX COLLECTOR | | HERNDON | PA | 17830 | |
| HERNDON LAW FIRM P LC | | 761A MONROE ST | | | HERNDON | VA | 20170 | |
| HERNDON TOWN | | 777 LYNN ST PO BOX 427 | TOWN OF HERNDON | | HERNDON | VA | 20172-0427 | |
| HERNDON TOWN | | 777 LYNN ST STE 128 PO BOX 427 | | | HERNDON | VA | 20170 | |
| HERNDON TOWN | | 777 LYNN ST STE 128 | TOWN OF HERNDON | | HERNDON | VA | 20170 | |
| HERNDON, TAMBRE H | | PO BOX 525 | | | POOLER | GA | 31322 | |
| HERNING, MICHAEL D | | 220 SANTA ROSA AVE | | | SAUSALITO | CA | 94965-2037 | |
| HERNON, MARTIN J & HERNON, FRANCES A | | 69 BOULEVARD ROAD | | | DEDHAM | MA | 02026 | |
| HERNY S MILLER REALTORS | | 1660 S STIMMONS STE 100 | | | LOUISVILLE | TX | 75067-6315 | |
| HEROLD AND ASSOCIATES | | 24725 W 12 MILE RD | | | SOUTHFIELD | MI | 48034 | |
| HEROLD LAW PA | | 25 INDEPENDENCE BLVD STE 301 | | | WARREN | NJ | 07059-2706 | |
| HEROLD LAW PA | | 25 INDEPENDENCE BLVD | | | WARREN | NJ | 07059 | |
| HEROLD REALTY COMPANY | | 1310 PINE LOG RD | | | AIKEN | SC | 29803 | |
| HEROLD, LEEANN P | | 16856 BLUE BIRD PLACE | | | RIVERSIDE | CA | 92503 | |
| HEROLD, LEEANN P | | 40335 WINCHESTER RD # E171 | | | TEMECULA | CA | 92591-5518 | |
| HERON BAY COMMUNITY MASTER | | 11575 HERON BAY BLVD | | | CORAL SPRINGS | FL | 33076 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERON COVE AT HIGH POINT HOMEOWNERS | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| HERON JR, JOSEPH J | | 3408 NORTH REACH STREET | | | PHILADELPHIA | PA | 19134 | |
| HERONS CREEK | | NULL | | | HORSHAM | PA | 19044 | |
| HERONS NEST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| HERONWOOD HOMEOWNERS ASSOCIATION | | 1111 SE FEDERAL HWY STE 100 | | | STUART | FL | 34994 | |
| HERONWOOD HOMEOWNERS ASSOCIATION | | 2388 HERONWOOD DR | | | BLOOMFIELD | MI | 48302 | |
| HEROUX CONSTRUCTION | | 827 MARGARET HENRY RD | | | STERLING | CT | 06377 | |
| HERR, SHERRY L & HERR, DARYL L | | 115 E STATE ST # C | | | QUARRYVILLE | PA | 17566-1240 | |
| HERRAN, JOAQUIN & HERRAN, CHERYL | | 13639 SPROULE AVE | | | SYLMAR | CA | 91342-2140 | |
| HERRELL, PETER F | | 21 S BARSTOW ST | PO BOX 629 | | EAU CLAIRE | WI | 54702 | |
| HERRELL, PETER F | | PO BOX 629 | 21 S BARSTOW ST | | EAU CLAIRE | WI | 54702 | |
| HERREN DARE AND STREETT | | 1051 N HARRISON AVE | | | SAINT LOUIS | MO | 63122 | |
| HERRERA, ANA R | | 30550 ROSEVIEW LN | | | THOUSAND PALMS | CA | 92276 | |
| HERRERA, DARRYL C & HERRERA, MONIQUE | | 2120 DRIFTWOOD LN | | | PUEBLO | CO | 81005 | |
| HERRERA, HECTOR F | | 3409 MANGUM STREET | | | BALDWIN PARK | CA | 91706 | |
| HERRERA, JESUS | | 11221 GHOST RIDGE DR | AARC DALLAS LLC | | VENUS | TX | 76084 | |
| HERRERA, JESUS | | 1223 PACIFIC ST. | | | BAKERSFIELD | CA | 93305-4609 | |
| HERRERA, JESUS | | 15519 | GEROGIA AVE | | PARAMOUNT | CA | 90723 | |
| HERRERA, JOHNNY G | | 5303 REDWOOD ST | | | SAN DIEGO | CA | 92105-3744 | |
| HERRERA, JOSE O | | 9004 MILES PLACE | | | MANASSAS | VA | 20110-0000 | |
| HERRERA, LAWRENCE | | 5206 MCKINNEY AVE | | | DALLAS | TX | 75205-3480 | |
| Herrera, Mario & Herrera, Bernadette | | 19514 US Highway 285/84 | | | Espanola | NM | 87532 | |
| HERRERA, MARLA | | 615 LITTLE YORK RD | ANTONIO AND MARLA ARTEAGA | | HOUSTON | TX | 77076 | |
| HERRERA, MICHAEL | | 6021 NE 3 AVE | AURORA R ANTE | | FT LAUDERDALE | FL | 33334 | |
| HERRERA, NATHAN | | 2020 RESEDA WAY | | | ANTIOCH | CA | 94509 | |
| HERRERA, RAMON | | 100 NORTH HERMITAGE AVENUE | UNIT 714 | | CHICAGO | IL | 60612 | |
| HERRERA, YOLANDA | | 99 PUTTER DR | YOLANDA GUARDINO | | PALM COAST | FL | 32164 | |
| HERRERA-DIAZ, OSCAR H | | 857 WEST HACIENDA AVENUE | | | CAMPBELL | CA | 95008 | |
| HERRICK AND HAY PC | | 281 INDEPENDENCE BLVD | PEMBROKE ONE STE 224 | | VIRGINIA BEACH | VA | 23462 | |
| HERRICK TOWNSHIP BRADFD | | 5903 MERCUR HILL RD | LYNN JENNINGS T C | | WYALUSING | PA | 18853 | |
| HERRICK TOWNSHIP | | R3 BOX 247 | TAX COLLECTOR | | WYALUSING | PA | 18853 | |
| HERRICK TWP SUSQUE | | 254 SVECZ RD | T C OF HERRICK TOWNSHIP | | UNION DALE | PA | 18470 | |
| HERRICK TWP SUSQUE | | RR 2 BOX 37 | T C OF HERRICK TOWNSHIP | | UNION DALE | PA | 18470 | |
| HERRICK, MATTHEW N | | 4664 SOUTH BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| HERRIN REAL ESTATE LLC | | PO BOX 1118 | | | CELINA | TX | 75009 | |
| HERRIN REAL ESTATE | | PO BOX 1118 | | | CELINA | TX | 75009 | |
| HERRIN, JULIE G | | 2616 WHITE ROCK DR. | | | BUFORD | GA | 30519 | |
| HERRING BANK | | 721 N MAIN ST | | | ALTUS | OK | 73521 | |
| HERRING HEATING AND AIR | | 8700 HWY 3 N | | | KIMVERLY | AL | 35091 | |
| HERRING INSURANCE | | 513 GEORGE ST | PO BOX 14064 | | NEW BERN | NC | 28561 | |
| HERRING, HUGH B & HERRING, ELEANOR E | | 560 DISCOVERY BAY BL | | | BYRON | CA | 94505-9453 | |
| Herring, Lisa | | PO BOX 5316 | | | Newport News | VA | 23605 | |
| HERRING, RAYMOND M & HERRING, J G | | 105 W LINCOLN RD | | | OAK RIDGE | TN | 37830-4715 | |
| HERRING, SETH M & BUCKNER, CHRISTIN M | | 2101 STATE RD 65 | | | WAUCHLA | FL | 33873 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERRINGS VILLAGE | | 36 FIRST ST | | | HERRINGS | NY | 13653 | |
| HERRINGTON, JENNIFER | | 4248 S LANDAR DR | NHRC | | LAKE WORTH | FL | 33463 | |
| HERRINGTON, JOHN R | | 3871 REED HOWARD LANE | | | SEVIERVILLE | TN | 37876 | |
| HERRMANN, FRANK | | 5175 BERKELEY CT | JANICE FERRETTI | | MURRELLS INLET | SC | 29576 | |
| HERRMANN, GEORGE | HANDYMAN CONNECTION | 3325 SHADY COVE RD | | | CUMMING | GA | 30041-7773 | |
| HERRMANN, JESSICA | | 308 MCARTHUR AVE | TERRY CHRUSCH & BERKS FIRE WATER RESTORATIONS | | READING | PA | 19607 | |
| HERRMANN, JOHN M & HERRMANN, HELEN M | | 208 CUISEAUX CT | | | CREVE COEUR | MO | 63141 | |
| HERRMANN, ROBERT C & HERRMANN, CASSANDRA S | | 2812 S GRADE RD | | | ALPINE | CA | 91901 | |
| HERRMANN, SUSAN M & HERRMANN, BRIAN | | 215 EL PESCADO DR | | | SAINT PETERS | MO | 63376-5929 | |
| Herrod, Randall | | 805 E Rosa St | | | Shawnee | OK | 74804-3050 | |
| HERRON APPRAISAL SERVICE INC | | PO BOX 98296 | | | LAKEWOOD | WA | 98496 | |
| HERRON APPRAISAL SERVICE INC | | PO BOX 98296 | | | LAKEWOOD | WA | 98496-8296 | |
| HERRON GROUP INSURANCE | | 14525 FM 529 104 | | | HOUSTON | TX | 77095 | |
| HERRON, BRENDA G | | 216 BERT STREET | | | KINGSPORT | TN | 37665 | |
| HERRS, CAROLYN A & BAXTER, MYRNA C | | 589 EAST PARK STREET | | | OLATHE | KS | 66061 | |
| HERRSCHAFT, ROBERT W & HERRSCHAFT, MIREN B | | 452 CRIVELLI DRIVE | | | SONOMA | CA | 95476 | |
| HERRST CONSTRUCTION LLC | | 13428 TRINKLE RD | | | CHELSEA | MI | 48118 | |
| HERSCHEL C ADCOCK JR ATTORNEY | | 13541 TIGER BEND RD | PO BOX 87379 | | BATON ROUGE | LA | 70879 | |
| HERSCHEL C ADCOCK JR | | 13541 TIGER BOND RD | | | BATON ROUGE | LA | 70817 | |
| HERSEY TOWNSHIP | | PO BOX 97 | TREASURER HERSEY TWP | | HERSEY | MI | 49639 | |
| HERSEY TOWNSHIP | TREASURER HERSEY TWP | PO BOX 97 | 311 E 3RD ST | | HERSEY | MI | 49639 | |
| HERSEY VILLAGE | | PO BOX 47 | TREASURER | | HERSEY | MI | 49639 | |
| HERSH AND GRODSKY | | 10555 N PORT WASHINGTON | | | MEQUON | WI | 53092 | |
| HERSH JAKUBOWITZ ATT AT LAW | | 4234 162ND ST | | | FLUSHING | NY | 11358 | |
| HERSH LAW FIRM | | 10555 N PORT WASHINGTON RD | | | MEQUON | WI | 53092 | |
| Hersh, Richard D | | PO BOX 164 | | | BALLY | PA | 19503-0164 | |
| HERSHEL MILLION | | 12416 OLD DAYTON ROAD | | | BROOKVILLE | OH | 45309 | |
| HERSHEL, SUSAN | | 2512 CANTERBURY RD | RNR INC | | PARKVILLE | MD | 21234 | |
| HERSHELL AND DEBORAH KIRK | | 1565 MINK FARM RD | WALKER BROTHERS LTD | | ALTOONA | AL | 35952 | |
| HERSHELL AND TAMMY JUSTICE | | 56908 COUNTY RD 1 S | | | ELKHART | IN | 46516-1159 | |
| HERSHEY, BRUCE P & HERSHEY, JULIE A | | 521 S FARMERSVILLE RD | C/O DANA MCDONALD | | EPHRATA | PA | 17522 | |
| HERSHEY, SANDRA L | | 43W445 THORNAPPLE TREE ROAD | | | SUGAR GROVE | IL | 60554 | |
| HERSHNER, NEIL R & HERSHNER, EVA F | | 5174 HEADGATES RD | | | HAMILTON | OH | 45011 | |
| Hershorin & Henry LLP | CHEVY CHASE BANK, FSB V GREENPOINT MRTG FUNDING INC, FRANK ALAM, ALL OTHER PERSONS UNKNOWN CLAIMING ANY RIGHT, TITLE, E ET AL | 27422 Portola Parkway, Suite 360 | | | Foothill Ranch | CA | 92610 | |
| HERSLOFF, GERMAN | | SWANSON INC | | | EASTON | MD | 21601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERSMAN, BRIAN K & HERSMAN, DONNA M | | 149 N SHAMROCK AVE | | | EAST ALTON | IL | 62024 | |
| HERSOM, DANA A & HERSOM, ANNE M | | 3792 RED CANON PL | | | COLORADO SPRINGS | CO | 80904-2320 | |
| HERSTOWSKI, PAUL | CHRISTIE HERSTOWSKI AND GRIMALDI CONSTRUCTION | 557 SANDRA AVE | | | NORTHLAKE | IL | 60164-1642 | |
| Herter, David & Herter, Nichole | | 1112 Meadowbrook Lane | | | Pocatello | ID | 83201 | |
| HERTFORD COUNTY RECORDER | | PO BOX 36 | | | WINTON | NC | 27986 | |
| HERTFORD COUNTY TAX COLLECTOR | | 704 N KING ST | | | WINTON | NC | 27986 | |
| HERTFORD COUNTY | | 704 N KING ST TAX COLLECTOR | TAX COLLECTOR | | WINTON | NC | 27986 | |
| HERTFORD COUNTY | | PO BOX 147 | TAX COLLECTOR BETTY HALL | | WINTON | NC | 27986 | |
| HERTFORD REGISTER OF DEEDS | | PO BOX 36 | | | WINTON | NC | 27986 | |
| HERTHEL AND HERTHEL | | 1012 16TH ST STE 100 | | | BEDFORD | IN | 47421 | |
| HERTLER AND ASSOCIATES APT 1607 | | 1160 S MICHIGAN AVE APT 1607 | DYANNA BERNIER | | CHICAGO | IL | 60605 | |
| HERTY, CHERYL L & HERTY, JOHN N | | 22801 ZEB CHANEY RD | | | ZACHARY | LA | 70791-6401 | |
| HERTZ SCHRAM AND SARETSKI PC | | 1760 S TELEGRAPH RD STE 300 | | | BLOOMFIELD | MI | 48302-0183 | |
| HERTZ SCHRAM PC ATT AT LAW | | 1760 S TELEGRAPH RD STE 30 | | | BLOOMFIELD HILLS | MI | 48302 | |
| HERTZBERG LAW FIRM OF ARKANSAS P | | 112 W CTR ST STE 550 | | | FAYETTEVILLE | AR | 72701 | |
| HERTZBERG LAW FIRM OF ARKANSAS PA | | 112 W CTR ST STE 550 | | | FAYETTEVILLE | AR | 72701 | |
| HERTZBERG LAW FIRM OF ARKANSAS | | 112 W CTR ST STE 550 | | | FAYETTEVILLE | AR | 72701 | |
| HERTZKE, BILLY G | | 303 S BROADWAY # 200-219 | | | DENVER | CO | 80209-1558 | |
| HERTZOG, BILL | | 627 24 1 2 UNIT G | | | GRAND JUNCTION | CO | 81505 | |
| HERVOL AND GOODBREAD | | 8202 N IH 35 STE 400 | | | SAN ANTONIO | TX | 78239 | |
| HERZFELD AND RUBIN | | 40 WALL ST | | | NEW YORK | NY | 10005 | |
| HERZIG-NELSON, THERESA A | | 861 CISCO STREET | | | COLTON | CA | 92324 | |
| HERZOG AND SCHWARTZ PC | | 77 W WASHINGTON ST STE 1717 | | | CHICAGO | IL | 60602 | |
| HERZOG, DAVID R | | 20 N CLARK ST STE 2650 | | | CHICAGO | IL | 60602 | |
| HESEMAN, SCOTT R | | 1 JENNIFER LN | | | NASHVILLE | IL | 62263-5052 | |
| HESHAM HASSAN AND KEVIN PRIOR | | 1 LAKEWOOD PARK DR | | | ORMOND BEACH | FL | 32174 | |
| HESHEY BOONE & WILLENE BOONE | | 6813 TEALWOOD DRIVE | | | HORN LAKE | MS | 38637 | |
| HESKETH DR, A | | PO BOX 146 | | | STONINGTON | CT | 06378-0146 | |
| HESPERIA COUNTY WATER DISTRICT | | 15776 MAIN ST | HESPERIA COUNTY WATER DISTRICT | | HESPERIA | CA | 92345 | |
| HESPERIA VILLAGE | | 33 E MICHIGAN AVE BOX 366 | TREASURER | | HESPERIA | MI | 49421 | |
| HESPERIA VILLAGE | | 33 E MICHIGAN AVE | TREASURER | | FREMONT | MI | 49412 | |
| HESPERIA VILLAGE | | 33 E MICHIGAN AVE | TREASURER | | HESPERIA | MI | 49421 | |
| HESPERIA VILLAGE | | 33 E MICHIGAN | TREASURER | | HESPERIA | MI | 49421 | |
| HESS AND HESS PC | | 4145 KALAMAZOO AVE SE | | | GRAND RAPIDS | MI | 49508 | |
| HESS CARLMAN AND D AMOURS LLC | | PO BOX 449 | | | JACKSON | WY | 83001 | |
| HESS COMPANY | | 250 S STATE AVE | | | INDIANAPOLIS | IN | 46201 | |
| HESS LOCKSMITH, RICHARD | | 13 HAZELHURST DR | | | VOORHEES | NJ | 08043 | |
| HESS, ART | | 5801 ALLENTOWN RD 106 | | | CAMP SPRINGS | MD | 20746 | |
| HESS, CHRISTINA | | 14847 LYNHODGE CT | | | CENTREVILLE | VA | 20120-0000 | |
| HESS, DEBORAH M | | 26 PINE LN | | | MOUNT WOLF | PA | 17347 | |
| HESS, GEORGE | | 5837 WINIFRED AVE | PRO CLEAN CARPET | | PENSACOLA | FL | 32507 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HESS, JEANNINE M & PLUNKETT, BRENDON L | | 20 RIDGE ROAD | | | SOUTHAMPTON | NJ | 08088-0000 | |
| HESS, MARC A | | 937 WILLOW ST | PO BOX 1140 | | LEBANON | PA | 17042 | |
| HESSION BEKOFF AND COOPER LLP | | 1103 STEWART AVE STE 200 | | | GARDEN CITY | NY | 11530 | |
| HESSMER VILLAGE | | 4142 BORDELON STREET PO BOX 125 | COLLECTOR | | HESSMER | LA | 71341 | |
| HESTER, ANTHONY | | 2491 SE DIXIE HWY | | | STUART | FL | 34996 | |
| HESTER, RENA L | | PO BOX 74240 | | | BATON ROUGE | LA | 70874 | |
| HESTER, SANDRA A | | 12342 MARION COUNTY 8060 | | | YELLVILLE | AR | 72687-8571 | |
| HESTON LAW FIRM PC | | 800 W SAM HOUSTON PKWY N | BUILDING 12 STE 300 | | HOUSTON | TX | 77024 | |
| HESTON, HALLI B | | 19700 FAIRCHILD RD STE 200 | | | IRVINE | CA | 92612 | |
| HETER, ADAM J & BELL, CRYSTAL J | | 1960 WINFIELD DR | | | LAKEWOOD | CO | 80215-2588 | |
| HETHERSTONE AT ROOKERY POINTE | | 2685 HORSHOE DR S UNIT 215 | C O RESORT MANAGEMENT | | NAPLES | FL | 34104 | |
| HETLINGER, JOHN B & HETLINGER, HSU LI H | | 5522 E 7TH STREET | | | TUCSON | AZ | 85711-3202 | |
| HETRICK AND POOLE LLP | | 917 WESTERN AMERICA CIR STE 200 | | | MOBILE | AL | 36609 | |
| HETRICK, LONNY & HETRICK, JEANNE M | | PO BOX 178 | 1169 S MAIN STREET | | MANTECA | CA | 95337-5747 | |
| HETTIE L HAINES ATT AT LAW | | 2417 N 24TH ST | | | PHOENIX | AZ | 85008 | |
| HETTINGER AND HETTINGER PC | | 200 ADMIRAL AVE | | | PORTAGE | MI | 49002 | |
| HETTINGER AND HETTINGER PC | | 7215 S WESTNEDGE AVE | | | PORTAGE | MI | 49002 | |
| HETTINGER AND HETTINGER | | 200 ADMIRAL AVE | | | PORTAGE | MI | 49002 | |
| HETTINGER COUNTY | | 336 PACIFIC AVENUE PO BOX 668 | HETTINGER COUNTY TREASURER | | MOTT | ND | 58646 | |
| HETTINGER COUNTY | | 339 PACIFIC AVENUE PO BOX 157 | HETTINGER COUNTY TREASURER | | MOTT | ND | 58646 | |
| HETTINGER REGISTER OF DEEDS | | PO BOX 668 | | | MOTT | ND | 58646 | |
| HETTINGER, KERRY D | | 200 ADMIRAL AVE | | | PORTAGE | MI | 49002 | |
| HEUBLIN, DANIEL | | 2150 40TH AVE SE | | | ROCHESTER | MN | 55904 | |
| HEUGLE, JAMES P & HEUGLE, ROSEMARY B | | 25 WILDHEDGE LANE | | | HOLMDEL | NJ | 07733-2115 | |
| HEURING, JASON J | | 1482 SUE BARNETT DR | | | HOUSTON | TX | 77018-4437 | |
| HEUSCHNEIDER, PETER K & HEUSCHNEIDER, PAULA A | | 44 ALICE COURT | | | BETHPAGE | NY | 11714 | |
| HEUVEL, BLIS VANDEN | | 20 N 3RD AVE E | | | THREE FOLKS | MT | 59752 | |
| HEUVELTON CEN SCH COMBINED TWNS | | ROUTE 1 | | | HEUVELTON | NY | 13654 | |
| HEUVELTON CEN SCH COMBINED TWNS | TOWN HALL | 51 STATE ST | TAX COLLECTOR | | HEUVELTON | NY | 13654 | |
| HEUVELTON VILLAGE | | BOX 229 24 STATE ST | | | HEUVELTON | NY | 13654 | |
| HEUVELTON VILLAGE | | BOX 229 24 STATE ST | VILLAGE CLERK | | HEUVELTON | NY | 13654 | |
| HEVENOR, MATT | | 349 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| HEVERT DELASANCHA | | C/O VEM KALSHAN ESQUITE | 440 KERWIN | | CAMBRIA | CA | 93428 | |
| HEWES, ROBERT B | | PO BOX 187 | | | WOODLYN | PA | 19094 | |
| HEWETT TOWN | | N 4054 COLLIER AVE | | | NEILLSVILLE | WI | 54456 | |
| HEWETT TOWN | | RT 2 | | | NEILLSVILLE | WI | 54456 | |
| HEWETT TOWN | | W7965 MOONLITE RD | TREASURER TOWN OF HEWETT | | NEILLSVILLE | WI | 54456 | |
| HEWETT, ANN U | | 2130 ALUKA LOOP | | | PEARL CITY | HI | 96782 | |
| HEWETT, ROBERT D & HEWETT, ROBERT E | | 2209 CIVIETOWN RD SW | | | SUPPLY | NC | 28462 | |
| HEWITT AND SALVATORE PLLC | | 204 N CT ST | | | FAYETTEVILLE | WV | 25840 | |
| HEWITT RELOCATION SERVICES | | 17304 PRESTON RD STE 555 | | | DALLAS | TX | 75252 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEWITT TOWN | | H 12407 COUNTY LINE RD | | | MERRILL | WI | 54452 | |
| HEWITT TOWN | | H 12407 COUNTY LINE RD | TREASURER HEWITT TWP | | MERRILL | WI | 54452 | |
| HEWITT VILLAGE | | 10835 W 5TH ST | TREASURER HEWITT VILLAGE | | HEWITT | WI | 54441 | |
| HEWITT VILLAGE | | 10835 W 5TH ST | TREASURER | | HEWITT | WI | 54441 | |
| HEWITT VILLAGE | | 10841 W 6TH ST | TREASURER HEWITT VILLAGE | | HEWITT | WI | 54441 | |
| HEWITT VILLAGE | | 7610 MCLEAN DR | TREASURER HEWITT VILLAGE | | HEWITT | WI | 54441 | |
| HEWITT VILLAGE | | ROUTE 5 | | | MARSHFIELD | WI | 54449 | |
| HEWITT, JEFFREY L & HEWITT, MAYCLARE | | 917 LOWER RIDGEWAY RD | | | CHARLESTON | WV | 25314 | |
| HEWITT, RONALD G | | 3018 W CITRUS WAY | | | PHOENIX | AZ | 85017 | |
| HEWITT, ROY L & HEWITT, PATRICIA A | | 1685 W. HIGHTOWER TRAIL | | | CONYERS | GA | 30012 | |
| HEWLETT BAY PARK VILLAGE | | 30 PIERMONT AVE | RECEIVER OF TAXES | | HEWLETT | NY | 11557 | |
| HEWLETT HARBOR VILLAGE | | 449 PEPPERIDGE RD VILLAGE HALL | RECEIVER OF TAXES | | HEWLETT HARBOR | NY | 11557 | |
| HEWLETT HARBOR VILLAGE | | 449 PEPPERIDGE RD | RECEIVER OF TAXES | | HEWLETT | NY | 11557 | |
| HEWLETT NECK VILLAGE | | 30 PIERMONT AVE | RECEIVER OF TAXES | | HEWLETT | NY | 11557 | |
| HEWLETT, STEVEN E & HEWLETT, NANCY L | | C/O NANCY L. HEWLETT | 100 WISELYN DRIVE | | RADCLIFF | KY | 40160 | |
| HEWLETT-PACKARD COMPANY | | 13207 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HEWLETT-PACKARD COMPANY | | PO BOX 932956 | | | ATLANTA | GA | 31193-2956 | |
| HEWLETT-PACKARD CO | | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | |
| HEWLETT-PACKARD FINANCIAL SERVICES CO | | PO BOX 402582 | | | ATLANTA | GA | 30384-2582 | |
| HEWLETT-PACKARD FINANCIAL SERVICES | | PO BOX 402582 | | | ATLANTA | GA | 30384-2582 | |
| HEWLETT-PACKARD | | PO BOX 101149 | | | ATLANTA | GA | 30392 | |
| HEWLETT-PACKARD | | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | |
| HEWLETT-PACKARD | | PO BOX 932956 | | | ATLANTA | GA | 31193-2956 | |
| HEXOM, LISA A | | 11876 SILVEROD ST NW | | | MINNEAPOLIS | MN | 55433 | |
| HEXT, MICHELLE P | | 21820 BONZ BEACH HYWY | | | ONAWAY | MI | 49765 | |
| HEXTER FAIR TITLE CO | | 4311 OAK LAWN AVE | | | DALLAS | TX | 75219 | |
| HEXTER FAIR TITLE COMPANY | | 4783 PRESTON RD STE 300 | | | FRISCO | TX | 75034 | |
| HEYBLOM AGENCY | | 130 5TH ST | | | NASHWAUK | MN | 55769 | |
| HEYDENBURG HOMES LLC | | 9464 COUNTY FARM RD | | | PARMA | MI | 49269 | |
| HEYER, JOHN H | | 604 EXCHANGE NATIONAL BK BLDG | PO BOX 588 | | OLEAN | NY | 14760 | |
| HEYMING & JOHNSON INC | | 7130 MAGNOLIA AVE STE N | | | RIVERSIDE | CA | 92504 | |
| HEYWARD F HOLTON AND ASSOCIATES | | 213 LOCHWEED CT | | | COLUMBIA | SC | 29212 | |
| HEYWARD F HOLTON AND ASSOC | | PO BOX 21084 | | | COLUMBIA | SC | 29221 | |
| HEYWARD F.HOLTON AND ASSOCITAES | | 213 LOCHWEED CT. | | | COLUMBIA | SC | 29212 | |
| HEYWARD, ROBERT | | 237 JEFFREY DR | M AND M REPAIR SERVICE | | MONTGOMERY | AL | 36108 | |
| HEYWOOD CARI AND ANDERSON S C | | 1200 HOSFORD ST STE 106 | | | HUDSON | WI | 54016 | |
| HEYWOOD CARI AND ANDERSON SC | | 144 BROAD ST N | | | PRESCOTT | WI | 54021-1702 | |
| HEZZIE NICHOLS AND BRENDA NICHOLS | | 3119 64TH ST | | | LUBBOCK | TX | 79412 | |
| HF BENSON APPRAISAL CO | | 1152 ADIRONDACK CT | | | SIMI VALLEY | CA | 93065 | |
| HF COMPANY BUILDERS | | 20703 BURNT AMBER LN | | | HOUSTON | TX | 77073-3114 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HFC | | 961 WEIGEL DR | | | ELMHURST | IL | 60126 | |
| HFN HFS MORTGAGE LLC | | 7900 MIAMI LAKES DR W STE 100 | | | MIAMI LAKES | FL | 33016 | |
| HFN OWNED ASSETS A/A | | 2711 N. HASKELL AVE | SUITE 900 | | DALLAS | TX | 55437 | |
| HFN | | 2711 N. Haskell Ave Suite 900 | | | Dallas | TX | 75204-2915 | |
| HFRED JOHNSON REAL ESTATE | | 3931 E LAKEVIEW TRAIL | | | LEESBURG | IN | 46538 | |
| HFS ASSET SERVICES | | 1855 GATEWAY BLVD STE 800 | | | CONCORD | CA | 94520 | |
| HG CURRY ASSOCIATES | | PO BOX 1094 | | | LANHAM | MD | 20703 | |
| HG PERFECTED CONTRACTORS INC | | 29125 W SAINT TROPEZ PL | | | CASTAIC | CA | 91384 | |
| HG&E | | 99 SUFFOLK ST | | | HOLYOKE | MA | 01040-4457 | |
| HG&E | | 99 SUFFOLK ST | | | HOLYOKE | MA | 01040-5082 | |
| HGHPOINT CONDOMINIUM ASSOC | | 222 RIDGEDALE AVE | | | CEDAR KNOLLS | NJ | 07927 | |
| HH HIGGINS REALTOR INC | | 3726 MIDVALE AVE | | | PHILADELPHIA | PA | 19129 | |
| HI JACKSON REALTY | | 132A PEACHTREE ST | | | SCOTTSBORO | AL | 35768 | |
| HI NELLA BORO | | 100 WYKAGYL RD | HI NELLA BORO TAX COLLECTOR | | HI NELLA | NJ | 08083 | |
| HI NELLA BORO | | 100 WYKAGYL RD | TAX COLLECTOR | | SOMERDALE | NJ | 08083 | |
| HI TECH AND SAJAN JACOB | | 261 SUNSET HILL DR | | | NORCROSS | GA | 30071 | |
| HI TECH WINDOWS AND SIDING INC | | PO BOX 8234 | | | HAVERHILL | MA | 01835-0734 | |
| HIATT, JAMES K & HIATT, HEATHER L | | 6 EVERGREEN LANE | | | MECHANICSBURG | PA | 17050-2603 | |
| HIATT, MATTHEW L & HIATT, KATHLEEN S | | 8311 TRAIL VIEW DR | | | CHARLOTTE | NC | 28226 | |
| HIATT, RICHARD L & HIATT, LINDA M | | 1868 REDWOOD AVENUE | | | MANTECA | CA | 95336-2605 | |
| HIAWASSEE CITY | | CITY HALL PO BOX 549 | TAX COLLECTOR | | HIAWASSEE | GA | 30546 | |
| HIAWATHA TOWNSHIP | | 1823N WAWAUSHNOSH DR | TREASURER HIWAWATHA TOWNSHIP | | MANISTIQUE | MI | 49854 | |
| HIAWATHA TOWNSHIP | | PO BOX 503 | TREASURER HIWAWATHA TOWNSHIP | | MANISTIQUE | MI | 49854 | |
| HIBBS CONTRACTING | | 80 CLARK ST | | | CANANDAIGUA | NY | 14424 | |
| HIBERNIA INSURANCE AGENCY | | PO BOX 6650 | | | METAIRIE | LA | 70009 | |
| HIBERNIA NATIONAL BANK | | 830 JEFFERSON AVE | | | NEW ORLEANS | LA | 70115 | |
| HIBISCUS BY THE BAY COA | | 6502 BRIDGEWATER WAY | | | PANAMA CITY BEACH | FL | 32407 | |
| HIBISKE, GARRETT | | 10512 MORNING MIST TRL | | | FORT WAYNE | IN | 46804-4640 | |
| HIBLS REAL ESTATE SALES INC | | 1034 STE B ANN ST | | | DELAVAN | WI | 53115 | |
| HICBAN, REMENACION | | 35-42 CRESCENT ST | | | ASTORIA | NY | 11106 | |
| HICE INSURANCE AGENCY | | 1934 HUTCHINGS | | | BALLINGER | TX | 76821 | |
| HICKERSON AND SONS HOME IMPROVEMENT | | 6016 CECIL AVE | | | BALTIMORE | MD | 21207 | |
| HICKERSON, NEIL & HICKERSON, CHRIS | | 22643 FOSSIL PEAK | | | SAN ANTONIO | TX | 78261-0000 | |
| HICKEY AND WINDSOR | | 2010 PULASKI HWY | | | EDGEWOOD | MD | 21040 | |
| HICKEY, BRENDA J | | 110 COUNTRY MEADOWS CT | | | MCDONOUGH | GA | 30252-0000 | |
| HICKEY, JOHN R & HICKEY, KATHLEEN I | | 28650 HWY 24 | | | STRATTON | CO | 80836 | |
| Hickey, Rebecca M & Zubizaretta, Jon A | | 1227 Oaklawn | | | Boise | ID | 83709 | |
| HICKEY, ROBERT N & HICKEY, GLORIA A | | 441 STEARNS AVENUE | | | MANSFIELD | MA | 02048-0000 | |
| HICKEY, SHARON L | | 73 TENNEY ST | | | YARMOUTH | ME | 04096 | |
| HICKEY-HEWITT, PATRICIA L | | 612 6TH AVE | | | NEW HYDE PARK | NY | 11040-5458 | |
| HICKMAN AND ASSOCIATES | | 304 BARON CT | | | LEXINGTON | SC | 29072 | |
| HICKMAN AND LORENZ PC | | 10 S MAIN ST | | | SPENCER | IN | 47460 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HICKMAN CITY | | 1812 S 7TH | CITY OF HICKMAN | | HICKMAN | KY | 42050 | |
| HICKMAN CITY | | 1812 S SEVENTH ST | CITY OF HICKMAN | | HICKMAN | KY | 42050 | |
| HICKMAN COUNTY CLERK | | 110 E CLAY ST | COUNTY COURTHOUSE | | CLINTON | KY | 42031 | |
| HICKMAN COUNTY REGISTER OF DEED | | 114 N CENTRAL AVE STE 104 | | | CENTERVILLE | TN | 37033 | |
| HICKMAN COUNTY SHERIFF | | 110 E CLAY ST | HICKMAN COUNTY SHERIFF | | CLINTON | KY | 42031 | |
| HICKMAN COUNTY SOLID WASTE | | 114 N CENTRAL AVE STE 103 | | | CENTERVILLE | TN | 37033 | |
| HICKMAN COUNTY | | 110 E CLAY ST | HICKMAN COUNTY SHERIFF | | CLINTON | KY | 42031 | |
| HICKMAN COUNTY | | 114 N CENTRAL AVE STE 105 | TRUSTEE | | CENTERVILLE | TN | 37033 | |
| HICKMAN COUNTY | | HICKMAN COUNTY COURTHOUSE SQUARE | | | CENTERVILLE | TN | 37033 | |
| HICKMAN COUNTY | | HICKMAN COUNTY COURTHOUSE SQUARE | TRUSTEE | | CENTERVILLE | TN | 37033 | |
| HICKMAN COUNTY | TRUSTEE | 114 N CENTRAL AVE - SUITE 105 | | | CENTERVILLE | TN | 37033 | |
| HICKMAN LAND TITLE | | PO BOX 386 | | | LOGAN | UT | 84323-0386 | |
| HICKMAN WILLIAMS REALTY | | 1273 CTR AVE | | | MITCHELL | NE | 69357 | |
| HICKMAN, DANIEL D | | 71834 SOUTH 314 RD | | | WAGONER | OK | 74467 | |
| HICKMAN, IKIMI | | 2021 GEMINI | RIGHT TIME CONSTRUCTION | | GARLAND | TX | 75040-4719 | |
| HICKMAN, JOSHUA E & HICKMAN, PIA J | | 10997 DUNCAN ST | | | SEMINOLE | FL | 33772 | |
| HICKMAN, LAUREL S | | PO BOX 4025 | | | SAINT CHARLES | IL | 60174-9082 | |
| HICKMAN, PHILIP P | | 930 W PIKE ST | | | CLARKSBURG | WV | 26301 | |
| HICKOK & BOARDMAN FINANCIAL PLANNING | | GROUP PLANNING, A VERMONT CORP | 346 SHELBOURNE ROAD | | BURLINGTON | VT | 05401-4935 | |
| HICKORY CITY | | BOX 398 CITY HALL | TAX COLLECTOR | | HICKORY | NC | 28603-0398 | |
| HICKORY CITY | | CITY HALL PO BOX 10 | TAX COLLECTOR | | HICKORY | MS | 39332 | |
| HICKORY COUNTY RECORDER OF DEEDS | | PO BOX 345 | | | HERMITAGE | MO | 65668 | |
| HICKORY COUNTY | | COUNTY COURTHOUSE SQ PO BOX 92 | | | HERMITAGE | MO | 65668 | |
| HICKORY COUNTY | | COUNTY COURTHOUSE SQ PO BOX 92 | STANLEY MC COY COLLECTOR | | HERMITAGE | MO | 65668 | |
| HICKORY COUNTY | | PO BOX 92 | HICKORY COUNTY COLLECTOR | | HERMITAGE | MO | 65668 | |
| HICKORY CREEK HOA | | 2500 LEGACY DR STE 220 | | | FRISCO | TX | 75034 | |
| HICKORY FARMERS MUTUAL INS | | | | | HERMITAGE | MO | 65668 | |
| HICKORY FARMERS MUTUAL INS | | PO BOX 132 | | | HERMITAGE | MO | 65668 | |
| HICKORY GROVE TOWN | | 3144 COUNTY RD M | | | BOSCOBEL | WI | 53805 | |
| HICKORY GROVE TOWN | | 4334 BREEZY HILL RD | TREASURER HICKORY GROVE TOWN | | FENNIMORE | WI | 53809 | |
| HICKORY GROVE TOWN | | 4341 BREEZY HILL RD | TREASURER HICKORY GROVE TOWN | | FENNIMORE | WI | 53809 | |
| HICKORY HILL CITY | | PO BOX 221022 | | | LOUISVILLE | KY | 40252-1022 | |
| HICKORY HILLS CONDOMINIUM | | PO BOX 1075 | | | HOWELL | MI | 48844 | |
| HICKORY PLACE CONDOMINIUM | | 1224 WADSWORTH BLVD | | | DENVER | CO | 80214 | |
| HICKORY RECORDER OF DEEDS | | PO BOX 101 | | | HERMITAGE | MO | 65668 | |
| HICKORY TOWN BURKE COUNTY | | 100A SW BLVD GOVERNMENT CTR | TAX COLLECTOR | | NEWTON | NC | 28658 | |
| HICKORY TOWN PT BURKE COUNTY | | 100A SW BLVD GOVERNMENT CTR | TAX COLLECTOR | | NEWTON | NC | 28658 | |
| HICKORY TOWNE COMMUNITY ASSOCIATION | | 217 219 CHURCH ST | | | LANCASTER | PA | 17602 | |
| HICKORY TOWNSHIP FORES | | POB 186 903 HUNTER RD | T C OF HICKORY TOWNSHIP | | ENDEAVOR | PA | 16322 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HICKORY TOWNSHIP LAWRNC | | 1042 DEVILS ELBOW RD | T C OF HICKORY TOWNSHIP | | NEW CASTLE | PA | 16101 | |
| HICKORY TOWNSHIP LAWRNC | | 2723 STATE RD | T C OF HICKORY TOWNSHIP | | NEW CASTLE | PA | 16101 | |
| HICKORY TREE REALTY | | 3182 HICKORY TREE RD | | | WINSTON SALEM | NC | 27127 | |
| HICKORY TWP | | PO BOX 127 | | | ENDEAVOR | PA | 16322 | |
| HICKORY WITHE CITY | | COUNTY COURTHOUSE PO BOX 340 | | | SOMERVILLE | TN | 38068 | |
| HICKORY WITHE CITY | | COUNTY COURTHOUSE RM 105 | BARBARA PARKER TRUSTEE | | SOMERVILLE | TN | 38068 | |
| HICKORY WOODS ESTATE HOA | | 2200 HILLSBORO RD STE 200 | | | NASHVILLE | TN | 37212 | |
| HICKORY WOODS ESTATES HOA | | PO BOX 105007 | | | ATLANTA | GA | 30348 | |
| HICKORY WOODS PROPERTY OA | | 11428 WOODVIEW CT | | | FISHERS | IN | 46038 | |
| HICKOX, JEFFREY | | 30 CHURCH ST | | | WESTBOROUGH | MA | 01581 | |
| HICKOX, STEVEN W | | 2120 S BIRCH ST | | | DENVER | CO | 80222 | |
| HICKS & BENNETT PLLC | | 211 SOUTH 29TH AVENUE, SUITE 201 | | | HATTIESBURG | MS | 39401 | |
| HICKS CARPET ONE | | 227 FREDRICKSBURG RD | | | SAN ANTONIO | TX | 78201 | |
| HICKS CASEY AND BARBERT PC | | 136 N FAIRGROUND ST NE | | | MARIETTA | GA | 30060 | |
| HICKS MASSEY AND GARDNER LLP | | 53 W CANDLER ST | | | WINDER | GA | 30680 | |
| HICKS RAA, TIM | | 610 WHITETAIL DEER LN | | | CROWLEY | TX | 76036 | |
| HICKS ROOFING INC | | 2443 AUSTELL RD | | | MARIETTA | GA | 30008 | |
| HICKS, AMY | | 3363 S HOLDEN AVE | INSURED SPECIAL SERVICES INC | | BOISE | ID | 83706 | |
| HICKS, BARB | | 6236 W 156TH ST | | | OVERLAND PARK | KS | 66223 | |
| HICKS, BARBARA | | 6236 W 156TH | | | OVERLAND PARK | KS | 66223 | |
| HICKS, DAVID B | | PSC 42 | | | APO | AA | 34042-4042 | |
| HICKS, EDWARD R | | 1430 AN WASINGTON AVE | | | DALLAS | TX | 75204 | |
| HICKS, HOWARD C & HICKS, JULIA A | | 747 WEST 115TH STREET | | | LOS ANGELES | CA | 90044 | |
| HICKS, JAMES L | | 1805 MAMOSA DR | | | OXFORD | AL | 36203 | |
| HICKS, JEAN H | | 4021 THREE FOXES DR | | | RICHMOND | VA | 23231 | |
| HICKS, JOHN J & HICKS, MARGARET | | 2132 N. RITTER AVE | APT # M4 | | INDIANAPOLIS | IN | 46218-4034 | |
| HICKS, JOHN S & HICKS, KARA A | | HC 71 BOX 397 | | | PRINCETON | WV | 24740-0000 | |
| HICKS, KERNA H | | 904 KENNY WAY DRIVE | | | HIXSON | TN | 37343 | |
| HICKS, LINDA | | 2301 HILLSIDE LN | HOLDEN ROOFING INC | | CARROLLTON | TX | 75006 | |
| HICKS, PAULA J | | 12805 CINDY LN | | | PLATTSMOUTH | NE | 68048 | |
| HICKS, TOD W | | 448 GREENE STREET | | | AUGUSTA | GA | 30901 | |
| HICKSON, D J & HICKSON, GLORIA S | | 9901 BLANDA CT NW | | | ALBUQUERQUE | NM | 87114-4901 | |
| HICKSON, JOHN A & HICKSON, BARBARA L | | 4307 SAINT MARK AVEN | | | LA VERNE | CA | 91750 | |
| HIDALGO CITY AND ISD | | 311 E FLORA PO DRAWER C | ASSESSOR COLLECTOR | | HIDALGO | TX | 78557 | |
| HIDALGO CITY ISD | | P O DRAWER C | ASSESSOR COLLECTOR | | HIDALGO | TX | 78557 | |
| HIDALGO CO IRRIGATION DIST 16 | | PO BOX 1044 | ASSESSOR COLLECTOR | | MISSION | TX | 78573 | |
| HIDALGO CO IRRIGATION DISTRICT 1 | | PO BOX 870 | ASSESSOR COLLECTOR | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY ASSESSOR | | 2802 S BUSINESSHWY ST | | | EDINBURG | TX | 78539 | |
| HIDALGO COUNTY CLERK | | 100 N CLOSNER | | | EDINBURG | TX | 78539 | |
| HIDALGO COUNTY CLERK | | 300 SHAKESPEARE ST | | | LORDSBURG | NM | 88045 | |
| HIDALGO COUNTY CLERK | | PO BOX 58 | COURTHOUSE | | EDINBURG | TX | 78540 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIDALGO COUNTY DISTRICT CLERK | | PO BOX 178 | | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY IRRIGATION DIST 6 | | PO BOX 786 | TAX COLLECTOR | | MISSION | TX | 78573 | |
| HIDALGO COUNTY TEXAS RECORDERS | | 100 N CLOSNER BLVD | | | EDINBURG | TX | 78539-3523 | |
| HIDALGO COUNTY TREASURER | | PO BOX 178 | | | EDINBURG | TX | 78540-0178 | |
| HIDALGO COUNTY | | 100 E CANO PO DRAWER 178 | ARMANDO BARRERA TAX ASSESSOR | | EDINBURG | TX | 78540-0178 | |
| HIDALGO COUNTY | | 100 E CANO PO DRAWER 178 | ASSESSOR COLLECTOR | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY | | 100 E CANO PO DRAWER 178 | | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY | | 100 E CANO | P O DRAWER 178 | | EDINBURG | TX | 78540-0178 | |
| HIDALGO COUNTY | | 100 E CANO | TAX COLLECTOR | | EDINBURG | TX | 78539-4582 | |
| HIDALGO COUNTY | | 300 S SHAKESPEARE | COUNTY TREASURER | | LORDSBURG | NM | 88045 | |
| HIDALGO COUNTY | | 300 S SHAKESPEARE | HIDALGO COUNTY TREASURER | | LORDSBURG | NM | 88045 | |
| HIDALGO COUNTY | | 300 S SHAKESPEARE | | | LORDSBURG | NM | 88045 | |
| HIDALGO COUNTY | ARMANDO BARRERA, TAX ASSESSOR | P O BOX 178 | | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY | | PO BOX 178 | ARMANDO BARRERA TAX ASSESSOR | | EDINBURG | TX | 78540 | |
| HIDALGO, ANDRES | | 672 BOESEL AVE | TANYA CRUZ HEALTH MATE DEVELOPMENT LLC | | MANVILLE | NJ | 08835 | |
| HIDALGO, MARIO P & HIDALGO, ANA E | | 973 SALEM ROAD | | | UNION | NJ | 07083 | |
| HIDAY & RICKE P A | | 4100-3 SOUTHPOINT DRIVE EAST | | | JACKSONVILLE | FL | 32216 | |
| HIDDEN BAY VILLAGE PHASE 2 | | PO BOX 5571 | | | NAVARRE | FL | 32566 | |
| HIDDEN CANYON OA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| HIDDEN CREEK CIRCLE HOA | | 5053 HIDDEN CREEK CIR | | | SOLON | OH | 44139 | |
| HIDDEN CREEK CONDOS | | 2600 W COMMODORE WAY NO 2 | | | SEATTLE | WA | 98199 | |
| HIDDEN CREEK HOMEOWNER ASSOCIATION | | PO BOX 548 | | | WEST JORDAN | UT | 84084 | |
| HIDDEN CREEK HOMEOWNERS ASSOCIATION | | 2300 9TH AVE STE C4 | | | OLYMPIC | WA | 98502 | |
| HIDDEN CREEK OF OEOLA HOA | | 903 S LATSON RD NO 232 | | | HOWELL | MI | 48843 | |
| HIDDEN CREEK OF SOUTH LYON | | PO BOX 815 | | | SOUTH LYON | MI | 48178 | |
| HIDDEN FOREST HOMEOWNERS ASSOC | | 831 SHERMAN OAK | | | SAN ANTONIO | TX | 78232 | |
| HIDDEN GLEN COUNTRY CONDOMINIUM | | PO BOX 4346 | | | CAROL STREAM | IL | 60197 | |
| HIDDEN GROVE CONDO ASSOC | | 2801 ALASKAN WAY STE 200 | C O PINNACLE PROPERTY MANAGEMENT | | SEATTLE | WA | 98121 | |
| HIDDEN HARBOR CONDO ASSOCIAT | | 43165 SCHOENHERR RD | C O METROPOLITAN PROPERTY MNGMNT IN | | STERLING HEIGHTS | MI | 48313 | |
| HIDDEN HARBOR CONDO ASSOCIATION | | 43165 SCHOENHERR RD | C O METROPOLITAN PROPERTY MNGMNT IN | | STERLING HEIGHTS | MI | 48313 | |
| HIDDEN HARBOR HOA | | PO BOX 73144 | | | PUYALLUP | WA | 98373 | |
| HIDDEN HILLS OF MAIN STREET | | NULL | | | HORSHAM | PA | 19044 | |
| HIDDEN LAKE ASSOCIATION INC | | 6099 RIVERSIDE DR STE 200 | | | DUBLIN | OH | 43017 | |
| HIDDEN LAKE ESTATES CONDO ASSOC | | 10795 B SILVER LAKE RD | | | SOUTH LYON | MI | 48178 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIDDEN LAKE VILLAGE OF SARASOTA INC | | 3707 RADNOR PL | | | SARASOTA | FL | 34232 | |
| HIDDEN LAKES HOMES ASSOCIATION | | PO BOX 47085 | | | KANSAS CITY | MO | 64188 | |
| HIDDEN LAKES PROPERTY OWNERS | | PO BOX 7431 | C O ALLIED MANAGEMENT GROUP | | HILTON HEAD ISLAND | SC | 29938 | |
| HIDDEN LAKES VILLAGE POA | | PO BOX 769 | | | NORTH MYRTLE BEACH | SC | 29597 | |
| HIDDEN MEADOWS CONDOMINIUM | | PO BOX 162 | | | WALLED LAKE | MI | 48390 | |
| HIDDEN POINTE HOMEOWNERS | | PO BOX 417 | | | BLUE SPRINGS | MO | 64013 | |
| HIDDEN POND CONDOMINIUM ASSOCIATION | | 4 HIDDEN POND CT | | | RARITAN | NJ | 08869 | |
| HIDDEN RIDGE HOA | | PO BOX 20040 | C O MAGAR AND COMPANY | | WATERFORD | MI | 48328 | |
| HIDDEN SPRINGS TOWN ASSOC | | 5890 W HIDDEN SPRINGS DR | | | BOISE | ID | 83714 | |
| HIDDEN VALLEY ESTATE | | PO BOX 212 | | | HONOLULU | HI | 96810 | |
| HIDDEN VALLEY ESTATES | | PO BOX 212 | | | HONOLULU | HI | 96810 | |
| HIDDEN VALLEY HEIGHTS | | PO BOX 910298 | | | SAINT GEORGE | UT | 84791-0298 | |
| HIDDEN VALLEY LAKE ASSOCIATION | | 18174 HIDDEN VALLEY RD | | | HIDDEN VALLEY LAKE | CA | 95467 | |
| HIDDEN VALLEY LAKE PROPERTY OWNERS | | 19303 SCHMARR DR | | | LAWRENCEBURG | IN | 47025 | |
| HIDDEN VALLEY PROPERTY OWNERS ASSOC | | PC PO BOX 2249 | C O BERMAN SAUTER RECORD AND JARDIM | | MORRISTOWN | NJ | 07962 | |
| HIDDEN VALLEY ST GEORGE HOA | | PO BOX 91099 | | | SAINT GEORGE | UT | 84791 | |
| HIDDEN VILLAGE CONDO ASSOC INC | | PC PO BOX 2249 | C O BERMAN SAUTER RECORD AND JARDIM | | MORRISTOWN | NJ | 07962 | |
| HIDDEN VILLAGE HOA | | PO BOX 179 | | | LEHI | UT | 84043 | |
| HIDDENBOROUGH CONDOMINIUM | | 45997 UTICA PARK BLVD | | | UTICA | MI | 48315 | |
| HIDDESSEN, HELEN R | | 4701 S LA DONNA LANE | | | SIERRA VISTA | AZ | 85650 | |
| HIDE N LEAK INC | | 21415 GOLDEN DOVE | | | SPRING | TX | 77388 | |
| HIDEAWAY VILLAGE CONDOMINIUM | | 1020 PLAIN ST STE 380 | | | MARCHFIELD | MA | 02050 | |
| HIDEAWAY VILLAGE CONDOMINIUM | | PO BOX 790 | | | BUZZARDS BAY | MA | 02532-1890 | |
| HIDEN OAKS HOA INC | | CO PO BOX 571885 | | | SALT LAKE CITY | UT | 84157 | |
| HIDORE, JOHN W & HIDORE, MICHELLE R | | 1531 BENT TRAIL COURT | | | SUGAR LAND | TX | 77479 | |
| Hiehle, Justin | | 2014 Treyburn Ln | | | High Point | NC | 27265-9419 | |
| HIEN T NGUYEN AND | | NHUNG T NGUYEN | 8260 GLENCANNON WAY | | ELK GROVE | CA | 95624 | |
| HIEN VU AND THANH THI NGUYEN | | 7176 WALNUT CREEK DR | AND YEN VU | | HAMILTON | OH | 45011 | |
| HIERS, WILLIAM J | | PO BOX 736 | | | LAKE CITY | FL | 32056 | |
| HIETA, MARCIA L | | 25061 BELLOTA | | | MISSION VIEJO | CA | 92692 | |
| HIGBEE AND ASSOCIATES | | 1901 NEWPORT BLVD STE 350 | | | COSTA MESA | CA | 92627 | |
| HIGBEE CITY | | CITY HALL | | | HIGBEE | MO | 65257 | |
| HIGBEE, MICHAEL D | | 708 FOREST CIRCLE | | | SOUTH CHARLESTO | WV | 25303 | |
| HIGDON, MARIAN L & SCHMIDT, PAUL D | | 11006 ALBION DRIVE | | | LOUISVILLE | KY | 40272-0000 | |
| HIGDON, MARILOU P | | 3877 PELL PL UNIT 130 | | | SAN DIEGO | CA | 92130-4145 | |
| HIGGASON, BRUCE M | | 4842 BROWNSBORO CTR | C O NHB APPRAISAL SERVICES LLC | | LOUISVILLE | KY | 40207 | |
| HIGGIN, SALLYE A | | 1101 PENNSYLVANIA AVE | | | WASHINGTON | DC | 20004 | |
| HIGGINBOTHAM, BILLY W | | 3732 LASCASSAS PIKE | | | MURFREESBORO | TN | 37130 | |
| HIGGINBOTHAM, BILLY | | 3732 LASCASSAS PIKE | | | MURFREESBORO | TN | 37130 | |
| HIGGINBOTHAM, CHARLENE | | 6901 W 84TH ST 257 | | | BLOOMINGTON | MN | 55438 | |
| HIGGINBOTHAM, DOUGLAS C | | 925 FOREST ST | | | JACKSONVILLE | FL | 32204 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGGINBOTHAM, EDITH | | 3121 23 SW 25 TERRACE | AND ANGULARSTONE LLC | | MIAMI | FL | 33133 | |
| HIGGINBOTHAM, EVONNE | | 3715 PINEY GROVE RD | RENOIR RESTORATION | | CHARLOTTE | NC | 28212 | |
| HIGGINBOTHAM, MICHAEL & HIGGINBOTHAM, NATALIE | | 505 E. ASH STREET | | | LAFOLLETTE | TN | 37766-0000 | |
| HIGGINS AND HEATH INC | | 625 E COLONIAL DR | | | ORLANDO | FL | 32803 | |
| HIGGINS AND WALKER | | PO BOX 729 | | | RINGWOOD | NJ | 07456-0729 | |
| HIGGINS AND WELCH APPRAISERS LLC | | 709 BETHLEHEM PIKE STE 6 | | | ERDENHEIM | PA | 19038 | |
| HIGGINS APPRAISAL GROUP, INC. | | 20868 WATERSCAPE WAY | | | NOBLESVILLE | IN | 46062-8370 | |
| HIGGINS LAKE REALTY | | 200 BLUE JAY DR | | | ROSCOMMON | MI | 48653 | |
| Higgins law Offices | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JP MORGAN CHASE BAN ET AL | 26 North Sixth Street | | | Stroudsburg | PA | 18360 | |
| HIGGINS TOWNSHIP | TREASURER HIGGINS TWP | PO BOX 576 | 700 S 5TH ST | | ROSCOMMON | MI | 48653 | |
| HIGGINS, ANDREW | | 12811 NE 113TH ST | | | KIRKLAND | WA | 98033-4107 | |
| HIGGINS, DAVID E & HIGGINS, GRETCHEN M | | 955 CO RD 500 | | | NOVA | OH | 44859 | |
| HIGGINS, DAWN M | | 11 NORWICH ST | | | HUNTINGTON STATION | NY | 11746 | |
| HIGGINS, JAMES A | | 1920 DAYTON AVE | | | AMES | IA | 50010-9602 | |
| HIGGINS, JOHN C & HIGGINS, LESLIE S | | 18260 SOUTH MISSION HILLS | | | BATON ROUGE | LA | 70810 | |
| HIGGINS, LAURA V | | 3600 W. HOWARD AVENUE | | | GREENFIELD | WI | 53221 | |
| HIGGINSVILLE | | 1922 MAIN ST PO BOX 110 | LOIS ROBINSON COLLECTOR | | HIGGINSVILLE | MO | 64037 | |
| HIGGS FLETCHER MACK LLP | | 401 W A ST STE 2600 | | | SAN DIEGO | CA | 92101 | |
| HIGGS REAL ESTATE SERVICE | | 802 S MAIN ST | | | CANTON | IL | 61520 | |
| HIGH BRIDGE BORO | | 71 MAIN ST PO BOX 222 | TAX COLLECTOR | | HIGH BRIDGE | NJ | 08829 | |
| HIGH BRIDGE BORO | | 71 MAIN ST | HIGH BRIDGE BORO COLLECTOR | | HIGH BRIDGE | NJ | 08829 | |
| HIGH COUNTRY PINES HOMEOWNERS INC | | PO BOX 457 | | | HEBER | AZ | 85928 | |
| HIGH COUNTRY REALTY | | PO BOX 190217 | 468 N HWY 143 | | BRIAN HEAD | UT | 84719 | |
| HIGH DEFINITION HOMES | | 1611 FM 981 | | | LEONARD | TX | 75452 | |
| HIGH ISLAND ISD | | 2125 5TH STREET PO BOX 246 | ASSESSOR COLLECTOR | | HIGH ISLAND | TX | 77623 | |
| HIGH KNOB UTILITIES | | 16 WINDY WAY | | | FRONT ROYAL | VA | 22630 | |
| HIGH MARK REALTY LLC | | 3600 S YOSEMITE ST 720 | | | DENVER | CO | 80237 | |
| HIGH MOUNTAIN VILLAGES HOMEOWNERS | C O GEM PROPERTY MANAGEMENT INC | PO BOX 145 | 12 FURLER ST | | TOTOWA | NJ | 07512 | |
| HIGH OCTANE ROOFING INC | | 145 MISSOURI AVE | | | OAK GROVE | KY | 42262 | |
| HIGH PEAKS APPRAISAL INC | | 30752 SOUTHVIEW DR STE 110 | | | EVERGREEN | CO | 80439 | |
| HIGH PLAINS METROPOLITAN DISTRICT | | 7000 S YOSEMITE ST 150 | C O PCMS | | ENGLEWOOD | CO | 80112 | |
| HIGH PLAINS POWER | | 230 W MAIN | PO BOX 713 | | RIVERTON | WY | 82501 | |
| HIGH PLAINS REALTY | | 36787 CR 34 | | | RAMAH | CO | 80832 | |
| HIGH POINT COMMONS HOA | | PO BOX 105134 | | | ATLANTA | GA | 30348 | |
| HIGH POINT CONDOMINIUM ASSOCIATION | | 6020 SW 40TH ST | | | MIAMI | FL | 33155 | |
| HIGH POINT FLOOD | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| HIGH POINT PLAZA LLC | | 6940 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| HIGH POINT REALTY | | W4996 HWY 86 BOX 555 | | | OGEMA | WI | 54459 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGH POINT VILLAGE HOMEOWNERS | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| HIGH POINTE AT WAYNE CONDO ASSOC | | 1030 CLIFTON AVE | C O COMMUNITY SERVICES | | CLIFTON | NJ | 07013 | |
| HIGH POINTE INVESTMENTS LLC | | DEPT 2292 | | | DENVER | CO | 80291-2292 | |
| HIGH POINT | | PO BOX 856010 | | | LOUISVILLE | KY | 40285 | |
| HIGH PROFILE REALTY | | 15730 N PIMA D 4 212 | | | SCOTTSDALE | AZ | 85260 | |
| HIGH RIDGE COURT HOA | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| HIGH RIDGE MESA SUMMIT HOA | | 5703 OBERLIN DR NO 300 | | | SAB DIEGO | CA | 92121 | |
| HIGH ROAD INSURANCE SERVICES | | 1304 FOOTHILL BLVD STE D | | | RIALTO | CA | 92376 | |
| HIGH ROCK REALTY | | | | | | | | |
| HIGH SHOALS CITY | | CITY HALL | | | HIGH SHOALS | NC | 28077 | |
| HIGH TECHLENDING INC | | 2030 MAIN STREET | #350 | | IRVINE | CA | 92614 | |
| HIGH WEST ENERGY | | 6270 COUNTY RD 212 | PO BOX 519 | | PINE BLUFF | WY | 82082 | |
| HIGH, ROBERT E | | 1119 NORTH ALTON AVENUE | | | INDIANAPOLIS | IN | 46222 | |
| HIGHBERGER, PAUL J | | 15 NORTHMONT ST | | | GREENSBURG | PA | 15601 | |
| HIGHER GROUND LLC | | A NEVADA LLC | 1601 N RANCHO | | LAS VEGAS | NV | 89106 | |
| HIGHER LIVING CONSTRUCTION INC | | 1836 PINE NEEDLE TERRACE | | | BOCA RATON | FL | 33487 | |
| HIGHFIELD, LAWERENCE | | 1921 E ATLANTA RD | NATHANIEL DE MUIRHEID | | STOCKBRIDGE | GA | 30281 | |
| HIGHGATE CONDO ASSOCIATION INC | | PO BOX 690 | C O CM PROPERTY MGT | | SOUTHBURY | CT | 06488 | |
| HIGHGATE CONDOMINIUM PROPERTY | | 4450 N TENAYA WAY STE 215 | | | LAS VEGAS | NV | 89129 | |
| HIGHGATE PARK HOA | | 107 N LINE DR | | | APOPKA | FL | 32703 | |
| HIGHGATE TOWN CLERK | | PO BOX 189 | | | HIGHGATE CENTER | VT | 05459-0189 | |
| HIGHGATE TOWN CLERK | | PO BOX 67 | | | SAINT ALBANS BAY | VT | 05481 | |
| HIGHGATE TOWN | | PO BOX 189 | TOWN OF HIGHGATE | | HIGHGATE CENTER | VT | 05459 | |
| HIGHGATE TOWN | TOWN OF HIGHGATE | PO BOX 189 | | | HIGHGATE CENTER | VT | 05459-0189 | |
| HIGHGROVE ASSOCIATION | | 3352 OLD WASHINGTON RD | | | WALDORF | MD | 20602 | |
| HIGHLAND CEN SCH COMBINED TWNS | | PO BOX 308 | SCHOOL TAX COLLECTOR | | HIGHLAND | NY | 12528 | |
| HIGHLAND CEN SCH COMBINED TWNS | SCHOOL TAX COLLECTOR | PO BOX 308 | 320 PANCAKE HOLLOW RD | | HIGHLAND | NY | 12528 | |
| HIGHLAND CENTER LLC | | 5532 N FIGUEROA ST | STE 220 | | LOS ANGELES | CA | 90042 | |
| HIGHLAND CHARTER TOWNSHIP | | 205 N JOHN ST | | | HIGHLAND | MI | 48357 | |
| HIGHLAND CHARTER TOWNSHIP | | 205 N JOHN ST | TREASURER HIGHLAND TWP | | HIGHLAND | MI | 48357 | |
| HIGHLAND CHARTER TOWNSHIP | TREASURER HIGHLAND TWP | 205 N JOHN ST | | | HIGHLAND | MI | 48357 | |
| HIGHLAND CHASE HOMEOWNERS ASSOC INC | | 2274 SALEM RD STE 206 PMB 174 | | | CONYERS | GA | 30013 | |
| HIGHLAND CLERK OF CIRCUIT COURT | | 590 S COMMERCE AVE | | | SEBRING | FL | 33870 | |
| HIGHLAND CLERK OF CIRCUIT COURT | | COUNTY COURTHOUSE | | | MONTEREY | VA | 24465 | |
| HIGHLAND CONDOMINIUM INC | | PO BOX 198688 | | | CHICAGO | IL | 60619 | |
| HIGHLAND CONSTRUCTION CO | | 1409 CLINTON RD | | | FAYETTVILLE | NC | 28312 | |
| HIGHLAND COUNTY RECORDER | | 114 GOVERNOR FOREAKER PL | PO BOX 804 | | HILLSBORO | OH | 45133 | |
| HIGHLAND COUNTY RECORDER | | PO BOX 804 | | | HILLSBORO | OH | 45133 | |
| HIGHLAND COUNTY TREASURER | | 119 GOVERNOR FORAKER PO BOX 82 | MOBILE HOME PAYEE ONLY | | HILLSBORO | OH | 45133-0082 | |
| HIGHLAND COUNTY TREASURER | | 119 GOVERNOR FORAKER PO BOX 82 | MOBILE HOME PAYEE ONLY | | LEESBURG | OH | 45135 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGHLAND COUNTY | | 119 GOVENOR FORAKER PL | PO BOX 824 | | HILLSBORO | OH | 45133 | |
| HIGHLAND COUNTY | | 119 GOVERNOR FORAKER PL PO BOX 824 | HIGHLAND COUNTY TREASURER | | HILLSBORO | OH | 45133 | |
| HIGHLAND COUNTY | | 119 GOVERNOR FORAKER PO BOX 824 | HIGHLAND COUNTY TREASURER | | HILLSBORO | OH | 45133 | |
| HIGHLAND COUNTY | | MAIN CT HOUSE | TREASURER OF HIGHLAND COUNTY | | MONTEREY | VA | 24465 | |
| HIGHLAND COUNTY | | PO BOX 512 | TREASURER OF HIGHLAND COUNTY | | MONTEREY | VA | 24465 | |
| HIGHLAND CREEK COMMUNITY | | 4530 PARK RD STE 201 | | | CHARLOTTE | NC | 28209 | |
| HIGHLAND CREEK HOA | | 1235 OLD ALPHARETTA RD STE 100 | | | ALPHARETTA | GA | 30005 | |
| HIGHLAND CROSSING CONDOMINIUM | | 3060 N KENNICOTT AVE | | | ARLINGTON HEIGHTS | IL | 60004-1959 | |
| HIGHLAND ESTATES COFFEE TRADERS | | A DIVISION OF CANTEEN | FILE# 50196 | | LOS ANGELES | CA | 90074-0196 | |
| HIGHLAND ESTATES COFFEE TRADERS | | A DIVISION OF CANTEEN | PO BOX 91337 | | CHICAGO | IL | 60693-1337 | |
| HIGHLAND ESTATES | | 1625 E NORTHERN AVE 200 | | | PHOENIX | AZ | 85020 | |
| HIGHLAND FALLS CENT HIGHLANDS | | 254 MAIN ST | SCHOOL TAX COLLECTOR | | HIGHLAND FALLS | NY | 10928 | |
| HIGHLAND FALLS CENT HIGHLANDS | TOWN HALL | 254 MAIN ST | SCHOOL TAX COLLECTOR | | HIGHLAND FALLS | NY | 10928 | |
| HIGHLAND FALLS VILLAGE | | 303 MAIN ST | VILLAGE CLERK TREASURER | | HIGHLAND FALLS | NY | 10928 | |
| HIGHLAND GROVES HOMEOWNERS ASSOC | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| HIGHLAND HEIGHTS CITY | | 175 JOHNS HILL RD | CITY OF HIGHLAND HTS | | NEWPORT | KY | 41076 | |
| HIGHLAND HEIGHTS CITY | | 176 JOHNS HILL RD | CITY OF HIGHLAND HTS | | HIGHLAND HTS | KY | 41076 | |
| HIGHLAND HILLS SOUTH HOMEOWNERS | | 6001 HIGHLAND HILLS GATEWAY | | | LAKELAND | FL | 33813 | |
| HIGHLAND HOUSE CONDOMINIUM | | PO BOX 382 | | | SNOWSHOE | WV | 26209 | |
| HIGHLAND INS GROUP | | | | | BETHESDA | MD | 20827 | |
| HIGHLAND INS GROUP | | PO BOX 6003 | | | BETHESDA | MD | 20827 | |
| HIGHLAND INS GROUP | | PO BOX 6500 | | | LAWRENCEVILLE | NJ | 08648 | |
| HIGHLAND INS GROUP | | | | | TRENTON | NJ | 08648 | |
| HIGHLAND LAKE HOA | | 125 CLAIREMONT AVE STE 520 | TWO DECATUR CTR STE520 | | DECATUR | GA | 30030 | |
| HIGHLAND LAKES CONDOMINIUM ASSN | | 23201 JEFFERSON | | | ST CLAIR SHORES | MI | 48080 | |
| HIGHLAND LAKES CONDOMINIUM ASSOC | | 20301 SILVER SPRINGS DR | | | NORTHVILLE | MI | 48167 | |
| HIGHLAND LAKES CONDOMINIUM ASSOC | | C O 20301 SILVER SPRINGS DR | | | NORTHVILLE | MI | 48167 | |
| HIGHLAND LAKES RESIDENTIAL ASSOC | | 2700 HIGHWAY 280 S STE 425W | | | MOUNTAIN BRK | AL | 35223-2465 | |
| HIGHLAND MARCH EXECUTIVE SUITES BEVERLY | | 1 PILGRIM DR | | | ANDOVER | MA | 01810-3410 | |
| HIGHLAND MEADOW HOMEOWNERS | | 2004 BROADWAY NO 112 | | | PEARLAND | TX | 77581 | |
| HIGHLAND MEADOWS CONDOMINIUM 1 | | 4015 MARKS RD UNIT 4B | | | MEDINA | OH | 44256 | |
| HIGHLAND MEADOWS HOA | | 9800 CENTRE PKWY STE 625 | | | HOUSTON | TX | 77036 | |
| HIGHLAND MEADOWS | | 3 HOLLENBERG CT | | | BRIDGETON | MO | 63044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGHLAND MUTUAL FIRE INSURANCE CO | | PO BOX 28 | | | MCDOWELL | VA | 24458 | |
| HIGHLAND OPPORTUNITY FUND LLC | | 2319 FEDERAL AVE E | | | SEATTLE | WA | 98102 | |
| HIGHLAND PARK BORO | | 221 S 5TH AVE PO BOX 1330 | TAX COLLECTOR | | HIGHLAND PARK | NJ | 08904 | |
| HIGHLAND PARK BORO | | PO BOX 1330 | HIGHLAND PARK BORO COLLECTOR | | HIGHLAND PARK | NJ | 08904 | |
| HIGHLAND PARK CITY | | 12050 WOODWARD AVE | TREASURER | | HIGHLAND PARK | MI | 48203 | |
| HIGHLAND PARK CITY | | 12050 WOODWARD | | | HIGHLAND PARK | MI | 48203 | |
| HIGHLAND PARK CITY | | 12050 WOODWARD | TREASURER | | HIGHLAND PARK | MI | 48203 | |
| HIGHLAND PARK HOA | | PO BOX 4508 | | | MOORESVILLE | NC | 28117 | |
| HIGHLAND PARK HOA | | PO BOX 471913 | | | TULSA | OK | 74147 | |
| HIGHLAND PARK NORTH OWNERS | | 115 WILD BASIN RD STE 308 | C O ALLIANCE ASSOCIATION MGMT INC | | AUSTIN | TX | 78746 | |
| HIGHLAND PARK WATER DEPT | | 12050 WOODWARD AVE | | | HIGHLAND PARK | MI | 48203 | |
| HIGHLAND POINT PARKSIDE AT | | 10904 CRABAPPLE RD | | | ROSWELL | GA | 30075 | |
| HIGHLAND POINT | | 1585 OLD NORCROSS RD | | | LAWRENCEVILLE | GA | 30046-4055 | |
| HIGHLAND POINT | | 390 INTERLOCKEN CRESCENT | | | BROOMFIELD | CO | 80021 | |
| HIGHLAND RANCH COMMUNITY | | 9568 S UNIVERSITY BLVD | | | HIGHLANDS RANCH | CO | 80126 | |
| HIGHLAND RANCH HOA | | 5421 KIETZKE LN STE 200 | | | RENO | NV | 89511 | |
| HIGHLAND RANCH III BLUEJAY ROAD | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| HIGHLAND RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| HIGHLAND REALTY | | 201 W MAIN ST | | | GRANGEVILLE | ID | 83530 | |
| HIGHLAND SD BRACKENRIDGE BORO | | 1063 BRACKENRIDGE AVE | | | BRACKENRIDGE | PA | 15014 | |
| HIGHLAND SD BRACKENRIDGE BORO | | 1063 BRACKENRIDGE AVE | T C OF HIGHLANDS SCHOOL DIST | | BRACKENRIDGE | PA | 15014 | |
| HIGHLAND SHORES PROPERTY OWNERS | | PO BOX 277 | | | WONDER LAKE | IL | 60097 | |
| HIGHLAND SPRINGS HOMEOWNERS | | 3002 E 56TH ST | | | INDIANAPOLIS | IN | 46220 | |
| HIGHLAND TITLE AND ESCROW | | 44095 PIPELINE PLZ STE 100 | | | ASHBURN | VA | 20147-7514 | |
| HIGHLAND TOWN | | 12035 E GRAVES RD | HIGHLAND TOWN TREASURER | | LAKE NEBAGAMON | WI | 54849 | |
| HIGHLAND TOWN | | ROUTE 1 BOX 604 | TREASURER | | LAKE NEBAGAMON | WI | 54849 | |
| HIGHLAND TOWNSHIP ADAMS | | 745 KNOXLYN RD | SUSAN FORSYTHE TAX COLLECTOR | | GETTYSBURG | PA | 17325 | |
| HIGHLAND TOWNSHIP CHESTR | | 100 CHESTNUT HILL DR | TC OF HIGHLAND TOWNSHIP | | PARKESBURG | PA | 19365 | |
| HIGHLAND TOWNSHIP CHESTR | | PO BOX 743 | TC OF HIGHLAND TOWNSHIP | | PARKESBURG | PA | 19365 | |
| HIGHLAND TOWNSHIP CHESTR | TC OF HIGHLAND TOWNSHIP | PO BOX 743 | | | PARKESBURG | PA | 19365 | |
| HIGHLAND TOWNSHIP | | 22687 80TH AVE | ARDITH SIKKIMA TREASURER | | MARION | MI | 49665 | |
| HIGHLAND TOWNSHIP | | 22687 80TH AVE | TREASURER HIGHLAND TOWNSHIP | | MARION | MI | 49665 | |
| HIGHLAND TOWNSHIP | | 6986 E 20 MILE RD | | | MARION | MI | 49665 | |
| HIGHLAND TOWNSHIP | | 745 KNOXLYN RD | SUSAN FORSYTHE TAX COLLECTOR | | GETTYSBURG | PA | 17325 | |
| HIGHLAND TOWN | | TOWN HALL | | | HIGHLAND | WI | 53543 | |
| HIGHLAND TRACE REALTY | | PO BOX 307 | | | WARDENSVILLE | WV | 26851 | |
| HIGHLAND TWP | | 2609 MIOLA RD | TAX COLLECTOR | | CLARION | PA | 16214 | |
| HIGHLAND TWP | | BOX 1 | TAX COLLECTOR | | JAMES CITY | PA | 16734 | |
| HIGHLAND VALLEY HOA | | 760 DONALD DR | | | HIGHLAND | MI | 48356 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGHLAND VIEW HOMEOWNERS | | 2140 S HOLLY ST | | | DENVER | CO | 80222 | |
| HIGHLAND VILLAGE | | 460 MAIN ST PO BOX 284 | TREASURER HIGHLAND VILLAGE | | HIGHLAND | WI | 53543 | |
| HIGHLAND VILLAGE | | PO BOX 284 | TREASURER | | HIGHLAND | WI | 53543 | |
| HIGHLAND, SCOTT & HIGHLAND, SUE A | | 1875 SOUTH GRANT STREET | SUITE 400 | | SAN MATEO | CA | 94402 | |
| Highland-March Beverly Suites | | 1 PILGRIM DR | | | ANDOVER | MA | 01810-3410 | |
| HIGHLANDS AT DFE OWNERS ASSOC | | PO BOX 681 | | | BULLHEAD CITY | AZ | 86430 | |
| HIGHLANDS AT GARTHE RANCH | | PO BOX 348600 | | | SACRAMENTO | CA | 95834 | |
| HIGHLANDS AT SPRINGS RANCH HOA | | 4740 FLINTRIDGE DR STE 201 | C O COURTNEY AND COURTNEY | | COLORADO SPRINGS | CO | 80918 | |
| HIGHLANDS AT STONEGATE NORTH | | 6015 LEHMAN DR STE 205 | | | COLORADO SPRINGS | CO | 80918 | |
| HIGHLANDS AT STONEGATE NORTH | | 6015 LEHMAN DR SU205 | C O Z AND R PROPERTY MANAGEMENT | | COLORADO SPRINGS | CO | 80918 | |
| HIGHLANDS BORO | | 171 BAY AVE | HIGHLANDS BORO COLLECTOR | | HIGHLANDS | NJ | 07732 | |
| HIGHLANDS BORO | | 171 BAY AVE | TAX COLLECTOR | | HIGHLANDS | NJ | 07732 | |
| HIGHLANDS CLERK OF COURT | | 430 S COMMERCE | | | SEBRING | FL | 33870-3701 | |
| HIGHLANDS CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| HIGHLANDS COUNTY BCC | | 590 S COMMERCE AV | | | SEBRING | FL | 33870 | |
| HIGHLANDS COUNTY BCC | | 5900 S COMMERCE AV | | | SEBRING | FL | 33870 | |
| HIGHLANDS COUNTY CIRCUIT COURT | | 590 S COMMERCE AVE | | | SEBRING | FL | 33870 | |
| HIGHLANDS COUNTY | | 540 S COMMERCE AVE STE 101A | HIGHLANDS COUNTY TAX COLLECTOR | | SEBRING | FL | 33870 | |
| HIGHLANDS COUNTY | | 540 S COMMERCE AVE STE 101A | | | SEBRING | FL | 33870 | |
| HIGHLANDS COUNTY | | 540 S COMMERCE AVE | HIGHLANDS COUNTY TAX COLLECTOR | | SEBRING | FL | 33870 | |
| HIGHLANDS ESTATES CONDOMINIUM | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| HIGHLANDS FIBER NETWORK | | PO BOX 2228 | C O ISOMEDIA INC | | SEATTLE | WA | 98111 | |
| HIGHLANDS HOMEOWNERS ASSOC | | 2200 SHEPARD RD | | | WINTER SPRINGS | FL | 32708 | |
| HIGHLANDS INSURANCE GROUP | | 1000 LENOX DR | | | LAWRENCEVILLE | NJ | 08648 | |
| HIGHLANDS INSURANCE GROUP | | 10370 RICHMOND AVE | | | HOUSTON | TX | 77042 | |
| HIGHLANDS INSURANCE GROUP | | | | | BETHESDA | MD | 20827 | |
| HIGHLANDS INSURANCE GROUP | | | | | HOUSTON | TX | 77042 | |
| HIGHLANDS INSURANCE GROUP | | PO BOX 6003 | | | BETHESDA | MD | 20827 | |
| HIGHLANDS INSURANCE GROUP | | PO BOX 6426 | | | LAWRENCEVILLE | NJ | 08648 | |
| HIGHLANDS INSURANCE GROUP | | | | | TRENTON | NJ | 08648 | |
| HIGHLANDS LOFTS CONDO ASSOCIATION | | PO BOX 576 | | | WOODBRIDGE | NJ | 07095 | |
| HIGHLANDS MUTUAL INSURANCE CO | | | | | CALIFORNIA | MO | 65018 | |
| HIGHLANDS MUTUAL INSURANCE CO | | PO BOX 47 | | | CALIFORNIA | CA | 65018 | |
| HIGHLANDS OWNERS ASSOCIATION INC | | 888 W VENTURA AVE | | | CAMARILLO | CA | 93010 | |
| HIGHLANDS RANCH COA | | 9568 S UNIVERSITY AVE | | | HIGHLANDS RANCH | CO | 80126 | |
| HIGHLANDS RANCH COMMUNITY | | 9568 UNIVERSITY BLVD | | | LITTLETON | CO | 80126 | |
| HIGHLANDS RANCH HOA | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123-1364 | |
| HIGHLANDS RANCH HOMEOWNERS | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Highlands Residential Mortgage | | 2101 Summer Lee Suite 209 | | | Rockwall | TX | 75032 | |
| HIGHLANDS S.D./TARENTUM BORO | T-C OF HIGHLANDS SD | 318 SECOND AVE | | | TARENTUM, | PA | 15084 | |
| HIGHLANDS SD FAWN TOWNSHIP | | 3054 HOWES RUN RD | T C OF HIGHLANDS SCHOOL DIST | | TARENTUM | PA | 15084 | |
| HIGHLANDS SD FAWN TOWNSHIP | | 5659 BULL CREEK RD | T C OF HIGHLANDS SCHOOL DIST | | TARENTUM | PA | 15084 | |
| HIGHLANDS SD HARRISON TOWNSHIP | | 49 CHESTNUT ST | T C OF HIGHLANDS SCHOOL DIST | | NATRONA HEIGHTS | PA | 15065 | |
| HIGHLANDS SD HARRISON TOWNSHIP | | 53 GARFIELD ST | T C OF HIGHLANDS SCHOOL DIST | | NATRONA | PA | 15065 | |
| HIGHLANDS SD HARRISON TWP | | 49 CHESTNUT ST | | | NATRONA | PA | 15065 | |
| HIGHLANDS SD TARENTUM BORO | | 318 SECOND AVE | T C OF HIGHLANDS SD | | TARENTUM | PA | 15084 | |
| HIGHLANDS SD TARENTUM BORO | | 318 SECOND AVE | | | TARENTUM | PA | 15084 | |
| HIGHLANDS SUBDIVISION PROPERTY | | 6398 SE AKINS LN | | | PRINEVILLE | OR | 97754 | |
| HIGHLANDS TOWN | | 2 4 PROCTOR RD | TAX COLLECTOR | | ELDRED | NY | 12732 | |
| HIGHLANDS TOWN | | 2 PROCTOR RD PO BOX 138 | TAX COLLECTOR | | ELDRED | NY | 12732 | |
| HIGHLANDS TOWN | | 254 MAIN ST | RECEIVER OF TAXES | | HIGHLAND FALLS | NY | 10928 | |
| HIGHLANDS TOWN | | PO BOX 460 | TAX COLLECTOR | | HIGHLANDS | NC | 28741 | |
| HIGHLANDS TOWN | | PO BOX 460 | TOWN OF HIGHLANDS | | HIGHLANDS | NC | 28741 | |
| HIGHLANDS VISTA PROPERTY OWNERS | | PO BOX 1135 | | | HIGHLAND CITY | FL | 33846 | |
| HIGHLANDS WILLOW SPRINGS HOA | | 12700 PARK CENTRAL DR STE 600 | | | DALLAS | TX | 75251 | |
| HIGHLANDS, KENTLAKE | | 11211 SLATER AVE NE STE 200 | | | KIRKLAND | WA | 98033 | |
| HIGHLANDS, TRABUCO | | PO BOX 3689 | | | HUNTINGTON BEACH | CA | 92605 | |
| HIGHLINE APPRAISALS INC | | 2850 S WABASH CIR | | | DENVER | CO | 80231 | |
| HIGHLINE FINANCIAL LLC | | 807 LAS CIMAS PKWY STE 250 | | | AUSTIN | TX | 78746-6190 | |
| HIGHLINE WATER DISTRICT | | 23028 30TH AVE S | | | KENT | WA | 98032 | |
| HIGHNOTE, JOY L | | N 71 ZION HILL DRND EAST AVE | | | OWASSO | OK | 74055 | |
| HIGHPLAINS REAK ESTATE CONSULTANTS | | 2115 WARREN AVE | | | CHYENNE | WY | 82001 | |
| HIGHPLAINS REAL ESTATE CONSULTANTS INC | | CONSULTANTS INC | P.O. BOX 2232 | | CHEYENNE | WY | 82003 | |
| HIGHS DREAM HOMES | | 2950 SPRING OAK AVE | | | PALM HARBOR | FL | 34684 | |
| HIGHSMITH & ASSOCIATES | | PO BOX 2393 | | | VALDOSTA | GA | 31604-2393 | |
| HIGHSMITH AND ASSOCIATES INC | | PO BOX 2393 | | | VALDOSTA | GA | 31604 | |
| HIGHSMITH, PATRICK G & HIGHSMITH, JENNIFER L | | 3785 DE SABLA RD | | | SHINGLE SPRINGS | CA | 95682 | |
| HIGHSPIRE BORO DAUPHN | | 72 ROOP ST | T C OF HIGHSPIRE BOROUGH | | HIGHSPIRE | PA | 17034 | |
| HighTech Lending | | 2030 Main Street #350 | | | Irvine | CA | 92614 | |
| HIGHTECHLENDING INC | | 7777 GREENBACK LN STE 210 | | | CITRUS HEIGHTS | CA | 95610-5800 | |
| HIGHTOWER INSURANCE AGCY | | 3333 BREA CANYON RD 203 | | | DIAMOND BAR | CA | 91765 | |
| HIGHTOWER, MITZI L | | 916 LAMBERTON ST | | | TRENTON | NJ | 08611-3412 | |
| HIGHTOWER, PAUL H & HIGHTOWER, ZELL | | 208 E ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19120-3935 | |
| HIGHTOWER, VIOLET | | 6927 ROCKINGHAM RD | | | MEMPHIS | TN | 38141-7319 | |
| HIGHTSTOWN BORO | | 148 N MAIN ST | HIGHTSTOWN BORO TAX COLLECTOR | | HIGHTSTOWN | NJ | 08520 | |
| HIGHTSTOWN BORO | | 148 N MAIN ST | | | HIGHTSTOWN | NJ | 08520 | |
| HIGHTSTOWN BORO | | 148 N MAIN ST | TAX COLLECTOR | | HIGHTSTOWN | NJ | 08520 | |
| HIGHVIEW PARK CONDO TRUST | | 100 STATE ST 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGHVIEW PARK CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| HIGHVIEW REALTY INC | CENTURY 21 HIGHVIEW | 42 SUMMER ST # 1 | | | CLAREMONT | NH | 03743-2649 | |
| HIGHWOOD III CONDOMINIUM | | 45 BRAINTREE HILL PARK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | | PO BOX 409381 | | | ATLANTA | GA | 30384 | |
| HIGHWOODS TOWNHOMES ASSOCIATION | | 4672 SLATER RD | | | EAGAN | MN | 55122 | |
| HIGIER ALLEN & LAUTIN PC - PRIMARY | | 5057 Keller Springs Road Suite 600 | | | ADDISON | TX | 75001 | |
| HIGIER ALLEN & LAUTIN PC | | 5057 Keller Springs Road Suite 600 | One Federal Place | | Addison | TX | 75001 | |
| HIGIER ALLEN AND LAUTIN | | 5057 KELLER SPRINGS RD STE 600 | | | ADDISON | TX | 75001 | |
| HIGLEY GROVES HOA | | 633 E RAY RD 122 | | | GILBERT | AZ | 85296 | |
| HIGNITE, DARRELL | | 117 LEJEUNE RD | | | CAPE CARTERET | NC | 28584 | |
| HIGUERA, JOHN | | 1147 SE 51ST AVE | | | PORTLAND | OR | 97215-2612 | |
| HIHLAND MANOR COMMUNITY ASSOC | | 4742 N 24TH ST 325 | | | PHOENIX | AZ | 85016 | |
| HIJACKSON REALTY | | 132A E PEACHTREE ST | | | SCOTTSBORO | AL | 35768 | |
| HIJAZI, ALI | | 10440 PARAMOUNT BLVD APT B219 | | | DOWNEY | CA | 90241-2327 | |
| HIL AND HILLS TOWNHOUSES | | 1776 S JACKSON ST NO 530 | | | DENVER | CO | 80210 | |
| HIL MARGOLIN, E | | 730 SEVENTEENTH ST STE 730 | | | DENVER | CO | 80202 | |
| HIL SEPTIC AND SERVICES INC | | 24906 180TH AVE SE | | | COVINGTON | WA | 98042 | |
| HILAND MATHES AND URQUHART | | 20 ACADEMY PL | | | NASHVILLE | TN | 37210 | |
| Hilari Rinehart | | 2119 Big Rd | | | Gilbertsville | PA | 19525 | |
| HILARIO AND MARY PALCIOS MERCADO | | 10426 GRAND BROOK DR | AND JOSE L SANCHEZ | | HOUSTON | TX | 77089 | |
| Hilary Fangman | | 927 Byron Ave | | | Waterloo | IA | 50702 | |
| Hilary Freeburg | | 105 Galloping Trail | | | Forney | TX | 75126 | |
| Hilary Hoecker | | 607 Home Park Blvd. | | | Waterloo | IA | 50701 | |
| HILASKI, STANLEY J | | 5076 BOYD AVE NE | | | GRAND RAPIDS | MI | 49525 | |
| HILB ROGAL AND HOBBS OF | HOUSTON INC | 920 MEMORIAL CITY WAY STE 500 | | | HOUSTON | TX | 77024-2653 | |
| HILBERT VILLAGE | | 26 N 6TH ST | TREASURER VILLAGE OF HILBERT | | HILBERT | WI | 54129 | |
| HILBERT VILLAGE | | PO BOX 266 | | | HILBERT | WI | 54129 | |
| HILBERT VILLAGE | | TREASURER | | | HILBERT | WI | 54129 | |
| HILBERT, KENNETH | | 267 TANGELO WAY | EASTERN EXTERIORS | | KISSIMMEE | FL | 34743 | |
| HILBERT, MARK E | | 905 ERIC AVE | | | MECHANICSBURG | PA | 17055 | |
| HILBIG, TAMARRA B | | 60 OLDTOWN ROAD UNIT #32 | | | VERNON ROCKVILLE | CT | 06066-0000 | |
| HILBORN, ROBERT | | 7055 ST JOHNS RD | DEBRA HILBORN | | ELBERFELD | IN | 47613 | |
| HILBURN, RANDY L | | 494 HILBURN ROAD | | | WHITEVILLE | NC | 28472 | |
| HILCOFF AND ALBIS LLC | | 58 EDWARD ST | | | EAST HAVEN | CT | 06512 | |
| HILCOFF AND ALBISSTRUSTEES | | 58 EDWARD ST | | | EAST HAVEN | CT | 06512 | |
| HILCREST POINT APARTMENT OWNERS | | 200 MADISON AVE | 24TH FL | | NEW YORK | NY | 10016 | |
| HILD APPRAISAL COMPANY | | 2809 W 101ST ST | | | BLOOMINGTON | MN | 55431 | |
| HILDA FAZIO | | 305 ROBERTS ROAD | | | TAYLORS | SC | 29687 | |
| HILDA GUZMAN SEYBOTH AND RPD INC | | 9930 BLOSSOM VLY | | | EL CAJON | CA | 92021 | |
| HILDA L VILLA | | 801 EAST FRANCISQUITO AVENUE | | | WEST COVINA | CA | 91790 | |
| HILDA P ZEPEDA | | 1214 SOUTH 119TH DRIVE | | | AVONDALE | AZ | 85323-0000 | |
| HILDALGO CO WCID 5 FLAT | | PO BOX 670 | ASSESSOR COLLECTOR | | PROGRESSO | TX | 78579 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILDEBRAN TOWN | | 202 S CTR ST | COLLECTOR | | HILDEBRAN | NC | 28637 | |
| HILDEBRAN TOWN | | 303 3RD AVE S E PO BOX 87 | COLLECTOR | | HILDEBRAN | NC | 28637 | |
| HILDEBRAND APPRAISAL SERVICE | | 2905 POST GLEN CT | | | OFALLON | MO | 63368-7056 | |
| HILDEBRAND, ROBERT J | | 2905 POST GLEN CT | | | OFALLON | MO | 63368 | |
| HILDEN, DAVID P & HILDEN, SUSAN E | | 8260 POTTER RD | | | DAVISON | MI | 48423 | |
| HILDENBRAND, NORMA | | 223 FOURTH AVE STE 505 | BENEDUM TREES BLDG | | PITTSBURGH | PA | 15222 | |
| HILDERBRAND, REBECCA L & HILDERBRAND, JEREMY S | | 114 BROOKWOOD ESTATES TRAIL | | | STOCKBRIDGE | GA | 30281 | |
| HILDRETH | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| HILDY SWEDEAN | | 12816 NICOLLET AVE S | #201 | | BURNSVILLE | MN | 55337 | |
| HILE, KATHARINE G | | PO BOX 446 | | | PAGE | AZ | 86040 | |
| HILEMAN REAL ESTATE | | 11065 CATHELL RD | | | BERLIN | MD | 21811 | |
| HILEMAN, JENNIFER A & HILEMAN, THOMAS J | | 5437 GRANDVIEW AVE | | | ALTOONA | PA | 16601 | |
| HILES TOWN | | 10744 W MAIN ST | FOREST COUNTY TREASURER | | HILES | WI | 54511 | |
| HILES TOWN | | 10744 W MAIN ST | TREASURER TOWN OF HILES | | HILES | WI | 54511 | |
| HILES TOWN | | 200 E MADISON ST | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| HILES TOWN | | 9862 HWY 54 | | | PITTSVILLE | WI | 54466 | |
| HILES TOWN | WOOD COUNTY TREASURER | PO BOX 8095 | 400 MARKET ST | | WISONSIN RAPIDS | WI | 54495 | |
| HILES, DAVID D & OLLIGES, STEVEN J | | 6605 DRY CREEK ROAD | | | BARNHART | MO | 63012 | |
| HILFIKER LAW FIRM | | 300 W MAIN ST | | | MALDEN | MO | 63863 | |
| HILGER, DANIEL J | | 506 6TH AVE E | | | SHAKOPEE | MN | 55379 | |
| HILGERS, MARY A | | 4720 N KEYSTONE AVE. | | | CHICAGO | IL | 60630 | |
| HILKER, LANCE | | 4112 RIVER HILL DR | | | PASCO | WA | 99301 | |
| Hill & Associates Law Group | YOSHIFUMI HANZAKI VS WORLD SAVINGS BANK, FSB WACHOVIA MRTG CORP EXECUTIVE TRUSTEE SVCS DBA ETS SVCS, LLC THE BANK OF ET AL | 7211 Haven Avenue, Suite E-301 | | | Rancho Cucamonga | CA | 91701 | |
| HILL & ASSOCIATES | | 8415 FOREST AVE SW | | | LAKEWOOD | WA | 98498 | |
| HILL & RAINEY ATTORNEY AT LAW | | ATTN SUSAN J NEWMAN | 2425 BOULEVARD, STE 9 | | COLONIAL HEIGHTS | VA | 23834 | |
| HILL AND ASSOCIATES | | 2716 CYPRESS POINT | | | MISSOURI CITY | TX | 77459 | |
| HILL AND ASSOCIATES | | 3634 GLEN LAKES 150 | | | MISSOURI CITY | TX | 77459 | |
| HILL AND ASSOCIATES | | 8415 FOREST AVE SW | | | LAKEWOOD | WA | 98498 | |
| HILL AND ASSOCIATES | | 954 MAPLE DR STE 1 | | | MORGANTOWN | WV | 26505 | |
| HILL AND RAINEY ATTORNEYS | | 3601 BLVD STE B | | | COLONIAL HEIGHTS | VA | 23834 | |
| HILL AND RAINEY ATTORNEYS | | 3601 BLVD STE B | HILL AND RAINEY ATTORNEYS | | COLONIAL HEIGHTS | VA | 23834 | |
| HILL AND USHER INS LLC | | 3033 N 44TH ST STE 300 | | | PHOENIX | AZ | 85018 | |
| HILL APPRAISAL SERVICES INC | | 12108 6TH AVE NE | | | MARYSVILLE | WA | 98271 | |
| HILL BEAM WARD KRUSE ET AL | | 8695 COLLEGE BLVD STE 200 | | | OVERLAND PARK | KS | 66210 | |
| HILL CITY RALTY | | PO BOX 407 | | | HILL CITY | MN | 55748 | |
| HILL CITY REAL ESTATE | | PO BOX 287 | | | HILL CITY | MN | 55748 | |
| HILL COUNTY APPRAISAL DISTRICT | | 1407 ABBOTT | PO BOX 416 | | HILLSBORO | TX | 76645 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL COUNTY APPRAISAL DISTRICT | | 1409 ABBOTT PO BOX 416 | ASSESSOR COLLECTOR | | HILLSBORO | TX | 76645 | |
| HILL COUNTY APPRAISAL DISTRICT | ASSESSOR - COLLECTOR | PO BOX 416 | | | HILLSBORO | TX | 76645 | |
| HILL COUNTY APPRAISAL DISTRICT | | PO BOX 416 | ASSESSOR COLLECTOR | | HILLSBORO | TX | 76645 | |
| HILL COUNTY CLERK | | 126 S COVINGTON ST | COURTHOUSE | | HILLSBORO | TX | 76645 | |
| HILL COUNTY CLERK | | PO BOX 398 | | | HILLSBORO | TX | 76645 | |
| HILL COUNTY DISTRICT CLERK | | PO BOX 634 | | | HILLSBORO | TX | 76645 | |
| HILL COUNTY RECORDER | | 315 4TH ST | COURTHOUSE | | HAVRE | MT | 59501 | |
| HILL COUNTY | | 126 S COVINGTON PO BOX 412 | ASSESSOR COLLECTOR | | HILLSBORO | TX | 76645 | |
| HILL COUNTY | | 126 S COVINGTON PO BOX 412 | | | HILLSBORO | TX | 76645 | |
| HILL COUNTY | | 300 4TH ST HILL COUNTY CT HOUSE | TREASURER | | HAVRE | MT | 59501 | |
| HILL COUNTY | | 315 4TH ST | HILL COUNTY TREASURER | | HAVRE | MT | 59501 | |
| HILL COUNTY | ASSESSOR COLLECTOR | 126 S COVINGTON PO BOX 412 | | | HILLSBORO | TX | 76645 | |
| HILL CREEK CONDOMINIUM ASSOCIATION | | PO BOX 57115 | | | MURRAY | UT | 84157-0115 | |
| HILL CREST ASSOCIATION | | 11901 W 48TH AVE | | | WHEAT RIDGE | CO | 80033 | |
| HILL ENTERPRISES | | 2881 S KIHEI | GROUND RENT | | KIHEI | HI | 96753 | |
| HILL FARMS, LONG | | 111 ROBERTS ST STE G | | | EAST HARTFORD | CT | 06108 | |
| HILL FD, CUMBERLAND | | 3500 MENDON RD | | | CUMBERLAND | RI | 02864 | |
| HILL FRIEDLAND AND SCARAFONE | | 1717 SWEDE RD STE 200 | | | BLUE BELL | PA | 19422 | |
| HILL GARDENS, CHERRY | | 29236 FORD RD STE 200 | | | GARDEN CITY | MI | 48135 | |
| HILL II, CHARLES W & HILL, HOLLY | | 120 AMBASSADOR DR | | | DRY RIDGE | KY | 41035 | |
| HILL II, COLONY | | 1695 OLD HENDERSON RD | | | COLUMBUS | OH | 43220 | |
| HILL LAW FIRM | | 1506 S MAIN ST | | | CORBIN | KY | 40701 | |
| HILL LAW OFFICE | | 1351 PAGE DR STE 104 | | | FARGO | ND | 58103 | |
| HILL MECHANICAL GROUP | | 11045 GAGE AVENUE | | | FRANKLIN PARK | IL | 60131 | |
| HILL N DALE VILLAGE HOA | | PO BOX 132 | | | WALLED LAKE | MI | 48390 | |
| HILL PID, ROSE | | PO BOX 1360 | ASSESSOR COLLECTOR | | MANCHACA | TX | 78652 | |
| HILL PREFERRED, TOWER | | PO BOX 105230 | | | ATLANTA | GA | 30348 | |
| HILL PRIME, TOWER | | DEPT 1968 | | | DENVER | CO | 80291 | |
| HILL PRIME, TOWER | | PO BOX 105230 | | | ATLANTA | GA | 30348 | |
| HILL REAL ESTATE | | 14896 STATE ROUTE 13 | | | THORNVILLE | OH | 43076 | |
| HILL REALTY AND APPRAISAL CO | | 808 E 18TH ST | | | CEDAR FALLS | IA | 50613 | |
| HILL REALTY CO | | 105 SO 3RD ST PO BOX 66 | | | MURPHREESBORO | NC | 27855 | |
| HILL REALTY MMG INC | | PO BOX 1868 | 1701 RICE AVE | | DEBLIN | GA | 31040 | |
| HILL ST REAL ESTATE SERVICES | | PO BOX 300018 | | | HOUSTON | TX | 77230 | |
| HILL STEELE, C | | PO BOX 300018 | | | HOUSTON | TX | 77230 | |
| HILL STREET ASSOCIATES INC | | 1320 W HILL RD | | | FLINT | MI | 48507 | |
| HILL TOP REAL ESTATE INC | | 223 N GLENDORA AV | | | GLENDORA | CA | 91741 | |
| HILL TOWN | | CRESCENT ST PO BOX 251 D MAHURIN | TAX COLLECTOR OF HILL TOWN | | HILL | NH | 03243 | |
| HILL TOWN | | N191 SOUMI RD | HILL TOWN TREASURER | | WESTBORO | WI | 54490 | |
| HILL TOWN | | N191 SOUMI RD | TREASURER | | WESTBORO | WI | 54490 | |
| HILL TOWN | | PO BOX 251 | TOWN OF HILL | | HILL | NH | 03243 | |
| HILL TOWN | | R 1 | | | OGEMA | WI | 54459 | |
| HILL TOWNSHIP | | 989 SCHEMP RD | TAX COLLECTOR | | LUPTON | MI | 48635 | |
| HILL TOWNSHIP | | 989 SCHEMP RD | TREASURER HILL TWP | | LUPTON | MI | 48635 | |
| HILL TOWNSHIP | | N191 SOUMI RD | TREASURER HILL TOWNSHIP | | WESTBORO | WI | 54490 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL TOWN | | W2706 HULTMAN LK RD | TREASURER HILL TOWNSHIP | | OGEMA | WI | 54459 | |
| HILL VALLEY HOME OWNERS | | PO BOX 4558 | | | WINCHESTER | VA | 22604 | |
| HILL WALLACK ATTORNEYS AT LAW | | 202 CARNEGIE CTR | | | PRINCETON | NJ | 08540-6239 | |
| HILL WALLACK LLP | | 202 CARNEGIE CTR | | | PRINCETON | NJ | 08540-6239 | |
| HILL, ANTHONY J & HILL, JOYCE A | | 14 HUI NENE WAY | | | KIHEI | HI | 96753-7151 | |
| HILL, BRIAN K & HILL, LORI H | | 10002 W 120TH ST | | | OVERLAND PARK | KS | 66213 | |
| HILL, BRIAN | | HILL RD 38 | | | GREENSBORO BLEND | VT | 05443 | |
| HILL, BRIAN | | HILL RD 38 | | | GREENSBORO BLEND | VT | 65842 | |
| HILL, BRUCE M & HILL, ANNE E | | 1645 POLIPOLI RD | | | KULA | HI | 96790-7524 | |
| HILL, BRYANT & HILL, CATHERINE S | | PO BOX 1421 | | | LOGANDALE | NV | 89021 | |
| HILL, CEDRIC | | 3708 GAINES HILL DR | JESSCO HOMES INC | | NORTH CHARLESTON | SC | 29420 | |
| HILL, CHARLES E & HILL, ROBIN J | | 17750 QUAYS ROAD | | | CAMERON | OK | 74932 | |
| HILL, DAN | | 11136 S ST ANDREW PL | | | LOS ANGELES | CA | 90047 | |
| HILL, DANNETTE D | | 44 W 4TH ST | | | BURLINGTON | NJ | 08016-2630 | |
| HILL, DANNY A & HILL, CHRISTINA D | | 7885 N FARM ROAD 193 | | | FAIR GROVE | MO | 65648-8276 | |
| HILL, DAVID W & HILL, SARA K | | 68 TARRAGON DRIVE | | | EAST HAMPTON | CT | 06424 | |
| HILL, DERIC & HILL, MARIANNE | | 6356 W VIKING RD | | | LAS VEGAS | NV | 89103 | |
| HILL, DIANNE | | 130 DESIARD ST STE 501 | | | MONROE | LA | 71201 | |
| HILL, DOROTHY M | | 205C SOUTH BLVD | | | BOYNTON BEACH | FL | 33435-6675 | |
| HILL, GREGORY C & LARIVIERE, SUSAN K | | 7536 SOUTH TELLURIDE | | | CENTENNIAL | CO | 80016 | |
| HILL, HAROLD R | | 2786 PGA BLVD | | | NAVARRE | FL | 32566-8812 | |
| Hill, Henry | | 400 WARWICK AVE APT 3 | | | NORFOLK | VA | 23503-3754 | |
| HILL, HERMAN M & HILL, CLAUDIA M | | 1207 W 84TH PL | | | LOS ANGELES | CA | 90044 | |
| HILL, IRENE | | 26014 CHATEAU CT | | | MORENO VALLEY | CA | 92555-0000 | |
| HILL, JASON D | | 103 COLFAX ROAD | | | NEWARK | DE | 19713 | |
| HILL, JEFFERY | | | | | | | 00000 | |
| HILL, JEFFREY L | | 11911 S PARKER RD 207 | | | PARKER | CO | 80134 | |
| HILL, JEFFREY L | | 2280 S XANADU WAY STE 305 | | | AURORA | CO | 80014 | |
| HILL, JEFFREY L | | PO BOX 441084 | | | AURORA | CO | 80044 | |
| HILL, JIMMY C & HILL, JOYCE | | P.O. BOX 191 | | | ROCHELLE | TX | 76872 | |
| Hill, John B | | 6724 Timberlake Cir. | | | Edmond | OK | 73034 | |
| HILL, JOHN | | 1364 NW 129TH WAY | | | SUNRISE | FL | 33323 | |
| HILL, JOIE N | | 6810 EASTRIDGE RD | | | BALTIMORE | MD | 21207 | |
| HILL, JOSEPH M | | 5851 SAN FELIPE STE 950 | | | HOUSTON | TX | 77057 | |
| HILL, KIM S & HILL, MARY F | | 4203 6TH ST W | | | LEHIGH ACRES | FL | 33971 | |
| HILL, KRYSTA | | 214 33RD AVE NE | KRYSTA COLLIER & MICKEN PAINTING REMODELING & ROOF | | TUSCALOOSA | AL | 35404 | |
| HILL, LAURIE A & HILL, RODNEY C | | 13246 WREN AVENUE | | | CHINO | CA | 91710 | |
| HILL, LAWRENCE | | 1901 W LITTLETON BLVD STE 215 | | | LITTLETON | CO | 80120 | |
| HILL, MARBLE | | 200 CONRAD ST | CITY COLLECTOR | | MARBLE HILL | MO | 63764 | |
| HILL, MELISSA | | 1910 CARLYLE AVE | | | BELLEVILLE | IL | 62221 | |
| HILL, MICHAEL T | | 4618 JUNE AVE | | | ST LOUIS | MO | 63121 | |
| HILL, MURRAY | | 38 15 149TH ST | MURRAY HILL | | FLUSHING | NY | 11354 | |
| HILL, PATRICK B & TIMON-HILL, PAULA | | 2623 S GROVE AVE | | | BERWYN | IL | 60402 | |
| HILL, RANDALL | ARC CONSTRUCTION | 18000 OAKHILL TRAIL CT | | | CHESTERFIELD | MO | 63005-6230 | |
| HILL, RANDOLPH & HILL, BARBARA A | | 2931 PINE VALLEY CIR | | | EAST POINT | GA | 30344-0000 | |
| Hill, Regina D | | 6226 Webster Avenue | | | Kansas City | KS | 66104 | |
| HILL, REUBEN | | 2328 MASS ST | IKE HILL | | GARY | IN | 46407 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL, RICH | | 120 N 7TH ST PO BOX 9 | VICKY W COLLECTOR | | RICH HILL | MO | 64779 | |
| HILL, RICH | | 120 N 7TH | CITY COLLECTOR | | RICH HILL | MO | 64779 | |
| HILL, RICHARD W & HILL, ANNA L | | 434 CLAY PLANT ROAD | | | ZAVALLA | TX | 75980-4838 | |
| HILL, RICKY L | | 304 KATHERINE STREET | | | AVONDALE | CO | 81022 | |
| HILL, ROBERT L & HILL, ETHEL W | | 989 MONTREAL RD | PO BOX 448 | | CLARKSTON | GA | 30021 | |
| HILL, ROBERT R | | 1904 MAGDELENA AVE | | | BAKERSFIELD | CA | 93307-6517 | |
| Hill, Roger L & Hill, Sharon F | | 1695 Glade Gulch Road | | | Castle Rock | CO | 80104 | |
| Hill, Schree & Hill, | | 9720 Leatta Drive | | | No Little Rock | AR | 72118 | |
| HILL, SCOTT M & HILL, DEREK M | | 613 E CURRENT DR | | | OZARK | MO | 65721 | |
| HILL, STEVEN | | PO BOX 163 | AND JULIE MORLEY | | CLARKSTON | MI | 48347 | |
| HILL, SUSAN H | | 1301 S BOWEN RD STE 315 | | | ARLINGTON | TX | 76013 | |
| HILL, SUSAN V | | 10 BALLYBEAN CT | SUSAN V HILL | | TIMONIUM | MD | 21093 | |
| HILL, SUSAN | | 1301 S BOWEN RD STE 125 | | | ARLINGTON | TX | 76013 | |
| HILL, SUSAN | | 1301 S BOWEN RD STE 315 | | | ARLINGTON | TX | 76013 | |
| HILL, TERRY L & ROSE, JO ANN | | 3625 NOWLIN ROAD | | | KENNESAW | GA | 30144 | |
| HILL, THOMAS A & PAREKH, MAYA P | | 5336 OAK GROVE DR | | | LONG GROVE | IL | 60047-5209 | |
| HILL, TRACY | | 15529 BAYLIS ST | RONALD KOVACS | | DETROIT | MI | 48238 | |
| HILL, VERNE L | | PO BOX 35562 | | | LAS VEGAS | NV | 89133 | |
| HILL, WAYNE & HILL, PRISCILLA L | | 816 N 64TH STREET | | | PHILADELPHIA | PA | 19151 | |
| HILL, WILLIAM E | | 339 ROBINHOOD CIRCLE | | | LITTLE RIVER | SC | 29566 | |
| HILL, WILLIAM G | | 1515 ASHLEY RIVE RD | APT 75H | | CHARLESTON | SC | 29407-5258 | |
| HILL, WILLIAM R | | 316 THOMPSON AVE | JIM WHITROW CONST | | OAK HILL | WV | 25901 | |
| HILL, WILLIE & HILL, RUBY M | | 1011 HAWK LANE | | | SUFFOLK | VA | 23434 | |
| HILLAL DARWICHE AND KIMBERLY RICH | | 3720 ANNA COURT NW | | | KENNESAW | GA | 30144 | |
| Hillary Carpenter | | 2353 North Field Street | Number 323 | | Dallas | TX | 75201 | |
| HILLARY EDWARDS AND SUBURBAN | | 1976 OLD COVINGTON HWY SW | CONSTRUCTION LLC | | CONYERS | GA | 30012 | |
| HILLBURN VILLAGE | | 31 MOUNTAIN AVE | RECEIVER OF TAXES | | HILLBURN | NY | 10931 | |
| HILLCREAST HOMEOWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| HILLCREAST | | NULL | | | HORSHAM | PA | 19044 | |
| HILLCREEK HOMEOWNERS ASSOCIATION | | PO BOX 57115 | | | SALT LAKE CITY | UT | 84157 | |
| HILLCREST APPRAISAL | | PO BOX 212 | | | BUFFALO | WY | 82834 | |
| HILLCREST BANK | | 2002 E SANTA FE | | | OLATHE | KS | 66062 | |
| HILLCREST COMMUNITY ASSOCIATION | | 20783 N 83RD AVE STE 103 456 | C O ELITE COMMUNITY MANAGEMENT LLC | | PEORIA | AZ | 85382 | |
| HILLCREST CONDOMINIUM ASSOC | | 9968 APPLETREE PL | | | DENVER | CO | 80260 | |
| HILLCREST CONDOMINIUM ASSOC | | 9968 APPLETREE PL | | | THORNTON | CO | 80260 | |
| HILLCREST CONDOMINIUM ASSOCIATION | | 164 WESTFORD RD STE 16 | C O LINEAR PROPERTY MANAGEMENT LLC | | TYNGSBORO | MA | 01879 | |
| HILLCREST COUNTRY CLUB CONDOMINIUM | | 10 ASSOCIATION INC | 981 HILLCREST CT | | HOLLYWOOD | FL | 33021 | |
| HILLCREST EAST BLDG 19 | | 901 HILLCREST DR | ATTN OFFICE | | HOLLYWOOD | FL | 33021 | |
| HILLCREST INSURANCE COMPANY | | PO BOX 105230 | | | ATLANTA | GA | 30348 | |
| HILLCREST MEADOWS II | | 4085 NELSON AVE STE A | | | CONCORD | CA | 94520 | |
| HILLCREST PARK HOA | | 500 ALFRED NOBEL DR STE 250 | | | HERCULES | CA | 94547 | |
| HILLCREST REALTORS | | 1016 N COLLEGE AVE | | | BLOOMINGTON | IN | 47404 | |
| HILLDRETH HILLS CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| HILLEL PORGES | | 4 LIPA FRIEDMAN LANE | #301 | | MONROE | NY | 10950 | |
| HILLEMEYER, FRANK L & HILLEMEYER, RUTH E | | 3349 S. STALLION DR | | | KINGMAN | AZ | 86401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILLER, MARK | | 20337 WILLOW POND ROAD | | | CORNELIUS | NC | 28031 | |
| HILLER, RICHARD | | 401 EDWARDS ST 13TH FL | | | SHREVEPORT | LA | 71101 | |
| HILLERBY, MARTIN A & HILLERBY, CHRISTINA L | | 3019 OAK KNOLL DRIVE | | | REDWOOD CITY | CA | 94062 | |
| HILLEY AND WYANT CORTEZ PA | | 860 US HWY ONE STE 108 | | | NORTH PALM BEACH | FL | 33408 | |
| HILLHOUSE, JACK | SE RESTORATION GROUP | 6203 WALDEN CROSSING DR | | | CANTON | GA | 30115-9533 | |
| HILLIAN CONSTRUCTION GROUP | | 12136 CENTRAL AVE STE 962 | | | MITCHELLVILLE | MD | 20721 | |
| HILLIARD APPRAISAL CO INC | | 1000 LEE JACKSON DR | | | LOTHIAN | MD | 20711 | |
| HILLIARD APPRAISAL CO INC | | PO BOX 38906 | | | HENRICO | VA | 23231-1312 | |
| HILLIARD BOX INSURANCE | | 4802 KINSEY DR | | | TYLER | TX | 75703 | |
| HILLIARD, CHARLES | | 9709 BENNINGTON AVE | RICK AHRING CONSTRUCTION SERVICES INC | | KANSAS CITY | MO | 64134 | |
| Hilliard, James | | 103 D2 Oystershell Rd | | | Savannah | GA | 31410 | |
| HILLIER, DAVID R | | PO BOX 3235 | | | ASHEVILLE | NC | 28802 | |
| HILLIER, DEBRA M | | 2103 22ND STREET NW | | | ROCHESTER | MN | 55901 | |
| HILLIS LAW FIRM | | 602 SW D AVE | | | LAWTON | OK | 73501 | |
| Hillman & Lucas, APC | EILEEN M. FILIPELLI, ADMINISTRATOR ESTATE OF ROSEMARY E. EWERT VS. GMAC MORTGAGE, LLC PRIVATE PINNACLE, LLC & DOES 1-25 | One Harbor Center, Suite 220 | | | Suisun City | CA | 94585 | |
| HILLMAN BROWN AND DARROW PA | | 221 DUKE OF GLOUCESTER ST | C O HILLMAN BROWN AND DARROW PA | | ANNAPOLIS | MD | 21401-2506 | |
| HILLMAN J TOOMBS ATT AT LAW | | 6338 CHURCH ST | | | RIVERDALE | GA | 30274 | |
| HILLMAN TOWNSHIP | | PO BOX 25 | TREASURER HILLMAN TWP | | HILLMAN | MI | 49746 | |
| HILLMAN VILLAGE | | 24220 VETERANS MEMORIAL HWY | TREASURER | | HILLMAN | MI | 49746 | |
| HILLMAN VILLAGE | | PO BOX 96 | TREASURER | | HILLMAN | MI | 49746 | |
| HILLMAN, GARY | | 158 MILLER DR | | | LIVINGSTON | MT | 59047 | |
| HILLMAN, RONALD R & HILLMAN, RUTH G | | 1402 MILLS AVE | | | NORTH MUSKEGON | MI | 49445 | |
| HILLMAN, SIDNEY | | 3 POMONA N APT 6 | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| HILLMANN, MATTHEW J & HILLMANN, JUDITH M | | 302 JOHNSON ROAD | | | TRAIL CREEK | IN | 46360 | |
| HILLPOINT FARMS HOA | | 525 S INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| HILLS AND DALE CITY | | 2500 LIME KILN LN | HILLS AND DALE TAX COLLECTOR | | LOUISVILLE | KY | 40222-6240 | |
| HILLS AND DALE CITY | | 3417 MT RANIER DR | HILLS AND DALE TAX COLLECTOR | | LOUISVILLE | KY | 40241 | |
| HILLS APPRAISAL SERVICE | | 3332 COTILLION AVE | | | CHARLOTTE | NC | 28210 | |
| HILLS CUSTOM LAWN | | 180 CUMBERLAND DR | | | GREENEVILLE | TN | 37745 | |
| HILLS OBROWN REALTY | | 158 N JEFFERSON ST | PO BOX 206 | | NASHVILLE | IN | 47448 | |
| HILLS OF BEAR CREEK PHASE II AND | | PO BOX 404 | | | CRESSON | TX | 76035 | |
| HILLS OF IVERRAY | | 7808 SW 6TH CT | C O FRAN WEINBERG BLACK | | PLANTATION | FL | 33324 | |
| HILLS OF PRESTONWOOD SOUTH | | 17130 DALLAS PKWY STE 100 | | | DALLAS | TX | 75248 | |
| HILLS, ESCALANTE | | 7801 WAKELY PLZ | | | OMAHA | NE | 68114 | |
| HILLS, FLORDELL | | 3 HOLLENBERG CT | CITY AND VILLAGE TAX OFFICE | | BRIDGETON | MO | 63044 | |
| HILLS, HICKORY | | 100 N CHARLES ST 1010 | | | BALTIMORE | MD | 21201 | |
| HILLS, HIDDEN | | NULL | | | HORSHAM | PA | 19044 | |
| HILLS, INDIAN | | 1000 INDIAN HILLS | HOMEOWNERS ASSOCIATION | | GILLETTE | WY | 82716 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILLS, PARK | | 9 BENNETT | PARK HILLS CITY COLLECTOR | | PARK HILLS | MO | 63601 | |
| HILLS, PARK | | 9 BENNETT | | | PARK HILLS | MO | 63601 | |
| HILLS, PEACHTREE | | NULL | | | HORSHAM | PA | 19044 | |
| HILLS, PICABO | | NULL | | | HORSHAM | PA | 19044 | |
| HILLS, STERLING | | 15150 E ILIFF AVE | | | AURORA | CO | 80014 | |
| HILLS, STRAWBERRY | | 111 ROBERTS ST | C O WHITE AND KATZMAN MGMT | | EAST HARTFORD | CT | 06108 | |
| HILLS, TAPESTRY | | PO BOX 1540 | | | CASTLE ROCK | CO | 80104 | |
| HILLS, TUSCANY | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| HILLS, WINDOW | | NULL | | | HORSHAM | PA | 19044 | |
| HILLSBORO CITY | | PO BOX 447 | | | HILLSBORO | WI | 54634 | |
| HILLSBORO CITY | | PO BOX 447 | 836 PRAIRIE AVE TREASURER | | HILLSBORO | WI | 54634 | |
| HILLSBORO CITY | TREASURER HILLSBORO CITY | PO BOX 447 | 836 PRAIRIE AVE | | HILLSBORO | WI | 54634 | |
| HILLSBORO TITLE COMPANY INC | | PO BOX 500 | | | HILLSBORO | MO | 63050 | |
| HILLSBORO TOWN TREASURER | | TREASURER | | | HILLSBORO | WI | 54634 | |
| HILLSBORO TOWN | | 22043 CHURCH ST PO BOX 128 | T C OF HILLSBORO TOWN | | HILLSBORO | MD | 21641 | |
| HILLSBORO TOWN | | E16681 RIDGE RD | TREASURER HILLSBORO TWP | | HILLSBORO | WI | 54634 | |
| HILLSBORO TOWN | | RT 2 | | | HILLSBORO | WI | 54634 | |
| HILLSBORO | | 101 2ND ST BOX 19 | CITY COLLECTOR | | HILLSBORO | MO | 63050 | |
| HILLSBORO | | PO BOX 19 | CITY COLLECTOR | | HILLSBORO | MO | 63050 | |
| HILLSBOROUGH AT OTAY RANCH COMM | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| HILLSBOROUGH CLERK OF CIRCUIT COURT | | 419 PIERCE ST RM 140 | PO BOX 3249 | | TAMPA | FL | 33601 | |
| HILLSBOROUGH COUNTY BOCC | | 601 E KENNEDY BLVD | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY CLERK OF CO | | PO BOX 3249 | RECORDING DEPT | | TAMPA | FL | 33601 | |
| HILLSBOROUGH COUNTY CLERK OF | | 419 PIERCE ST RM 140 | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY FL CLERK OF | | 407 E ST | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY FL CLERK OF | | 501 E KENNEDY BLVDL 6TH FL | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY RECORDER | | PO BOX 3249 | | | TAMPA | FL | 33601 | |
| HILLSBOROUGH COUNTY REGISTRY OF DEEDS | | PO BOX 370 | | | NASHUA | NH | 03061-0370 | |
| HILLSBOROUGH COUNTY REGISTRY OF | | 19 TEMPLE ST | | | NASHUA | NH | 03060 | |
| HILLSBOROUGH COUNTY REGISTRY OF | | PO BOX 370 | | | NASHUA | NH | 03061 | |
| HILLSBOROUGH COUNTY TREASURER | | 19 TEMPLE ST | PO BOX 370 | | NASHUA | NH | 03061 | |
| HILLSBOROUGH COUNTY WATER DEPT | | 10061 E ADAMO DR | | | TAMPA | FL | 33619 | |
| HILLSBOROUGH COUNTY | | 601 E KENNEDY BLVD 14TH FL | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY | | 601 E KENNEDY BLVD 14TH FL | TAX COLLECTOR | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY | HILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 172920 -ATTN PROPERTY TAXES | | | TAMPA | FL | 33672 | |
| HILLSBOROUGH COUNTY | HILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 172920 | ATTN PROPERTY TAXES | | TAMPA | FL | 33672 | |
| HILLSBOROUGH COUNTY | | PO BOX 172920 | ATTN PROPRTY TAXES | | TAMPA | FL | 33672 | |
| HILLSBOROUGH COUNTY | | REGISTRY OF DEEDS | P.O. BOX 370 | | NASHUA | NH | 03061 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILLSBOROUGH MUA | | PO BOX 1019 | | | BELLE MEAD | NJ | 08502 | |
| HILLSBOROUGH REGISTER OF DEEDS | | 19 TEMPLE STREET PO BOX 370 | | | NASHUA | NH | 03061 | |
| HILLSBOROUGH REGISTRY OF DEEDS | | 19 TEMPLE ST | | | NASHUA | NH | 03060 | |
| HILLSBOROUGH TAX COLLECTOR | | 379 S BRANCH RD | HILLSBOROUGH TAX COLLECTOR | | HILLSBOROUGH | NJ | 08844 | |
| HILLSBOROUGH TAX COLLECTOR | | 379 S BRANCH RD | TAX COLLECTOR | | HILLSBOROUGH | NJ | 08844 | |
| HILLSBOROUGH TOWN | | 27 SCHOOL ST | TOWN OF HILLSBOROUGH | | HILLSBOROUGH | NH | 03244 | |
| HILLSBOROUGH TOWN | | 29 SCHOOL ST PO BOX 1699 | HILLSBOROUGH TOWN | | HILLSBORO | NH | 03244 | |
| HILLSBOROUGH TOWN | | 29 SCHOOL ST PO BOX 1699 | TOWN OF HILLSBOROUGH | | HILLSBOROUGH | NH | 03244 | |
| HILLSBOROUGH TOWN | TOWN OF HILLSBOROUGH | 27 SCHOOL STREET | | | HILLSBOROUGH | NH | 03244 | |
| HILLSDALE BORO | | 380 HILLSDALE AVE | HILLSDALE BORO TAX COLLECTOR | | HILLSDALE | NJ | 07642 | |
| HILLSDALE BORO | | 380 HILLSDALE AVE | TAX COLLECTOR | | HILLSDALE | NJ | 07642 | |
| HILLSDALE CITY TAX COLLECTOR | | 97 N BROAD ST | | | HILLSDALE | MI | 49242 | |
| HILLSDALE CITY | | 97 N BROAD ST | TREASURER | | HILLSDALE | MI | 49242 | |
| HILLSDALE COUNTY REGISTER OF DEEDS | | 29 N HOWELL COURTHOUSE RM 3 | | | HILLSDALE | MI | 49242 | |
| HILLSDALE COUNTY REGISTRAR OF DEEDS | | 29 N HOWELL | | | HILLSDALE | MI | 49242 | |
| HILLSDALE COUNTY | | 29 N HOWELL ST | | | HILLSDALE | MI | 49242 | |
| HILLSDALE COUNTY | | 29 N HOWELL ST | TREASURER | | HILLSDALE | MI | 49242 | |
| HILLSDALE OAKS HOMEOWNERS | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| HILLSDALE REGISTER OF DEEDS | | 29 N HOWELL RM 3 | HILLSDALE COUNTY COURTHOUSE | | HILLSDALE | MI | 49242 | |
| HILLSDALE TOWN | | 221 W END RD | TAX COLLECTOR | | HILLSDALE | NY | 12529 | |
| HILLSDALE TOWN | | PO BOX 305 | TAX COLLECTOR | | HILLSDALE | NY | 12529 | |
| HILLSDALE TOWNSHIP | | 1545 MEADOW LN | TREASURER | | HILLSDALE | MI | 49242 | |
| HILLSDALE TOWNSHIP | | 2700 E BACON RD | TREASURER | | HILLSDALE | MI | 49242 | |
| HILLSDALE TOWNSHIP | TREASURER | 1545 MEADOW LANE | | | HILLSDALE | MI | 49242 | |
| HILLSDALE TWP TREASURER | | 1545 MEADOW LN | | | HILLSDALE | MI | 49242 | |
| HILLSGROVE TOWNSHIP | | PO BOX 95 | T C OF HILLSGROVETOWNSHIP | | HILLSGROVE | PA | 18619 | |
| HILLSGROVE TOWNSHIP | | TAX COLLECTOR | | | HILLSGROVE | PA | 18619 | |
| HILLSGROVE, JOYCE | | 698 ROUTE 126 | AND PAUL DAVIS RESTORATION | | BARRINGTON | NH | 03825 | |
| HILLSHIRE FARMS CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| HILLSIDE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| HILLSIDE CONDOMINIUM | | 42822 GARFIELD STE 105 | | | CLINTON TOWNSHIP | MI | 48038 | |
| HILLSIDE GENERAL CONTRACTOR | | PO BOX 271704 | | | FLOWER MOUND | TX | 75027-1704 | |
| HILLSIDE HOMEOWNERS ASSOCIATION | | 4322 W CHEYENNE AVE | C O IDEAL COMMUNITY MANAGEMENT INC | | LAS VEGAS | NV | 89032 | |
| HILLSIDE LAND CORP | | 1000 BRYANT RD | | | LONG BEACH | CA | 90815 | |
| HILLSIDE TOWNSHIP FISCAL | | 1409 LIBERTY AVE | HILLSIDE TWP COLLECTOR | | HILLSIDE | NJ | 07205 | |
| HILLSIDE TOWNSHIP TAX COLLECTOR | | LIBERTY AND HILLSIDE AVE | | | HILLSIDE | NJ | 07205 | |
| HILLSIDE TOWNSHIP | | MUNICIPAL BLDG LIBERTY AND HILLSIDE | TAX COLLECTOR | | HILLSIDE | NJ | 07205 | |
| HILLSVILLE TOWN | | 410 N MAIN ST PO BOX 545 | TREASURER HILLSVILLE TOWN | | HILLSVILLE | VA | 24343 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILLSVILLE TOWN | | PO BOX 545 | TREASURER HILLSVILLE TOWN | | HILLSVILLE | VA | 24343 | |
| HILLTOP GREEN MAINTENANCE | | 3150 HILLTOP MALL RD 23 | C O HERITAGE MANAGEMENT | | RICHMOND | CA | 94806 | |
| HILLTOP TERRACE CONDO ASSOCIATION | | 186 DUNBARTON RD | | | MANCHESTER | NH | 03102 | |
| HILLTOP VILLAGE OWNERS ASSOCIATION | | 3721 DOUGLAS BLVD 345 | | | ROSEVILLE | CA | 95661 | |
| HILLTOP VILLAS ASSOCIATION | | 3900 FRONTAGE RD STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| HILLTOWN TOWNSHIP BUCKS | | 13 W CREAMERY RD | T C OF HILLTOWN TOWNSHIP | | HILLTOWN | PA | 18927 | |
| HILLTOWN TOWNSHIP BUCKS | | PO BOX 465 | ALICE E KACHLINE TAX COLLECTOR | | HILLTOWN | PA | 18927 | |
| HILLVIEW CITY | | 283 CRESTWOOD LN | | | HILLVIEW | KY | 40229 | |
| HILLVIEW CITY | CITY OF HILLVIEW | 283 CRESTWOOD LN | CITY OF HILLVIEW | | LOUISVILLE | KY | 40229-3210 | |
| HILLVIEW CONDO HOMEOWNERS | | PO BOX 772 | | | SUMAS | WA | 98295 | |
| HILLYARD DES MOINES | | P O BOX 872054 | | | KANSAS CITY | MO | 64187-2054 | |
| HILLYARD | | PO BOX 873976 | | | KANSAS CITY | MO | 64187-3976 | |
| HILMAS, JOANN | | 1144 COUNTY ROAD 22 | | | MONTROSE | CO | 81403-9462 | |
| HILMER AND JOE SCHAEFER | | 1210 DANUBE ST | WARRIOR ELECTRIC INC | | HOUSTON | TX | 77051 | |
| HILS, DAVID | | 10484 BIG BONE RD | | | UNION BAY | KY | 41091 | |
| HILTGEN, WILLIAM | | 172 OXFORD DR | WILLIAM HILTGEN III | | EAST HARTFORD | CT | 06118 | |
| HILTON A RYDER ATT AT LAW | | PO BOX 28912 | | | FRESNO | CA | 93729 | |
| HILTON AUCTION AND REALTY INC | | 505 W BROAD ST | PO BOX 535 | | ELIZABETHTOWN | NC | 28337 | |
| HILTON C S TWN PARMA | | 1300 HILTON PARMA RD PO BOX 728 | RECEIVER OF TAXES | | HILTON | NY | 14468 | |
| HILTON CEN SCH TN OF CLARKSON | | 1658 LAKE RD | RECEIVER OF TAXES | | HAMLIN | NY | 14464 | |
| HILTON CEN SCH TN OF CLARKSON | RECEIVER OF TAXES | PO BOX 148 | 1658 LAKE RD | | HAMLIN | NY | 14464 | |
| HILTON CEN SCH TN OF GREECE | | 1 VINCE TOFANY BLVD | RECEIVER OF TAXES | | ROCHESTER | NY | 14612 | |
| HILTON CEN SCH TN OF GREECE | | 1 VINCE TOFANY BLVD | RECEIVER OF TAXES | | ROCHESTER | NY | 14612-5016 | |
| HILTON CEN SCH TN OF HAMLIN | | 1658 LAKE RD | RECEIVER OF TAXES | | HAMLIN | NY | 14464 | |
| HILTON CEN SCH TN OF HAMLIN | RECEIVER OF TAXES | PO BOX 148 | 1658 LAKE RD | | HAMLIN | NY | 14464 | |
| HILTON HEAD ISLAND CITY | | CITY HALL | TAX COLLECTOR | | HILTON HEAD ISLAND | SC | 29928 | |
| HILTON MORTGAGE CORPORATION | | PO BOX 4411 | | | MONTGOMERY | AL | 36103-4411 | |
| HILTON PROPERTIES | | 3895 WOODVILLE LN | | | ELLICOTT CITY | MD | 21042 | |
| HILTON R AND VANESSA G | | 23955 FOREST VIEW DR | CULLISON AND AMERICAN PROFESSIONAL ROOFING INC | | LAND O LAKES | FL | 34639 | |
| HILTON VILLAGE | | 59 HENRY ST | VILLAGE CLERK | | HILTON | NY | 14468 | |
| HILTON WONG OR ELEPHANT POWER LLC | | 101 SAN DOMINGO CT | | | SAN PABLO | CA | 94806 | |
| HILTON WONG OR | | DOMINIC LEUNG | 4061 E CASTRO VALLEY BLVD | | CASTRO VALLEY | CA | 94552 | |
| HILTON, CRAIG | | 13510 FOREST GREEN AVE | | | ELBERT | CO | 80106 | |
| HILTON, SHANE K | | 909 KIRBY STREET | | | SULPHUR | LA | 70663 | |
| HILTY, LYNN D | | 1702 COUNCIL DR | | | SUN CITY CENTER | FL | 33573 | |
| HILTY, TIMOTHY J & HILTY, MELISSA S | | 927 MEADOWOOD CIR | | | LEBANON | PA | 17042-8938 | |
| HILTZ AND WANTUCH LLC | | 53 W JACKSON BLVD STE 205 | | | CHICAGO | IL | 60604 | |
| HILYER, BECKY | | 6739 TAYLOR CIR | | | MONTGOMERY | AL | 36117 | |
| Himanshu Kaushik | | 649 South Henderson Rd | Apt A109 | | King of Prussia | PA | 19406 | |
| HIMBER AND STORK PC | | 630 W LACEY RD | | | FORKED RIVER | NJ | 08731 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIMBERGER LAW OFFICES CHARTERED | | 575 E PARK CTR BLVD STE 100 | | | BOISE | ID | 83706 | |
| HIMELFARB LAW OFFICE PA | | 8919 REISTERSTOWN RD | | | BALTIMORE | MD | 21208 | |
| HIMERRIGHT, DARLENE | | 4609 MILEY RD | JORGE RODRIGUEZ ROOFING LLC | | PLANT CITY | FL | 33565 | |
| HIMES AND HIMES INC | | 750 TERRADO PLZ | | | COVINA | CA | 91723 | |
| HIMES LAW OFFICE | | PO BOX 806 | | | TERRE HAUTE | IN | 47808 | |
| HIMES, CHARLES | | 50 E ST | | | SANTA ROSA | CA | 95404 | |
| HIMES, JOHN H & CALLAHAN, GRETCHEN | | 1607 WRIGHT AVE | | | SUNNYVILLE | CA | 94087 | |
| HIMMELBERGER, LYN | | 222 BASTIAN LN | MELANIE HIMMELBERGER | | ALLENTOWN | PA | 18104 | |
| HIMMELHEBER, DAN M | | 2000 ALAMEDA DE LAS PULGAS | | | SAN MATEO | CA | 94403 | |
| HIMMELSPACH, DANIEL C | | 4371 STATE ST | | | SAGINAW | MI | 48603 | |
| HIMONT LAW GROUP LTD | | 208 S LASALLE ST STE 610 | | | CHICAGO | IL | 60604 | |
| HIMONT LAW GROUP LTD | | 7848 LINCOLN AVE | | | SKOKIE | IL | 60077-3644 | |
| HINCE, BARBARA A | | 6727 W ADLER ST | | | MILWAUKEE | WI | 53214 | |
| HINCEMAN, HAZEL D | | 9820 CASTOR ROAD | | | SALISBURY | NC | 28146 | |
| HINCH AND JUDITH GILLIAM | | 1920 NW 86TH TERRACE | | | PEMBROKE PINES | FL | 33024 | |
| HINCHEY AND ASSOCIATES | | 440 W BENSON BLVD 200 | | | ANCHORAGE | AK | 99503 | |
| HINCHLEY, JAMES M | | 2 HARVARD ST | | | WELLESLEY | MA | 02482-4608 | |
| HINCHMAN, DOROTHY J | | 917 FRANKLIN SUITE 350 | | | HOUSTON | TX | 77002 | |
| HINCHY WITTE WOOD ANDERSON | | 525 B ST STE 1500 | | | SAN DIEGO | CA | 92101 | |
| HINCK, GARY E | | 512 SW 6TH AVE # 100 | | | TOPEKA | KS | 66603-3150 | |
| HINCKLEY SPRINGS | | 6055 S. HARLEM AVE | | | CHICAGO | IL | 60638 | |
| HINCKLEY SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| HINCKLEY, HOWARD P | | 295 REGENCY DRIVE | | | MARSTONS MILLS | MA | 02648 | |
| HINDEN, JOHN | | 2222 S BROADWAY STE C | | | SANTA MARIA | CA | 93454 | |
| HINDERS, PAMELA J | | 406 CLARK ST | | | DYSART | IA | 52224 | |
| HINDMAN CITY | | PO BOX 496 | | | HINDMAN | KY | 41822 | |
| HINDMAN SANCHEZ PC | | 5610 WARD RD STE 300 | | | ARVADA | CO | 80002 | |
| HINDMANSANCHEZ | | 5610 WARD RD STE 300 | | | ARVADA | CO | 80002-1309 | |
| HINDS CLERK OF CHANCERY COU | | PO BOX 686 | | | JACKSON | MS | 39205 | |
| HINDS CLERK OF CHANCERY COURT | | PO BOX 686 | | | JACKSON | MS | 39205 | |
| HINDS COUNTY 2ND DISTRICT | | PO BOX 88 | | | RAYMOND | MS | 39154 | |
| HINDS COUNTY CHANCERY CLERK | | 127 W MAIN ST | | | RAYMOND | MS | 39154 | |
| HINDS COUNTY CHANCERY CLERK | | 316 S PRESIDENT 2ND FL | HINDS COUNTY CHANCERY CLERK | | JACKSON | MS | 39201 | |
| HINDS COUNTY CHANCERY CLERK | | 316 S PRESIDENT ST | | | JACKSON | MS | 39201 | |
| HINDS COUNTY CHANCERY CLERK | | PO BOX 88 | | | RAYMOND | MS | 39154 | |
| HINDS COUNTY TAX COLLECTOR | | PO BOX 1727 | | | JACKSON | MS | 39215-1727 | |
| HINDS COUNTY | | 316 S PRESIDENT ST | HINDS COUNTY TAX COLLECTOR | | JACKSON | MS | 39201 | |
| HINDS COUNTY | | 316 S PRESIDENT | HINDS COUNTY TAX COLLECTOR | | JACKSON | MS | 39201 | |
| HINDS COUNTY | | 316 S PRESIDENT ST | | | JACKSON | MS | 39201 | |
| HINDS COUNTY | HINDS COUNTY TAX COLLECTOR | 316 S PRESIDENT STREET | | | JACKSON | MS | 39201 | |
| HINDS, GINA M | | 690 WALLACE DR | | | ROCKAWAY BEACH | MO | 65740 | |
| HINDS, SUSAN E | | 333 JULIA WAY | | | SMYRNA | DE | 19977 | |
| HINE KNOPP VERNON INS INC | | 501 E MIDLAND ST | | | BAY CITY | MI | 48706 | |
| HINERFELD REALTY CO INC | | 600 LACKAWANNA AVE STE A | | | SCRANTON | PA | 18503 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HINES AND HINES CONSTRUCTION INC | | 1545 MORRIS PL | | | HILLSIDE | NJ | 07205 | |
| HINES LAW OFFICE | | 419 E CHAPIN ST | | | CADILLAC | MI | 49601 | |
| HINES REAL ESTATE AND AUCTIONCO | | MAIN ST | | | JONESVILLE | VA | 24263 | |
| HINES, KENNETH | | 310 HILLSBORO VFW ROAD | | | FOREST | MS | 39074 | |
| HINES, KERRY K | | 2713 WOODMONT DRIVE | | | YORK | PA | 17404 | |
| HINES, MAHLON | | 3400 WEBSTER STREET | | | BRENTWOOD | MD | 20722 | |
| HINES, OSSIE | | 5180 WATER POINT DR | | | MEMPHIS | TN | 38141 | |
| HINES, ROXIE | | 2759 GLENROSE AVE | | | ALTADENA | CA | 91001-5033 | |
| HINES, TAMMIE | | 1958 BIG BRANCH CT | PACES RESTORATION SERVICES INC | | LITHONIA | GA | 30058 | |
| HINESBURG TOWN CLERK | | 10632 ROUTE 116 | | | HINESBURG | VT | 05461-8501 | |
| HINESBURG TOWN | | 10632 RTE 116 | TOWN OF HINESBURG | | HINESBURG | VT | 05461 | |
| HINESBURG TOWN | TOWN OF HINESBURG | 10632 ROUTE 116 | | | HINESBURG | VT | 05461-8501 | |
| HINESVILLE CITY | | 115 E ML KING JR DR | TAX COLLECTOR | | HINESVILLE | GA | 31313 | |
| HINGHAM MUTUAL FIRE | | 230 BEAL ST | | | HINGHAM | MA | 02043 | |
| HINGHAM MUTUAL FIRE | | | | | HINGHAM | MA | 02043 | |
| HINGHAM TOWN | | 210 CENTRAL ST FIRST FL | RUTH ANNE BECK TAX COLLECTOR | | HINGHAM | MA | 02043 | |
| HINGHAM TOWN | | 210 CENTRAL ST | HINGHAM TOWN TAX COLLECTOR | | HINGHAM | MA | 02043 | |
| HINGHAM TOWN | | 210 CENTRAL ST | TOWN OF HINGHAM | | HINGHAM | MA | 02043 | |
| HINKINS LAW LLC | | 881 W BAXTER DR | | | SOUTH JORDAN | UT | 84095-8506 | |
| HINKLE AND ASSOCIATES LLC | | 5458 STEUBENVILLE PIKE STE D | | | MC KEES ROCKS | PA | 15136 | |
| HINKLE FINGLES AND PRIOR | | ATTORNEYS AT LAW | 2651 MAIN STREET, SUITE A | | LAWRENCEVILLE | NJ | 08648-1012 | |
| HINKLE, MARTHA A | | 2204 N CANNES | | | CEDAR PARK | TX | 78613-0000 | |
| HINKLECOXEATONCOFFIELD AND HENSELY | | 1700 BANK ONE CTR | | | AMARILLO | TX | 79105 | |
| HINKSON, CECIL J & HINKSON, OLLIE K | | 3317 BEYERS ST | | | BAKERSFIELD | CA | 93312 | |
| HINMAN, RICHARD K & HINMAN, NANCY | | 136 SEABISCUIT PLACE | | | EDGEWATER | MD | 21037-2791 | |
| HINOCHI, KAREN E | | 3439 WINSLOW DR | | | LOS ANGELES | CA | 90026 | |
| HINOJOSA, OLEGARIO T | | 3916 MONICA | | | WESLACO | TX | 78596-0921 | |
| HINRICHS, ERIC A | | 4259 ARTHUR ST | | | COLUMBIA HEIGHTS | MN | 55421 | |
| HINSDALE CEN SCH TN OF CLARKSVILLE | | 3701 MAIN ST | SCHOOL TAX COLLECTOR | | HINSDALE | NY | 14743 | |
| HINSDALE CEN SCH TN OF CLARKSVILLE | SCHOOL TAX COLLECTOR | PO BOX 22 | 3701 MAIN ST | | HINSDALE | NY | 14743 | |
| HINSDALE CEN SCH TN OF HINSDALE | | 3701 MAIN ST | TAX COLLECTOR | | HINSDALE | NY | 14743 | |
| HINSDALE CEN SCH TN OF HUMPH | | 3701 MAIN ST | | | HINSDALE | NY | 14743 | |
| HINSDALE CEN SCH TN OF HUMPHREY | | 3701 MAIN ST | | | HINSDALE | NY | 14743 | |
| HINSDALE CEN SCH TN OF ISCHU | | 3701 MAIN ST | | | HINSDALE | NY | 14743 | |
| HINSDALE CEN SCH TN OF ISCHUA | | 3701 MAIN ST | | | HINSDALE | NY | 14743 | |
| HINSDALE CEN SCH TN OF OLEAN | | 3701 MAIN ST | | | HINSDALE | NY | 14743 | |
| HINSDALE COUNTY CLERK AND RECORDER | | PO BOX 9 | | | LAKE CITY | CO | 81235 | |
| HINSDALE COUNTY PUBLIC TRUSTEE | | 317 HENSON ST | | | LAKE CITY | CO | 81235 | |
| HINSDALE COUNTY | | 213 HENSON STREET PO BOX 336 | COUNTY TREASURER | | LAKE CITY | CO | 81235 | |
| HINSDALE COUNTY | | 213 HENSON STREET PO BOX 336 | | | LAKE CITY | CO | 81235 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HINSDALE COUNTY | | 317 N HENSON | HINSDALE COUNTY TREASURER | | LAKE CITY | CO | 81235 | |
| HINSDALE CS COMBINED | SCHOOL TAX COLLECTOR | PO BOX 22 | 3701 MAIN ST | | HINSDALE | NY | 14743 | |
| HINSDALE TOWN | | 3618 MAIN ST | | | HINSDALE | NY | 14743 | |
| HINSDALE TOWN | | 39 S ST TOWN HALL | TAX COLLECTOR | | HINSDALE | MA | 01235 | |
| HINSDALE TOWN | | 39 S ST TOWN HALL | TOWN OF HINSDALE | | HINSDALE | MA | 01235 | |
| HINSDALE TOWN | | 39 S ST | HINSDALE TOWN TAX COLLECTOR | | HINSDALE | MA | 01235 | |
| HINSDALE TOWN | | PO BOX 177 | TAX COLLECTOR | | WARSAW | NY | 14569 | |
| HINSDALE TOWN | | PO BOX 52 | HINSDALE TOWN | | HINSDALE | NH | 03451 | |
| HINSDALE TOWN | | PO BOX 52 | | | HINSDALE | NH | 03451 | |
| HINSHAW & CULBERTSON LLP - PRIMARY | | 333 South Seventh Street | Suite 2000 | | Minneapolis | MN | 55402 | |
| HINSHAW & CULBERTSON LLP | | 222 N LASALLE ST SUITE 300 | | | CHICAGO | IL | 60601 | |
| HINSHAW & CULBERTSON LLP | | 222 N. LaSalle St. Suite 300 | | | Chicago | IL | 60601-1081 | |
| HINSHAW & CULBERTSON LLP | | 333 South Seventh Street | Suite 200 | | Minneapolis | MN | 55402 | |
| HINSHAW & CULBERTSON | | 8142 SOLUTIONS CENTER DR | | | CHICAGO | IL | 60677-8001 | |
| Hinshaw & Culbertson | BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, N A, AS SUCCESSOR TO JP MORGAN CHASE BAN ET AL | 333 South Seventh Street, Suite 2000 | | | Minneapolis | MN | 55402 | |
| HINSHAW AND CULBERTSON LLP | | 160 HANSEN CT STE 105 | LOCKBOX NUMBER 778142 | | WOOD DALE | IL | 60191 | |
| HINSHAW AND CULBERTSON LLP | | 333 S SEVENTH ST STE 2000 | | | MINNEAPOLIS | MN | 55402 | |
| HINSHAW AND CULBERTSON LLP | | 333 S SEVENTH ST STE 200 | | | MINNEAPOLIS | MN | 55402 | |
| HINSHAW AND CULBERTSON LLP | | THIRD FL | ONE INTERNATIONAL PL | | BOSTON | MA | 02110 | |
| HINSHAW AND CULBERTSON | | 8142 SOLUTIONS CTR DR | | | CHICAGO | IL | 60677 | |
| HINSHAW AND CULBUSE 250081 | | 222 N LASALLE ST | 300 FD 6 | | CHICAGO | IL | 60601 | |
| HINSHAW AND CULBUSE 250081 | | 8142 SOLUTIONS CTR DR | | | CHICAGO | IL | 60677 | |
| HINSON AND RHYNE PA | | PO BOX 7479 | | | WILSON | NC | 27895 | |
| Hinson, Johnny | | 306 Montlieu Avenue | | | High Point | NC | 27262- | |
| HINSON, WALTER L | | PO BOX 279 | | | WILSON | NC | 27894 | |
| HINSON, WALTER L | | PO BOX 7479 | | | WILSON | NC | 27895 | |
| HINSWOOD PARK CONDOMINIUM | | 13810 HOME AVE | 1121 E HINSWOOD DR 104 | | VILLA PARK | IL | 60181 | |
| HINTON TOWNSHIP | | PO BOX 60 | TREASURER HINTON TWP | | LAKEVIEW | MI | 48850 | |
| HINTON TOWNSHIP J | TREASURER HINTON TWP | PO BOX 60 | | | LAKEVIEW | MI | 48850-0060 | |
| HINTON, FREDERICK J | | 2110 24TH AVENUE NORTH | | | ST. PETERSBURG | FL | 33713 | |
| HINTON, LORA | | 768 RR 1 | | | THACKERVILLE | OK | 73459 | |
| HINTZ, KELLY W | | PO BOX 1701 | | | BELLEVUE | WA | 98009 | |
| HINZ, KEVIN & HINZ, PATRICIA F | | 17160 CR 687 | | | SOUTH HAVEN | MI | 49090 | |
| HINZ, WILLIAM R & HINZ, LEANNA G | | 1319 MIRACLE PKWY | | | CHEYENNE | WY | 82009-1873 | |
| HIPOLITA ROSARIO RAFAEL ROSARIO | | 2240 2242 NW 35TH ST | AND AMERILOSS PUBLIC ADJUSTING | | MIAMI | FL | 33142 | |
| HIPOLITO J ORTIZ | | PAULINE P ORTIZ | 182 W GRANT | | RIALTO | CA | 92376 | |
| HIPPEN, DAVID N & HIPPEN, LINDA G | | 1930 NORTHWEST 49TH | | | LINCOLN | NE | 68528 | |
| HIRAM C LEWIS IV ATT AT LAW | | 416 HOLLAND AVE | | | MORGANTOWN | WV | 26501 | |
| HIRAM MELVIN JR | | 940 ALAMEDA DRIVE | | | LONGWOOD | FL | 32750 | |
| HIRAM TOWN | | 25 ALLARD CIR | TOWN OF HIRAM | | HIRAM | ME | 04041 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIRANI, HEENA | | 8701 BEDFORD EULESS RD STE 510 | | | HURST | TX | 76053 | |
| HIRAYAMA, DUANE & HIRAYAMA, JOY I | | 10965 VANALDEN AVE | | | LOS ANGELES | CA | 91326 | |
| HIRELIVE INC | | 27651 LA PAZ ROAD, SUITE 100 | | | LAGUNA NIGUEL | CA | 92677 | |
| HIRERIGHT INC. | | 24521 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| Hirleman, Cheryl & Hirleman, Christian | | 15 Pleasant Place Dr | | | Beaufort | SC | 29907-1188 | |
| HIROMI SAKURAI | | 1450 DANIELS COVE DR | | | WINTER GARDEN | FL | 34787 | |
| HIRSCH APPRAISAL SERVICES | | 6204 BILMORE AVE | | | BALTIMORE | MD | 21215 | |
| HIRSCH LAW OFFICE | | 7310 N 16TH ST STE 330 | | | PHOENIX | AZ | 85020-5276 | |
| HIRSCH, HAL M | | ONE N LEXINGTON AVE | | | WHITE PLAINS | NY | 10601 | |
| HIRSCH, LEE N | | 21901 BURBANK BLVD UNIT 200 | | | WOODLAND HILLS | CA | 91367-6433 | |
| HIRSCHI REALTORS | | 3631 MAPLEWOOD STE 1 | | | WICHITA FALLS | TX | 76308 | |
| HISCOCK & BARCLAY | | ONE PARK PLACE | 300 SOUTH STATE STREET | | SYRACUSE | NY | 13212-3541 | |
| HISCOCK AND BARCLAY LLP | | 2000 HSBC PLZ 100 CHESTNUT ST | | | ROCHESTER | NY | 14604 | |
| HISCOCK AND BARCLAY LLP | | 300 S STATE ST | ONE PARK PL | | SYRACUSE | NY | 13202 | |
| HISCOCK AND BARCLAY | | 1110 M AND T CTR | 3 FOUNTAIN PLZ | | BUFFALO | NY | 14203 | |
| HISCOCK AND BARCLAY | | 3 FOUNTAIN PLZ | | | BUFFALO | NY | 14203 | |
| HISCOX INSURANCE COMPANY INC | | 233 N MICHIGAN AVE STE 1840 | | | CHICAGO | IL | 60601-5802 | |
| HISDAHL., JON & ANTOINE, PASCALE | | 9 POINTCROSS DR | | | CIRCLE PINES | MN | 55014 | |
| HISS, STEVEN | | 945 GREAT PLAIN AVE STE 6 | | | NEEDHAM | MA | 02492-3004 | |
| HISTORIC NEW ENGLAND | | 185 LYMAN STREET | | | WALTHAM | MA | 02452-5645 | |
| HITACHI DATA SYSTEMS | | ACCOUNTS RECEIVABLES | PO BOX 99257 | | CHICAGO | IL | 60693 | |
| HITCHCOCK COUNTY | | PO BOX 218 | | | TRENTON | NE | 69044 | |
| HITCHCOCK COUNTY | | PO BOX 248 | HITCHCOCK COUNTY TREASUROR | | TRENTON | NE | 69044 | |
| HITCHCOCK ISD | | 8501 HWY 6 PO BOX 849 | ASSESSOR COLLECTOR | | HITCHCOCK | TX | 77563 | |
| HITCHCOCK ISD | | 8501 HWY 6 PO BOX 849 | | | HITCHCOCK | TX | 77563 | |
| HITCHCOCK RECORDER OF DEEDS | | PO BOX 248 | | | TRENTON | NE | 69044 | |
| HITCHIN POST CONDOMINIUM TRUST | | 45 BRAINTREE HILL PARK STE 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| HITCHINS, MARK J & HITCHINS, RENEE M | | 3680 WINDING PINE DR | | | METAMORA | MI | 48455-8904 | |
| HITE, JESSIE | ARTHUR PERRY III CONSTRUCTION | PO BOX 16263 | | | MEMPHIS | TN | 38186-0263 | |
| Hite, Lolita | LOLITA HITE VS. THE REAL ESTATE BROKERS LENDING SERVICE, PNC MORTGAGE CORP., BANK ONE, NA | 12705-07 Locke Avenue | | | Cleveland | OH | 44108 | |
| Hite, Rhonda L | | 10400 Baron Drive | | | Saint Louis | MO | 63136 | |
| HITLALL, ROMEO | | 90-33 DESARC RD | | | OZONE PARK | NY | 11417 | |
| HITOSHI CHIBA AND | | MARTHA LEYVA AND DANNY LEYVA | 2143 VENICE BLVD | | LOS ANGELES | CA | 90006 | |
| HITT MARKING DEVICES, INC. | | 3231 W. MACARTHUR BLVD | | | SANTA ANA | CA | 92704 | |
| HITT, MICHAEL | | BOX 1157 | | | TACOMA | WA | 98401 | |
| HITT, MICHAEL | | PO BOX 1157 | | | TACOMA | WA | 98401 | |
| HITT, MICHAEL | | PO BOX 65530 | | | UNIVERSITY PLACE | WA | 98464 | |
| HITT, WARD R | | 2610 ALVEY DR | | | HAYMARKET | VA | 20169 | |
| Hiu Yong | | 8809 S Pointe Pkwy East | Apt. 2006 | | Phoenix | AZ | 85044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIX & GRAY PLLC | | 315 DEADERICK STREET | SUITE 1230 | | NASHVILLE | TN | 37238 | |
| HIX APPRAISAL SERVICES INC | | 905 BOSQUE RD NE | | | ALBUQUERQUE | NM | 87113 | |
| HIXLO LTD. | | 715 WEST HARRIS | | | ARLINGTON | TX | 76001 | |
| HIXON TOWN | | R 2 BOX 170 | TREASURER | | WITHEE | WI | 54498 | |
| HIXON TOWN | | W5708 CTR RD | TREASURER HIXON TOWN | | WITHEE | WI | 54498 | |
| HIXON TOWN | | W5708 CTR RD | TREASURER | | WITHEE | WI | 54498 | |
| HIXSON, BRENDA | | 137 FLORIDA AVE | | | DAYTON | TN | 37321 | |
| HIXSON, DAVID | | 12624 MONARCH COURT | | | WOODBRIDGE | VA | 22192-0000 | |
| HIXTON TOWN | | N8974 POLE GROVE RD | HIXTON TOWN TREASURER | | HIXTON | WI | 54635 | |
| HIXTON TOWN | | ROUTE 1 BOX 176A | | | HIXTON | WI | 54635 | |
| HIXTON VILLAGE | TREASURER HIXTON VILLAGE | PO BOX 127 | 145 E MAIN ST | | HIXTON | WI | 54635 | |
| HIXTON VILLAGE | | VILLAGE HALL | | | HIXTON | WI | 54635 | |
| HIXTON VILLAGE | | W14207 HOLMES RD | TREASURER HIXTON VILLAGE | | HIXTON | WI | 54635 | |
| HIXTON VILLAGE | | W14207 HOLMES RD | TREASURER | | HIXTON | WI | 54635 | |
| HIZER AND MAHAFFEY LLC | | 4303 WOODVILLE RD | | | NORTHWOOD | OH | 43619 | |
| HIZER AND SCHIMMEL | | 4303 WOODVILLE RD | | | NORTHWOOD | OH | 43619 | |
| HJ FRIEH AND ASSOCIATES | | 1550 SPRING RD SUITE 120 | | | OAK BROOK | IL | 60523 | |
| HJELMESET, FRED | | PO BOX 4188 | | | MOUNTAIN VIEW | CA | 94040 | |
| HJERPE, THOMAS B | | 350 E ST 403 | | | EUREKA | CA | 95501 | |
| HKS ASSOCIATES INC | | 694 MAIN ST | | | KEENE | NH | 03431 | |
| HL FERGUSON AND APRIL SVET BURNS | | 8044 CHABLIS BAY ST | | | LAS VEGAS | NV | 89131 | |
| HLS CONSTRUCTION | | 676 BONDED PKWY STE B | | | STREAMWOOD | IL | 60107-1815 | |
| HM ROOFING CONSTRUCTION INC | | 2000 NW 120ST | | | MIAMI | FL | 33167 | |
| HMC FUNDING | | PO BOX 974 | | | SOLANA BEACH | CA | 92075-0974 | |
| HMC INC | | 4199 BETHEL RD | | | FLOYDS KNOBS | IN | 47119 | |
| HMC OPPORTUNITY FUND LLC | | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| HMH COMPANY | | 3809 CLARKS LN | | | BALTIMORE | MD | 21215 | |
| HMMOND CITY | SHERIFF AND COLLECTOR | PO BOX 2788 | 310 E CHARLES ST | | HAMMOND | LA | 70404 | |
| HMP GROUP LLC | | 9039 BOLSA AVE SUITE 210 | | | WESTMINSTER | CA | 92683 | |
| HNATOWICZ, MARGARET & HNATOWICZ, DENNIS M | | 21 SAINT PAUL ST | | | LOWELL | MA | 01851-4515 | |
| HNB MORTGAGE | | 2101 W WADLEY AVE STE 36 | | | MIDLAND | TX | 79705-6439 | |
| HO AND ASSOCIATES | | 502 RAINIER AVE S STE 202 | | | SEATTLE | WA | 98144 | |
| HO KUS, HO | | 333 WARREN AVE | HO HO KUS TAX COLLECTOR | | HO HO KUS | NJ | 07423 | |
| HO KUS, HO | | 333 WARREN AVE | TAX COLLECTOR | | HO HO KUS | NJ | 07423 | |
| HO, CHESTER D | | 1637 10TH AVENUE | | | HONOLULU | HI | 96816 | |
| HO, DON X & NGUYEN, THUY D | | 1014 NORTHVIEW DRIVE | | | PENSACOLA | FL | 32505 | |
| HO, JING X & XU, SU N | | 136 LEDYARD ST | | | SAN FRANCISCO | CA | 94124 | |
| HO, MICHAEL & DO, DAO H | | 2033 ST ANNE DR | | | ALLEN | TX | 75013 | |
| HOA ASSOCIATION SERVICES INC | | 1455 E TROPICANA AVE STE 325 | | | LAS VEGAS | NV | 89119 | |
| HOA AT CAMELOT VILLAS HOME OWNERS | | PO BOX 7029 | C O BEVEN AND BROCK | | PASADENA | CA | 91109 | |
| HOA BUI AND TUNG BUI | | 203 N ESPLANADE LN | | | STAFFORD | TX | 77477 | |
| HOA COMMUNITY MANAGEMENT | | 501 W BUTLER RD STE B | | | GREENVILLE | SC | 29607 | |
| HOA DEFAULT LAYERED POLICY CARRIER | | XX | | | XX | CA | 11111 | |
| HOA FINANCIAL SERVICES LLC | | 7100 MADISON AVE W | | | MINNEAPOLIS | MN | 55427 | |
| HOA K AND MYLINH K TRAN | | 864 LAMAR AVE | | | GRETNA | LA | 70056 | |
| HOA MGMT, ACMI | | 12603 LOUETTA RD NO 101 | | | CYPRESS | TX | 77429 | |
| HOA MGMT, NV | | NULL | | | HORSHAM | PA | 19044 | |
| HOA OF ASHFORD PARK INC | | 3102 OAK LAWN AVE STE 202 | | | DALLAS | TX | 75219 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOA OF FRISCO RANCH INC | | PO BOX 105515 | | | ATLANTA | GA | 30348 | |
| HOA OF WILDHORSE CREEK | | 115 WILD BASIN RD SU 308 | C O ALLIANCE ASSOCIATION MNGMNT INC | | AUSTIN | TX | 78746 | |
| HOADLEY, JOHN P | | 3815 ZIMMERMAN | | | TRAVERSE CITY | MI | 49685-9001 | |
| HOAG AND SULLIVAN | | 769 PLAIN ST UNIT B | | | MARSHFIELD | MA | 02050 | |
| HOAGLAND, DALE A & HOAGLAND, LISA G | | 1403 NEPTUNE ST | | | MEXICO | MO | 65265-3331 | |
| HOAGLAND, DONALD E | | 309 N HOWARD ST | | | ROBINSON | IL | 62454-2012 | |
| HOAGLAND, DONALD | | 309 N HOWARD ST | | | ROBINSON | IL | 62454-2012 | |
| HOAGLAND, DONNA E & PRINGLE, PERRIS | | 2701 RIO LINDO AVE | | | HEALDSBURG | CA | 95448 | |
| HOANG NGUYEN ATT AT LAW | | 3802 SATELLITE BLVD STE 202 | | | DULUTH | GA | 30096-5101 | |
| HOANG TRAN AND CHAU TRAN | | 3504 QUEEN ANNE DR | | | FAIRFAX | VA | 22030 | |
| HOANG, BAC V & TRINH, TRANG M | | 1245 HART VIEW AVE | | | VALINDA | CA | 91744 | |
| HOANG, HANG | | 5882 SOUTHVIEW DRIVE | | | SAN JOSE | CA | 95138 | |
| HOANG, LEE & TRINH, DIEP L | | 5930 FAYETTE ST | | | LOS ANGELES | CA | 90042 | |
| HOANG, TRACY | | 475 REDWOOD ST #1202 | | | SAN DIEGO | CA | 92103 | |
| HOANG, TU M | | 1505 GENOA RED BLUFF ROAD | | | PASADENA | TX | 77504 | |
| HOAR, MARVIN | | 3722 WILLOW CREST | | | STUDIO CITY | CA | 91604-3923 | |
| HOARD TOWN | | N16550 CTY HWY D | TREASURER TOWN OF HOARD | | OWEN | WI | 54460 | |
| HOARD TOWN | | RT 2 | | | CURTISS | WI | 54422 | |
| HOAT NGUYEN AND STEPHEN F KISER | | 6131 NANCET DR | | | HOUSTON | TX | 77041 | |
| HOATS AND ASSOCIATES | | 2544 W WOODLAND DR | | | ANAHEIM | CA | 92801 | |
| HOBACK, VALERIE | | 106 OYSTER CATCHER LN | | | SAVANNAH | GA | 31410-2091 | |
| HOBART MICHAEL AND VICKI CAMPBELL | | 184 JOE REED ROAD | | | BYBEE | TN | 37713 | |
| HOBART SALES & SERVICE | | A & P FOOD EQUIPMENT | 654 CEDAR BEND STREET | | WATERLOO | IA | 50703 | |
| HOBART TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| HOBART VILLAGE | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| HOBART VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| HOBART VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| HOBART VILLAGE | | PO BOX 53 | | | HOBART | NY | 13788 | |
| HOBART VILLAGE | | PO BOX 53 | VILLAGE CLERK | | HOBART | NY | 13788 | |
| HOBBES, PATRICK & HOBBES, ELISE T | | 31 CONSCIENCE CIRCLE | | | SETAUKET | NY | 11733-3105 | |
| HOBBS AGENCY | | PO BOX 1314 | | | FORT SMITH | AR | 72902 | |
| HOBBS BROS INC | | 732 FOURTH ST | | | ORLAND | CA | 95963 | |
| HOBBS, JEREMY J & PANKEY, JOEL L | | 3819 WADSWORTH DR | | | BOISE | ID | 83704-4260 | |
| HOBBS, LEONARD | | 15141 NW 32 AVE | | | OPA LOCKA | FL | 33054 | |
| HOBBS, PAMELA & KLEIN, ELIZABETH | | 17 WORCESTER SQUARE #1 | | | BOSTON | MA | | |
| HOBBS, PAMELA & KLEIN, ELIZABETH | | 17 WORCESTER SQUARE 1 | | | BOSTON | MA | 02118 | |
| HOBBS, TAMARA K | | 10230 JOSHUA RD | | | OAK HILLS | CA | 92344 | |
| HOBBS, VICTOR E | | 600 W SANTA ANA BLVD STE 114 | | | SANTA ANA | CA | 92701 | |
| HOBBY, CHARLES T & HOBBY, JOYCE M | | 2987 FOXCROFT DRIVE | | | TALLAHASSEE | FL | 32309 | |
| HOBEL FLORIDO ESQ ATT AT LAW | | 7950 NW 155TH ST STE 203 | | | MIAMI LAKES | FL | 33016 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOBIN, BRIAN M & HOBIN, WILLIAM T | | 6 STRATFORD RD | | | WINCHESTER | MA | 01890-3531 | |
| HOBOKEN CITY ABATEMENT | | 94 WASHINGTON ST | HOBOKEN CITY TAXCOLLECTOR | | HOBOKEN | NJ | 07030 | |
| HOBOKEN CITY ABATEMENT | | 94 WASHINGTON ST | TAX COLLECTOR | | HOBOKEN | NJ | 07030 | |
| HOBOKEN CITY FISCAL | | 94 WASHINGTON ST | HOBOKEN CITY TAXCOLLECTOR | | HOBOKEN | NJ | 07030 | |
| HOBOKEN CITY | | 103 PALM ST PO BOX 345 | TAX COLLECTOR | | HOBOKEN | GA | 31542 | |
| HOBOKEN CITY | | 94 WASHINGTON ST | TAX COLLECTOR | | HOBOKEN | NJ | 07030 | |
| HOBOKEN CITY | | PO BOX 345 | TAX COLLECTOR | | HOBOKEN | GA | 31542 | |
| HOBSON AND COUTU LTD | | 222 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| HOBSON DUNGOG LLP | | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 | |
| HOBSON, CHRISTOPHER E | DBA FRANKLIN FINANCIAL | 999 CORPORATE DR STE 110 | | | LADERA RANCH | CA | 92694-2147 | |
| HOBSON, TRACY O | | 6213 DISCOVER CT | | | COLUMBIA | MD | 21044 | |
| HOBY FLEECE | | 5121 S BRITTANY RIDGE DR. | | | INDEPENDENCE | MO | 64015 | |
| HOC COMMUNITY REDEVELOPMENT | | 204 E EMERSON AVE | | | ORANGE | CA | 92865 | |
| HOC OF MONTOGOMERY COUNTY 1985A 8 | | C O HOUSING OPPORTUNITIES COMMISSIO | | | KENSINGTON | MD | 20895 | |
| HOCH FUNKE AND KELCH | | 115 N 10TH ST | | | NEBRASKA CITY | NE | 68410 | |
| HOCHFELSEN, STEVEN I | | 3200 PARK CTR DR STE 1110 | | | COSTA MESA | CA | 92626 | |
| HOCHHEIM PRAIRIE FARM MUTUAL INS | | 500 HWY 77A | | | YOAKUM | TX | 77995 | |
| HOCHHEIM PRAIRIE FARM MUTUAL INS | | | | | YOAKUM | TX | 77995 | |
| HOCHMAN AND PEPPLER LLC | | 3208 W STATE RD 426 STE 2000 | | | OVIEDO | FL | 32765 | |
| HOCHSTADT STRAW AND STRAUSS PC | | 2043 YORK ST | | | DENVER | CO | 80205 | |
| HOCHSTEDT, EDWIN | | 58 CHERRYWOOD CT | COLLECTOR OF GROUND RENT | | COCKEYSVILLE | MD | 21030 | |
| HOCHSTEDT, EDWIN | | 58 CHERRYWOOD CT | COLLECTOR OF GROUND RENT | | HUNT VALLEY | MD | 21030 | |
| HOCHSTETLER, SHANE | | 515 SINGER ST | | | PINEVILLE | LA | 71360-6943 | |
| HOCK L YONG ATT AT LAW | | 160 W VALLEY BLVD STE A | | | SAN GABRIEL | CA | 91776 | |
| HOCKER AND ASSOCIATES | | 7202 N SHADELAND AVE STE 207 | | | INDIANAPOLIS | IN | 46250 | |
| Hocking & Dulle, LLC | KIM YOLANDA BLUE & OZIE LEE YOUNG VS GMAC MRTG LLC, CLINTON BILLUPS SR, CHARLES BILLUPS, JESSE BILLUPS, ALFRED BILLUPS, ET AL | P.O. Box 45155 | | | St. Louis | MI | 63145-5155 | |
| Hocking & Dulle, LLC | KIM YOLANDA BLUE & OZIE LEE YOUNG VS GMAC MRTG LLC, CLINTON BILLUPS SR, CHARLES BILLUPS, JESSE BILLUPS, ALFRED BILLUPS, ET AL | P.O. Box 45155 | | | St. Louis | MO | 63145-5155 | |
| HOCKING COUNTY RECORDER | | 1 E MAIN ST | | | LOGAN | OH | 43138 | |
| HOCKING COUNTY RECORDER | | PO BOX 949 | | | LOGAN | OH | 43138 | |
| HOCKING COUNTY | | 1 E MAIN PO BOX 28 | HOCKING COUNTY TREASURER | | LOGAN | OH | 43138 | |
| HOCKING COUNTY | | 1 E MAIN ST | HOCKING COUNTY TREASURER | | LOGAN | OH | 43138 | |
| HOCKING COUNTY | | 1 E MAIN ST | | | LOGAN | OH | 43138 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOCKING COUNTY | HOCKING COUNTY TREASURER | 1 EAST MAIN ST | | | LOGAN | OH | 43138 | |
| HOCKING REAL ESTATE | | 11753 E 1020 LN | | | MT CARMEL | IL | 62863 | |
| HOCKLEY COUNTY CLERK | | 800 HOUSTON ST STE 213 | | | LEVELLAND | TX | 79336 | |
| HOCKLEY COUNTY CLERKS OFFICE | | 802 HOUSTON ST STE 316 | | | LEVELLAND | TX | 79336 | |
| HOCKLEY COUNTY | | 800 AUSTIN ST COURTHOUSE BOX 6 | TAX COLLECTOR | | LEVELLAND | TX | 79336 | |
| HOCKLEY COUNTY | | 802 HOUSTON ST STE 106 | ASSESSOR COLLECTOR | | LEVELLAND | TX | 79336 | |
| HOCUTT, GENEVIA | | 12551 LAMPSON AVE | SERVPRO OF MISSION VIEJO | | GARDEN GROVE | CA | 92840-5819 | |
| HOD PROPERTIES | | PO BOX 18795 | | | BEVERLY HILLS | CA | 90209-4795 | |
| HODEL BRIGGS WINTER LLP | | 8105 IRVINE CENTER DR #1400 | | | IRVINE | CA | 92618 | |
| HODES PESSIN AND KATZ PA | | 901 DULANEY VALLEY RD STE 40 | | | TOWSON | MD | 21204 | |
| HODGDON TOWN | | 179 HODGDON MILLS RD | TOWN OF HODGDON | | HODGDON | ME | 04730 | |
| HODGDON TOWN | | R 4 BOX 1880 | TOWN OF HODGDON | | HOULTON | ME | 04730 | |
| HODGE AND SINGLER LAW OFFICE | | 200 S SEVENTH ST | | | LOUISVILLE | KY | 40202 | |
| HODGE AND SINGLER LAW OFFICES | | 108 LEGAL ARTS BUILDING | 200 S SEVENTH ST | | LOUISVILLE | KY | 40202 | |
| HODGE Sr, RAYMOND H & HODGE, PAULA | | 5141 CONESTOGA COURT | | | STONE MOUNTAIN | GA | 30087 | |
| HODGE VILLAGE | | P O DRAWER 280 | TAX COLLECTOR | | HODGE | LA | 71247 | |
| HODGE, CARRIE | | 1281 VERNOA CANEY ROAD | | | LEWISBURG | TN | 37091 | |
| HODGE, JOHN S | | 333 TEXAS ST STE 2350 | | | SHREVEPORT | LA | 71101 | |
| HODGE, MATTHEW P | | 14570 PHOENIX ST | | | VICTORVILLE | CA | 92394-7098 | |
| HODGEMAN COUNTY REGISTER OF DEEDS | | MAIN ST COURTHOUSE | | | JETMORE | KS | 67854 | |
| HODGEMAN COUNTY | | 500 MAIN ST | HODGEMAN COUNTY TREASURER | | JETMORE | KS | 67854 | |
| HODGEMAN COUNTY | | 500 MAIN STREET PO BOX 247 | MELODY VIEUX TREASURER | | JETMORE | KS | 67854 | |
| HODGEMAN REGISTRAR OF DEEDS | | PO BOX 505 | HODGEMAN COUNTY COURTHOUSE | | JETMORE | KS | 67854 | |
| HODGENVILLE CITY | | PO BOX 189 | CITY OF HODGENVILLE | | HODGENVILLE | KY | 42748 | |
| HODGES AND COMPANY | | PO BOX 1827 | | | OXFORD | NC | 27565 | |
| HODGES DOUGHTY CARSON PLLC | | 617 W MAIN ST | | | KNOXVILLE | TN | 37902 | |
| HODGES LAW FIRM PLLC | | PO BOX 1326 | | | BLANCHARD | OK | 73010 | |
| HODGES, AMY L | | 1517 RUTH DR | | | INDIANAPOLIS | IN | 46240 | |
| Hodges, Ashley & Quinn, Katherine | | PO BOX 1214 | | | ROCKY MOUNT | VA | 24151 | |
| HODGES, JAKE | | 607 37TH STSE 94 | | | AUBURN | WA | 98002 | |
| HODGES, JAMES W | | 1075 CROSSCREEK ROAD | | | ORANGEBURG | SC | 29115 | |
| Hodges, Kenton J & Hodges, | | W 3279 County Bb | | | Lake Geneva | WI | 53147 | |
| HODGES, LARON | | 3137 CASTRO VALLEY BLVD 202 | | | CASTRO VALLEY | CA | 94546 | |
| HODGES, THOMAS & HODGES, RACHEL | | 2646 GREEN BRIAR DRIVE | | | CLARKSVILLE | TN | 37040 | |
| HODGES, TOMMIE L & HODGES, SHELLEY | | 29184 RACHID LANE | | | CHESTERFIELD | MI | 48047-0000 | |
| HODGES, WILLIE | | 4613 HAMLET WALK | BARCON CONTRACTING | | CONYERS | GA | 30094 | |
| HODGES-HOMES LLC | | 201 LOUDON ROAD | | | CONCORD | NH | 03301 | |
| HODGINS, ELAINE & HODGINS, LEE | | 19 DALTON | | | PORTLAND | ME | 04103 | |
| HODGSON RUSS LLP | | 677 BROADWAY | | | ALBANY | NY | 12207 | |
| HODKINSON, MICHAEL D | | 235 N 26TH STREET | | | WYTHEVILLE | VA | 24382 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HODNETT, ROBERT & GONSALVES, RONDA L | | 93 SALEM ROAD | | | BILLERICA | MA | 01821 | |
| HODNETT, WILLIAM H & HODNETT, JEANETTE | | 208 GARDEN CIRCLE | | | HINESVILLE | GA | 31313 | |
| HODRICK REAL ESTATE INC | | 448 RIVER AVE | | | WILLIAMSPORT | PA | 17701 | |
| HODSON LAW OFFICE | | 635 S EARL AVE STE F | | | LAFAYETTE | IN | 47904-3601 | |
| HODSON, GLENN H & HODSON, HARRIETT E | | 7532 ELOY AVE | | | BAKERSFIELD | CA | 93308 | |
| HODSON, PAIGE R | | 903 W NORTHERN LIGHTS BLVD STE 220 | | | ANCHORAGE | AK | 99503 | |
| HOE INVESTMENTS | | PMB 138 36068 HIDDEN SPRING RD#C | | | WILDOMAR | CA | 92595 | |
| HOEFLE PHOENIX AND GORMLEY | | 402 STATE ST | | | PORTSMOUTH | NH | 03801 | |
| HOEFLE, PHOENIX, GORMLEY & ROBERTS, P.A. | JOANN M CHASE V. FEDERAL NATIONAL MORTGAGE ASSOCATION AND GMAC MORTGAGE | 402 State Street, P. O. Box 4480 | | | Portsmouth | NH | 03802 | |
| HOEFLINGER, THOMAS | | 7900 E UNION AVE STE 900 | | | DENVER | CO | 80237 | |
| HOEGEN APPRAISAL SERVICES | | 41 BRIARBROOK DR | | | NORTH KINGSTOWN | RI | 02852 | |
| HOEGEN HOEGEN KELLEY AND POLISHA | | 152 S FRANKLIN ST | | | WILKES BARRE | PA | 18701 | |
| HOEKEMA, BRIAN | | 16329 10TH AVE | | | MARION | MI | 49665 | |
| HOEKSEMA, RICHARD A & HOEKSEMA, MARIA P | | 15902 LAYTON COURT | | | TAMPA | FL | 33647 | |
| HOELZ APPRAISALS | | 507 BLACK EARTH RD | | | WALES | WI | 53183 | |
| HOEM, LINDA | | 29858 US HWY 14 | STACEY AND DUSTIN HOEM FINGERSON | | LONE ROCK | WI | 53556 | |
| HOENSHELL, DENISE D & HOENSHELL, MARK D | | 3016 SE 7TH STREET | | | BLUE SPRINGS | MO | 64014-0000 | |
| HOERNER, JAMES W | | ONE TIMBER TRAIL SE | | | ADA | MI | 49301 | |
| HOESCH, RICHARD G | | 300 E 93RD ST STE 27DE | | | NEW YORK | NY | 10128 | |
| HOEY INDIVERI REALTY | | 1013 HADDON AVE | | | COLLINGSWOOD | NJ | 08108 | |
| HOF, RONALD J | | 225 BARONNE ST STE 2116 | | | NEW ORLEANS | LA | 70112 | |
| HOF, RONALD J | | 9605 JEFFERSON HWY STE I | | | RIVER RIDGE | LA | 70123 | |
| HOFBAUER AND MARSHALL | | 4 W MAIN ST STE 224 | | | SPRINGFIELD | OH | 45502 | |
| HOFER, ANDREW G & HOFER, MARCIA A | | PO BOX 1147 | | | YELM | WA | 98597-1147 | |
| HOFF LAW CENTER | | 12300 OLD TESSON RD STE 100D | | | SAINT LOUIS | MO | 63128-2228 | |
| HOFF, BRIAN E & HOFF, JULIE A | | 1215 NW BOULDER POINT PL | | | ANKENY | IA | 50023-8832 | |
| Hoff, Christopher M | | 1065 PLEASANT VIEW LN | | | COLORADO SPRINGS | CO | 80921-2233 | |
| HOFF, DAVID J | | 118 W FIFTH ST STE E | C O DEARFIELD KRUER AND COMPA LLC | | COVINGTON | KY | 41011 | |
| HOFF, JENNIFER A | | 110 DAKOTA DR | | | LODA | IL | 60948-9663 | |
| HOFF, PAUL | | 901 H ST STE 110 | | | SACRAMENTO | CA | 95814 | |
| HOFF, SNOWDEN | | 3919 CLOVER HILL RD | GROUND RENT | | BALTIMORE | MD | 21218 | |
| HOFF, STEPHEN K | | 1528 WOODY CREEK RD | | | MATTHEWS | NC | 28105-5894 | |
| HOFFBERGER FOUNDATION INC | | 1122 KENILWORTH DR | | | TOWSON | MD | 21204 | |
| HOFFMAN AND ASSOC | | 6835 SW BRIARCLIFF CIR | | | BEAVERTON | OR | 97008-5249 | |
| HOFFMAN AND FORDE ATTORNEYS AT LAW | | 3033 5TH AVE STE 225 | | | SAN DIEGO | CA | 92103 | |
| HOFFMAN AND HOFFMAN | | 99 HWY 35 | | | KEYPORT | NJ | 07735 | |
| HOFFMAN AND HOFFMAN | | 99 STATE ROUTE 35 | | | KEYPORT | NJ | 07735-6111 | |
| HOFFMAN AND MANCINI PC | | 1814 ROUTE 70 E STE 350 | | | CHERRY HILL | NJ | 08003 | |
| HOFFMAN APPRAISAL COMPANY | | 2709 HUNTERS CROSSING DR | | | EDWARDSVILLE | IL | 62025 | |
| HOFFMAN APPRAISAL INC | | 23000 SPRINGWOOD CIR | | | MILLSBORO | DE | 19966 | |
| HOFFMAN APPRAISAL SERVICE | | PO BOX 126 | | | ROSE HILL | KS | 67133 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOFFMAN ASSOCIATES | | 75 ANDERSON ST | PO BOX 1660 | | MARS HILL | NC | 28754 | |
| HOFFMAN DESIGN GROUP INC | | 900 CARPENTERS CROSSING | | | FOLCROFT | PA | 19032 | |
| HOFFMAN DIMUZIO AND HOFFMAN | | PO BOX 285 | | | FRANKLINVILLE | NJ | 08322 | |
| HOFFMAN ESTATES | | 1900 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169 | |
| HOFFMAN FUEL | | 170 WHITE ST | WARD AND LISA URBAN | | DANBURY | CT | 06810-6812 | |
| HOFFMAN JR, BERNARD & HOFFMAN, SUSAN | | 25 RED FOX STREET | | | BURLINGTON | NJ | 08016 | |
| HOFFMAN LAW OFFICE | | 713 LANDIS AVENUE | | | VINELAND | NJ | 08360-8005 | |
| HOFFMAN LAW OFFICES LLC | | 1428 MARKET AVE N | | | CANTON | OH | 44714 | |
| HOFFMAN PVRE, MILLY | | 2811 8TH ST S | | | WISCONSIN RAPIDS | WI | 54494 | |
| HOFFMAN SERVICES | | 6087 W DIVISION RD | | | TIPTON | IN | 46072 | |
| HOFFMAN TOWN | | PO BOX 145 | | | HOFFMAN | NC | 28347-0145 | |
| HOFFMAN TOWN | TOWN OF HOFFMAN | US 1 | | | HOFFMAN | NC | 28347 | |
| HOFFMAN, ALBERT | | 210 UNIVERSITY BLVD STE 740 | | | DENVER | CO | 80206 | |
| HOFFMAN, CHARLES | | 2104 PAULINE BLVD APT 106 | | | ANN ARBOR | MI | 48103 | |
| HOFFMAN, JEFF D | | 825 WASHINGTON ST NO 330 | | | OAKLAND | CA | 94607 | |
| HOFFMAN, JOANN D | | 2602 EWELL AVE | | | TUPELO | MS | 38801 | |
| HOFFMAN, JOHN P | | 9 WALCHSHAUSER CT | | | ST LOUIS | MO | 63123 | |
| HOFFMAN, KURT D | | 48788 CASCADE STREET | | | INDIO | CA | 92201 | |
| HOFFMAN, MELVYN | | PO BOX 1503 | | | LACROSSE | WI | 54602 | |
| HOFFMAN, MERRYL | | #7G | 401 E. 65TH STREET | | NEW YORK | NY | 10065 | |
| HOFFMAN, MORTON & GOLDMAN, EDITH | | 1075 WEST ROXBURY PARKWAY | | | CHESTNUT HILL | MA | 02467 | |
| HOFFMAN, NATHAN V | | 1004 W COVINA PKWY STE 113 | | | WEST COVINA | CA | 91790 | |
| HOFFMAN, ROBERT A & HOFFMAN, PEGGY H | | 11641 WATSON RD | | | SANDY | UT | 84092 | |
| HOFFMAN, RON | | PO BOX 126 | | | ROSE HILL | KS | 67133 | |
| HOFFMAN, RUTH | | 6317 PARK HEIGHTS AVE | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21215 | |
| HOFFMAN, RYAN J | | 18675 CEDAR ROAD | | | CARTHAGE | MO | 64836 | |
| HOFFMAN, STEPHEN & HOFFMAN, JENNIFER | | 5080 GAUTIER VANCLEAVE RD | | | GAUTIER | MS | 39553 | |
| HOFFMAN, TERRIE J | | 3412 FM 49 | | | MINEOLA | TX | 75773 | |
| HOFFMAN, TERRY | | 890 N HOFFMAN RD | | | N SIOUX CITY | SD | 57049 | |
| HOFFMAN, TIMOTHY W | | PO BOX 1761 | | | SEBASTOPOL | CA | 95473 | |
| HOFFMEIER ZAMORA, NANCY | | 520 S GRAND AVE STE 675 | | | LOS ANGELES | CA | 90071 | |
| HOFFMEYER, KEVIN | | 985 WADE ST | | | HIGHLAND PARK | IL | 60035-4754 | |
| HOFMAN, DAVID H | | 49 N SYCAMORE STREET | | | MACUNGIE | PA | 18062 | |
| HOFMANN APPRAISAL SERVICES LLC | | PO BOX 1803 | | | MT. LAUREL | NJ | 08054 | |
| HOFMANN, DANIEL J | | 812 E WASHINGTON ST | | | LOUISVILLE | KY | 40206-1632 | |
| HOFMANNN, RICK | | 670 SNEAD DR N | | | KEIZER | OR | 97303 | |
| HOFMEISTER AND LEAVERS LLC | | 11350 MCCORMICK EP 3 RD STE 1300 | | | HUNT VALLEY | MD | 21031-7900 | |
| HOFMEISTER REALTY INC | | 558 S STATE ST | | | SALEM | OH | 44460 | |
| HOGAN AND HOGAN PA AT AT LAW | | 5254 W COLONIAL DR | | | ORLANDO | FL | 32808 | |
| HOGAN AND WILLIG PLLC | | 2410 N FOREST RD | | | GETZVILLE | NY | 14068-1224 | |
| HOGAN LAND TITLE COMPANY | | 3745 S FREMONT STE D | | | SPRINGFIELD | MO | 65804 | |
| HOGAN LAW FIRM PLC | | 5401 S KIRKMAN RD STE 310 | | | ORLANDO | FL | 32819 | |
| HOGAN WILLIG PLLC | | 2410 N FOREST RD STE 301 | | | GETZVILLE | NY | 14068 | |
| HOGAN, DANIEL A | | 9325 WERKDALE DR | | | ST LOUIS | MO | 63126 | |
| HOGAN, DEBORAH | | 1359 EAGLES WAY COURT | | | HAZELWOOD | MO | 63042-1190 | |
| HOGAN, GLORIA | | 3419 ROCKY DR | SRD CONTRACTORS INC | | MACON | GA | 31204 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOGAN, JASON | | 434 POWDERHORN ROAD | | | ST MARY S | GA | 31558-0000 | |
| HOGAN, PATRICK W & KOLTHOFF, BARBARA | | 2935 FM 1704 | | | ELGIN | TX | 78621 | |
| HOGAN, SEAN C | | 170 NE TWYLITE TER | | | PORT SAINT LUCIE | FL | 34983-1247 | |
| HOGAN-KNOX, DONNA | DONNA LEE HOGAN-KNOX V. GMAC MORTGAGE, FEDERAL NATIONAL MORTGAGE ASSOCIATION | 17617 Sunderland | | | Detroit | MI | 48219 | |
| HOGELAND, JAMES M | | 603 NW 12TH PL | | | ANDREWS | TX | 79714-4720 | |
| HOGG, MICHAEL & HOGG, LORI A | | PO BOX 241 | | | ADAMSVILLE | RI | 02801-0241 | |
| HOGGARD, MICHAEL | | 1425 S 84TH ST | KENCADE CONSTRUCTION | | TACOMA | WA | 98444 | |
| HOGGE, DANA M | | 3345 S WAKEFIELD ST # A | | | ARLINGTON | VA | 22206-1718 | |
| HOGGES, RONNIE | | 104 STONEFIELD CIR | BRIDGETTE LOWE AND FINAL CALL HOME IMPROVEMENT | | MACON | GA | 31216-6284 | |
| HOGLUND CHWIALKOSKI GREENMAN BE | | 1781 W COUNTY RD B | PO BOX 130938 | | ROSEVILLE | MN | 55113 | |
| HOGLUND CHWIALKOWSKI AND MROZIK | | 1781 W COUNTY RD B | PO BOX 130938 | | ROSEVILLE | MN | 55113 | |
| HOGSTROM, BARRY N | | 404 N THRONBUSH CIR | | | HARTLAND | WI | 53029-8644 | |
| HOGUE, GARRETT | LIGHTHOUSE CONSTRUCTION | 7364 ROGERS DR | | | INDIANAPOLIS | IN | 46214-2228 | |
| HOGUE, ROBERT S & WINSLOW, SUZANNE D | | 1368 HIGUERA STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| HOHANNES, JOANNA L | | 4805 SOUND SIDE DR | ANTHONY MORRIS | | GULD BREEZE | FL | 32563 | |
| HOHENWALD CITY | | 118 W LINDEN AVE | TREASURER | | HOHENWALD | TN | 38462 | |
| HOHENWALD CITY | | 118 W LINDEN | | | HOHENWALD | TN | 38462 | |
| HOHENWALD CITY | | 118 W LINDEN | TREASURER | | HOHENWALD | TN | 38462 | |
| HOHMANN TAUBE AND SUMMERS LLP | | 100 CONGRESS AVE STE 1800 | | | AUSTIN | TX | 78701 | |
| HOHMEIER, DONNA | | 2225 ATLANTIC ST | FIRECLEAN REBUILDERS | | MELROSE PARK | IL | 60164 | |
| Hohn Evander White, Jr. | HSBC BANK USA, NATL ASSOC AS TRUSTEE FOR SEQUOIA MRTG TRUST 2007-A VS TERI J WHITE S CRAIG WHITE PALMETTO HEALTH ALLI ET AL | 1156 Bowman Road, Suite 200 | | | Mount Pleasant | SC | 29464 | |
| HOHN, EDWARD | | 2005 NW 18TH ST UNIT 102 | | | DELRAY BEACH | FL | 33445 | |
| HOHNBAUM, JENIFER | | 869 E 4500 S 144 | | | SALT LAKE CITY | UT | 84107 | |
| HOILAND LAW OFFICE | | 120 S 6TH ST STE 1100 | | | MINNEAPOLIS | MN | 55402 | |
| HOJI, ALISHAH P | | 2812 HEREFORD LANE | | | TRACY | CA | 95377-0000 | |
| HOJNACKI, JOYCE F | | 3140 RIVER GROVE CIR | | | FORT MYERS | FL | 33905-0000 | |
| HOKE COUNTY REGISTER OF DEEDS | | 113 CAMPUS AVE | | | RAEFORD | NC | 28376 | |
| HOKE COUNTY | | 227 N MAIN ST PO BOX 217 | | | RAEFORD | NC | 28376 | |
| HOKE COUNTY | | 227 N MAIN ST PO BOX 217 | TAX COLLECTOR | | RAEFORD | NC | 28376 | |
| HOKE COUNTY | | 227 N MAIN ST | TAX COLLECTOR | | RAEFORD | NC | 28376 | |
| HOKE REGISTER OF DEEDS | | 304 N MAIN ST | | | RAEFORD | NC | 28376 | |
| HOKE REGISTER OF DEEDS | | PO BOX 118 | | | RAEFORD | NC | 28376 | |
| HOLADAY AND MOOREHEAD | | PO BOX 321406 | | | FLOWOOD | MS | 39232-1406 | |
| HOLADAY YODER MOOREHEAD AND EATO | | PO BOX 1406 | | | RIDGELAND | MS | 39158 | |
| HOLADAY YODER MOOREHEAD AND EATO | | PO BOX 23759 | | | JACKSON | MS | 39225 | |
| HOLADAY, JOHN M | | 695 BORONDA RD | | | SALINAS | CA | 93907 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLBER STANWOOD AND GUILFOIL LLC | | | | | MEDIA | PA | 19063 | |
| HOLBER, ROBERT H | | 41 E FRONT ST | | | MEDIA | PA | 19063 | |
| HOLBERT, RONALD G | | 200 N JACKSON ST | | | WOODLAND HILLS | CA | 91364 | |
| HOLBROOK LAW OFFICES | | 22837 VENTURA BLVD 201 | | | GOSHEN | IN | 46527 | |
| HOLBROOK TOWN | | PO BOX 828 | | | HOLBROOK | MA | 02343 | |
| HOLBROOK TOWN | | 50 N FRANKLIN ST TOWN HALL | RONALD GARLAND TC | | HOLBROOK | MA | 02343 | |
| HOLBROOK TOWN | | 50 N FRANKLIN ST | HOLBROOK TOWN TAX COLLECTOR | | HOLBROOK | MA | 02343 | |
| HOLBROOK TOWN | | 50 N FRANKLIN ST | TAX OFFICE | | HOLBROOK | MA | 02343 | |
| HOLBROOK TOWN | | 50 N FRANKLIN ST | TOWN OF HOLBROOK | | HOLBROOK | MA | 02343 | |
| HOLBROOK TOWN | HOLBROOK TOWN - TAX COLLECTOR | 50 NORTH FRANKLIN STREET | | | HOLBROOK | MA | 02343 | |
| HOLBROOK, JANET R | | 611 3RD AVE | PO BOX 2185 | | HUNTINGTON | WV | 25701 | |
| HOLBROOK, RONALD W & HOLBROOK, MARY A | | 500 EAST 4TH STREET | | | DOVER | OH | 44622-0000 | |
| HOLBROOK, SUSAN L & DICKEY, MICHAEL W | | PO BOX 2241 | | | BOOTHYWN | PA | 19061 | |
| HOLBROOKJOHNSTON AND TATE LAW OFFICE | | PO BOX 146 | TWELVE MAIN ST | | HOOSICK FALLS | NY | 12090 | |
| HOLCOMB ENTERPRISES INC | | PO BOX 14694 | | | GREENSBORO | NC | 27415 | |
| HOLCOMB LAW OFFICE PC | | 8600 NW 64TH ST STE 205 | | | KANSAS CITY | MO | 64152-3577 | |
| HOLCOMB MORRISON AND HOFFMAN | | 111 N SPRING AVE | | | TYLER | TX | 75702 | |
| HOLCOMB TOWNSHIP | | CITY HALL | | | HOLCOMB | MO | 63852 | |
| HOLCOMB, MARY J | | PO BOX 158 | | | KASOTA | MN | 56050 | |
| Holcomb, Michael D & Holcomb, Evon | | 4315 Field Meadow Drive | | | Katy | TX | 77449 | |
| HOLCOMBE, BRENDA G | | 1071 STONEHENGE DR | | | HANAHAN | SC | 29410-2416 | |
| HOLCOMB | | PO BOX 100 | HOLCOMB CITY COLLECTOR | | HOLCOMB | MO | 63852 | |
| HOLD, B | | 6419 COXLEY LN | | | SUFFOLK | VA | 23435 | |
| HOLDCROFT, BOYD L & HOLDCROFT, ANGELA F | | 6480 HARVEST LN | | | MACHESNEY PARK | IL | 61115-7695 | |
| HOLDEM HOLDINGS D LLC | | 11609 NE 16TH ST | | | VANCOUVER | WA | 98684-4800 | |
| HOLDEN ACRES | | NULL | | | HORSHAM | PA | 19044 | |
| HOLDEN APPRAISAL SERVICE | | PO BOX 623 | | | NEWPORT | AR | 72112 | |
| HOLDEN BEACH TOWN | | 110 ROTHSCHILD ST | TREASURER | | SUPPLY | NC | 28462 | |
| HOLDEN BEACH TOWN | | 110 ROTHSCHILD | TREASURER | | HOLDEN BEACH | NC | 28462 | |
| HOLDEN BEACH TOWN | TREASURER | 110 ROTHSCHILD | | | HOLDEN BEACH | NC | 28462 | |
| HOLDEN CITY | | CITY HALL | | | HOLDEN | MO | 64040 | |
| HOLDEN REALTORS INC | | 29924 WALKER S RD | | | WALKER | LA | 70785 | |
| HOLDEN REALTY CO INC | | 215 S 2ND ST | | | SAINT CLAIR | PA | 17970 | |
| HOLDEN REALTY | | 1668 WINDHAM WAY | | | OFALLON | IL | 62269 | |
| HOLDEN ROOFING INC | | PO BOX 955 | | | RICHMOND | TX | 77406 | |
| HOLDEN ROOFING | | 2128 1ST ST | | | ROSENBERG | TX | 77471 | |
| HOLDEN ROOFING | | PO BOX 955 | | | RICHMOND | TX | 77406 | |
| HOLDEN TOWN | | 1204 MAIN ST | HOLDEN TOWN TAX COLLECTOR | | HOLDEN | MA | 01520 | |
| HOLDEN TOWN | | 1204 MAIN ST | TAX COLLECTOR | | HOLDEN | MA | 01520 | |
| HOLDEN TOWN | | 1204 MAIN ST | TOWN OF HOLDEN | | HOLDEN | MA | 01520 | |
| HOLDEN TOWN | | 570 MAIN RD | | | HOLDEN | ME | 04429 | |
| HOLDEN TOWN | | 570 MAIN RD | TOWN OF HOLDEN | | HOLDEN | ME | 04429 | |
| HOLDEN, ALYS E & MONTGOMERY, LYNDA E | | 2558 CORRALITAS DRIVE | | | LOS ANGELES | CA | 90039 | |
| HOLDEN, BRIAN & HOLDEN, MAUREEN P | | 384 THUNDER CIR | | | BENSALEM | PA | 19020-2166 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLDEN, ILENE E & HOLDEN JR, GEORGE K | | BOX 2313 | | | WEST DOVER | VT | 05356 | |
| HOLDEN, JOSHUA R | | 8714 NORTH FRAMPTON PLACE | | | TUCSON | AZ | 85742 | |
| HOLDEN, MARGARET | | 218 AVERY ST | LYNN AND STEVE FOLEY | | DECATUR | GA | 30030 | |
| HOLDER AND COMPANY | | 3390 MARBON MEADOWS LN | | | JACKSONVILLE | FL | 32223 | |
| HOLDER APPRAISAL COMPANY | | 3314 GRANTLINE RD STE 5 | | | NEW ALBANY | IN | 47150 | |
| HOLDER HVAC, SAM | | 220 SYRACUSE LN | | | CAVINGTON | GA | 30016 | |
| HOLDER INSURANCE | | 1635 SW 1ST AVE | | | OCALA | FL | 34471 | |
| HOLDER JR, FLOYD | | 1001 MAIN ST CT PL STE 801 | | | LUBBOCK | TX | 79401 | |
| HOLDER, AREYA | | 800 W AIRPORT FWY STE 414 | | | IRVING | TX | 75062 | |
| HOLDER, AREYA | | 800 W AIRPORT FWY STE 540 | | | IRVING | TX | 75062 | |
| HOLDER, BRYAN | | 14311 ROWLEY RD | | | DURAND | IL | 61024 | |
| HOLDER, CATHY T | | 1602 HARDEE RD | | | KINSTON | NC | 28504 | |
| HOLDER, CLYDE R & HOLDER, LISA L | | 183 TANGLEWOOD DR | | | GLEN ELLYN | IL | 60137-7843 | |
| HOLDER, CLYDE | | 183 TANGLEWOOD DR | | | GLEN ELLYN | IL | 60137-7843 | |
| HOLDER, DARRYLE | | 1611 FERNWOOD AVE | TENDER LOVE HOME IMPROVEMENTS | | OXON HILL | MD | 20745 | |
| HOLDER, RHONDA | | 807 WOOD ST | OWEN CONSTRUCTION | | LUMBERTON | MS | 39455 | |
| HOLDER, RICHARD | | 8624 N 56TH ST | | | BROWN DEER | WI | 53223 | |
| HOLDER, TED | | 2205 LOUDON LANE | | | KENNESAW | GA | 30152 | |
| HOLDERNESS TOWN | ELLEN KING TC | PO BOX 203 | RTE 3 | | HOLDERNESS | NH | 03245 | |
| HOLDERNESS TOWN | | PO BOX 203 | HOLDERNESS TOWN | | HOLDERNESS | NH | 03245 | |
| HOLDERNESS, GRIZZELLE B | | 1104 ST DAVID ST | | | TARBORO | NC | 27886-0000 | |
| HOLDIMAN, CRAIG | | 518 JEFFERSON ST | | | WATERLOO | IA | 50701 | |
| HOLDING, MATTHEW D & JACKSON, JENNIFER L | | 604 W 35TH TERRACE S | | | INDEPENDENCE | MO | 64055 | |
| HOLDING, STARLINC | | PO BOX 1275 | | | WILDOMAR | CA | 92595 | |
| HOLDING, VESTA | | 1266 W PACES FERRY RD 517 | PAYOFF DEPARTMENT | | ATLANTA | GA | 30327 | |
| HOLDINGS, ROYAL | | 8400 NORMANDALE STE 600 | | | MINNEAPOLIS | MN | 55437 | |
| HOLDINGS, VESTA | | 1266 W PACES FERRY RD 517 | PAYOFF DEPARTMENT | | ATLANTA | GA | 30327 | |
| HOLDINGS, VESTA | | 1266 W PACES FERRY RD BOX 517 | | | ATLANTA | GA | 30327 | |
| HOLECHEK, CHRISTINE D & HOLECHEK, RICHARD R | | 2690 EMERALD LAKE COURT | | | KISSIMMEE | FL | 34744 | |
| HOLEN, STEVE & HOLEN, BRANDI L | | 1375 E TONTO DR | | | CHANDLER | AZ | 85249-5293 | |
| HOLFELD AND BECKER | | 1217 KING ST | | | WILMINGTON | DE | 19801 | |
| HOLFIELD AND BECKER | | 107 S MAIN ST | | | CAMDEN | DE | 19934 | |
| HOLGA AND JUNIOR ALEXIS AND | | 749 SW SAIL TERR | VERSATILE IMPROVEMENTS AND REMODELING INC | | PORT ST LUCIE | FL | 34953 | |
| HOLGUIN, DANIEL L & HOLGUIN, CLARICE E | | 2960 BREA BLVD | | | FULLERTON | CA | 92835-2015 | |
| HOLGUIN, ISMARI | | 4262 SW 159TH AVENUE | | | MIAMI | FL | 33185 | |
| HOLGUIN, RICHARD & HOLGUIN, LAURA | | 121 BELMONT AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| HOLICO BATES PATRICIA BATES AND | | 2121 PARK DR EXTENSION | JESSE PATTERSON GENERAL CONTRACTOR | | MCCOMB | MS | 39648 | |
| HOLIDAY CITY BERKELEY SHAREOWNERS | | 631 JAMAICA BLVD | | | TOM RIVER | NJ | 08757 | |
| HOLIDAY ESTATES | | 400 MILE OF CARS WAY C | | | NATIONAL CITY | CA | 91950 | |
| HOLIDAY H RUSSELL ATT AT LAW | | 3858 SHERIDAN ST | | | HOLLYWOOD | FL | 33021 | |
| HOLIDAY PROFESSIONAL BLDG | | 37020 GARFIELD | SUITE T-1 | | CLINTON TOWNSHIP | MI | 48036-3645 | |
| HOLIDAY REALTY | | 6062 PLZ CT | | | BROOKLYN | IA | 52211 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY, TODD & HOLIDAY, LUZ | | 1230 COBBLESTONE LANE | | | CLARKESVILLE | TN | 37042 | |
| HOLIFIELD, TOMMIE A | | 219 S 40TH STE E | | | HATTIESBURG | MS | 39402 | |
| Holihan & Associates, P.C. | MARCO CARIDI VS JENNIFER TANICO AS THE EXECUTOR OF THE ESTATE OF EMILY RENDA, DEUTSCHE BANK TRUST CO AMERICAS, SCOTT FE ET AL | 135-24 Hillside Avenue | | | Richmond Hill | NY | 11418 | |
| HOLIHAN, KIMBERLY R | | ONE TUSCOLA ST STE 300 | | | SAGINAW | MI | 48607 | |
| HOLIMON HENRY, JAMIE | | PO BOX 2944 | | | TUCKER | GA | 30085 | |
| HOLLACE ENOCH | | 6235 SHACKELFORD TERRACE | | | ALEXANDRIA | VA | 22312 | |
| HOLLADAY, JACK | | 6932 EASTGATE RD | TIMBERLINE HOMES INC | | MILTON | FL | 32570 | |
| HOLLADAY, JOHN | | 618 VENTURA ST | | | FILMORE | CA | 93015 | |
| HOLLADAY, P.C. | JESSIE MCCAY VS. GMAC MORTGAGE LLC | 12 Edwin Holladay Place | | | Pell City | AL | 35125 | |
| HOLLAND & HART LLP | | PO BOX 17283 | | | DENVER | CO | 80217-0283 | |
| HOLLAND 3 INVESTMENTS LLC | | 8450 W CHARLESTON #1051 | | | LAS VEGAS | NV | 89117 | |
| HOLLAND AND HART | | 101 S CAPITAL BLVD STE 1400 | | | BOISE | ID | 83702 | |
| HOLLAND AND MUIRDEN | | 55 S MILLER RD STE 103 | | | AKRON | OH | 44333 | |
| HOLLAND AND SULLIVAN PC | | PO BOX 268 | | | MILFORD | MA | 01757 | |
| HOLLAND AND VOLLMER S C | | PO BOX 1187 | | | BELOIT | WI | 53512-1187 | |
| HOLLAND APPRAISAL SERVICES | | 599 HWY 58 | | | CAPE CARTERET | NC | 28584 | |
| HOLLAND BANKRUPTCY CENTER | | 36 W 8TH ST STE 200 | | | HOLLAND | MI | 49423 | |
| HOLLAND BOARD OF PUBLIC WORKS | | 625 HASTINGS AVE | | | HOLLAND | MI | 49423 | |
| HOLLAND C S AURORA TN HDC1 | | 5 S GROVE ST | RECEIVER OF TAXES | | EAST AURORA | NY | 14052 | |
| HOLLAND C S TN OF COLDEN | | PO BOX 22 | TAX COLLECTOR | | STRYKERSVILLE | NY | 14145 | |
| HOLLAND C S TN OF CONCORD | | 304 CANADA ST | | | HOLLAND | NY | 14080 | |
| HOLLAND C S TN OF JAVA | | 304 CANADA ST | | | HOLLAND | NY | 14080 | |
| HOLLAND C S TN OF SARDINIA | | 304 CANADA ST | | | HOLLAND | NY | 14080 | |
| HOLLAND C S TN OF SHELDON | | 304 CANADA ST | | | HOLLAND | NY | 14080 | |
| HOLLAND C S TN OF WALES | | 304 CANADA ST | | | HOLLAND | NY | 14080 | |
| HOLLAND CHARTER TOWNSHIP | | 353 N 120TH AVE | | | HOLLAND | MI | 49424-2118 | |
| HOLLAND CITY | | 270 RIVER AVE CITY HALL | | | HOLLAND | MI | 49423 | |
| HOLLAND CITY | | 270 S RIVER AVE | | | HOLLAND | MI | 49423 | |
| HOLLAND CITY | | 270 S RIVER AVE | TREASURER | | HOLLAND | MI | 49423 | |
| HOLLAND CITY | | CITY HALL | | | HOLLAND | MO | 63853 | |
| HOLLAND CITY | TREASURER | 270 S RIVER AVE | | | HOLLAND | MI | 49423 | |
| HOLLAND CS COMBINED TNS | | PO BOX 404 | SCHOOL TAX COLLECTOR | | HOLLAND | NY | 14080 | |
| HOLLAND CS COMBINED TNS | SCHOOL TAX COLLECTOR | PO BOX 100 | 103 CANADA ST | | HOLLAND | NY | 14080 | |
| HOLLAND GROUP APPRAISALS LLC | | 6269 CALLICOTT AVE | | | WOODLAND HILLS | CA | 91367 | |
| HOLLAND GROUP APPRAISALS LLC | | 6269 CALLICOTT AVE | | | WOODLANDHILLS | CA | 91367 | |
| HOLLAND LAW FIRM | BERNARDINO M BRICENO & YVONNE M BRICENO VS GMAC MRTG,LLC EXECUTIVE TRUSTEE SVCS,LLC MRTG ELECTRONIC REGISTRATION SYS,IN ET AL | 1970 Broadway, Suite 1030 | | | Oakland | CA | 94612 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLAND LAW FIRM | PAMELA THORNTON, PLAINTIFF, VS. GMAC MORTGAGE LLC, DEFENDANT. | 970 S. Main St. | | | Snowflake | AZ | 85937 | |
| Holland Law Firm | RONNIE H VIDA VS OWNIT MRTG SOLUTIONS INC  ETS SVCS INC  MRTG ELECTRONIC REGISTRATION SYSTEMS INC & DOES 1-250 INCLUSIVE | 1970 Broadway, Suite 1030 | | | Oakland | CA | 94612 | |
| HOLLAND MARSH AND ASSOC | | 713 BRIDGE ST | | | EDEN | NC | 27288 | |
| HOLLAND MUTUAL FIRE INS | | 265 S MAIN ST | | | CEDAR GROVE | WI | 53013 | |
| HOLLAND MUTUAL FIRE INS | | | | | CEDAR GROVE | WI | 53013 | |
| HOLLAND PATENT C S TN OF RUSSIA | | 8782 RTE 365 | | | STITTVILLE | NY | 13469 | |
| HOLLAND PATENT C S TN OF WESTERN | | 7289 RT 291 BOX 173 | SCHOOL TAX COLLECTOR | | STITTVILLE | NY | 13469 | |
| HOLLAND PATENT CEN SCH COMB TWNS | | 7289 RTE 291 BOX 173 | SCHOOL TAX COLLECTOR | | STITTVILLE | NY | 13469 | |
| HOLLAND PATENT CEN SCH COMB TWNS | | 9601 MAIN ST | SCHOOL TAX COLLECTOR | | HOLLAND PATENT | NY | 13354 | |
| HOLLAND PATENT VILLAGE | | 7781 MAPLE AVENUE PO BOX 302 | TAX COLLECTOR | | UTICA | NY | 13503-0302 | |
| HOLLAND PATENT VILLAGE | | 7781 MAPLE AVENUE PO BOX 302 | VILLAGE CLERK | | HOLLAND PATENT | NY | 13354-0302 | |
| HOLLAND TOWN CLERK | | 120 SCHOOL RD HOLLAND | ATTN REAL ESTATE RECORDING | | DERBY LINE | VT | 05830 | |
| HOLLAND TOWN | | 120 SCHOOL RD | TAX COLLECTOR | | DERBY LINE | VT | 05830 | |
| HOLLAND TOWN | | 27 STURBRIDGE RD | HOLLAND TOWN TAXCOLLECTOR | | HOLLAND | MA | 01521 | |
| HOLLAND TOWN | | 27 STURBRIDGE RD | NANCY TALBOT | | HOLLAND | MA | 01521 | |
| HOLLAND TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| HOLLAND TOWN | | 47 PEARL BOX 404 | RECEIVER OF TAXES | | HOLLAND | NY | 14080 | |
| HOLLAND TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| HOLLAND TOWN | | N 1826 HWY 32 | TREASURER | | OOSTBURG | WI | 53070 | |
| HOLLAND TOWN | | N 1826 STATE HWY 32 | TREASURER HOLLAND TOWNSHIP | | OOSTBURG | WI | 53070 | |
| HOLLAND TOWN | | N 1826 STATE HWY 32 | TREASURER | | OOSTBURG | WI | 53070 | |
| HOLLAND TOWN | | N1826 HWY 32 | TREASURER HOLLAND TOWNSHIP | | OOSTBURG | WI | 53070 | |
| HOLLAND TOWN | | N1826 STATE HWY 32 | HOLLAND TOWN TREASURER | | OOSTBURG | WI | 53070 | |
| HOLLAND TOWN | | N6500 COUNTY RD XX | TREASURER HOLLAND TOWNSHIP | | HOLMEN | WI | 54636 | |
| HOLLAND TOWN | | N6500 COUNTY RD XX | TREASURER HOLLAND TWP | | HOLMEN | WI | 54636 | |
| HOLLAND TOWN | | N6500 COUNTY RD | TREASURER | | HOLMEN | WI | 54636 | |
| HOLLAND TOWN | | N6500 CTH XX | HOLLAND TOWN TREASURER | | HOLMEN | WI | 54636 | |
| HOLLAND TOWN | | N6500 CTH XX | TREASURER HOLLAND TWP | | HOLMEN | WI | 54636 | |
| HOLLAND TOWNSHIP WATER AND SEWER | | PO BOX 8127 | | | HOLLAND | MI | 49422 | |
| HOLLAND TOWNSHIP | | 353 N 120TH AVE PO BOX 8127 | HOLLAND TOWNSHIP | | HOLLAND | MI | 49424 | |
| HOLLAND TOWNSHIP | | 353 N 120TH AVE PO BOX 8127 | | | HOLLAND | MI | 49424 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLAND TOWNSHIP | | 353 N 120TH AVE PO BOX 8127 | TREASURER HOLLAND TWP | | HOLLAND | MI | 49424 | |
| HOLLAND TOWNSHIP | | 353 N 120TH AVE | | | HOLLAND | MI | 49424-2118 | |
| HOLLAND TOWNSHIP | | 61 CHURCH RD | HOLLAND TWP COLLECTOR | | MILFORD | NJ | 08848 | |
| HOLLAND TOWNSHIP | | 61 CHURCH RD | TAX COLLECTOR | | MILFORD | NJ | 08848 | |
| HOLLAND TOWNSHIP | | 6275 FALMOUTH RD | | | FALMOUTH | MI | 49632 | |
| HOLLAND TOWNSHIP | | 9312 S YOUNG RD | TREASURER HOLLAND TWP | | FALMOUTH | MI | 49632 | |
| HOLLAND TOWNSHIP | | HOLLAND TOWNSHIP | | | HOLLAND | MI | 49422 | |
| HOLLAND TOWNSHIP | | PO BOX 8127 | TREASURER HOLLAND TWP | | HOLLAND | MI | 49422 | |
| HOLLAND, DACY | | PO BOX 2 | | | PLAINS | MT | 59859 | |
| HOLLAND, DEBRA | | 119 CAMINO ROBLES | | | GUN BARREL CITY | TX | 75156-4296 | |
| HOLLAND, DEBRA | | 506 S 1ST ST | | | MABANK | TX | 75147-8600 | |
| HOLLAND, GRETCHEN D | | 3 CALEDON CT STE A | CHAPTER 13 TRUSTEE | | GREENVILLE | SC | 29615 | |
| HOLLAND, GRETCHEN D | | 301 N MAIN ST STE 1904 | | | GREENVILLE | SC | 29601 | |
| HOLLAND, KATHY B | | 9755 HUNTS POINTE DRIVE | | | ALPHARETTA | GA | 30022-1004 | |
| Holland, Michael A | | 4439 CHESTNUT GROVE RD | | | KEEDYSVILLE | MD | 21756-1619 | |
| HOLLAND, ROBERT J | | 54192 CHURCH RD | | | CALLAHAN | FL | 32011 | |
| HOLLAND, ROY M | | 323 VINE ST | | | SANTA MARIA | CA | 93454 | |
| HOLLAND, STACY A & ALLAN, SCOTT | | 3550 STONEGATE CIRCLE #203 | | | NEW BERLIN | WI | 53151 | |
| HOLLAND, TIFFANY M | | 3 S SEASONS DR | | | DILLSBURG | PA | 17019-9556 | |
| HOLLANDALE CITY | | CITY HALL | TAX COLLECTOR | | HOLLANDALE | MS | 38748 | |
| HOLLANDALE CITY | TAX COLLECTOR | PO BOX 395 | 200 E AVE S | | HOLLANDALE | MS | 38748 | |
| HOLLANDALE VILLAGE | | 200 5TH AVENUE PO BOX 55 | TREASURER HOLLANDALE VILLAGE | | HOLLANDALE | WI | 53544 | |
| HOLLANDALE VILLAGE | TREASURER HOLLANDALE VILLAGE | PO BOX 55 | | | HOLLANDALE | WI | 53544-0055 | |
| HOLLANDALE VILLAGE | | VILLAGE HALL | | | HOLLANDALE | WI | 53544 | |
| HOLLAND-NORONHA, NEILA A & NORONHA, VALTER E | | 3247 HUNTER DRIVE | | | ORANGEBURG | SC | 29118 | |
| HOLLAR, GARY | | 123 E WASHINGTON ST | WISE CONSTRUCTION | | HAGERSTOWN | MD | 21740 | |
| HOLLEMAN JR, JAMES L & HOLLEMAN, TONI M | | 1838 LAKE RD | | | GREENBRIER | TN | 37073-4618 | |
| HOLLEMAN, MARC E & HOLLEMAN, KERRIE L | | 14147 176TH AVE NE | | | REDMOND | WA | 98052-1140 | |
| HOLLEMS AND WEINERT | | 1415 CORPORATE BLVD STE 2 | | | AURORA | IL | 60502-8897 | |
| HOLLEN, ALAN M | | 307 CHASTAIN LN | | | TALLAHASSEE | FL | 32305-1440 | |
| HOLLENBACH, MICHAEL | | 1121 VALE VIEW RD | KANDACE HOLLENBACH AND ROOFPRO EXTERIORS | | KNOXVILLE | TN | 37922 | |
| HOLLENBACK TOWNSHIP LUZRNE | | 24 CHESTNUT LN | JULIE HART TAX COLLECTOR | | WAPWALLOPEN | PA | 18660 | |
| HOLLENBACK TOWNSHIP LUZRNE | | RR 2 BOX 188 A | TAX COLLECTOR OF HOLLENBACK TWP | | WAPWALLOPEN | PA | 18660 | |
| HOLLENBECK, ASHLEE L & HOLLENBECK, RYAN | | 1020 GOVERNOR LANE | | | BISMARK | ND | 58501 | |
| HOLLENKAMP APPRAISALS | | 898 S SMITH AVE | | | WEST ST PAUL | MN | 55118 | |
| HOLLENKAMP, LYNN | | 109 CLINTONIAN PLZ | | | BREESE | IL | 62230 | |
| HOLLENKAMP, LYNN | | 831 N 11TH ST | | | BREESE | IL | 62230 | |
| HOLLENSHED, LAWRENCE B & HOLLENSHED, LISA D | | 1106 CHAGAL AVE | | | LANCASTER | CA | 93535-0000 | |
| Holler Law Firm, LLC | GMAC MORTGAGE LLC VS ROMAN KOCHANSKI, ET AL | 31 Cherry Street, Suite 109 | | | Milford | CT | 06460 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLER, DENNIS, CORBETT, ORMOND, PLANTE & GARNER | GMAC MORTGAGE, LLC V. LEONIDAS L. DILLARD | P.O Box 11006 | | | Columbia | SC | 29211 | |
| HOLLEY AND ASSOCIATES | | PO BOX 27 | | | OVID | MI | 48866 | |
| HOLLEY BRICKS ATT AT LAW | | 1360 CTR DR STE 200 | | | ATLANTA | GA | 30338 | |
| HOLLEY BRICKS PC | | 1360 CTR DR STE 200 | | | ATLANTA | GA | 30338 | |
| HOLLEY C S TN CLARENDON | | 3800 N MAIN ST | SCHOOL TAX COLLECTOR | | HOLLEY | NY | 14470 | |
| HOLLEY C S TN OF BARRE | | LYNCH RD | | | HOLLEY | NY | 14470 | |
| HOLLEY C S TN OF MURRAY | | 3800 N MAIN STREET PO BOX 195 | SCHOOL TAX COLLECTOR | | HOLLEY | NY | 14470 | |
| HOLLEY C S TN OF MURRAY | | 3800 N MAIN ST | SCHOOL TAX COLLECTOR | | HOLLEY | NY | 14470 | |
| HOLLEY CEN SCH TN OF ALBION | | LYNCH RD | TAX COLLECTOR | | HOLLEY | NY | 14470 | |
| HOLLEY CEN SCH TN OF CLARKSON | | 300 N MAIN ST PO BOX 195 | | | HOLLEY | NY | 14470 | |
| HOLLEY CEN SCH TN OF CLARKSON | | CHASE 33 LEWIS RD ESCROW DEP 117025 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| HOLLEY VILLAGE | | 72 PUBLIC SQUARE | VILLAGE CLERK | | HOLLEY | NY | 14470 | |
| HOLLEY, CAROL A | | 16565 WREN RD UNIT 2E | | | CHAGRIN FALLS | OH | 44023-4558 | |
| HOLLEY, DALE | | 2000 N GLOSTER | | | TUPELO | MS | 38804 | |
| HOLLEY, JEFFREY | | 11158 ALABAMA HWY 71 | WILCO METAL ROOFING | | PISGAH | AL | 35765 | |
| HOLLEY, ROBERT G & HOLLEY, ANGELICA N | | 1433 S INDIAN SUMMER AVENUE | | | WEST COVINA | CA | 91790-5417 | |
| Holli Doyle | | 2533 Edgecomb Avenue | | | Glenside | PA | 19038 | |
| HOLLIDAY GENERAL CONTRACTORS | | 3430 APPLE JACK TERRACE | | | AUGUSTA | GA | 30906 | |
| HOLLIDAY REALTORS | | 1697 VERNON RD | | | LAGRANGE | GA | 30240 | |
| HOLLIDAY, SUSAN K | | 6520 N IRWINDALE AVE STE 201 | | | IRWINDALE | CA | 91702 | |
| Holliday, Thomas N | | 106 West Montclair AVE | | | Greenville | SC | 29609 | |
| HOLLIDAY-BASS, JESSICA | | 1354 BELLEVUE WAY NE | UNIT 8 | | BELLEVUE | WA | 98004 | |
| HOLLIDAYSBURG AREA SCHOOL DISTRICT | | PO BOX 385 | T C OF HOLLIDAYSBURG AREA SD | | NEWRY | PA | 16665 | |
| HOLLIDAYSBURG AREA SCHOOL DISTRICT | | TAX COLLECTOR | | | PORTAGE | PA | 15946 | |
| HOLLIDAYSBURG BORO BLAIR | | 1107 N MONTGOMERY ST | TC OF HOLLIDAYSBURG BORO | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIDAYSBURG BORO BLAIR | | 223 BEDFORD ST | TC OF HOLLIDAYSBURG BORO | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIDAYSBURG SD ALLEGHENY TWP | | 524 MILL RD | T C OF HOLLIDAYSBURG AREA SD | | DUNCANSVILLE | PA | 16635 | |
| HOLLIDAYSBURG SD ALLEGHENY TWP | | 892 OLD ROUTE 22 | T C OF HOLLIDAYSBURG AREA SD | | DUNCANSVILLE | PA | 16635 | |
| HOLLIDAYSBURG SD BLAIR TWP | | 708 HILLSDALE DR | T C OF HOLLIDAYSBURG AREA SCH DIST | | DUNCANSVILLE | PA | 16635 | |
| HOLLIDAYSBURG SD BLAIR TWP | | 901 WADE LN | T C OF HOLLIDAYSBURG AREA SCH DIST | | DUNCANSVILLE | PA | 16635 | |
| HOLLIDAYSBURG SD DUNCANSVILLE BORO | | 844 3RD AVE | T C OF HOLLIDAYSBURG AREA SD | | DUNCANSVILLE | PA | 16635 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLIDAYSBURG SD FRANKSTOWN TWP | | 112 BONNIE LN | T C OF HOLLIDAYSBURG AREA SD | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIDAYSBURG SD FRANKSTOWN TWP | | 2065 SCOTCH VALLEY RD | T C OF HOLLIDAYSBURG AREA SD | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIDAYSBURG SD HOLLIDAYSBURG | | 1107 N MONTGOMERY ST | T C HOLLIDAYSBURG AREA SCH DIST | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIDAYSBURG SD HOLLIDAYSBURG | | 223 BEDFORD ST | T C HOLLIDAYSBURG AREA SCH DIST | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIDAYSBURG SD JUNIATA TOWNSHIP | | 1934 KNOB RD | T C OF HOLLIDAYSBURG AREA SD | | PORTAGE | PA | 15946 | |
| HOLLIDAYSBURG SD NEWRY BORO | | PO BOX 43 | T C OF HOLLIDAYSBURG AREA SD | | NEWRY | PA | 16665 | |
| HOLLIDAYSBURG | | 511 WAYNE ST | | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIE AND HENRY PLOOF | | 21911 JARVIS ST NW | | | SAINT FRANCIS | MN | 55070 | |
| HOLLIFIELD, JEFFREY B | | 69 PINE TOP DR | | | MARION | NC | 28752-5703 | |
| HOLLIFIELD, LEAH B | | 204 MANIGAULT CT | | | FLORENCE | SC | 29501 | |
| HOLLIFIELD, TOMMIE | | 83 WHIDDON RD | | | PURVIS | MS | 39475 | |
| HOLLIMAN SHOCKLEY AND KELLY | | 2491 PELHAM PKWY | | | PELHAM | AL | 35124 | |
| HOLLINGER GROUP | | 207 FREDERICK ST | | | HANOVER | PA | 17331 | |
| HOLLINGSWORTH PROPERTIES | | 3001 E ANDY DEVINE | | | KINGMAN | AZ | 86401 | |
| HOLLINGSWORTH REAL ESTATE | | 304 N 4TH ST | | | KENTLAND | IN | 47951-1156 | |
| HOLLINGSWORTH TRAIL LAWYERS PC | | 2001 MONTREAL RD STE 105 | | | TUCKER | GA | 30084-5219 | |
| HOLLINGSWORTH, DOLORES | | 2922 DEBRECK AVE | DAVID HOLLINGSWORTH & CHILDS INTERIOR SYSTEMS | | CINCINNATI | OH | 45211 | |
| HOLLINGSWORTH, MARK D & HOLLINGSWORTH, KAREN G | | 6824 WHITE OAK DR | | | AVON | IN | 46123 | |
| HOLLINGSWORTH, MELVIN J | | 1004 W STARLING AVE | | | HAYDEN | ID | 83835 | |
| HOLLINGTON, FLORA | | 6210 6210 1 2 W SAN VICENTE | METROPLITAN ADJUSTMENT | | LOS ANGELES | CA | 90048 | |
| HOLLINS, WAYNE | | 1234 N ARBOR BOUGH CIR | FRANKLINS UNIQUE TOUCH | | RESNO | TX | 77545 | |
| HOLLINSHED, MARY | | 1084 MARY ST | | | ELIZABETH | NJ | 07201 | |
| HOLLIS AND ASSOCIATES | | 2974 HARTLEY RD W | | | JACKSONVILLE | FL | 32257 | |
| HOLLIS AND JUDITH ANDERSON | | 492 FORREST PARK CIR | | | FRANKLIN | TN | 37064-8911 | |
| HOLLIS AND PATRICIA BERRY | | 326 E COOMBS ST | | | ALVIN | TX | 77511 | |
| HOLLIS COBB (original creditor MEDICAL) | | 6621 BAY CIRCLE SUITE 180 | (678) 969-7800 | | NORCROSS | GA | 30071- | |
| HOLLIS COBB (original creditor MEDICAL) | | c/o Hatcher, James S | 338 Fountain St | | Elberton | GA | 30635-2233 | |
| HOLLIS HUTCHINSON | | HOLLIS HUTCHINSON | 5839 ASTER MEADOWS PLACE | | SAN DIEGO | CA | 92130 | |
| HOLLIS TOWN | | 34 TOWN FARM RD PO BOX 9 | TOWN OF HOLLIS | | HOLLIS CENTER | ME | 04042 | |
| HOLLIS TOWN | | 34 TOWN FARM RD | HOLLIS TOWN TAX COLLECTOR | | HOLLIS | ME | 04042 | |
| HOLLIS TOWN | | 7 MONUMENT SQUARE | HOLLIS TOWN | | HOLLIS | NH | 03049 | |
| HOLLIS TOWN | | 7 MONUMENT SQUARE | TOWN OF HOLLIS | | HOLLIS | NH | 03049 | |
| HOLLIS TOWN | HOLLIS TOWN - TAX COLLECTOR | 34 TOWN FARM RD | | | HOLLIS | ME | 04042 | |
| HOLLIS WILSON WAGAND INC REAL | | 2974 HARTLEY RD W | | | JACKSONVILLE | FL | 32257 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLIS, A D & HOLLIS, BARBARA | | 85 LANGHOLM DR | | | NASHUA | NH | 03062 | |
| HOLLIS, JOHN D | | 10518 E COUNTY ROAD 103 | | | MIDLAND | TX | 79706-5357 | |
| HOLLIS, LEATRICE | | 2021 HAMPTON DR | COUSINS HOME IMPROVEMENT LLC | | GOODLETTSVILLE | TN | 37072 | |
| HOLLIS, LEATRICE | | 2021 HAMPTON DR | DERRICK HUDSON | | HARVEY | LA | 70058 | |
| HOLLIS, MELISSA R & HOLLIS, MICHAEL G | | 4315 CURRAN ROAD | | | BUCHANAN | MI | 49107 | |
| HOLLIS, NATHAN L & HOLLIS, DARLENE | | 920 BLUE FOREST DRIVE | | | SCHERTZ | TX | 78154 | |
| HOLLIS, PAMELA S | | 1 QUINCY CT STE 1204 | | | CHICAGO | IL | 60604 | |
| HOLLISTON TOWN | | 703 WASHINGTON ST PO BOX 6737 | TOWN OF HOLLISTON | | HOLLISTON | MA | 01746 | |
| HOLLISTON TOWN | | 703 WASHINGTON ST | HOLLISTON TOWN TAX COLLECTOR | | HOLLISTON | MA | 01746 | |
| HOLLISTON TOWN | MARY BOUSQUET TC | PO BOX 6737 | 100 LINDEN ST | | HOLLISTON | MA | 01746 | |
| HOLLISTON TOWN | | PO BOX 6737 | 703 WASHINGTON ST | | HOLLISTON | MA | 01746 | |
| HOLLISTON VILLAS HOMEOWNERS ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| HOLLOW CREEK CITY | | 7504 FEGENBUSH LN BLDG C2 | CITY OF HOLLOW CREEK | | LOUISVILLE | KY | 40228 | |
| HOLLOW CREEK CITY | | PO BOX 18403 | | | LOUISVILLE | KY | 40261 | |
| HOLLOW PLACE, PARK | | 1101 RICHMOND AVE STE 165 | | | HOUSTON | TX | 77006 | |
| HOLLOW ROCK CITY | | CITY HALL PO BOX 247 | TAX COLLECTOR | | HOLLOW PARK | TN | 38342 | |
| HOLLOW ROCK CITY | | CITY HALL PO BOX 247 | TAX COLLECTOR | | HOLLOW ROCK | TN | 38342 | |
| HOLLOW, STONE | | 2916 STONE MEADOW DR | | | MILFORD | MI | 48380 | |
| HOLLOWAY APPRAISAL SERVICE | | 2420 N UNION AVE | | | OZARK | AL | 36360 | |
| HOLLOWAY DOBSON & BACHMAN P C | | One Leadership Square | 211 North Robinson, Suite 9 | | Oklahoma City | OK | 73102-7102 | |
| HOLLOWAY DOBSON AND BACHMAN PC | | 211 N ROBINSON STE 900 | | | OKLAHOMA CITY | OK | 73102 | |
| HOLLOWAY DOBSON AND BACHMAN | | N ROBINSON STE 900 | ONE LEADERSHIP SQ 211 | | OKLAHOMA CITY | OK | 73102 | |
| HOLLOWAY ZIMMERMAN LONG AND ALFO | | 1310 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| HOLLOWAY, ANTHONY E | | 2403 CHARLESTON AV | | | PORTSMOUTH | VA | 23704 | |
| HOLLOWAY, BENJAMIN F & HOLLOWAY, BRENDA G | | 503 BUNCHE DRIVE | | | GOLDSBORO | NC | 27530-6501 | |
| HOLLOWAY, BETTY | | RT 3 BOX 64 | LARRY HOLLOWAY MADISON WILLIAM JR | | SALUDA | SC | 29138 | |
| HOLLOWAY, EDGAR A & HOLLOWAY, BETTYE M | | 3227 BROOKWOOD | | | EDGEWOOD | KY | 41017 | |
| HOLLOWAY, GERALDINE R | | 910 HENRY AVE | | | TAMPA | FL | 33604 | |
| HOLLOWAY, GREGORY N | | 101 OAKHURST TRL | | | RIDGELAND | MS | 39157-8655 | |
| HOLLOWAY, JANET D | | 5164 WELLSHIRE PL | | | DUNWOODY | GA | 30338 | |
| HOLLOWAY, JASON C & MESSNER, GREGORY E | | 6834 36TH AVENUE NORTHEAST | | | SEATTLE | WA | 98115 | |
| HOLLOWAY, JOE H & HOLLOWAY, GWENDOLYN | | 2002 WEST 65TH STREET | | | LOS ANGELES | CA | 90047 | |
| HOLLOWAY, JOHNNY D & HOLLOWAY, WANDA S | | 1736 SMITH CEMETERY RD | | | SODDY DAISY | TN | 37379-3743 | |
| Holloway, Rena | | 1812 Hadley Road | | | Raleigh | NC | 27610 | |
| HOLLOWAY,DOBSON & BACHMAN, INC. | | ONE LEADERSHIP SQUARE | 211 N. ROBINSON, SUITE 900 | | OKLAHOMA CITY | OK | 73102-7102 | |
| HOLLOWAYS HOME REPAIR | | 196 S AVE SE | | | ATLANTA | GA | 30315 | |
| HOLLS, JAMES W & KIMBLE, JOYCE A | | 3 BUSH CABIN COURT | | | PARKTON | MD | 21120 | |
| HOLLY & HAROLD LANDMAN | | 77 FRUITREE ROAD | | | LEVITTOWN | PA | 19056 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLY & RUSSELL DAY | | 1033 WEDGEWOOD AVENUE | | | ROSAMOND | CA | 93560 | |
| HOLLY A DAUGHERTY ATT AT LAW | | 1037 MADISON AVE | | | COVINGTON | KY | 41011 | |
| HOLLY A MORNING | | 6240 BRENDA COURT | | | HUNTINGTON | WV | 25705 | |
| HOLLY ADKINS | | 2612 KINGSTON PT | | | FORT WAYNE | IN | 46815-8527 | |
| HOLLY AND ASSOCIATES | | 10221 SLATER AVE NO 108 | | | FOUNTAIN VALLEY | CA | 92708 | |
| HOLLY AND JASON BATES | | 5520 SOURTH 32ND W AVE | | | TULSA | OK | 74107 | |
| HOLLY AND ROY ROACH | | 15935 CUTTEN RD | | | HOUSTON | TX | 77070 | |
| HOLLY AND YVONNE HEDMAN AND | | 11368 W 27TH AVE | ROOFCORP OF METRO DENVER INC | | LAKEWOOD | CO | 80215 | |
| HOLLY AUSTIN HEBEL | | 1930 NEW JERSEY ST | | | INDIANAPOLIS | IN | 46202 | |
| HOLLY BOWER ATT AT LAW | | 12800 UNIVERSITY DR STE 260 | | | FORT MYERS | FL | 33907 | |
| HOLLY C SIMONETTE AND | | JULIE KYKER | 4838 ELSA ROAD | | SAN DIEGO | CA | 92120 | |
| HOLLY COLE | | 9951 ACADEMY ROAD | D-11 | | PHILADELPHIA | PA | 19114 | |
| HOLLY FOX | | 1200 W RIVERSIDE DR APT 153 | | | BURBANK | CA | 91506 | |
| Holly Gartin | | 735 Washington Street | Unit 205 | | Royersford | PA | 19468 | |
| HOLLY GLEN HOA | | NULL | | | HORSHAM | PA | 19044 | |
| HOLLY GREGORY | | 3412 OAK RIDGE RD, #312 | | | HOPKINS | MN | 55305 | |
| HOLLY GRIGAITIS PC MINGUS MOUNTAIN | | 12250 E SERENITY LN | | | CORNVILLE | AZ | 86325 | |
| HOLLY GRIGAITIS PC | | 12250 E SERENITY LN | | | CORNVILLE | AZ | 86325 | |
| HOLLY GRIGAITIS | Options & Opportunities, LLC | 12250 E SERENITY LANE | | | CORNVILLE | AZ | 86325 | |
| HOLLY H HINES ATT AT LAW | | 91 MERRIAM AVE | | | LEOMINSTER | MA | 01453 | |
| HOLLY HEFTON ATT AT LAW | | 204 N ROBINSON AVE STE 1500 | | | OKLAHOMA CITY | OK | 73102 | |
| HOLLY HILL HOMEOWNERS ASSOCIATION | | PO BOX 545 | | | ELLENWOOD | GA | 30294 | |
| HOLLY HILL REAL ESTATE | | 605 GARDNER BLVD | PO BOX 819 | | HOLLY HILL | SC | 29059 | |
| HOLLY HILLS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| HOLLY J AND RICKI GAGHAN | | 1406 W WOOD ST | AND CASEY ROOFING INC | | BLOOMINGTON | IL | 61701 | |
| Holly Koch | | 2720 Jasmine Dr | | | Waterloo | IA | 50701 | |
| HOLLY LAKE ASSOCIATION | | 7932 WILES RD | C O BENCHMARK PROPERTY MANAGEMENT | | POMPANO BEACH | FL | 33067 | |
| HOLLY LAKE PARK RESIDENTS ASSOC | | 311 S NEW YORK RD STE 1 | | | ABSECON | NJ | 08205 | |
| Holly Larson | | 711 Young Street Apt 3 | P.O. Box 87 | | Jesup | IA | 50648 | |
| HOLLY M BENHAM ATT AT LAW | | 6841 S YOSEMITE ST STE 3D | | | CENTENNIAL | CO | 80112 | |
| HOLLY M RIPKE ATT AT LAW | | 4705 ILLINOIS RD | | | FORT WAYNE | IN | 46804 | |
| HOLLY MUA, MOUNT | | 29 37 WASHINGTON ST | | | MOUNT HOLLY | NJ | 08060 | |
| HOLLY NELSON C O | | PO BOX 652 | | | PACIFIC CITY | OR | 97135 | |
| HOLLY P REGOLI ATT AT LAW | | 660 HILL RD N | | | PICKERINGTON | OH | 43147 | |
| HOLLY PARK | | 18815 N MILWAUKEE RD | | | RATHDRUM | ID | 83858 | |
| HOLLY POWELL | | MATTHEW POWELL | 142 GORDON RD | | SCHENECTADY | NY | 12306 | |
| HOLLY RAKOW | | 8509 THOMAS AVE S | | | BLOOMINGTON | MN | 55431 | |
| HOLLY RIDGE HOMEOWNERS ASSOCIATION | | C O 331 HOLLY SPRINGS DR | | | TIMBERLAKE | NC | 27583 | |
| HOLLY RIDGE TOWN | | CITY HALL | | | HOLLY RIDGE | NC | 28445 | |
| HOLLY RODGERS | | 314 ASPEN LANE | | | AURORA | IL | 60504 | |
| HOLLY SMITH | | 1550 20TH ST W SPC 25 | | | ROSAMOND | CA | 93560-6179 | |
| HOLLY SPRINGS CITY | | PO BOX 990 | | | HOLLY SPRINGS | GA | 30142 | |
| HOLLY SPRINGS CITY | | PO BOX 990 | CITY HALL | | HOLLY SPRINGS | GA | 30142 | |
| HOLLY SPRINGS CITY | TAX COLLECTOR | PO BOX 990 | CITY HALL | | HOLLY SPRINGS | GA | 30142 | |
| HOLLY STENSON | | 47 LEWIS RD | | | BELMONT | MA | 02478 | |
| HOLLY T WILLIAMSON ATT AT LAW | | 15150 MIDDLEBROOK DR | | | HOUSTON | TX | 77058 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLY THURMOND AND SPRINGFIELD | | 195 W DIXIE HWY | ROOFING INC | | RUTLEDGE | GA | 30663 | |
| Holly Timmerman | | 3555 Pheasant Lane | | | Waterloo | IA | 50701 | |
| HOLLY TOWNSHIP | | 102 CIVIC DR | | | HOLLY | MI | 48442 | |
| HOLLY TOWNSHIP | | 102 CIVIC DR | TAX COLLECTOR | | HOLLY | MI | 48442 | |
| HOLLY TOWNSHIP | | 102 CIVIC DR | TOWNSHIP TREASURER | | HOLLY | MI | 48442 | |
| HOLLY TOWNSHIP | TOWNSHIP TREASURER | 102 CIVIC DRIVE | | | HOLLY | MI | 48442 | |
| HOLLY VETTEL | | 10529 FORESTVIEW CIR N | | | CHAMPLIN | MN | 55316-3042 | |
| HOLLY VILLA CITY | | PO BOX 100 | CITY OF HOLLY VILLA | | FAIRDALE | KY | 40118 | |
| HOLLY VILLA CITY | | PO BOX 100 | TAX COLLECTOR | | FAIRDALE | KY | 40118 | |
| HOLLY VILLAGE | | 202 S SAGINAW ST | HOLLY VILLAGE TREASURER | | HOLLY | MI | 48442 | |
| HOLLY VILLAGE | | 202 S SAGINAW ST | | | HOLLY | MI | 48442 | |
| Holly Vodraska | | 1910 E MITCHELL AVE | | | WATERLOO | IA | 50702-1815 | |
| HOLLY W SCHUMPERT ATT AT LAW | | 100 N MAIN ST BLDG SUITE948 | | | MEMPHIS | TN | 38103 | |
| HOLLY W SCHUMPERT ATT AT LAW | | 2552 POPLAR AVE STE 4F | | | MEMPHIS | TN | 38112 | |
| HOLLY, EILEEN K | | 12825 E TANGLEWOOD CIR | | | PALOS PARK | IL | 60464-1619 | |
| HOLLY, HAZEL J | | 91 N SAGINAW STE 204 | C O UAW LEGAL SERVICES PLAN | | PONTIAC | MI | 48342 | |
| HOLLY, REG | | 10221 SLATER AVE NO 18 | | | FOUNTAIN VALLEY | CA | 92708 | |
| HOLLYDAY, RICHARD T & HOLLYDAY, CHRISTINE C | | PO BOX 557 | | | EASTON | MD | 21601 | |
| HOLLYHILLS OWNERS ASSOCIATION | | 13400 NE 20TH 37 | | | BELLEVUE | WA | 98005 | |
| HOLM APPRAISALS | | 6301 JAMES AVE S | | | RICHFIELD | MN | 55423 | |
| HOLMAN ROOFING | | 1300A VISTA WAY | | | RED BLUFF | CA | 96080 | |
| Holman, Cohen & Valencia | SWAN PROPERTIES LLC VS JOHNSON CUFFY | 2739 Hollywood Blvd. | | | Hollywood | FL | 33020 | |
| HOLMAN, DAVID L | | 707 RAILROAD GRADE RD | | | FLEETWOOD | NC | 28626 | |
| Holman, James D & Holman, Barbara L | | 4815 S. Harvard Ave Suite 210 | | | Tulsa | OK | 74135 | |
| HOLMAN, PETER M & HOLMAN, LOUANNE | | PO BOX 94 | | | ADIN | CA | 96006 | |
| HOLMAN, STEVEN & HOLMAN, DAWN | | 2685 WINTER PARK ROAD | | | ROCHESTER HILLS | MI | 48309 | |
| HOLMDEL TOWNSHIP | | 4 CRAWFORDS CORNER PO BOX 349 | TAX COLLECTOR | | HOLMDEL | NJ | 07733 | |
| HOLMDEL TOWNSHIP | | 4 CRAWFORDS CORNER RD PO BOX 349 | TAX COLLECTOR | | HOLMDEL | NJ | 07733 | |
| HOLMDEL TOWNSHIP | | PO BOX 349 | HOLMDEL TWP COLLECTOR | | HOLMDEL | NJ | 07733 | |
| HOLMEN VILLAGE | | 421 S MAIN STREET PO BOX 158 | TREASURER HOLMEN VILLAGE | | HOLMEN | WI | 54636 | |
| HOLMEN VILLAGE | | 421 S MAIN STREET PO BOX 158 | TREASURER | | HOLMEN | WI | 54636 | |
| HOLMEN VILLAGE | | 421 S MAIN ST | TREASURER | | HOLMEN | WI | 54636 | |
| HOLMEN VILLAGE | | PO BOX 148 | TREASURER | | HOLMEN | WI | 54636 | |
| HOLMES AND KENNEDY REAL ESTATE | | 101 KING ST | | | CHAPPAQUA | NY | 10514 | |
| HOLMES CITY FARMERS | | 2308 S BROADWAY 10 | | | ALEXANDRIA | MN | 56308 | |
| HOLMES CITY FARMERS | | | | | ALEXANDRIA | MN | 56308 | |
| HOLMES CLERK OF CHANCERY COURT | | PO BOX 239 | | | LEXINGTON | MS | 39095 | |
| HOLMES CLERK OF COURT | | 201 N OKLAHOMA ST | PO BOX 397 | | BONIFAY | FL | 32425 | |
| HOLMES COUNTY CLERK | | 201 N OKLAHOMA ST | | | BONIFAY | FL | 32425 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLMES COUNTY REALTY | | PO BOX 493053 | | | KEAAU | HI | 96749-3053 | |
| HOLMES COUNTY RECORDER | | 75 E CLINTON ST STE 101 | | | MILLERSBURG | OH | 44654 | |
| HOLMES COUNTY RECORDER | | PO BOX 213 | | | MILLERSBURG | OH | 44654 | |
| HOLMES COUNTY | | 1 CT SQ | TAX COLLECTOR | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY | | 224 N WAUKESHA ST | HOLMES COUNTY TAX COLLECTOR | | BONIFAY | FL | 32425 | |
| HOLMES COUNTY | | 75 E CLINTON ST STE 105 | HOLMES COUNTY TREASURER | | MILLERSBURG | OH | 44654 | |
| HOLMES COUNTY | | 812 S WAUKESHA ST | | | BONIFAY | FL | 32425-3035 | |
| HOLMES COUNTY | | PO BOX 449 | COUNTY COURTHOUSE | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY | TAX COLLECTOR | 812 S WAUKESHA ST | | | BONIFAY | FL | 32425-3035 | |
| HOLMES COUNTY | TAX COLLECTOR | PO BOX 449 | COUNTY COURTHOUSE | | LEXINGTON | MS | 39095 | |
| HOLMES HARBOR SEWER DISTRICT | | PO BOX 1330 | | | FREELAND | WA | 98249 | |
| HOLMES LAW OFFICE | | PO BOX 5406 | | | NORTH MUSKEGON | MI | 49445 | |
| HOLMES REALTY CO | | 1714 N FALLS BLVD | | | WYNNE | AR | 72396 | |
| HOLMES TOWNSHIP | | N9917 HOLMESBROOK RD | TREASURER HOLMES TWP | | DAGGETT | MI | 49829 | |
| HOLMES TOWNSHIP | | N9917 HOLMESBROOK RD | TREASURER HOLMES TWP | | ESCANABA | MI | 49829 | |
| HOLMES YATES AND MCARTHUR | | PO BOX 750 | | | PONCA CITY | OK | 74602 | |
| HOLMES, APRIL D | | 1702 19TH ST NE | | | ROANOKE | VA | 24012-5416 | |
| HOLMES, CLYDE & HOLMES, TIFFINY | | 3821 OAKHURST DR | | | FORT WAYNE | IN | 46815 | |
| HOLMES, DANIEL | | 1717 KITIMAL DR | DANIEL HOLMES JR AND FL TRADER OF VIRGINA BEACH | | VIRGINIA BEACH | VA | 23454 | |
| HOLMES, KATHRYN A | | 5977 WHITESVILLE RD STE 24 | | | COLUMBUS | GA | 31904-3665 | |
| HOLMES, KATHRYN | | 5501 VETERANS PKWY | | | COLUMBUS | GA | 31904 | |
| HOLMES, LARRY | | 5755 CARLISLE CT | ACME ROOF SYSTEMS INC | | NORTH RICHLAND HILLS | TX | 76180 | |
| HOLMES, LISA | | 220 W MEADOWS LN | | | CLEVELAND | TN | 37312 | |
| HOLMES, MARY B | | 6023 FIELD BROOK CT | | | ELK GROVE | CA | 95758-5404 | |
| HOLMES, PEGGY | | 7891 HWY 92 | JIM WALLS | | MAURICE | LA | 70555 | |
| HOLMES, RETHA R | | 4203 COMMODORE ROAD | | | POWDER SPRINGS | GA | 30127 | |
| HOLMES, RONNIE L & HOLMES, CHERYL | | 4467 SOUTHEAST MURRAY COVE CIRCLE | | | STUART | FL | 34997 | |
| Holmes, Sharon R | | 208 Idaho Drive | | | Monroe | LA | 71202-3710 | |
| HOLMES, SHAWN M | | 1940 S 300 E | | | PERU | IN | 46970-8900 | |
| HOLMES, STACY | | 14361 CEDAR KEY LANDING | CHARLES R WOOD BUILDERS INC | | CENTREVILLE | VA | 20121 | |
| HOLMES, TAMERA S & HOLMES, ROBERT S | | 142 PARKWOOD DR | | | WEST COLUMBIA | SC | 29170-1524 | |
| Holmes, Vera A & Holmes, | | 6157 N Sheridan Rd 25D | | | Chicago | IL | 60660 | |
| Holmon, David L | | 9691 HURON DR | | | SAINT LOUIS | MO | 63132-2020 | |
| HOLMQUIST, EUGENE | | 278 QUAKER FARMS RD | | | OXFORD | CT | 06478 | |
| HOLMQUIST, JENNIFER | | 4392 VALLEY TRAIL | BARBARA M LANCE | | MORGANTON | NC | 28655 | |
| HOLODAK, GEORGE A | | 3752 CANYON HEIGHTS RD | | | BELTON | TX | 76513-5137 | |
| HOLOHAN, WALLACE E & FELTUS, KATHLEEN M | | 384 MAIN ST | | | NASHUA | NH | 03060 | |
| HOLOKAN, JOSEPH J & HOLOKAN, DAWN L | | 4540 LIGHTHOUSE LN | | | PENSACOLA | FL | 32514 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLOUBEK, JOSEPH | GMAC MORTGAGE LLC VS. JOSEPH L. HOLOUBEK L. RENEE HOLOUBEK LEGEND OAKS PLANTATION COMMUNITY ASSOC INC. BB&T BANKCARD CORP | 152 Legend Oaks Way | | | Summerville | SC | 29485 | |
| HOLOWACH AND PUKSHANSKY LLC | | 225 W WASHINGTON ST STE 2200 | | | CHICAGO | IL | 60606 | |
| HOLROYD, SHANNON M | | 643 OLD FARM RD | | | THOUSAND OAKS | CA | 91360-0000 | |
| HOLSOMBACK, ROBERT Z & HOLSOMBACK, JAIME L | | 168 WALRAVEN RD NW | | | SUGAR VALLEY | GA | 30746-5250 | |
| HOLST AND ASSOCIATES PC | | 4163 CLYDE PARK SW STE 201 | | | WYOMING | MI | 49509 | |
| HOLSTEIN, THOMAS & HOLSTEIN, LENORE | | 2305 CEDAR PT DR | | | DELAVAN | WI | 53115 | |
| HOLSTEN, MARJORIE | | 13570 GROVE DR STE 129 | | | MAPLE GROVE | MN | 55311 | |
| Holston, Chardon P | | 2104 Sandtree Ct | | | Atlanta | GA | 30331 | |
| HOLSTON, KENNETH L & HOLSTON, KENNETH L | | PO BOX 53301 | | | CINCINNATI | OH | 45253 | |
| HOLT AND COMPANY LTD | | 9225 W CENTRAL AVE | | | WICHITA | KS | 67212-3809 | |
| HOLT AND COOPER | | 205 20TH ST N STE 1020 | | | BIRMINGHAM | AL | 35203 | |
| HOLT AND YOUNG PC | | 11200 RICHMOND AVE | | | HOUSTON | TX | 77082 | |
| HOLT ASSOCIATES INC | | PO 174 | 79 W LAKE RD | | MAYVILLE | NY | 14757 | |
| HOLT COUNTY | | 100 W NODAWAY BOX 572 | BILLY P SHARP COLLECTOR | | OREGON | MO | 64473 | |
| HOLT COUNTY | | 100 W NODAWAY BOX 572 | | | OREGON | MO | 64473 | |
| HOLT COUNTY | | 102 NODAWAY | HOLT COUNTY COLLECTOR | | OREGON | MO | 64473 | |
| HOLT COUNTY | | 200 N 4TH BOX 648 | COUNTY TREASURER | | ONEILL | NE | 68763 | |
| HOLT COUNTY | | 200 N 4TH BOX 648 | EMIL CATTAU COUNTY TREASURER | | ONEILL | NE | 68763 | |
| HOLT FLECK AND ROMINE | | 83 S 9TH ST | | | NOBLESVILLE | IN | 46060 | |
| HOLT GRAZIANO AND HEBERG | | 1215 RESERVOIR AVE | | | CRANSTON | RI | 02920 | |
| HOLT GUYSI ATT AT LAW | | 1721 CARLISLE BLVD NE | | | ALBUQUERQUE | NM | 87110 | |
| HOLT LAKE SOUTH HOA | | 228 SPRING BRANCH DR | | | FOUR OAKS | NC | 27524 | |
| HOLT PARK ASSOCIATION | | 5131 POST RD STE 350 | | | DUBLIN | OH | 43017 | |
| HOLT REALTY AG 118443 | | 7960 SE SCOTT RD | | | HOLT | MO | 64048 | |
| HOLT REALTY AG 118443 | | PO BOX 237 | | | HOLT | MO | 64048 | |
| HOLT RECORDER OF DEEDS | | PO BOX 318 | | | OREGON | MO | 64473 | |
| HOLT RECORDER OF DEEDS | | PO BOX 329 | | | ONEILL | NE | 68763 | |
| HOLT TEXAS LTD | | P.O. BOX 911975 | | | DALLAS | TX | 75391-1975 | |
| HOLT WOODS AND EVANS LTD | | 1024 PARK DR | | | FLOSSMOOR | IL | 60422 | |
| HOLT WOODS AND EVANS LTD | | 30 N LASALLE ST STE 3400 | | | CHICAGO | IL | 60602 | |
| HOLT, BRIAN | | 1 NOB HILL CIR | | | SAN FRANCISCO | CA | 94108 | |
| HOLT, BRIAN | | 3701 SACRAMENTO ST STE 199 | | | SAN FRANCISCO | CA | 94118 | |
| HOLT, CHARLES W & HOLT, JUDITH A | | 9111 KIRKWOOD AVE | | | RANCHO CUCA | CA | 91730 | |
| HOLT, ERIC J | | 9752 CASS AVE | | | TAYLOR | MI | 48180-3569 | |
| HOLT, HELEN A & APPEL, DEBORAH K | | 110 JENNIFER CT | | | APTOS | CA | 95003-2814 | |
| HOLT, KELLY | | 3745 A S FREMONT | | | SPRINGFIELD | MO | 65804 | |
| HOLT | | 430 MAIN ST PO BOX 170 | RITA WATERS COLLECTOR | | HOLT | MO | 64048 | |
| HOLTEL, ELIZABETH G | | PO BOX 16124 | | | GALVESTON | TX | 77552 | |
| HOLTGRIEVE CARDINAL, LAWRENCE | | 6117 BARDU AVE | | | SPRINGFIELD | VA | 22152 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLTH KOLLMAN AND GOLEMBESKI | | 58 HUNTINGTON ST | | | NEW LONDON | CT | 06320 | |
| HOLTON TOWN | | 3496 TOWN HALL RD | TREASURER HOLTON TOWNSHIP | | ABBOTSFORD | WI | 54405 | |
| HOLTON TOWN | | R1 | | | DORCHESTER | WI | 54425 | |
| HOLTON TOWNSHIP | | 6511 HOLTON WHITEHALL RD | | | HOLTON | MI | 49425 | |
| HOLTON TOWNSHIP | | 6511 HOLTON WHITEHALL RD | TREASURER | | HOLTON | MI | 49425 | |
| HOLTON TOWNSHIP | | 9893 WESTERN ST | TREASURER | | HOLTON | MI | 49425 | |
| HOLTON, JASON | | 1111 LINN ST | | | PHILADELPHIA | PA | 19147-6307 | |
| HOLTON, SHAWN | | 430 LANGSTON DR NE | | | CALHOUN | GA | 30701 | |
| HOLT | | PO BOX 170 | CITY OF HOLT | | HOLT | MO | 64048 | |
| HOLTSCLAW, CHARICE L | | 700 E 800TH700 | | | KANSAS CITY | MO | 64106 | |
| HOLTSCLAW, CHARICE L | | 700 E 8TH ST UNIT 700 | | | KANSAS CITY | MO | 64106-1625 | |
| HOLTSCLAW, CLARICE L | | 1828 SWIFT STE 425 | | | KANSAS CITY | MO | 64116 | |
| HOLTZ AND ASSOCIATES | | 633 LOGAN BLVD | | | ALTOONA | PA | 16602 | |
| HOLUB, JEROME L | | 159 S MAIN ST | KEY BUILDING | | AKRON | OH | 44308 | |
| HOLWAGER BYERS AND CAUGHEY | | 1818 MAIN ST | | | BEECH GROVE | IN | 46107 | |
| HOLWAY TOWN | | N744 HAMM DR | HOLWAY TOWN TREASURER | | OWEN | WI | 54460 | |
| HOLWAY TOWN | | N775 HAMM DR | TREASURER HOLWAY TWP | | OWEN | WI | 54460 | |
| HOLWAY TOWN | | RT 3 | | | MEDFORD | WI | 54451 | |
| HOLY CROSS ENERGY | | 3799 HWY 82 | PO DRAWER 2150 | | GLENWOOD SPRINGS | CO | 81602 | |
| HOLYFIELD, ANNETTE | | 3303 CLIFTON CHURCH RD | HOLLOWAYS HOME REPAIR | | ATLANTA | GA | 30316 | |
| HOLYOKE CITY | | 536 DWIGHT ST RM 6 CITY HALL | | | HOLYOKE | MA | 01040 | |
| HOLYOKE CITY | | 536 DWIGHT ST RM 6 CITY HALL | TAX COLLECTOR | | HOLYOKE | MA | 01040 | |
| HOLYOKE CITY | | 536 DWIGHT ST RM 6 | CITY OF HOLYOKE | | HOLYOKE | MA | 01040 | |
| HOLYOKE CITY | | 536 DWIGHT ST RM 6 | HOLYOKE CITY TAXCOLLECTOR | | HOLYOKE | MA | 01040 | |
| HOLYOKE MUTUAL INS CO IN SALEM | | | | | BALTIMORE | MD | 21275 | |
| HOLYOKE MUTUAL INS CO IN SALEM | | PO BOX 2006 | | | SALEM | MA | 01970 | |
| HOLYOKE MUTUAL INS CO IN SALEM | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| HOLYOKE MUTUAL INS CO IN SALEM | | PO BOX 9634 | | | SALEM | MA | 01970 | |
| HOLYOKE MUTUAL INS CO | | PO BOX 9634 | | | MANCHESTER | NH | 03108 | |
| HOLYOKE WATER WORKS | | 20 COMMERCIAL ST | | | HOLYOKE | MA | 01040 | |
| HOLZER, CHARLOTTE M | | 719 MAIDEN CHOICE LN HR 234 | C O J HOWARD HOLZER | | CATONSVILLE | MD | 21228 | |
| HOMADY AND WHEELER | | PO BOX 627 | | | DUNCANSVILLE | PA | 16635 | |
| HOMAN, AMOS | | 232 SPRINGFIELD RD | JOSHUA A HOMAN CONTSTRUCTION | | NEWVILLE | PA | 17241 | |
| HOMANN, DEIDRA & HOMANN, MICHAEL | | PO BOX 1327 | | | CASPER | WY | 82602 | |
| HOMANN, JACQUELINE S | | PO BOX 4577 | 600 KEYBANK BLDG 202 S MICHIGAN | | SOUTH BEND | IN | 46634 | |
| HOMAYON BAKHTAR | | 2701 HARBOR BLVD #E2-114 | | | COSTA MESA | CA | 92626 | |
| HOMAYON SARMADI | | 304 MAYFIELD STATION | | | BRENTWOOD | TN | 37027 | |
| HOMAYOUN JAHANBAKHSH | | 19232 STATE STREET | | | CORONA | CA | 92881-4237 | |
| HOMCOMINGS REO ONLY | | 9350 WAXIE WAY | | | SAN DIEGO | CA | 92123 | |
| HOME 2 HOME PROPERTIES INC | | 115 CENTRAL AVE N | PO BOX 369 | | MILACA | MN | 56353 | |
| HOME 2 HOME PROPERTIES INC | | 140 2ND AVE NE | | | MILACA | MN | 56353-1671 | |
| HOME 2 HOME PROPERTIES | | 1803 64TH AVE N | | | ST CLOUD | MN | 56303 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOME 4 INVESTMENT INC | | 2211 RIMLAND DR STE 124 | | | BELLINGHAM | WA | 98226-8654 | |
| HOME ABSTRACT AND TITLE CO | | 2404 WASHINGTON BLVD 200 | | | OGDEN | UT | 84401 | |
| HOME AGAIN CONSTRUCTION RESTORATION | | 1780 GREENVALLEY AVE | | | FAYETTEGVILLE | AR | 72703-2561 | |
| HOME AND AUTO INSURANCE AIB GRP | | | | | PINELLAS PARK | FL | 33780 | |
| HOME AND AUTO INSURANCE AIB GRP | | PO BOX 8080 | | | PINELLAS PARK | FL | 33780 | |
| HOME AND BUSINESS ADJUSTMENT CO AND | | 2019 PKWY S | STEPHEN AND JOANNE SCHORK | | BROOMALL | PA | 19008 | |
| HOME AND FARM MUTUAL INS CO | | 118 W MARKET ST | | | WARSAW | IN | 46580 | |
| HOME AND HASTINGS ASSOCIAATES INC | | PO BOX 758 | | | BOYLSTON | MA | 01505 | |
| HOME AND POOL REMODELING | | 9319 RUSTLER RIDGE LN | | | HOUSTON | TX | 77089 | |
| HOME AND SUBURBAN REALTY | | 2817 CLIO RD | | | FLINT | MI | 48504 | |
| HOME AND YARD | | 4361 KNOB HILL DR | | | MOBILE | AL | 36693 | |
| HOME APPRAISALS INC | | 4742 LIBERTY RD S | PMB 125 | | SALEM | OR | 97302 | |
| HOME APPRAISALS INC | | PMB 125 | 4742 LIBERTY RD S | | SALEM | OR | 97302 | |
| HOME ASSOCIATION SOLUTIONS LLC | | 8717 W 110TH STE 220 | | | OVERLAND PARK | KS | 66210 | |
| HOME BUILDERS ASSOICIATION OF GREATER CHICAGO | | 5999 NEW WILKE RD STE 104 | | | ROLLING MEADOWS | IL | 60008-4501 | |
| HOME BUILDERS INS SERVICES INC | | | | | JACKSONVILLE | FL | 32247 | |
| HOME BUILDERS INS SERVICES INC | | PO BOX 10197 | | | JACKSONVILLE | FL | 32247 | |
| HOME BUYERS MARKETING, INC. | | 28215 BOULDER CIRCLE | | | EXCELSIOR | MN | 55331 | |
| HOME CAPITAL FUNDING | | 5520 WELLESLEY ST 205 | | | LAMESA | CA | 91942 | |
| HOME CITY FEDERAL SAVINGS BANK | | OF SPRINGFIELD | 2454 N LIMESTONE ST | | SPRINGFIELD | OH | 45503-1110 | |
| HOME CONNECTS LENDING SERVICES | | 200 LAKESIDE DR STE 248 | | | HORSHAM | PA | 19044 | |
| HOME CONSTRUCTION | | 22423 HAYES | | | EASTPOINT | MI | 48021 | |
| HOME DEPOT 2718 | | 20300 KELLY RD | | | HARPER WOODS | MI | 48225 | |
| HOME DEPOT 2729 | | 9078 HIGHLAND RD | | | WHITE LAKE | MI | 48386 | |
| HOME DEPOT CREDIT SERVICES | | DEPT 32-2500784982 | PO BOX 9055 | | DES MOINES | IA | 50368-9055 | |
| HOME DEPOT CREDIT SERVICES | | DEPT 32-2500999283 | PO BOX 9055 | | DES MOINES | IA | 50368-9055 | |
| HOME DEPOT CREDIT SERVICES | | PO BOX 183176 | | | COLUMBUS | OH | 43218-3176 | |
| HOME DEPOT CREDIT SERVICES | | PO BOX 6029 | DEPT 32 - 2017339650 | | THE LAKES | NV | 88901-6029 | |
| HOME DEPOT STORE 0541 ARLINGTON | | 4611 S COOPER | | | ARLINGTON | TX | 76017 | |
| HOME DEPOT STORE 2702 | | 25879 HOOVER RD | | | WARREN | MI | 48089 | |
| Home Depot | | DEPT 32-2500784982 | PO BOX 9055 | | DES MOINES | IA | 50368-9055 | |
| HOME DEPOT | | DEPT 32-2500784982 | POST OFFICE BOX 6031 | | THE LAKES | NE | 88901-6031 | |
| HOME E VALUATIONS INC | | 1912 CHESTNUT HILL LN | | | RICHARDSON | TX | 75082 | |
| HOME EQUITY GROUP I LLC | | 340 N.WESTLAKE BLVD. SUITE100 | | | WESTLAKE VILLAGE | CA | 91362 | |
| HOME EQUITY SERVICE CENTER | | PO BOX 0055 | | | PALATINE | IL | 60078-0055 | |
| HOME EXTERIORS | | 7950 COUNTY RD 26 | GABRIEL PECK | | MINNETRISTA | MN | 55359 | |
| HOME FARMERS MUTUAL INS CO | | 203 S PEARL | PO BOX 207 | | TEUTOPOLIS | IL | 62467 | |
| HOME FARMERS MUTUAL INSURANCE CO | | 203 PEARL | PO BOX 207 | | TEUTOPOLIS | IL | 62467 | |
| HOME FARMERS MUTUAL INSURANCE CO | | 203 S PEARL | PO BOX 207 | | TEUTOPOLIS | IL | 62467 | |
| HOME FEDERAL BANK | | 225 S MAIN AVENUE | | | SIOUX FALLS | SD | 57104 | |
| HOME FEDERAL BANK | | 225 S MAIN ST | PO BOX 5000 | | SIOUX FALLS | SD | 57117 | |
| HOME FEDERAL BANK | | 500 12TH AVENUE SOUTH | | | NAMPA | ID | 83651-4250 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOME FEDERAL SAVINGS BANK | | 1016 CIVIC CENTER DR NW | | | ROCHESTER | MN | 55901-1881 | |
| HOME FEDERAL SAVINGS BANK | | 1016 CIVIC CTR DR NW | | | ROCHESTER | MN | 55901-1881 | |
| HOME FINANCE OF AMERICA INC | | 521 PLYMOUTH ROAD | SUITE 112 | | PLYMOUTH MEETING | PA | 19462 | |
| HOME FINANCE OF AMERICA | | 521 PLYMOUTH RD STE 112 | | | PLYMOUTH MEETING | PA | 19462 | |
| Home Financing Center, Inc. | | 400 UNIVERSITY DR FL 3 | | | CORAL GABLES | FL | 33134-7114 | |
| HOME FINANCING UNLIMITED INC | | 901 S MOPAC | B5 #120 | | AUSTIN | TX | 78746 | |
| HOME FINDERS REALTY | | 325 N CHURCH AVE | | | LOUISVILLE | MS | 39339 | |
| HOME GALLERY MAGAZINE | | P O BOX 163 | | | ROCHESTER | MA | 02770 | |
| HOME GARDENS SANITARY DISTRICT | | 13538 MAGNOLIA AVE | | | CORONOA | CA | 92879 | |
| HOME GUIDE REALTY SERVICES | | 3916 WASHINGTON BLVD | | | INDIANAPOLIS | IN | 46205 | |
| HOME HUNTER REALTY | | 478 S HURON RD | | | HARRISVILLE | MI | 48740 | |
| HOME IMPROVEMENT BY JOSEPH MITCHELL | | 1695 JETWAY BLVD | | | COLUMBUS | OH | 43219 | |
| HOME IMPROVEMENTS AND REMODELING | | 3143 SKYLAND DR | | | SNELLVILLE | GA | 30078 | |
| HOME IMPROVEMENTS USA | | 1415 COLONIAL BLVD STE 3 | | | FT MEYERS | FL | 33907 | |
| HOME IMPROVEMENTS | | 777 S ST ANDREWS ST | | | DOTHAN | AL | 36301 | |
| HOME INS OF WI | | 235 N EXECUTIVE DR | | | BROOKFIELD | WI | 53005 | |
| HOME INS OF WI | | | | | BROOKFIELD | WI | 53005 | |
| HOME INSURANCE CO | | | | | MAITLAND | FL | 32794 | |
| HOME INSURANCE CO | | | | | MILWAUKEE | WI | 53201 | |
| HOME INSURANCE CO | | PO BOX 2978 | | | MILWAUKEE | WI | 53201 | |
| HOME INSURANCE CO | | PO BOX 945080 | | | MAITLAND | FL | 32794 | |
| HOME INSURANCE DIRECT INS SERVICES | | 74075 EL PASEO STE C1 | | | PALM DESERT | CA | 92260 | |
| HOME INSURANCE OF ILLINOIS | | 10 S RIVERSIDE PLZ | | | CHICAGO | IL | 60606 | |
| HOME INSURANCE OF ILLINOIS | | | | | CHICAGO | IL | 60606 | |
| HOME INSURANCE SOLUTIONS | OF TEXAS | 1324 AVENUE D | | | KATY | TX | 77493-1955 | |
| HOME INSURED SERVICES AND | | 140 TROTTERS DR | CHRISTOPHER AND KRISTEN LAMARCA | | PHOENIXVILLE | PA | 19460 | |
| HOME INSURED SERVICESINC | | 90 S NEWTOWN RD SUITE1 | | | NEWTOWN SQUARE | PA | 19073 | |
| HOME LOAN CENTER | | 163 TECHNOLOGY DR | | | IRVINE | CA | 92618 | |
| HOME LOAN CORPORATION | ATTN MARIE GUERRA | PO BOX 670214 | | | HOUSTON | TX | 77267-0214 | |
| HOME LOAN TRUST 2000-HLI | | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | Wilmington | DE | 19801 | |
| HOME MAINTENANCE COMPANY | | 3511 NE 109TH AVE | | | VANCOUVER | WA | 98682 | |
| HOME MAINTENANCE UNLIMITED | | 5134 LEARY MILLS RD | STACY VANDERBURG | | VANCEBORO | NC | 28586 | |
| HOME MORTGAGE ASSURED CORP | | 800 W ST CLAIR AVE 3RD FL | | | CLEVELAND | OH | 44113 | |
| HOME MORTGAGE ASSURED CORPORATION | | 4141 ROCKSIDE ROAD | 3RD FLOOR | | SEVEN HILLS | OH | 44131 | |
| HOME MORTGAGE ASSURED CORPORATION | | 800 WEST ST CLAIR AVENUE | 3RD FLOOR | | CLEVELAND | OH | 44113 | |
| HOME MORTGAGE FINANCE GROUP CORP | | 19705 S DIXIE HWY | | | MIAMI | FL | 33157-7611 | |
| HOME MUT INS ASSOC OF CARROLL CNTY | | | | | MANNING | IA | 51455 | |
| HOME MUT INS ASSOC OF CARROLL CNTY | | PO BOX 367 | | | MANNING | IA | 51455 | |
| HOME MUTAL LIFE INS COMPANY | | PO BOX 1050 | COLLECTOR OF GROUND RENT | | OWINGS MILLS | MD | 21117 | |
| HOME MUTAL LIFE INS COMPANY | | PO BOX 1050 | | | OWINGS MILLS | MD | 21117 | |
| HOME MUTL INS OF PA | | | | | LANCASTER | PA | 17604 | |
| HOME MUTL INS OF PA | | PO BOX 3010 | | | LANCASTER | PA | 17604 | |
| HOME MUTUAL FIRE INSURANCE | | | | | CONWAY | AR | 72033 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOME MUTUAL INS OF BINGHAMTON NY | | | | | NEW BRUNSWICK | NJ | 08906 | |
| HOME MUTUAL INS OF BINGHAMTON NY | | PO BOX 14009 | | | NEW BRUNSWICK | NJ | 08906 | |
| HOME MUTUAL INS | | PO BOX 127 | | | TELL CITY | IN | 47586 | |
| HOME MUTUAL INS | | | | | TELL CITY | IN | 47586 | |
| HOME MUTUAL INSURANCE | | 502 2ND AVE N | | | WAHPETON | ND | 58075 | |
| HOME MUTUAL INSURANCE | | | | | WAHPETON | ND | 58075 | |
| HOME MUTUAL LIFE INS CO | | 104 W CENTRE ST | ATTN CASHIERS DPT | | BALTIMORE | MD | 21201 | |
| HOME MUTUAL LIFE INS CO | | 104 W CENTRE ST | | | BALTIMORE | MD | 21201 | |
| HOME MUTUAL LIFE INS | | 104 W CENTRE ST | COLLECTOR | | BALTIMORE | MD | 21201 | |
| HOME MUTUAL LIFE | | 104 W CENTRE ST | | | BALTIMORE | MD | 21201 | |
| HOME MUTUAL LIFE | | 104 W CENTRE ST | | | BALTIMORE | MD | 21201-4502 | |
| HOME MUTUAL | | 104 W CENTRE AVE | | | BALTIMORE | MD | 21201-4502 | |
| HOME MUTUAL | | 104 W CENTRE AVE | | | PIKESVILLE | MD | 21208 | |
| HOME NOVELTY | | 1406 BREWERTON DR 345 | | | SACRAMENTO | CA | 95833 | |
| HOME OWNERS APPRAISAL | | 6913 BLUFF POINT DR | | | MADISON | WI | 53718-3351 | |
| HOME OWNERS INSURANCE COMPANY | | | | | BETHESDA | MD | 20827 | |
| HOME OWNERS INSURANCE COMPANY | | | | | LANSING | MI | 48909 | |
| HOME OWNERS INSURANCE COMPANY | | PO BOX 30315 | | | LANSING | MI | 48909 | |
| HOME OWNERS INSURANCE COMPANY | | PO BOX 34533 | | | BETHESDA | MD | 20827 | |
| HOME OWNERS REALTY INC | | 2499 HWY 6 AND 50 | | | GRAND JUNCTION | CO | 81505 | |
| HOME PLACE REALTY | | 317 W MAIN ST | | | LEXINGTON | SC | 29072-2635 | |
| HOME POINTE INSURANCE COMPANY | | PO BOX 2223 | | | SOUTHFIELD | MI | 48037 | |
| HOME PRIDE COMPANIES | | 5202 Q ST | | | OMAHA | NE | 68117 | |
| HOME PRIDE EXTERIOR | CRANDAL BUZZELL | 10243 PRESIDENT DR NE | | | MINNEAPOLIS | MN | 55434-1414 | |
| HOME PRO INC | | 26280 W HILLS DR | | | INKSTER | MI | 48141 | |
| HOME PRO INC | | PO BOX 456 | | | NORTHVILLE | MI | 48167 | |
| HOME PRO REALTY INC | | 9701 JANICE CIRCLE | | | VILLA PARK | CA | 92861 | |
| HOME PROFESSIONALS REALTY | | 200 W 3RD ST | | | LEES SUMMIT | MO | 64063 | |
| Home Protection Law Center, PLC | FREDERICK FETTY & SUSAN FETTY VS GMAC MRTG USA CORP, DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2005QA2, EDWARD ET AL | 6 Venture St. Suite 305 | | | Irvine | CA | 92618 | |
| HOME PROTECTION SERVICES | | PO BOX 68331 | | | INDIANAPOLIS | IN | 46268 | |
| HOME QUEST REAL ESTATE INC | | 1310 W US HIGHWAY 50 | | | PUEBLO | CO | 81008-1621 | |
| HOME REAL ESTATE | | 110 W MARCY DR | | | BIG SPRING | TX | 79720 | |
| HOME REAL ESTATE | | 137 CENTRAL AVE STE 6 | | | SALINAS | CA | 93901 | |
| HOME REAL ESTATE | | 3355 ORWELL ST STE 102 | | | LINCOLN | NE | 68516 | |
| HOME REAL ESTATE | | 5901 N 27TH ST | | | LINCOLN | NE | 68521 | |
| HOME REALTY COMPANY | | 1430 LIEGHTON AVE | | | ANNISTON | AL | 36207 | |
| HOME REALTY INC | | 150 NUBBIN RIDGE RD | | | COLUMBIA | SC | 29203 | |
| HOME REALTY OF JACKSONVILLE | | 2649 BISHOP ESTATES RD | | | JACKSONVILLE | FL | 32259 | |
| HOME REALTY | | 205 COFFEEN AVE | | | SHERIDAN | WY | 82801 | |
| HOME REALTY | | 3948 SUMBEAM RD NO 3 | | | JACKSONVILLE | FL | 32257 | |
| HOME REALTY | | 6971 BUSINESS PARK BLVD N 1 | | | JACKSONVILLE | FL | 32256-2778 | |
| HOME REMODELING AND DANIEL | | 1315 W 37TH PL | AND ANGEL MCCONNELL | | HOBART | IN | 46342 | |
| HOME REMODELING | | PO BOX 202 | | | GRIFFITH | IN | 46319-0202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOME REPAIR SERVICE | | 732 PINEWOOD DR | | | WHITEVILLE | NC | 28472 | |
| HOME REPAIRS BY RICHARD | | 116 WINDSOR AVE | | | HOPATCONG | NJ | 07843 | |
| HOME RESTORERS LLC | | 304 CYPRESS ST | | | ALVIN | TX | 77511 | |
| HOME SAFE APPRAISAL CORP | | 2338 SURREY LANE | | | BALDWIN | NY | 11510 | |
| HOME SALE COMPANY BROKERS INC | | 13650 W COLONIAL DR STE 160 | | | WINTER GARDEN | FL | 34787 | |
| HOME SAVER GENERAL CONSTRUCTION | | 31 JUDITH ST | | | PROVIDENCE | RI | 02909 | |
| HOME SAVINGS AND TRUST MORTGAGE | | 3701 PENDER ST 150 | | | FAIRFAX | VA | 22030 | |
| Home Savings Bank | | 100 East English Street | | | Wichita | KS | 67202 | |
| HOME SAVINGS BANK | | 100 EAST ENGLISH | | | WICHITA | KS | 67202 | |
| HOME SAVINGS BANK | | 2 S CARROLL ST | | | MADISON | WI | 53703 | |
| HOME SAVINGS MORTGAGE | | 500 E ESPLANADE DR 10TH FL | | | OXNARD | CA | 93036 | |
| HOME SAVINGS OF AMERICA | | 35 E BROADWAY | | | LITTLE FALLS | MN | 56345 | |
| HOME SAVINGS TRUST MORTGAGE | | 3701 PENDER DRIVE | | | FAIRFAX | VA | 22030-6045 | |
| HOME SELLING TEAM LLC | | 1 BEL AIR S PKWY STE 2 | | | BEL AIR | MD | 21015 | |
| HOME SERVICING LLC | | 10523 N OAK HILLS PKWY STE A | | | BATON ROUGE | LA | 70810 | |
| HOME SERVICING LLC | | 8641 UNITED PLAZA BLVD STE 302 | | | BATON ROUGE | LA | 70809-7002 | |
| HOME SETTLEMENT SERVICES | | 532 WALNUT ST | | | ALLENTOWN | PA | 18101 | |
| HOME SHOW MORTGAGE INC | THE | 7900 MIAMI LAKES DRIVE WEST | | | MIAMI LAKES | FL | 33016 | |
| HOME SOLUTIONS CONSTRUCTION AND | | 1614 N 24TH ST | REPAIRS AND JOSEPH AND VERLA ALLEN TAYLOR | | BATON ROUGE | LA | 70802 | |
| HOME SOLUTIONS LLC | | PO BOX 8613 | 401 FIRST ST STE J | | GREENVILLE | NC | 27835-8613 | |
| HOME SOLUTIONS SERVICES | | 925 VALLEY RIDGE DR STE 201 | | | HOMEWOOD | AL | 35209 | |
| HOME STATE COUNTY MUTUAL PAY AGENT | | | | | | | 00000 | |
| HOME STATE COUNTY MUTUAL PAY AGENT | | X | | | | | 00000 | |
| HOME STATE COUNTY MUTUAL | | PO BOX 8036 | | | WACO | TX | 76714 | |
| HOME STATE MORTGAGE GROUP INC | | 40 GRANT ST | | | CRYSTAL LAKE | IL | 60014 | |
| HOME SWEET HOME REAL ESTATE | | 845 E SE 140 | | | GREENVILLE | IL | 62246 | |
| HOME TITLE CO OF MARYLAND | | 112 S MAIN ST STE 101 | | | BELAIR | MD | 21014 | |
| HOME TOWN PROPERTIES | | 2312 HILLCREST RD | | | BURLEY | ID | 83318 | |
| HOME TOWN REAL ESTATE COMPANY | | PO BOX 1010 | | | NEW CASTLE | CO | 81647 | |
| HOME TOWN REALTY INC | | PO BOX 3621 | | | SAN LUIS OBISPO | CA | 93403 | |
| HOME TOWN REALTY INCRANDY CHAMBER | | 2379 BAYBERRY LN | | | CASTLE ROCK | CO | 80104 | |
| HOME TOWN SALES AG 118442 | | 2706 N 92ND ST | | | MESA | AZ | 85207 | |
| HOME TOWNE REALTY CO | | 3543 PINE GROVE AVE | | | PORT HURON | MI | 48060 | |
| HOME TOWNE REALTY INC | | 2379 BAYBERRY LN | | | CASTLE ROCK | CO | 80104 | |
| HOME TOWNSHIP TAX COLLECTOR | | 125 S THIRD ST | PO BOX 470 | | EDMORE | MI | 48829 | |
| HOME TOWNSHIP | | 10158 N CENTERLINE RD | TREASURER HOME TWP | | BITELY | MI | 49309 | |
| HOME TOWNSHIP | | 10198 N CENTERLINE RD | | | BITELY | MI | 49309 | |
| HOME TOWNSHIP | | 10198 N CENTERLINE RD | TREASURER HOME TWP | | BITELY | MI | 49309 | |
| HOME TOWNSHIP | | 1251 M 46 | TOWNSHIP TREASURER | | EDMORE | MI | 48829 | |
| HOME TOWNSHIP | | PO BOX 470 | HOME TOWNSHIP | | EDMORE | MI | 48829 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOME TOWNSHIP | TOWNSHIPTREASURER | PO BOX 470 | 125 S THRID ST | | EDMORE | MI | 48829 | |
| HOME WORKER AND CO | | 13 WATSON AVE | | | ATTLEBORO | MA | 02703 | |
| HOME, ASTORGA | | 7120 W HOLIDAY | | | HITCHCOCK | TX | 77563 | |
| HOMEAMERICAN MORTGAGE CORPORATION | | 7595 TECHNOLOGY WAY | | | DENVER | CO | 80237 | |
| HOMEBANC MORTGAGE | | 2002 SUMMIT BLVD STE 100 | | | ATLANTA | GA | 30319 | |
| HOMEBANC MORTGAGE | | 2002 SUMMIT BLVD STE 100 | HOMEBANC MORTGAGE | | ATLANTA | GA | 30319 | |
| HOMEBANC NATIONAL ASSOCIATION | | 3725 WEST GRACE STREET | SUITE 300 | | TAMPA | FL | 33607 | |
| HOMEBANC | | 3725 W GRACE ST STE 300 | | | TAMPA | FL | 33607 | |
| HOMEBRIDGE MORTGAGE CORPORATION | | 60 OAK DR | | | SYOSSET | NY | 11791 | |
| HOMECHEK APPRAISALS | | 163 ANGELS HAVEN LN | | | RICHLANDS | NC | 28574 | |
| HOMECHEK INSPECTIONS | | 163 ANGELS HAVEN LANE | | | RICHLANDS | NC | 28574 | |
| HOMECOMINGS FINANCIAL LLC | | 600 LINDBERGH DR | | | MOON TOWNSHIP | PA | 15108 | |
| HOMECOMINGS FINANCIAL NETWORK INC | | DEB DANIELSON | ONE MERIDIAN CROSSINGS | | MINNEAPOLIS | MN | 55423 | |
| HOMECOMINGS FINANCIAL NETWORK | | 2711 N HASKELL AVE STE 900 | | | DALLAS | TX | 75204 | |
| HOMECOMINGS FINANCIAL NETWORK | | 27LL N HASKELL AVE STE 900 | | | DALLAS | TX | 75204 | |
| HOMECOMINGS FINANCIAL NETWORKINC | | ONE MERIDIAN CROSSINGS | | | MINNEAPOLIS | MN | 55423 | |
| HOMECOMINGS FINANCIAL NETWORK | | PO BOX 105682 | | | ATLANTA | GA | 30348 | |
| HOMECOMINGS FINANCIAL NETWORK | | PO BOX 650515 | | | DALLAS | TX | 75265 | |
| HOMECOMINGS FINANCIAL RFC | | 9350 WAXIE WAY STE 100 | ATTN JANNA BLAAUW | | SAN DIEGO | CA | 92123 | |
| Homecomings Financial, LLC | | 1100 Virginia Drive, MC 190-FTW-M98 | | | Fort Washington | PA | 19034 | |
| HOMECOMINGS FINANCIAL | | 9350 WAXIE WAY STE 100 | | | SAN DIEGO | CA | 92123 | |
| HOMECOMINGS FINANCIAL | | 9350 WAXIE WAY | | | SAN DIEGO | CA | 92123 | |
| HOMECOMINGS REO | | 9350 WAXIE WAY | | | SAN DIEGO | CA | 92123 | |
| HOMECOMINGS SELF INSURED PMI | | 2711 N HASKELL AVE 900 | SUBLEGDER | | DALLAS | TX | 75204 | |
| HOMECONNECTS | | 200 LAKESIDE DR STE 248 | | | HORSHAM | PA | 19044 | |
| HOMECONNECTS | | 200 LAKESIDE DRIVE SUITE 248 | | | HORSHAM | PA | 19044 | |
| HOMECRAFTERS REBUILDING | | 15146 NEO PKWY | | | GARGELD HEIGHTS | OH | 44128 | |
| HOMEFIELD FINANCIAL | | 410 EXCHANGE STE 100 | | | IRVINE | CA | 92602 | |
| HOMEFINDERS PLUS | | 10 MORAN CIR | | | FAIRMONT | WV | 26554 | |
| HOMEFINDERS REALTY SPECIALIST | | 408 27TH ST | | | VIENNA | WV | 26105 | |
| HOMEFINDERS REALTY SPECIALISTS | | 1707 PIKE ST | | | PARKERSBURG | WV | 26101 | |
| HOMEFINDERS REALTY | | 210 N HWY 71 | | | NEOSHO | MO | 64850 | |
| HOMEFRONT REALTY AND AUCTION | | 503 N LOCUST | | | LAWRENCEBURG | TN | 38464 | |
| HOMEGUARD INC | | 510 MADERA AVE | | | SAN JOSE | CA | 95112 | |
| HOMELAND APPRAISALS AND INVESTMENTS | | PO BOX 904 | | | RUTHER GLEN | VA | 22546 | |
| HOMELAND INSURANCE CO OF NEW YORK | | ONE BEACON ST | | | BOSTON | MA | 02108 | |
| HOMELAND PROPERTIES | | 1600 NORMAL PARK | | | HUNTSVILLE | TX | 77340 | |
| HOMELAND REAL ESTATE SERVICES INC | | 8700 PARSON RD | | | ERIE | PA | 16509-5042 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMELAND REAL ESTATE SERVICES | | 121 W 10TH ST STE 100 | | | ERIE | PA | 16501 | |
| HOMELAND REALTY INC | | PO BOX 287 | | | CADIZ | OH | 43907 | |
| HOMELAND REALTY | | PO BOX 287 | | | CADIZ | OH | 43907 | |
| HOMELESS PRENATAL PROGRAM | | 2500 18TH ST | | | SAN FRANCSICO | CA | 94110 | |
| HOMEMEDIC HANDYMAN SERVICE | | PO BOX 2363 | | | ANN ARBOR | MI | 48103 | |
| HOMEONER HOA OF CIMARRON INC | | 2103 PECOS | | | MISSION | TX | 78572 | |
| HOMEOWNER ASSOC SVCS INC | | 3513 E RUSSELL RD | | | LAS VEGAS | NV | 89120 | |
| HOMEOWNER ASSOCIATION SERVICES INC | | 1455 ETROPICANA BLVD STE 325 | | | LAS VEGAS | NV | 89119 | |
| HOMEOWNER ASSOCIATION SERVICES INC | | 3513 E RUSSELL AVE | | | LAS VEGAS | NV | 89120 | |
| HOMEOWNER ASSOCIATION SERVICES INC | | 3513 E RUSSELL RD | | | LAS VEGAS | NV | 89120 | |
| Homeowners Alliance | | 24516 Harper Avenue | | | St. Clair Shores | MI | 48080-1238 | |
| Homeowners Alliance | | 24516 Harper Avenue | | | St. Clair Shores | MI | 48081 | |
| HOMEOWNERS ALLIANCE | | 24516 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48080 | |
| HOMEOWNERS ASSOCIATION OF SPRING | | 154 E MAIN ST | C O JUDITH JENNINGS | | PENNS GROVE | NJ | 08069 | |
| HOMEOWNERS ASSOCIATION SERVICES INC | | 3513 E RUSSELL RD | | | LAS VEGAS | NV | 89120 | |
| HOMEOWNERS ASSOCIATION SERVICESINC | | 3513 E RUSSELL AVE | | | LAS VEGAS | NV | 89120 | |
| HOMEOWNERS CATASTROPHE INS TRUST | | 2063 E 3900 S S 100 | | | SALT LAKE CITY | UT | 84124 | |
| HOMEOWNERS CATASTROPHE INS TRUST | | | | | SALT LAKE CITY | UT | 84124 | |
| HOMEOWNERS CHOICE INC | | PO BOX 5127 | | | CLEARWATER | FL | 33758-5127 | |
| HOMEOWNERS CHOICE PROP AND CAS INS CO | | PO BOX 23177 | | | TAMPA | FL | 33623 | |
| HOMEOWNERS FINANCIAL GROUP | | 16427 NORTH SCOTTSDALE RD | SUITE 280 | | SCOTTSDALE | AZ | 85254 | |
| HOMEOWNERS LOAN CORP | | 4501 CIR 75 PKWY STE D 4300 | | | ATLANTA | GA | 30339 | |
| HOMEOWNERS LTD OF FAYETTEVILLE | | 5509 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| HOMEOWNERS LTD | | 5509 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| HOMEOWNERS MANAGEMENT SERVICE INC | | PO BOX 30023 | | | ALPHARETTA | GA | 30023 | |
| HOMEOWNERS MGMT | | NULL | | | HORSHAM | PA | 19044 | |
| HOMEOWNERS MORTGAGE ENTERPRISES, INC. | | 2530 DEVINE STREET | | | COLUMBIA | SC | 29205 | |
| HOMEOWNERS MORTGAGE ENTERPRISESINC | | 2530 DEVINE ST | | | COLUMBIA | SC | 29205 | |
| HOMEOWNERS OF AMERICA INS CO | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| HOMEOWNERS OF AMERICA INSURANCE CO | | 1333 CORPORATE DR 325 | | | IRVING | TX | 75038 | |
| HOMEOWNERSHIP PRESERVATION FOUNDATION | | 3033 EXCELSIOR BLVD | SUITE 500 | | MINNEAPOLIS | MN | 55416 | |
| HOMEPLUS INSURANCE | | | | | MINNEAPOLIS | MN | 55480 | |
| HOMEPLUS INSURANCE | | PO BOX 1511 | | | MINNEAPOLIS | MN | 55480 | |
| HOMEPOINTE REAL ESTATE | | 1301 E 17TH ST STE 1 | | | IDAHO FALLS | ID | 83404 | |
| HOMEPRO | | 521 MAIN ST | | | WALSENBURG | CO | 81089 | |
| HOMEQ SERVICING CORPORATION | | 4837 WATT AVE 200 | MAIL CODE CA 3350 | | NORTH HIGHLANDS | CA | 95660 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMEQ SERVICING CORPORATION | | PO BOX 96053 | | | CHARLOTTE | NC | 28296 | |
| HOMEQ SERVICING | | PO BOX 79230 | | | CITY OF INDUSTRY | CA | 91716 | |
| HOMEQ | | 1270 NORTHLAND DRIVE | SUITE 200 | | MENDOTA HEIGHTS | MN | 55120 | |
| HOMEQ | | PO BOX 24649 | | | WEST PALM BEACH | FL | 33416-4649 | |
| HOMER C S COMBINED TOWNS | | 25 S MAIN ST | SCHOOL TAX COLLECTOR | | HOMER | NY | 13077 | |
| HOMER C S COMBINED TOWNS | | C O KEY BANK HOMER OFFICE P O 355 | SCHOOL TAX COLLECTOR | | HOMER | NY | 13077 | |
| HOMER C S TN OF GROTON | | W RD BOX 500 | | | HOMER | NY | 13077 | |
| HOMER CEN SCH TN OF SEMPRONIUS | | W RD BOX 500 | | | HOMER | NY | 13077 | |
| HOMER CEN SCH TN OF SPAFFORD | | 29 W RD BOX 500 | | | HOMER | NY | 13077 | |
| HOMER CEN SCH TN OF SUMMERHILL | | W RD BOX 500 | | | HOMER | NY | 13077 | |
| HOMER CENTER SCHOOL DISTRICT | | 15 N MAIN ST PO BOX 45 | THOMAS CITERONI TAX COLLECTOR | | HOMER CITY | PA | 15748 | |
| HOMER CENTER SD CENTER TWP | | 38 N 2ND ST | T C OF HOMER CTR SD | | GRACETON | PA | 15748 | |
| HOMER CENTER SD CENTER TWP | | 39 N 2ND ST | FRANK R PAVLICK TAX COLLECTOR | | HOMER CITY | PA | 15748 | |
| HOMER CENTER SD HOMER CITY BORO | | 15 N MAIN ST | T C OF HOMER CTR SCHOOL DIS | | HOMER CITY | PA | 15748 | |
| HOMER CITY BORO INDIAN | | 15 N MAIN ST PO BOX 45 | T C OF HOMER CITY BORO | | HOMER CITY | PA | 15748 | |
| HOMER CITY BORO INDIAN | | 15 N MAIN ST POB 45 | T C OF HOMER CITY BORO | | HOMER CITY | PA | 15748 | |
| HOMER CS CMBD TNS | | C O KEY BANK HOMER OFF PO BOX 355 | SCHOOL TAX COLLECTOR | | HOMER | NY | 13077 | |
| Homer Hagenbuch | | 314 Willowbrook Rd | | | Horsham | PA | 19044 | |
| HOMER J KERSHNER CRB GRI | | 139 VALLEY GREENE CIR | | | WYOMISSING | PA | 19610 | |
| HOMER TOWN | | 31 N MAIN ST | | | HOMER | NY | 13077 | |
| HOMER TOWN | | 400 E MAIN | PROPERTY TAX COLLECTOR | | HOMER | LA | 71040 | |
| HOMER TOWNSHIP | | 158 QUIMBY RD | TAX COLLECTOR | | COUDERSPORT | PA | 16915 | |
| HOMER TOWNSHIP | | 185 E ISABELLA RD | | | MIDLAND | MI | 48640 | |
| HOMER TOWNSHIP | | 302 W EVERETT | TREASURER HOMER TWP | | HOMER | MI | 49245 | |
| HOMER TOWNSHIP | | 522 N HOMER RD | TREASURER HOMER TWP | | MIDLAND | MI | 48640 | |
| HOMER TOWNSHIP | | 631 25 MILE RD | TREASURER HOMER TWP | | HOMER | MI | 49245 | |
| HOMER TOWNSHIP | | RR 1 BOX 206 | JACKIE WHITE COLLECTOR | | AMSTERDAM | MO | 64723 | |
| HOMER TOWNSHIP | | RT 1 BOX 201B | SUSAN SMALLEY TWP COLLECTOR | | AMORET | MO | 64722 | |
| HOMER TOWNSHIP | TREASURER HOMER TWP | 522 N HOMER RD | | | MIDLAND | MI | 48640-8615 | |
| HOMER TWP SCHOOL DISTRICT | | 158 QUIMBY RD | TAX COLLECTOR | | COUDERSPORT | PA | 16915 | |
| HOMER VILLAGE TN OF HOMER | JO ANNE B WILLIAMS TAX COLLECTOR | 53 S MAIN ST | | | HOMER | NY | 13077-1609 | |
| HOMER VILLAGE TN OF HOMER | TAX COLLECTOR | 53 S MAIN ST | | | HOMER | NY | 13077-1609 | |
| HOMER VILLAGE | | 130 E MAIN ST PO BOX 155 | VILLAGE TREASURER | | HOMER | MI | 49245 | |
| HOMER VILLAGE | RECEIVER OF TAXES | 53 S MAIN ST | | | HOMER | NY | 13077-1609 | |
| HOMERVILLE CITY | | 20 S COLLEGE ST STE A | TAX COLLECTOR | | HOMERVILLE | GA | 31634 | |
| HOMERVILLE CITY | TAX COLLECTOR | PO BOX 535 | 101A N COLLEGE ST | | HOMERVILLE | GA | 31634 | |
| HOMES & LAND BOSTONS NORTH SHORE | | 88 ELLIS FARM LANE | | | MELROSE | MA | 02176 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMES & LAND OF CAPE COD | | PO BOX 816 | | | HYANNISPORT | MA | 02647 | |
| HOMES & LAND OF MIDDLESEX COUNTY | | 50 ROUTE 9 NORTH | SUITE 308 | | MORGANVILLE | NJ | 07751 | |
| HOMES AND FARMS REAL ESTATE INC | | PO BOX 387 | | | MARENGO | IN | 47140 | |
| HOMES AND LAND MAGAZINE | | 6N501 W RIDGEWOOD LANE | | | ST CHARLES | IL | 60175 | |
| HOMES AND LAND REAL ESTATE | | 903 DELAWARE AVE | | | MCCOMB | MS | 39648 | |
| HOMES CONSTRUCTION LLC | | 4100 ROCK HAVEN CT | | | FLOWERS | TX | 75022 | |
| HOMES INC DAVID ORTIZ | | 347 NE 26TH TERRACE | | | CAPE CORAL | FL | 33909 | |
| HOMES NEW TO YOU | | 4025 SE 322ND AVE | | | TROUTDALE | OR | 97060 | |
| Homes of Distinction Real Estate | | 1076 Ocean Avenue | | | Sea Bright | NJ | 07760 | |
| Homes of Distinction Real Estate | | 2027 State Highway 35 | | | Wall | NJ | 07719 | |
| Homes of Distinction Real Estate | Toni Pecoraro, Broker/Owner | 1076 Ocean Avenue | | | Sea Bright | NJ | 07760 | |
| HOMES OF HUNTSVILLE | | 1531 ELEVENTH ST | | | HUNTSVILLE | TX | 77340 | |
| HOMES PLUS REALTY | | 1 W BARTLETTE ST | | | SUMTER | SC | 29150 | |
| HOMES REALTY | | 116 REDBONK RD | | | GOOSE CREEK | SC | 29445 | |
| HOMES SAFE APPRAISALS CORP | | 2338 SURREY LANE | | | BALDWIN | NY | 11510 | |
| HOMES&LAND MAGAZINE | | 1618 OSPREY COURT | | | POINT PLEASANT | NJ | 08742 | |
| HOMES.COM | | 325 JOHN KNOX RD | BLDG L SUITE 200 | | TALLAHASEE | FL | 32303 | |
| HOMESALE REAL ESTATE SERVICES INC | | 215 S CENTERVILLE RD | | | LANCASTER | PA | 17603 | |
| HOMESALE SERVICES GROUP | | 4309 LINGLESTOWN RD | | | HARRISBURG | PA | 17112 | |
| HOMESALES INC | | 3415 VISION DRIVE | | | COLUMBUS | OH | 43219 | |
| HOMESHIRE CONSTRUCTION COMPANY | | 1549 HAWKSLEY LN | | | NORTH AURORA | IL | 60542 | |
| HOMESIDE LENDING INC | | | | | JACKSONVILLE | FL | 32232 | |
| HOMESIDE LENDING INC | | PO BOX 45110 | | | JACKSONVILLE | FL | 32232 | |
| HOMESIDE PROPERTIES | | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004-4191 | |
| HOMESITE INDEMNITY CO | | | | | BOSTON | MA | 02241 | |
| HOMESITE INDEMNITY CO | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| HOMESITE INS OF FL | | | | | BOSTON | MA | 02241 | |
| HOMESITE INS OF FL | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| HOMESITE INS OF ILLINOIS | | 99 BEDFORD STREEET | | | BOSTON | MA | 02111 | |
| HOMESITE INS OF ILLINOIS | | | | | BOSTON | MA | 02111 | |
| HOMESITE INS OF PA | | | | | BOSTON | MA | 02241 | |
| HOMESITE INS OF PA | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| HOMESITE INS OF THE MIDWEST | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| HOMESITE INS OF THE MIDWEST | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| HOMESITE INSURANCE GROUP | | PO BOX 414356 | C O 21ST CENTURY PINNACLE INS | | BOSTON | MA | 02241 | |
| HOMESITE INSURANCE OF CALIFORNIA | | | | | BOSTON | MA | 02241 | |
| HOMESITE INSURANCE OF CALIFORNIA | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| HOMESITE INSURANCE OF NEW YORK | | 99 BEDFORD ST | | | BOSTON | MA | 02111 | |
| HOMESITE INSURANCE OF NEW YORK | | | | | BOSTON | MA | 02111 | |
| HOMESITE INSURANCE | | | | | BOSTON | MA | 02241 | |
| HOMESITE INSURANCE | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| HOMESOLUTION PROPERTIES LLC | | 158 OLD WINKLE POINT | | | NORTH PORT | NY | 11768 | |
| HOMESOURCE REAL ESTATE ASSET SERV | | 4423 FORBES BLVD | | | LANHAM | MD | 20706 | |
| HOMESTAR FINANCIAL CORPORATION | | 848 JESSE JEWELL PARKWAY | | | GAINESVILLE | GA | 30501 | |
| HOMESTAR MORTGAGE SERVICESLLC | | PO BOX 200010 9246 | | | KENNESAW | GA | 30156 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMESTEAD APPRAISAL SERVICES INC | | PO BOX 2778 | | | EWA BEACH | HI | 96706 | |
| HOMESTEAD APPRAISAL SERVICES | | PO BOX 2778 | | | EWA BEACH | HI | 96706 | |
| HOMESTEAD APPRAISALS INC | | 2201 DOUBLE CREEK DR NO 2003 | | | ROUND ROCK | TX | 78664 | |
| HOMESTEAD APPRAISALS INC | | 2201 DOUBLE CREEK DR STE 2003 | | | ROUND ROCK | TX | 78664 | |
| HOMESTEAD APPRAISALS, INC | | 2201 DOUBLE CREEK DRIVE, SUITE 2003 | | | ROUND ROCK | TX | 78664-3837 | |
| HOMESTEAD BORO ALLEGH CO | | 221 E 7TH AVE | TC OF HOMESTEAD BORO | | HOMESTEAD | PA | 15120 | |
| HOMESTEAD BORO ALLEGH CO | | PO BOX 374 | TC OF HOMESTEAD BORO | | HOMESTEAD | PA | 15120 | |
| HOMESTEAD FARMS HOA | | 9140 S STATE ST STE 202 | | | SANDY | UT | 84070-2694 | |
| HOMESTEAD FUNDING CORP | | 8 AIRLINE DR | | | ALBANY | NY | 12205 | |
| HOMESTEAD FUNDING CORPORATION | | 8 AIRLINE DRIVE | | | ALBANY | NY | 12205 | |
| HOMESTEAD GROUP REALTY | | 4075 MARKET ST | | | CAMP HILL | PA | 17011 | |
| HOMESTEAD INC | | 133 W SUNBRIDGE | | | FAYETTEVILLE | AR | 72703 | |
| HOMESTEAD INC | | PO BOX 8835 | | | FAYETTEVILLE | AR | 72703-0014 | |
| HOMESTEAD INS | | 2 HUDSON PL | | | HOBOKEN | NJ | 07030 | |
| HOMESTEAD INS | | | | | HOBOKEN | NJ | 07030 | |
| HOMESTEAD MANAGEMENT SERVICES INC | | 856 ROUTE 206 BLDG C | | | HILLSBOROUGH | NJ | 08844 | |
| HOMESTEAD MILL CONDO ASSOC | | 33 COLLEGE HILL RD STE 5B | C O RAYMOND HARRISON ESQ | | WARWICK | RI | 02886 | |
| HOMESTEAD MORTGAGE INC | | 11411 NE 124TH ST STE 118 | | | KIRKLAND | WA | 98034 | |
| HOMESTEAD MUTUAL INS CO | | 7093 COUNTY RD T | | | OSHKOSH | WI | 54904 | |
| HOMESTEAD MUTUAL INS CO | | | | | OSHKOSH | WI | 54904 | |
| HOMESTEAD MUTUAL INSURANCE COMPANY | | 5291 COUNTY RD II | | | LARSEN | WI | 54947 | |
| HOMESTEAD PLUMBING AND HEATING | | 14R HAMMOND STREET | | | WALTHAM | MA | 02451 | |
| HOMESTEAD PROPERTIES LTD | | 324 E MAIN ST | | | CARTERSVILLE | GA | 30120 | |
| HOMESTEAD REALTY | | 19 WESTERN AVE | | | WINTHROP | ME | 04364 | |
| HOMESTEAD REALTY | | 55 E MAIN ST | | | ADRIAN | MO | 64720 | |
| HOMESTEAD REALTY | | ROUTE 6 BOX 4 | | | BLOOMFIELD | IN | 47424 | |
| HOMESTEAD SERVICES INC | | 30920 WASHINGTON RD | | | CALHAN | CO | 80808-8919 | |
| HOMESTEAD TOWNSHIP | | 4452 WILBERT RD | TREASURER HOMESTEAD TOWNSHIP | | FLORENCE | WI | 54121 | |
| HOMESTEAD TOWNSHIP | | HC 1 BOX 339 A | | | FENCE | WI | 54120 | |
| HOMESTEAD TOWNSHIP | | ROUTE 1 BOX 556 | | | FLORENCE | WI | 54121 | |
| HOMESTEAD TOWNSHIP | | TWP HALL PO BOX 315 | TREASURER | | HONOR | MI | 49640 | |
| HOMESTEAD USA INC | | 26400 LAHSER RD STE 444 | | | SOUTHFIELD | MI | 48033-7158 | |
| HOMESTEAD USA | | 26400 LAHSER RD | | | SOUTHFIELD | MI | 48033-2624 | |
| HOMESTEAD VILLAGE | | 317 AHNER DR | ANISA HAUCK VILLAGE COLLECTOR | | EXCELSIOR SPRINGS | MO | 64024 | |
| HOMESTEAD VILLAGE | | 317 AHNER DR | ANISA HAUCK VILLAGE COLLECTOR | | EXCELSIOR | MO | 64024 | |
| HOMESTEPS ASSET SERVICES | | PO BOX 730188 | | | DALLAS | TX | 75373 | |
| HOMESTEPS ASSET SERVICES | | PO BOX 730191 | | | DALLAS | TX | 75373 | |
| HOMESTEPS | | NULL | | | HORSHAM | PA | 19040 | |
| HOMETOWN GMAC REAL ESTATE | | 4725 FIRST ST STE 150 | | | PLEASANTON | CA | 94566 | |
| HOMETOWN MORTGAGE SERVICES INC | | 5511 HIGHWAY 280 S SUITE 210 | | | BIRMINGHAM | AL | 35242 | |
| HOMETOWN MORTGAGE SERVICES | | 5511 HWY 280 E STE 210 | | | BIRMINGHAM | AL | 35242 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMETOWN OSWEGO CONDO ASSOCIATION | | 2756 CATON FARM RD | C O NEMANICH CONSULTING AND MNGMNT | | JOLIET | IL | 60435 | |
| HOMETOWN PEOPLE HOMETOWN POWER | | PO BOX 13007 | BOARD OF WATER AND LIGHT | | LANSING | MI | 48901 | |
| HOMETOWN REALTORS LLC | | 100 CENTURY PLZ STE 8 H | | | SENECA | SC | 29678 | |
| HOMETOWN REALTORS LLC | | 223 MEADOW ST | | | NAUGATUCK | CT | 06770 | |
| HOMETOWN REALTY AND ASSOCIATE | | 3207 W KNOB HILL BLVD | | | YAKIMA | WA | 98902 | |
| HOMETOWN REALTY AND ASSOCIATES | | 3207 W HOB HILL BLVD | | | YAKIMA | WA | 98902 | |
| HOMETOWN REALTY SERVICES INC | | 9671 SLIDING HILL RD STE 100 | | | ASHLAND | VA | 23005 | |
| HOMETOWN REALTY | | 110 S CLAY ST 1 | | | LOUISA | KY | 41230 | |
| HOMETOWN REALTY | | 124 S MAIN ST | | | BOOKER | TX | 79005 | |
| HOMETOWN REALTY | | 1606 WILSON RD | | | NEWBERRY | SC | 29108 | |
| HOMETOWN REALTY | | 182 D SEA ISLAND PKWY | | | BEAUFORT | SC | 29907-1503 | |
| HOMETOWN REALTY | | 302 W GRAHAM ST | | | MEBANE | NC | 27302 | |
| HOMETOWN REALTY | | 605 CT ST | | | WEST POINT | MS | 39773 | |
| HOMETOWN REALTY | | PO BOX 40 | | | TOLEDO | IL | 62468 | |
| HOMETOWNE REALTY | | 600 W PICKARD ST STE 104 | | | MT PLEASANT | MI | 48858 | |
| HOMETRUST MORTGAGE COMPANY | | 5353 W ALABAMA STE 500 | | | HOUSTON | TX | 77056 | |
| HOMETRUST MORTGAGE CORPORATION | | 1475 E WOODFIELD RD STE 110 | | | SCHAUMBURG | IL | 60173 | |
| HOMEWAY REALTY | | 6893 N ORACLE RD STE 111 | | | TUCSON | AZ | 85704-4270 | |
| HOMEWIDE LENDING CORPORATION | | 70 S LAKE AVE STE 690 | | | PASADENA | CA | 91101 | |
| HOMEWISE INSURANCE COMPANY | | PO BOX 9181 | | | MARLBOROUGH | MA | 01752-9181 | |
| HOMEWISE INSURANCE | | DEPT 2297 | FLOOD PROCESSING | | DENVER | CO | 80291 | |
| HOMEWISE MANAGEMENT COMPANY | | PO BOX 9122 | | | MARLBOROUGH | MA | 01752 | |
| HOMEWISE MANAGEMENT COMPANY | | PO BOX 9182 | | | MARLBOROUGH | MA | 01752 | |
| HOMEWISE MANAGEMENT COMPANY | | PO BOX 9192 | FOR TEXAS POLICIES | | MARLBOROUGH | MA | 01752 | |
| HOMEWISE MANAGEMENT | | PO BOX 9181 | | | MARLBOROUGH | MA | 01752-9181 | |
| HOMEWISE MUTUAL INSURANCE COMPANY | | PO BOX 9181 | | | MARLBOROUGH | MA | 01752-9181 | |
| HOMEWISE PREFERRED COMPANY | | PO BOX 9182 | | | MARLBOROUGH | MA | 01752-9182 | |
| HOMEWOOD BORO | | PO BOX 87 | TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| HOMEWOOD BORO | | PO BOX 87 | TAX COLLECTOR | | RACINE | PA | 15010 | |
| HOMEWOOD FEDERAL | | 3228 30 EASTERN AVE | GROUND RENT | | BALTIMORE | MD | 21224 | |
| HOMEWOOD REALTY INC | | 2025 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| HOMEWORKER AND COMPANY | | 13 WATSON AVE | | | ATTLEBORO | MA | 02703 | |
| HOMEWORKS BY DAVE LLC | | 102 HOBSON AVE | ANA TOLEDO | | WAYNE | NJ | 07470 | |
| HOMEWORTH LLC | | 120 PETER RABBIT DRIVE | | | RANSON | WV | 25438 | |
| HON, ALAIN & HON, SUSANNA | | 438 MITCHELL AVE | | | SAN LEANDRO | CA | 94577-2134 | |
| HONAKER TOWN | | PO BOX 746 | TREASURER HONAKER TOWN | | HONAKER | VA | 24260 | |
| HONAKER TOWN | | PO BOX 746 | TREASURER | | HONAKER | VA | 24260 | |
| HONAKER, JAMES F | | 827 WOODCREST LOOP | | | CULPEPER | VA | 22701-3175 | |
| HONDA FEDERAL CREDIT UNION | | 17655 ECHO DRIVE | | | MARYSVILLE | OH | 43040 | |
| HONDA, AMERICAN | | 27271 LAS RAMBLES | CENDANT MOBILITY | | VIEJO | CA | 92691 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HONDO ISD | | 802 27TH ST BOX 308 | ASSESSOR COLLECTOR | | HONDO | TX | 78861 | |
| HONEA PATH TOWN | | 30 M MAIN ST | TREASURER | | HONEA PATH | SC | 29654 | |
| HONEN AND WARD PC | | 126 STATE ST FIFTH FL | | | ALBANY | NY | 12207 | |
| HONEOYE C S TN OF LIVONIA | TAX COLLECTOR | PO BOX 170 | E MAIN ST | | HONEOYE | NY | 14471 | |
| HONEOYE CEN SCH COMBINED TWNS | | 52 E MAIN ST PO BOX 525 | SCHOOL TAX COLLECTOR | | HONEOYE | NY | 14471 | |
| HONEOYE CEN SCH COMBINED TWNS | | PO BOX 525 | SCHOOL TAX COLLECTOR | | HONEOYE | NY | 14471 | |
| HONEOYE FALLS LIMA C S CMBD TNS | | 20 CHURCH ST | SCHOOL TAX COLLECTOR | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS LIMA C S CMBD TNS | | PO BOX 120 | RECEIVER OF TAXES | | WARSAW | NY | 14569 | |
| HONEOYE FALLS LIMA C S T VICT | | 20 CHURCH ST | | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS LIMA C S T VICTOR | | 20 CHURCH ST | | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS LIMA C S T W BLM | | 20 CHURCH ST PO BOX 601 | | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS LIMA C S T W BLMFLD | | 20 CHURCH ST PO BOX 601 | | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS LIMA C S TN OF L | | 20 CHURCH ST | | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS LIMA C S TN OF LIMA | | 20 CHURCH ST | | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS LIMA C S | | 20 CHURCH ST | | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS LIMA CS COMB TWNS | | 20 CHURCH ST | TAX COLLECTOR | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS LIMA CS TN OF MENDON | | 16 W MAIN ST | RECEIVER OF TAXES | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS LIMA CS TN OF RU | | 20 CHURCH ST PO BOX 392 | TAX COLLECTOR | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS LIMA CS TN OF RUSH | | 20 CHURCH ST PO BOX 392 | TAX COLLECTOR | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS VILLAGE | | 5 E ST | VILLAGE CLERK | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FALLS VILLAGE | | VILLAGE HALL 5 E ST | VILLAGE CLERK | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FLS LIMA CS CMD TOWNS | | 20 CHURCH ST | | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FLS LIMA CS CMD TOWNS | | 20 CHURCH ST | RECEIVER OF TAXES | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FLS LIMA CS CMD TOWNS | | 20 CHURCH ST | SCHOOL TAX COLLECTOR | | HONEOYE FALLS | NY | 14472 | |
| HONEOYE FLS LIMA CS CMD TOWNS | | PO BOX 120 | RECEIVER OF TAXES | | WARSAW | NY | 14569 | |
| HONEOYE FLS LIMA CS CMD TOWNS | | PO BOX 2563 | RECEIVER OF TAXES | | SYRACUSE | NY | 13220 | |
| HONESDALE BORO WAYNE | | 112B 10TH ST | T C OF HONESDALE BOROUGH | | HONESDALE | PA | 18431 | |
| HONEY BROOK BORO CHESTR | | 670 WALNUT ST | TAX COLLECTOR OF HONEY BROOK BORO | | HONEY BROOK | PA | 19344 | |
| HONEY BROOK BORO CHESTR | | 681 WALNUT ST | TAX COLLECTOR OF HONEY BROOK BORO | | HONEY BROOK | PA | 19344 | |
| HONEY BROOK BOROUGH TAX COLLECTOR | | 670 WALNUT ST | | | HONEY BROOK | PA | 19344 | |
| HONEY BROOK TOWSHIP CHESTR | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| HONEY BROOK TOWSHIP CHESTR | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HONEY CREEK TOWN | | E8700 COUNTY RD C | TREASURER HONEY CREEK TWP | | NORTH FREEDOM | WI | 53951 | |
| HONEY CREEK TOWN | | S 8550 COUNTY RD C | TREASURER | | NORTH FREEDOM | WI | 53951 | |
| HONEY CREEK TOWN | | S 8550 HWY C | TREASURER HONEY CREEK TWP | | NORTH FREEDOM | WI | 53951 | |
| HONEY CREEK TOWNSHIP | | 631 NW HWY 7 | AMANDA JOHNSON | | CLINTON | MO | 64735 | |
| HONEY CREEK TOWN | | TREASURER | | | NORTH FREEDOM | WI | 53951 | |
| HONEY DO HELPER REMODELING SERVICE | | 20791 E QUAIL RUN DR | | | MAYER | AZ | 86333-3431 | |
| HONEY, MARC | | PO BOX 1254 | C O HONEY LAW FIRM | | HOT SPRINGS | AR | 71902 | |
| HONEYBROOK PLANTATION | | 645 CLASSIC CT STE 204 | C O SCPM | | MELBOURNE | FL | 32940 | |
| HONEYCUTT III, OTIS L & HONEYCUTT, CYNTHIA B | | 2734 SOUTH WILMINGTON STR. | | | RALEIGH | NC | 27603 | |
| HONEYCUTT, JAMES R | | 68 PONTIAC CT | | | WENDELL | NC | 27591-9633 | |
| HONEYDOO CONSTRUCTION LLC | | 90 AIRPORT DR | | | HASTINGS | MI | 49058 | |
| HONEYSUCKLE PLAZA LLC | | 2304 CREEK PLACE | | | KILLEEN | TX | 76549 | |
| HONG AND GYONG YOO AND | DON BYBEE CONSTRUCTION INC | 4103 COACHMAN LN | | | COLLEYVILLE | TX | 76034-3759 | |
| HONG CHUNG DAVID LEUNG | | 14429 CATALINA ST | | | SAN LEANDRO | CA | 94577 | |
| HONG G YU | | 16403 HARVEST AVENUE | | | NORWALK | CA | 90650 | |
| HONG HUI DENG | | 4197 LITTLEWORTH WAY | | | SAN JOSE | CA | 95135 | |
| HONG LIANG LUO | | 26 TREESIDE CT | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| HONG SHUANG AND HONG MA | | 57 59 BARTLETT AVE | AND STEPHEN GAMES PUBLIC ADJUSTER | | BELMONT | MA | 02478 | |
| HONG WEI | | 1503 ARIZONA DR | | | ALLEN | TX | 75013 | |
| HONG, CHRIS L & WU, SUE C | | 331 CRESCENT CT | | | BRISBANE | CA | 94005 | |
| HONG, SEONNA J | | 470 MAVIS DRIVE | | | LOS ANGELES | CA | 90065-0000 | |
| HONGOLTZ, GURLDIN | | 13451 NEALY ROAD | | | HUNTLEY | IL | 60142-6308 | |
| HONIG REALTY DBA | | 102 E NORRIS DR | | | OTTAWA | IL | 61350 | |
| HONIG, ROBERT N | | 276 N ADDISON AVE | | | ELMHURST | IL | 60126 | |
| HONIGMAN MILLER SCHWARTZ & COHN - PRIMARY | | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | | Detroit | MI | 48226-3583 | |
| HONIGMAN, ALAN | | 67 CARTER ROAD | | | PRINCETON | NJ | 08540 | |
| HONNERLAW APPRAISAL AND CONSULTING | | 94 N S ST STE A | | | WILMINGTON | OH | 45177 | |
| HONOKOWAI EAST | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MGMT CO | | HONOLULU | HI | 96813 | |
| HONOLULU ACACIA GROUND LEASE RENTS | | 530 S KING ST RM 115 | CITY AND COUNTY OF HONOLULU | | HONOLULU | HI | 96813 | |
| HONOLULU BUREAU OF CONVEYANCES | | 1151 PUNCHBOWL ST | NUMBER 120 | | HONOLULU | HI | 96813 | |
| HONOLULU BUREAU OF CONVEYANCES | | PO BOX 2867 | 1151 PUNCHBOWL ST | | HONOLULU | HI | 96803 | |
| HONOLULU CITY COUNTY LEASE RENTS | | 51 MERCHANT ST | | | HONOLULU | HI | 96813 | |
| HONOLULU CITY COUNTY | | 530 S KING ST | GROUND LEASE RENT | | HONOLULU | HI | 96813 | |
| HONOLULU HOME LOANS | | 745 FORT ST STE 1001 | | | HONOLULU | HI | 96813 | |
| HONOLULU HOMELOANS INC | | 745 BISHOP STREET | SUITE 1001 | | HONOLULU | HI | 96813 | |
| HONOLULU IMPROVEMENT DIST 275 | | 530 S KING ST | CITY AND COUNTY OF HONOLULU | | HONOLULU | HI | 96813 | |
| HONOLULU IMPROVEMENT DISTRICT 260 | | 530 S KING ST | | | HONOLULU | HI | 96813 | |
| HONOLULU IMPROVEMENT DISTRICT 262 | | 530 S KING ST | CITY AND COUNTY OF HONOLULU | | HONOLULU | HI | 96813 | |
| HONOLULU IMPROVEMENT DISTRICT 262 | | 530 S KING ST | | | HONOLULU | HI | 96813 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HONOLULU IMPROVEMENT DISTRICT 263 | | 530 S KING ST | CITY AND COUNTY OF HONOLULU | | HONOLULU | HI | 96813 | |
| HONOLULU IMPROVEMENT DISTRICT 264 | | 530 KING ST | | | HONOLULU | HI | 96813 | |
| HONOLULU IMPROVEMENT DISTRICT 264 | | 530 KING ST | TAX COLLECTOR | | HONOLULU | HI | 96813 | |
| HONOLULU IMPROVEMENT DISTRICT 265 | | 530 S KING ST | CITY AND COUNTY OF HONOLULU | | HONOLULU | HI | 96813 | |
| HONOLULU IMPROVEMENT DISTRICT 267 | | 530 S KING ST | CITY AND COUNTY OF HONOLULU | | HONOLULU | HI | 96813 | |
| HONOLULU IMPROVEMENT DISTRICT 270 | | 530 S KING ST | CITY DIRECTOR OF FINANCE | | HONOLULU | HI | 96813 | |
| HONOLULU IMPROVEMENT DISTRICT 272 | | 530 S KING ST | CITY AND COUNTY OF HONOLULU | | HONOLULU | HI | 96813 | |
| HONOLULU IMPROVEMENT DISTRICT 275 | | 530 S KING ST | GROUND RENT | | HONOLULU | HI | 96813 | |
| HONOR STATE BANK | | 4821 OLD NATIONAL RD E | | | RICHMOND | IN | 47374 | |
| HONOR VILLAGE | | PO BOX 95 | TREASURER | | HONOR | MI | 49640 | |
| HONORABLE GLEN B GAINER III | | MAIN CAPITOL COMPLEX RM W 118 | STATE AUDITOR | | CHARLESTON | WV | 25305 | |
| HONORABLE PAINTERS INC | | 19 N GREENWOOD AVE | | | PARK RIDGE | IL | 60068 | |
| HONORE, TARI M | | 4044 GEORGE BUSBEE PRKWAY NT WEST | APT 2206 | | KENNESW | GA | 30144 | |
| HONORKIEWICZ, PAUL | | 13337 LORA LYNN RD | | | CHESTER | VA | 23831-4321 | |
| HONSELAAR, ARNO | | 9225 ELLINGHAM ST | LUCINDA L HONSELAAR | | SAN DIEGO | CA | 92129 | |
| HONU LLC | | 1659 N 1ST ST STE 17 | | | HAMILTON | MT | 59840-3190 | |
| HOOD COUNTY APPRAISAL DISTRICT | | 1902 WPEARL ST | | | GRANBURY | TX | 76048 | |
| HOOD COUNTY CLERK | | 100 E PEARL COURTHOUSE RM 5 | | | GRANBURY | TX | 76048 | |
| HOOD COUNTY CLERK | | 100 E PEARL | COURTHOUSE RM 5 | | GRANBURY | TX | 76048 | |
| HOOD COUNTY | | 1902 PEARL PO BOX 819 | ASSESSOR COLLECTOR | | GRANBURY | TX | 76048 | |
| HOOD COUNTY | | 1902 PEARL PO BOX 819 | | | GRANBURY | TX | 76048 | |
| HOOD COUNTY | | 1902 PEARL | | | GRANBURY | TX | 76048 | |
| HOOD COUNTY | | 1902 W PEARL | ASSESSOR COLLECTOR | | GRANBURY | TX | 76048 | |
| HOOD COUNTY | ASSESSOR/COLLECTOR | 1902 W PEARL | | | GRANBURY | TX | 76048 | |
| HOOD HOOD AND HOOD | | 217 ROUTE 9W | | | HAVERSTRAW | NY | 10927 | |
| HOOD RIVER COUNTY RECORDER | | 601 STATE ST | COUNTY COURTHOUSE | | HOOD RIVER | OR | 97031 | |
| HOOD RIVER COUNTY | | 601 STATE ST BUDGET AND FINANCE DEPT | HOOD RIVER CO TAX COLLECTOR | | HOOD RIVER | OR | 97031 | |
| HOOD RIVER COUNTY | | 601 STATE ST BUDGET AND FINANCE DEPT | | | HOOD RIVER | OR | 97031 | |
| HOOD RIVER COUNTY | | 601 STATE ST | | | HOOD RIVER | OR | 97031 | |
| HOOD SIMS AND NEFF LLC | | 2909 7TH ST | | | TUSCALOOSA | AL | 35401 | |
| Hood, Charlotte D & Hood, Jimmie E | | 615 Parkview Dr | | | Birmingham | AL | 35215 | |
| HOOD, TERRANCE & STYWALL, MONICA | | 5814 LAWNMEADOW DR | | | CHARLOTTE | NC | 28216-0000 | |
| Hood, William | JAMES WILBER OWENS, JR. AND LUCINDY KATHLEEN OWENS VS. HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE, LLC AND ISERV SERVING, INC. | 3770 Highway 80 West | | | Jackson | MS | 39209 | |
| HOODWIN, ANDREW | | 4649 AINSLEY | | | PLANO | TX | 75024 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOOGENAKKER, ANDREW | REESE L PFEIFFER, A. JEANNE PFEIFFER, ANDREW A. HOOGENAKKER VS GMAC MORTGAGE GROUP LLC GMAC MORTGAGE, LLC | 2450 ISLAND DR APT 124 | | | SPRING PARK | MN | 55384-9777 | |
| HOOK, MATTHEW R | | 8320 ABUJA PL APT 1 | | | DULLES | VA | 20189-8320 | |
| HOOK, MINNIE | | 3901 ESSEX RD | GROUND RENT | | BALTIMORE | MD | 21207 | |
| HOOK, MINNIE | | 3901 ESSEX RD | GROUND RENT | | GWYNN OAK | MD | 21207 | |
| HOOKER COUNTY | | COUNTY COURTHOUSE | | | MULLEN | NE | 69152 | |
| HOOKER COUNTY | | COUNTY COURTHOUSE | | | MULLER | NE | 69152 | |
| HOOKER RECORDER OF DEEDS | | PO BOX 184 | | | MULLEN | NE | 69152 | |
| HOOKER, JOHN H | | 12053 COX DR | | | ROSCOE | IL | 61073 | |
| HOOKER, LAURA | | PO BOX 4441 | | | TRENTON | NJ | 08610-4441 | |
| HOOKERTON TOWN | | 227 E MAIN ST PO BOX 296 | TAX COLLECTOR | | HOOKERTON | NC | 28538 | |
| HOOKERTON TOWN | | PO BOX 296 | TOWN HALL | | HOOKERTON | NC | 28538 | |
| HOOKERTON TOWN | TOWN HALL | PO BOX 296 | TAX COLLECTOR | | HOOKERTON | NC | 28538 | |
| HOOKS VAN HOLM INC | | 151 W MARSHALL ST | | | NORRISTOWN | PA | 19401 | |
| HOOKS, APRIL A & HOOKS, K B | | 6005 PARKVIEW LN | | | SYLVAN SPRINGS | AL | 35118-9721 | |
| HOOKS, DOROTHY E & HOOKS, EDWARD F | | 5013 E 97TH PLACE | | | TULSA | OK | 74137-4902 | |
| HOOKS, FRED | | 2277 UNION AVE | | | MEMPHIS | TN | 38104 | |
| HOOKS, JANET P | | PO BOX 40691 | | | MEMPHIS | TN | 38174 | |
| HOOKS, RONALD E | | 1817 HIGHLAND SPRINGS DR | | | HASLET | TX | 76052-2834 | |
| HOOKSETT TOWN | | 16 MAIN ST PO BOX 446 | | | HOOKSETT | NH | 03106 | |
| HOOKSETT TOWN | | 16 MAIN STREET PO BOX 446 | TAX COLLECTOR OF HOOKSET TOWN | | HOOKSETT | NH | 03106 | |
| HOOKSETT TOWN | | 35 MAIN ST | TOWN OF HOOKSETT | | HOOKSETT | NH | 03106 | |
| HOOKSTOWN BORO | | 488 MAIN ST | TAX COLLECTOR | | HOOKSTOWN | PA | 15050 | |
| HOON INVESTMENTS LLC | | 23161 MILL CREEK DR #320 | | | LAGUNA HILLS | CA | 92653 | |
| HOON INVESTMENTS LLC | | 27068 LA PAZ RD # 573 | | | ALISO VIEJO | CA | 92656 | |
| HOON LEE, DANNY D | | 149 SHERWOOD DR | | | RAMSEY | NJ | 07446-2665 | |
| HOON TAK | | 11 GAVIOTA | | | IRVINE | CA | 92602-1076 | |
| HOON, WOEI K & HANE, YUKARI | | 2928 POLO RIDGE CT | | | CHARLOTTE | NC | 28210 | |
| HOOPER & ASSOCIATES | | P. O. BOX 125 | | | WALDORF | MD | 20604 | |
| HOOPER AND ASSOCIATES | | PO BOX 125 | | | WALDORF | MD | 20604 | |
| HOOPER ENGLUND & WEIL LLP - PRIMARY | | 1001 SW Fifth Ave. Suite 2150 | | | Portland | OR | 97204-2150 | |
| HOOPER ENGLUND & WEIL LLP | | 1001 SW Fifth Ave. Suite 2150 | | | Portland | OR | 97204-2150 | |
| HOOPER III, ANDREW M & HOOPER, PAMELA R | | 3419 KELLY CHAPEL RD | | | SCOTTSBORO | AL | 35769-8628 | |
| HOOPER, BOBBY | | 18267 E 680 RD | | | TAHLEQUAH | OK | 74464-0254 | |
| HOOPER, JENNIFER A | | 1150 THOMPSON CT | | | ST LEONARD | MD | 20685 | |
| HOOPER, RALPH C & HARRIS-HOOPER, MELISSA N | | 1114 BONNETT DRIVE | | | SOUTHAVEN | MS | 38671 | |
| HOOPER, RITA R | | 16415 RIVER AIRPORT RD | | | BRANDYWINE | MD | 20613 | |
| HOOPER, ROBERT J & HOOPER, MARY C | | 7428 PELTON RD | | | BRITT | MN | 55710 | |
| HOOSIC VALLEY CEN SCH COMB TWNS | | HOOSIC VALLEY CENTRAL SCH | TAX COLLECTOR | | SCHAGHTICOKE | NY | 12154 | |
| HOOSICK FALLS C S TN WHITE CREEK | | 64 RIVER ST | TAX COLLECTOR | | HOOSICK FALLS | NY | 12090 | |
| HOOSICK FALLS C S TN WHITE CREEK | | PO BOX 192 | SCHOOL TAX COLLECTOR | | HOOSICK FALLS | NY | 12090 | |
| HOOSICK FALLS CEN SCH COMB TNS | | 64 RIVER ST | SCHOOL TAX COLLECTOR | | HOOSICK FALLS | NY | 12090 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOOSICK FALLS CEN SCH COMB TNS | SCHOOL TAX COLLECTOR | PO BOX 192 | 64 RIVER ST | | HOOSICK FALLS | NY | 12090 | |
| HOOSICK FALLS VILLAGE | | 24 MAIN ST BOX 247 | TAX COLLECTOR | | HOOSICK FALLS | NY | 12090 | |
| HOOSICK FALLS VILLAGE | | 24 MAIN ST | TAX COLLECTOR | | HOOSICK FALLS | NY | 12090 | |
| HOOSICK TOWN | | 80 CHURCH STREET PO BOX 17 | TAX COLLECTOR | | HOOSICK FALLS | NY | 12090 | |
| HOOSICK VALLEY CEN SCH CMBND TWNS | | 2 PLEASANT AVE | SCHOOL TAX COLLECTOR | | SCHAGHTICOKE | NY | 12154 | |
| HOOSICK VALLEY CEN SCH TN PITSTOWN | | HOOSIC VALLEY CENTRAL SCHOOL | TAX COLLECTOR | | SCHAGHTICOKE | NY | 12154 | |
| HOOSIER INS | | ONE GENERAL DR | | | SUN PRAIRIE | WI | 53596 | |
| HOOSIER INS | | | | | SUN PRAIRIE | WI | 53596 | |
| HOOSIER SIDING AND WINDOW INC | DELORIS TEAGUE | PO BOX 34173 | | | INDIANAPOLIS | IN | 46234-0173 | |
| HOOSIERLAND INS AGENCY | | 815 NEWTON ST | | | JASPER | IN | 47546 | |
| HOOVER AND ASSOCIATES | | 3520 S SPRINGFIELD AV | | | BOLIVAR | MO | 65613 | |
| HOOVER AND ASSOCIATES | | 3520 S SPRINGFIELD AVE | | | BOLIVAR | MO | 65613 | |
| HOOVER AND ASSOCIATES | | PO BOX 8173 | | | KETCHIAN | AK | 99901 | |
| HOOVER AND ROSEMARY HAULING AND | | 5768 MABLE AVE | | | ST LOUIS | MO | 63140 | |
| HOOVER BAX AND SLOVACEK LLP | | 5847 SAN FELIPE 2200 | | | HOUSTON | TX | 77057 | |
| HOOVER BEACH HOMEOWNERS ASSOCIATION | | 119 MIDSHORE DR | ROSE SANETZ | | BUFFALO | NY | 14219 | |
| HOOVER GENERAL CONTRACTORS LLC | | 225 OXMOOR CIR STE 810 | | | HOMEWOOD | AL | 35209 | |
| HOOVER GENERAL CONTRACTORS LLC | | 464 BASS CIR NW | | | HUNTSVILLE | AL | 35801 | |
| HOOVER GENERAL CONTRACTORS | | 12769 BRANDON LN | | | MADISON | AL | 35756 | |
| HOOVER HEYDORN AND HERNSTEIN CO | | 527 PORTAGE TRL | | | CUYAHOGA FALLS | OH | 44221 | |
| HOOVER REAL ESTATE SERVICES | | 2028 SHADYCREST DR | | | BIRMINGHAM | AL | 35216 | |
| Hoover Slovacek LLP | BARBARA JEANNE PIDGEON VS GMAC MORTGAGE LLC | San Felipe Plaza 5847 San Felipe, Suite 2200 | | | Houston | TX | 77057 | |
| HOOVER, BELINDA | P AND G WALL COVERINGS INC | 6111 BEAR LAKE TER | | | APOPKA | FL | 32703-1924 | |
| HOOVER, BRIAN | | 413 WILLOWBRANCH ROAD | | | SIMPSONVILLE | SC | 29680-0000 | |
| HOOVER, CURT D | | 12021 W 93RD STREET | | | LENEXA | KS | 66215 | |
| HOOVER, JERRY | | 9852 E PAMPA AVE | | | MESA | AZ | 85212 | |
| HOOVER, JERRY | | PO BOX 52127 | | | MESA | AZ | 85208 | |
| HOOVER, MICHAEL D | | 16415 S HOMAN | | | MARKHAM | IL | 60428-5506 | |
| HOOVER, MICHAEL W | | 1107 N MAIN ST | | | MOUNT HOLLY | NC | 28120 | |
| HOOVER, SHEREE A | | 1904 S SHERIDAN | | | BAY CITY | MI | 48708-0000 | |
| HOOVERSVILLE BORO | | 200 CHESTNUT ST BOX 326 | T C OF HOOVERSVILLE BOROUGH | | HOOVERSVILLE | PA | 15936 | |
| HOOVERSVILLE BORO | | 200 CHESTNUT ST | TAX COLLECTOR | | HOOVERSVILLE | PA | 15936 | |
| HOP BOTTOM BORO | | PO BOX 187 | TAX COLLECTOR | | HOP BOTTOM | PA | 18824 | |
| HOPATCONG BORO | | 111 RIVER STYX RD | HOPATCONG BORO TAX COLLECTOR | | HOPATCONG | NJ | 07843 | |
| HOPATCONG BORO | | 111 RIVER STYX RD | | | HOPATCONG | NJ | 07843 | |
| HOPATCONG BORO | | 111 RIVER STYX RD | TAX COLLECTOR | | HOPATCONG | NJ | 07843 | |
| Hope Belden | | 329 Lawrence ave | | | Evansdale | IA | 50707 | |
| HOPE FREUND INC | | 6901 YOSEMITE 109 | | | CENTENNIAL | CO | 80112 | |
| HOPE HOME IMPROVEMENT INC | | 114 01 127 ST | | | SOUTH ZONE PARK | NY | 11420 | |
| HOPE LAW GROUP | | 601 S FIGUEROA ST STE 4025 | | | LOS ANGELES | CA | 90017 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOPE LAW OFFICE | | 2620 OLD LEBANON RD | | | NASHVILLE | TN | 37214 | |
| HOPE LOANPORT | | 1001 PENNSYLVANIA AVENUE | STE 550 | | WASHINGTON | DC | 20004 | |
| HOPE MARIE QUINTERO AND | | 4807 NORTHCOTE AVE | KMA CONSTRUCTION | | E CHICAGO | IN | 46312 | |
| HOPE NOW ALLIANCE | | 1001 PENNSLYVANIA AVENUE NW | SUITE 500 SOUTH | | WASHINGTON | DC | 20004 | |
| HOPE NOW ALLIANCE | | DEPT #0504 | | | WASHINGTON | DC | 20073-0504 | |
| HOPE NOW | | 1001 PENNSLYVANIA AVENUE NW | SUITE 500 SOUTH | | WASHINGTON | DC | 20004 | |
| HOPE O HAMMONDS AND | RICH HEAT AIR AND CONSTRUCTION | PO BOX 453 | | | ANTIOCH | TN | 37011-0453 | |
| HOPE REALTY | | 720 E 3RD ST | | | HOPE | AR | 71801 | |
| HOPE REED WATSON | | 25 WALTHAM DRIVE | | | TABERNACLE | NJ | 08088 | |
| HOPE ST LEO MUTUAL | | PO BOX 358 | | | TYLER | MN | 56178 | |
| HOPE ST LEO MUTUAL | | | | | TYLER | MN | 56178 | |
| Hope Talmon | | P.O. Box 4 | | | Redondo Beach | CA | 90277 | |
| Hope Taylor | | 7408B Rutgers Circle | | | Rowlett | TX | 75088 | |
| HOPE TOWN | | 441 CAMDEN RD | HOPE TOWN TAX COLLECTOR | | HOPE | ME | 04847 | |
| HOPE TOWN | | 441 CAMDEN RD | TOWN OF HOPE | | HOPE | ME | 04847 | |
| HOPE TOWN | | HC1 BOX 86 | TAX COLLECTOR | | NORTHVILLE | NY | 12134 | |
| HOPE TOWNSHIP | | 1264 E SHAFFER RD | TREASURER HOPE TWP | | HOPE | MI | 48628 | |
| HOPE TOWNSHIP | | 407 HOPE GREAT MEADOWNS RD CR 611 | HOPE TOWNSHIP TAX COLLECTOR | | HOPE | NJ | 07844 | |
| HOPE TOWNSHIP | | 407 HOPE GREAT MEADOWS RD | TAX COLLECTOR | | HOPE | NJ | 07844 | |
| HOPE TOWNSHIP | | 5463 S M 43 HWY | TREASURER | | HASTING | MI | 49058 | |
| HOPE TOWNSHIP | | 5463 S M 43 HWY | TREASURER | | HASTINGS | MI | 49058 | |
| HOPE TOWNSHIP | TREASURER HOPE TWP | PO BOX 60 | | | HOPE | MI | 48628-0060 | |
| HOPE TOWN | | TAX COLLECTOR | | | NORTHVILLE | NY | 12134 | |
| HOPE VALLEY WYOMIMG FIRE DIST | | 996 MAIN ST | | | HOPE VALLEY | RI | 02832 | |
| HOPE VALLEY WYOMING FIRE DISTRICT | HOPE VALLEY WYOMING FIRE DIST TC | PO BOX 1130 | 996 MAIN ST | | HOPE VALLEY | RI | 02832 | |
| HOPE VALLEY WYOMING FIRE DISTRICT | TAX COLLECTOR FIRE DISTRICT | PO BOX 1130 | 996 MAIN ST | | HOPE VALLEY | RI | 02832 | |
| HOPE, CAMILLE | | 111 3RD ST | | | MACON | GA | 31201-0500 | |
| HOPE, CAMILLE | | CHAPTER 13 TRUSTEE | | | MACON | GA | 31202 | |
| HOPE, CAMILLE | | PO BOX 954 | | | MACON | GA | 31202 | |
| HOPE, FRANKLIN J & HOPE, NATALIE W | | 245 BEAVER RIDGE DRIVE | | | YOUNGSVILLE | NC | 27596 | |
| HOPEDALE TOWN | | 78 HOPEDALE ST PO BOX 7 | CHRISTINE GOODWIN TC | | HOPEDALE | MA | 01747 | |
| HOPEDALE TOWN | | 78 HOPEDALE ST | HOPEDALE TOWN TAXCOLLECTOR | | HOPEDALE | MA | 01747 | |
| HOPEDALE TOWN | HOPEDALE TOWN - TAXCOLLECTOR | 78 HOPEDALE ST | | | HOPEDALE | MA | 01747 | |
| HOPEWELL BORO | HOPEWELL BORO TAX COLLECTOR | 88 E BROAD ST | | | HOPEWELL | NJ | 08525-1820 | |
| HOPEWELL BORO | | PO BOX 182 | TAX COLLECTOR | | HOPEWELL | PA | 16650 | |
| HOPEWELL BORO | TAX COLLECTOR | 88 E BROAD ST | | | HOPEWELL | NJ | 08525-1820 | |
| HOPEWELL BORO | | TAX COLLECTOR | | | HOPEWELL | PA | 16650 | |
| HOPEWELL CITY CLERK OF CIRCUIT CT | | 100 E BROADWAY RM 251 | PO BOX 354 | | HOPEWELL | VA | 23860 | |
| HOPEWELL CITY | | 300 N MAIN ST RM 109 | CITY OF HOPEWELL TREASURER | | HOPEWELL | VA | 23860 | |
| HOPEWELL CITY | | 300 N MAIN ST TREASURER OFFICE | | | ABINGDON | VA | 24210 | |
| HOPEWELL CITY | | 300 N MAIN ST TREASURER OFFICE | CITY OF HOPEWELL TREASURER | | HOPEWELL | VA | 23860 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOPEWELL CITY | | 300 N MAIN ST TREASURER OFFICE | | | HOPEWELL CITY | VA | 24210 | |
| HOPEWELL CITY | | 300 N MAIN ST TREASURER OFFICE | | | HOPEWELL | VA | 23860 | |
| HOPEWELL CITY | | 300 N MAIN ST | RM 109 | | HOPEWELL | VA | 23860 | |
| HOPEWELL CLERK OF CIRCUIT COURT | | 100 E BROADWAY RM 251 | PO BOX 354 | | HOPEWELL | VA | 23860 | |
| HOPEWELL FARMS I CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| HOPEWELL SD HOPEWELL TWP | | 1700 CLARK BLVD | DIANE PALSA TAX COLLECTOR | | ALIQUIPPA | PA | 15001 | |
| HOPEWELL SD HOPEWELL TWP | | 1700 CLARK BLVD | PAT MILLER AND JOSEPHINE PALSA | | ALIQUIPPA | PA | 15001 | |
| HOPEWELL SD INDEPENDENCE TWP | | 135 BOCKTOWN CORK RD | TC OF HOPEWELL AREA SCHOOL DISTRICT | | ALIQUIPPA | PA | 15001 | |
| HOPEWELL SD RACOON TWP | | 1234 STATE ROUTE 18 | T C OF HOPEWELL AREA SCH DIST | | ALIQUIPPA | PA | 15001 | |
| HOPEWELL TC MANAGEMENT | | C/O GELCOR REALTY INC. | 416 BETHLEHEM PIKE | | FORT WASHINGTON | PA | 19034 | |
| HOPEWELL TOWN | | 2716 COUNTY RD 47 | TAX COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| HOPEWELL TOWNSHIP BEAVER | | TWP MUNICIPAL BLDG 1700 CLARK BLVD | DIANE PALSA TAX COLLECTOR | | ALIQUIPPA | PA | 15001 | |
| HOPEWELL TOWNSHIP BEAVER | | TWP MUNICIPAL BLDG 1700 CLARK BLVD | PAT MILLER AND JOSEPHINE PALSA | | ALIQUIPPA | PA | 15001 | |
| HOPEWELL TOWNSHIP BEDFRD | | 1244 RAYSTOWN RD | T C OF HOPEWELL TOWNSHIP | | EVERETT | PA | 15537 | |
| HOPEWELL TOWNSHIP CUMBER | | 34 LOVERS LN | TC OF HOPEWELL TWP | | NEWBURG | PA | 17240 | |
| HOPEWELL TOWNSHIP HUNTIN | | 1181 RUSSELL DR | T C OF HOPEWELL TOWNSHIP | | JAMES CREEK | PA | 16657 | |
| HOPEWELL TOWNSHIP YORK | | 3336 BRIDGEVIEW RD | JANET MCELWAINTAX COLLECTOR | | STEWARTSTOWN | PA | 17363 | |
| HOPEWELL TOWNSHIP YORK | | 4660 PLANK RD | TAX COLLECTOR OF HOPEWELL TOWNSHIP | | STEWARTSTOWN | PA | 17363 | |
| HOPEWELL TOWNSHIP | | 201 WASHINGTON CROSSING PENNINGTON | TAX COLLECTOR | | TITUSVILLE | NJ | 08560 | |
| HOPEWELL TOWNSHIP | | 201 WASHINGTON RD | HOPEWELL TWP COLLECTOR | | TITUSVILLE | NJ | 08560 | |
| HOPEWELL TOWNSHIP | | 590 SHILOH PIKE | HOPEWELL TWP COLLECTOR | | BRIDGETON | NJ | 08302 | |
| HOPEWELL TOWNSHIP | | 590 SHILOH PIKE | TAX COLLECTOR | | BRIDGETON | NJ | 08302 | |
| HOPEWELL TWP | | 70 PAUL LN | T C OF HOPEWELL TOWNSHIP | | WASHINGTON | PA | 15301 | |
| HOPEWELL TWP | | RD 1 | TAX COLLECTOR | | JAMES CREEK | PA | 16657 | |
| HOPEWELL TWP | | RD 3 | | | WASHINGTON | PA | 15301 | |
| HOPKINS & ASSOCIATES, PLC | RESIDENTIAL FUNDING COMPANY, LLC FKA RESIDENTIAL FUNDING CORPORATION V. MARK YALDO, SUSAN YALDO AND ALL OTHER OCCUPANTS | P.O. Box 2141 | | | Royal Oak | MI | 48068 | |
| HOPKINS AND SONS INC | | 1 BELLECOR DRIVE | | | NEW CASTLE | DE | 19720 | |
| HOPKINS CITY | | CITY HALL | | | HOPKINS | MO | 64461 | |
| HOPKINS COUNTY CLERK | | 10 S MAIN ST | RM 23 | | MADISONVILLE | KY | 42431 | |
| HOPKINS COUNTY CLERK | | 128 JEFFERSON ST STE C | | | SULPHUR SPRINGS | TX | 75482 | |
| HOPKINS COUNTY CLERK | | 24 UNION ST | | | MADISONVILLE | KY | 42431 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOPKINS COUNTY SHERIFF | | 56 N MAIN ST | HOPKINS COUNTY SHERIFF | | MADISONVILLE | KY | 42431 | |
| HOPKINS COUNTY | | 118 MAIN ST | ASSESSOR COLLECTOR | | SULPHUR SPRINGS | TX | 75482 | |
| HOPKINS COUNTY | | 24 UNION ST | HOPKINS COUNTY CLERK | | MADISONVILLE | KY | 42431 | |
| HOPKINS COUNTY | | 25 E CTR | HOPKINS COUNTY SHERIFF | | MADISONVILLE | KY | 42431 | |
| HOPKINS COUNTY | | 56 N MAIN ST | | | MADISONVILLE | KY | 42431 | |
| HOPKINS COUNTY | | PO BOX 481 | ASSESSOR COLLECTOR | | SULPHUR SPRINGS | TX | 75483 | |
| HOPKINS FEDERAL | | 134 S EATON ST | | | BALTIMORE | MD | 21224 | |
| HOPKINS HILL FIRE DISTRICT | | 1 BESTWICK TRAIL | HOPKINS HILL FIRE DISTRICT | | COVENTRY | RI | 02816 | |
| HOPKINS HOMES | GMAC REAL ESTATE | 28308 COUNTY ROUTE 179 | | | CHAUMONT | NY | 13622-2337 | |
| HOPKINS INSURANCE | | 11607 SPRING CYPRESS RD STE C | | | TOMBALL | TX | 77377-8916 | |
| HOPKINS MILLER, JOHNIE M | | 1132 ROSADA DRIVE | | | CHARLOTTE | NC | 28213 | |
| HOPKINS TOWNSHIP | | 1975 126TH AVE | TREASURER HOPKINS TWP | | HOPKINS | MI | 49328 | |
| HOPKINS TOWNSHIP | | 3581 14TH ST | TREASURER HOPKINS TWP | | WAYLAND | MI | 49348 | |
| HOPKINS VILLAGE | | 128 S FRANKLIN BOX 164 | HOPKINS VILLAGE TREASURER | | HOPKINS | MI | 49328 | |
| Hopkins, Anthony W | | 922 Sparrow Avenue | | | Hartsville | SC | 29550 | |
| HOPKINS, CHARLIE & HOPKINS, BRANDIE | | P.O. BOX 842 | | | DILLSBORO | NC | 28725 | |
| HOPKINS, CLARK L | | 14803 ADAMS RD | | | GREENWOOD | DE | 19950-0000 | |
| HOPKINS, DAVID | | 511 EL RANCHO DR | MICHELLE MORALES | | LA HABRA | CA | 90631 | |
| HOPKINS, JOANN | | 2124 SINGER WAY | MERIDEAN | | LITHONIA | GA | 30058 | |
| HOPKINS, JOEL | | 3 W HODGES ST | MICHELLE CONTI | | NORTON | MA | 02766 | |
| HOPKINS, LEVETTE H | | 4024 BARRETT DR STE 203 | | | RALEIGH | NC | 27609 | |
| HOPKINS, LINDA | | 3205 28TH ST SE | APT 3 | | WASHINGTON | DC | 20020 | |
| HOPKINS, SAM | | PO BOX 3014 | | | POCATELLO | ID | 83206-3014 | |
| HOPKINS, SUSAN R | | 1413 TAPSCOTT COURT | | | VIRGINIA BEACH | VA | 23456 | |
| HOPKINS, TIMOTHY A & LAWLER, JOHN J | | 2502 W COLUMBINE DR | | | PHOENIX | AZ | 85029-2509 | |
| HOPKINSVILLE CITY | | 101 N MAIN ST PO BOX 707 | CITY OF HOPKINSVILLE | | HOPKINSVILLE | KY | 42240 | |
| HOPKINSVILLE CITY | | 101 N MAIN ST | CITY OF HOPKINSVILLE | | HOPKINSVILLE | KY | 42240 | |
| HOPKINSVILLE CITY | | PO BOX 707 | CITY OF HOPKINSVILLE | | HOPKINSVILLE | KY | 42241 | |
| HOPKINTON EXECUTIVE SUITES LLC | | 34 HAYDEN ROWE STREET, STE 100 | | | HOPKINTON | MA | 01748 | |
| Hopkinton Executive Suites, LLC | Frederick A. Grant, Jr. | 34 Hayden Rowe Street, Suite 100 | | | Hopkinton | MA | 01748 | |
| HOPKINTON TOWN CLERK | | 1 TOWN HOUSE RD | TOWN HALL | | HOPKINTON | RI | 02833 | |
| HOPKINTON TOWN | | 1 TOWN HOUSE RD | TOWN OF HOPKINTON | | HOPKINTON | RI | 02833 | |
| HOPKINTON TOWN | | 18 MAIL ST TOWN HALL | TAX COLLECTOR | | HOPKINTON | MA | 01748 | |
| HOPKINTON TOWN | | 18 MAIN ST TOWN HALL | TAX COLLECTOR | | HOPKINTON | MA | 01748 | |
| HOPKINTON TOWN | | 18 MAIN ST | HOPKINTON TOWN TAX COLLECTOR | | HOPKINTON | MA | 01748 | |
| HOPKINTON TOWN | | 7 CHURCH ST | TAX COLLECTOR | | HOPKINTON | NY | 12965 | |
| HOPKINTON TOWN | | 7 CHURCH ST | TAX COLLECTOR | | NICHOLVILLE | NY | 12965 | |
| HOPKINTON TOWN | | 846 MAIN ST PO BOX 446 | HOPKINTON TOWN | | CONTOOCOOK | NH | 03229 | |
| HOPKINTON TOWN | | 846 MAIN ST | TOWN OF HOPKINTON | | CONTOOCOOK | NH | 03229 | |
| HOPKINTON TOWN | TOWN HALL | 1 TOWNHOUSE RD PO BOX 154 | TAX COLL TOWN OF HOPKINTON | | HOPKINTON | RI | 02833 | |
| HOPKINTON TOWN | TOWN OF HOPKINTON | 1 TOWN HOUSE RD | | | HOPKINTON | RI | 02833 | |
| HOPP AND SHORE LLC | | 333 W HAMPDEN AVE STE 500 | | | ENGLEWOOD | CO | 80110 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOPPER JR, CHESTER L | | 3981 FAIRINGTON DR | | | MARIETTA | GA | 30066 | |
| HOPPER, JOHN & HOPPER, JOAN | | 1422 PEACE DRIVE | | | BELLEVILLE | IL | 62220 | |
| HOPPER, MICHAEL | | PO BOX 73826 | | | DAVIS | CA | 95617 | |
| HOPPER, PATRICK | GMAC MRTG, LLC V PATRICK J HOPPER UNKNOWN SPOUSE OF PATRICK J HOPPER IF ANY ANY & ALL UNKNOWN PARTIES CLAIMING BY, TH ET AL | 220 McCartney Dr | | | Moon Twp | PA | 15108 | |
| HOPPES, SCOTT H | | 9821 CUTLER RD | | | PORTLAND | MI | 48875-9431 | |
| HOPPING AND KNIGHT PLLC | | 3141 HOOD ST STE 600 | | | DALLAS | TX | 75219 | |
| HOPPING, SCOTT | | PO BOX 38 | | | ELKO | NV | 89803 | |
| HOPTON JONES PRECISE PC | | 6726 OLD GREENSBORO RD # A | | | TUSCALOOSA | AL | 35405-5979 | |
| HOPWOOD, JENNIFER | | 14827 GOODMAN ST | JENNIFER AND DEREK TALBOTT | | OVERLAND PARK | KS | 66223 | |
| HORACE A AND SALLY S EARLY AND | | 3722 LONE OAK DR | ACE CONSTRUCTION | | BATON ROUGE | LA | 70814 | |
| HORACE A LYCETT | | 5347 PIERCE ST | | | ARVADA | CO | 80002-3913 | |
| HORACE AND DEBORAH BEATY AND | ABOVE AVERAGE CONSTRUCTION LLC & PROGRESSIVE LIVIN | 8723 PINE CREEK RD | | | MANISTEE | MI | 49660-9444 | |
| HORACE AND EDNA STEWART | | 2120 VIRGINIA RD | | | LOS ANGELES | CA | 90016 | |
| HORACE D COTTON ATT AT LAW | | 615 GRISWOLD ST STE 1805 | | | DETROIT | MI | 48226 | |
| HORACE GARDNER BLACKMON AND | | 3730 7TH ST E | KRISTY BLACKMON AND EDC CONTRACTING CONSULTANTS | | TUSCALOOSA | AL | 35404 | |
| HORACE GREELY JOHNSON (BUD) | Market Point Realty Services | 10284 SHARMIDEN WY. #8 | | | GRASS VALLEY | CA | 95949 | |
| HORACE HAMMETT | | 31607 MOORE RD | | | DEZIER | AZ | 36028 | |
| Horace Hunter | | 1037 Stanford Ln | | | Lewisville | TX | 75067-2967 | |
| HORACE J CARDENAS JR AND GLORIA | | 807 SUTTERS RIM | P CARDENAS AND HORACE CARDENAS | | SAN ANTONIO | TX | 78258 | |
| HORACE L EURE | PAZ M EURE | 2472 HILTON HEAD PL APT 2161 | | | EL CAJON | CA | 92019-4450 | |
| HORACE M BROWN ATT AT LAW | | 105 N CT ST | | | MARYVILLE | TN | 37804 | |
| HORACE MANN INS COMPANY | | PO BOX 19464 | | | SPRINGFIELD | IL | 62794 | |
| HORACE MANN INS COMPANY | | | | | SPRINGFIELD | IL | 62794 | |
| HORACE MANN LLOYDS | | PO BOX 19464 | | | SPRINGFIELD | IL | 62794 | |
| HORACE MANN LLOYDS | | | | | SPRINGFIELD | IL | 62794 | |
| HORACE V ONEAL JR ATT AT LAW | | 3250 INDEPENDENCE DR STE 201 | | | BIRMINGHAM | AL | 35209 | |
| HORACIO E FILHO AND | | 141 BUCKEYE DR | HORACIO LIMA | | HUBBARD | OH | 44425 | |
| Horack Talley Pharr & Lowndes, PA | GMAC MORTGAGE, LLC V. FLICK MORTGAGE INVESTORS, INC. V. CHICAGO TITLE INSURANCE COMPANY | 301 South College Street, Suite 2600 | | | Charlotte | NC | 28202 | |
| HORACKTALLEYPHARR LOWNDES | | 2600 ONE WACHOVIA CTR | 301 S COLLEGE ST | | CHARLOTTE | NC | 28202 | |
| HORAK, GEORGE A & HORAK, SHERRI L | | 2027 COUNTY ROAD #344 | | | BRAZORIA | TX | 77422 | |
| HORAN DEVELOPMENT COMPANY INC | | 180 BELMONT ST | | | BROCKTON | MA | 02301 | |
| HORAN INVESTMENT CO | | 3223 WATT AVE PMB 221 | | | SACRAMENTO | CA | 95821-3609 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Horan Lloyd Law Offices | OUITA MARTIN & THOMAS A JOHNS GENERAL PARTNERSHIP VS ETS SVCS, LLC MRTG ELECTRONIC REGISTRATION SYSTEM INC  GMAC MRTG, LLC | 499 Van Buren P.O. Box 3350 | | | Monterey | CA | 93942 | |
| HORAN, JAMES | | 530 N BRENTHAVEN PL | | | ANAHEIM | CA | 92801-0000 | |
| HORAT, JOHN C & HORAT, TANYA L | | 1180 EASTSIDE HWY | | | CORVALLIS | MT | 59828 | |
| HORATIO AND SHARON TULLOCH AND | | 3901 NW 114TH AVE | DYNA TECHNOLOGY CORP | | CORAL SPRINGS | FL | 33065 | |
| HORATIO AND SHARON TULLOCH | | 3901 NW 114TH AVE | | | CORAL SPRINGS | FL | 33065 | |
| HOREB CONSTRUCTION CORPORATION | | 5105 NW 196 TERRACE MIAMI GARDEN | | | MIAMI GARDEN | FL | 33055 | |
| HOREB CONSTRUCTION CORPORATION | | 5105 NW 196 TERRACE | | | MIAMI GARDENS | FL | 33055 | |
| HOREWITZ CORDARO BOWLEN AND MIEL | | 120 S 3RD ST | | | CONNELLSVILLE | PA | 15425 | |
| HORGAN, DANIEL J & HORGAN, JENNIFER M | | 15 LINDROS LANE | | | WATERFORD | CT | 06385 | |
| HORIAN, JAMES K | | 6882 MELDRUM RD | | | IRA | MI | 48023 | |
| HORICON CITY | | 404 E LAKE ST | HORICON CITY TREASURER | | HORICON | WI | 53032-1245 | |
| HORICON CITY | | 404 E LAKE ST | HORICON CITY TREASURER | | KILBOURNE | OH | 43032 | |
| HORICON CITY | | 404 E LAKE ST | TREASURER CITY OF HORICON | | HORICON | WI | 53032 | |
| HORICON CITY | | 404 E LAKE ST | TREASURER | | HORICON | WI | 53032 | |
| HORICON TOWN | | PO BOX 41 | TAX COLLECTOR | | BRANT LAKE | NY | 12815 | |
| HORICON TOWN | | PO BOX 44 | TAX COLLECTOR | | BRANT LAKE | NY | 12815 | |
| HORINEK, ANTHONY | | 4719 W LYNNHURST DR | | | PEORIA | IL | 61615 | |
| HORIZ PARTNERS LLC | | 549 S ST | | | QUINCY | MA | 02169 | |
| HORIZON ASSUR BELLVIEW PRK CORP CTR | | PO BOX 9282 | | | WILMINGTON | DE | 19809 | |
| HORIZON ASSUR BELLVIEW PRK CORP CTR | | | | | WILMINGTON | DE | 19809 | |
| HORIZON BANK | | 1851 NW 125TH AVE STE 100 | | | PEMBROKE PINES | FL | 33028 | |
| HORIZON CONDOMINIUM ASSOCIATION | | 3125 GREEN VALLEY RD | | | BIRMINGHAM | AL | 35243 | |
| HORIZON CONSTRUCTION | | 1355 STABLER LN 8 | | | YUBA CITY | CA | 95993 | |
| HORIZON CREDIT UNION | | 13224 E MANSFIELD STE 300 | | | SPOKANE VALLEY | WA | 99216-1653 | |
| HORIZON CREDIT UNION | | 13224 EAST MANSFIELD, SUITE 300 | | | SPOKANE VALLEY | WA | 99216 | |
| HORIZON GARAGE DOORS | | 6278 ROLLING MEADOW STREET | | | CORONA | CA | 92880 | |
| HORIZON HEIGHTS HOA | | 3283 E WARM SPRINGS RD 300 | | | LAS VEGAS | NV | 89120 | |
| HORIZON HOME IMPROVEMENT | | 14008 LAGO GRANDE DR | | | EL PASO | TX | 79928 | |
| HORIZON INC | | 10451 W PALMERAS DR NO 101 | | | SUN CITY | AZ | 85373 | |
| HORIZON LIVINGSTON ROAD ASSOC LP | | 9200 RUMSEY RD 200 | GROUND RENT | | COLUMBIA | MD | 21045 | |
| HORIZON MANAGEMENT SERVICES | | 1100 CORPORATE CTR DR | | | RALEIGH | NC | 27607 | |
| HORIZON PARK HOA | | 11149 RESEARCH BLVD SUTIE 100 | C O GOODWIN MANAGEMENT | | AUSTIN | TX | 78759 | |
| HORIZON PROCESS | | | | | | | | |
| HORIZON PROCESS | | c/o ORSTAD, JON | 1728 MISSOURI AVENUE | | SUPERIOR | WI | 54880 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORIZON REAL ESTATE | | 1105 N JOHNS ST | | | DODGEVILLE | WI | 53533 | |
| HORIZON REALTY | | 9010 S ST RD 3 | PO BOX 101 | | MILROY | IN | 46156 | |
| HORIZON REALTY | | PO BOX 330 | | | VRUCETON MILLS | WV | 26525 | |
| HORIZON ROOFING INC | | 4005 CLAY AVE STE F | | | HALTOM CITY | TX | 76117-1700 | |
| HORIZON SOUTHWEST PROPERTIES | | 2440 TEXAS PKWY STE 219 | | | MISSOURI CITY | TX | 77489 | |
| HORIZON TITLE CORP | | 30 BLOOMSBURY AVE | | | CATONVILLE | MD | 21228 | |
| HORIZON TOWERS CONDOMINIUM | | 1111 HORIZON DR OFFICE | | | GRAND JUNCTION | CO | 81506 | |
| HORIZON VILLAS | | 13622 N 99TH | | | SUN CITY | AZ | 85351 | |
| HORIZON WEST PROPERTY INC | | 17205 2ND AVE NW | | | SEATTLE | WA | 98177 | |
| HORIZONS AT SAN JACINTO HOMEOWNERS | | PO BOX 218 | | | SAN JACINTO | CA | 92581 | |
| HORIZONS EDGE NEIGHBORHOOD ASSOC | | 10220 RED RASPBERRY LN | | | GRANGER | IN | 46530 | |
| HORIZONS LAW GROUP | | 611 N BARKER RD STE 209 | | | BROOKFIELD | WI | 53045 | |
| HORIZONTAL, HUNTINGTON | | 925 GERVAIS STREET PO BOX 1837 | | | COLUMBIA | SC | 29202 | |
| HORMANN, RICHARD C | | 340 VISTA AVE SE | | | SALEM | OR | 97302 | |
| HORN & CO. APPRAISALS | | 74 NORTH SECOND ST. | | | CHAMBERSBURG | PA | 17201 | |
| HORN AVE HOA | | 560 W BROWN RD 1009 | | | MESA | AZ | 85201 | |
| HORN LAW OFFICE | | 289 KIIER CT | | | BRANSON | MO | 65616 | |
| Horn, Arlhene | | 13324 TURQUOISE AVE NE | | | ALBUQUERQUE | NM | 87123-2066 | |
| HORN, CHRISTI | CREATIVE RSTORATION | 1717 S DELAWARE ST | | | INDIANAPOLIS | IN | 46225-1716 | |
| HORN, CRAIG F | | 2600 N CROSS CREEK DR | | | EVANSVILLE | IN | 47715-7608 | |
| HORN, EDWARD S | | 244 COWPEN NECK RD | 115 ROCKFISH ST | | EDENSTON | NC | 27932 | |
| HORN, STEPHEN J | | 1111 N FIFTH ST | | | STROUDSBURG | PA | 18360 | |
| HORNBACK, GLENDA | | 1612 MAHOGANY RUN DR | | | LAGRANGE | KY | 40031 | |
| HORNBAKER, LOWELL G & HORNBAKER, LEIGH A | | 909 E 7TH AVE | | | HUTCHINSON | KS | 67501-7044 | |
| HORNBEAK CITY | | PO BOX 265 | COLLECTOR | | HORNBEAK | TN | 38232 | |
| HORNBECK TOWN | | PO BOX 129 | CITY TAX COLLECTOR | | HORNBECK | LA | 71439 | |
| HORNBERGER, CHARLES B & HORNBERGER, EDWINA D | | 206 QUARRY ROAD | | | SELINSGROVE | PA | 17870 | |
| HORNBERGER, TIM | | 20 COMMERCE DR | | | WYOMISSING | PA | 19610-0000 | |
| HORNBROOK ESTATES HOMEOWNERS | | 26701 DARIA CIR E | | | SOUTH LYON | MI | 48178 | |
| HORNBROOK, JOHN H | | 1400 N MARKET AVE | | | CANTON | OH | 44714 | |
| HORNBY TOWN | | 5361 MONTEREY RD | TAX COLLECTOR | | BEAVER DAM | NY | 14812 | |
| HORNBY TOWN | | 5361 MONTEREY RD | TAX COLLECTOR | | BEAVER DAMS | NY | 14812 | |
| HORNBY, RICHARD | | 615 W 9TH ST | | | CLAREMONT | CA | 91711-3742 | |
| HORNE, CHRISTOPHER | | 2869 BIRCHWOOD DR | | | ORANGE PARK | FL | 32073-6503 | |
| HORNE, DONNA | | 1610 BERYL WAY | | | WATERVLIET | NY | 12189-2974 | |
| HORNE, DORIS | | 17631 SOUTH STONEBRIDGE DRIVE | | | HAZEL CREST | IL | 60429 | |
| HORNE, JAMES H & HORNE, LINDA D | | 7301 WARFIELD ROAD | | | GAITHERSBURG | MD | 20882 | |
| HORNE, NELLIE & HORNE, SABRINA | | 2420 NW 43RD ST | | | MIAMI | FL | 33142-0000 | |
| HORNE, ROBERT M & HORNE, CHERYL M | | 70 NEW LONDON | TRNPIKE | | RICHMOND | RI | 02898 | |
| HORNELL CITY S D CY OF HORNELL | | 82 MAIN STREET PO BOX 627 | CITY TREASURER | | HORNELL | NY | 14843 | |
| HORNELL CITY S D CY OF HORNELL | | PO BOX 627 | CITY TREASURER | | HORNELL | NY | 14843 | |
| HORNELL CITY SCH DIS COMBINED TOWNS | | 82 MAIN STREET PO BOX 627 | CITY TREASURER | | HORNELL | NY | 14843 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORNELL CITY SCH DIS FREMONT T | | 108 BROADWAY | | | HORNELL | NY | 14843 | |
| HORNELL CITY SCH DIS FREMONT TN | | 108 BROADWAY | | | HORNELL | NY | 14843 | |
| HORNELL CITY SCH DIS TN OF HOW | | 108 BROADWAY | | | HORNELL | NY | 14843 | |
| HORNELL CITY SCH DIS TN OF HOWARD | | 108 BROADWAY | | | HORNELL | NY | 14843 | |
| HORNELL CITY STEUBEN CO TAX | | 82 MAIN ST PO BOX 627 | TAX COLLECTOR | | HORNELL | NY | 14843 | |
| HORNELL CITY STEUBEN CO TAX | | 82 MAIN ST | TAX COLLECTOR | | HORNELL | NY | 14843 | |
| HORNELL CITY | | 82 MAIN STREET PO BOX 627 | CITY CHAMBERLAIN | | HORNELL | NY | 14843 | |
| HORNELL CITY | | 82 MAIN STREET PO BOX 682 | CITY TREASURER | | HORNELL | NY | 14843 | |
| HORNELLSVILLE TOWN | | 4 PARK STREET PO BOX 1 | TAX COLLECTOR | | ARKPORT | NY | 14807 | |
| HORNELLSVILLE TOWN | | B SMITH PO BOX 1 | TAX COLLECTOR | | ARKPORT | NY | 14807 | |
| HORNER, GAYLE M | | 103 CHAPEL HILL ST | | | PIKE ROAD | AL | 36064 | |
| HORNER, GAYLE M | | 3524 LANCASTER LN | | | MONTGOMERY | AL | 36106 | |
| HORNG, WU S & LIN, CHING J | | 3502 OAKLEAF LANE | | | RICHARDSON | TX | 75082-2423 | |
| HORNOR APPRAISAL COMPANY | | 622 PECAN ST PO BOX 495 | | | HELENA | AR | 72342 | |
| HORNSBY, LOUISE T | | 2016 SANDTOWN RD SW | | | ATLANTA | GA | 30311-3420 | |
| HORNSBY, SHIRLEY | | 120 SLEEPY HOLLOW DR | JOSE GARCIA | | HIGHLAND VILLAGE | TX | 75077 | |
| HORNTHAL RILEY ELLIS AND MALAND | | PO BOX 220 | | | ELIZABETH CITY | NC | 27907 | |
| HOROWITZ, I R | | 135 ROBIN ROAD | | | WESTON | MA | 02493 | |
| HOROWITZ, STUART | | P O BOX 1080 | 590 PINE ST | | NEDERLAND | CO | 80466 | |
| HORRELL, LARRY L & HORRELL, MARY T | | 229 WOOD DALE DRIVE | | | WILMINGTON | NC | 28403 | |
| HORRELL, MARK D & HORRELL, LISA M | | 142 PASBEHEGH DR | | | WILLIAMSBURG | VA | 23185 | |
| HORRELL, TERRY | | 4751 BEXLEY DR | DRE ENTERPRISES INC | | STONE MOUNTAIN | GA | 30083 | |
| HORRINGTON, GERALDINE | HELSLEY ROOFING | 136 JULIEN DUBUQUE DR | | | DUBUQUE | IA | 52003-7929 | |
| HORRY COUNTY MOBILE HOMES | | 1301 2ND AVE GOVT AND JUSTICE CNTR | TREASURER | | CONWAY | SC | 29526 | |
| HORRY COUNTY MOBILE HOMES | | COUNTY COURTHOUSE PO BOX 1237 | TAX COLLECTOR | | CONWAY | SC | 29528-1237 | |
| HORRY COUNTY MOBILE HOMES | | COUNTY COURTHOUSE PO BOX 1237 | TREASURER | | CONWAY | SC | 29528-1237 | |
| HORRY COUNTY RECORDER | | PO BOX 470 | 101 A BEATY ST | | CONWAY | SC | 29528-0470 | |
| HORRY COUNTY REGISTER OF DEEDS | | 1301 2ND AVE | | | CONWAY | SC | 29526 | |
| HORRY COUNTY STATE BANK | | 5009 BROAD ST | | | LORIS | SC | 29569 | |
| HORRY COUNTY TREASURER | | PO BOX 100216 | | | COLUMBIA | SC | 29202 | |
| HORRY COUNTY TREASURER | | PO BOX 1237 | COUNTY COURTHOUSE | | CONWAY | SC | 29528-1237 | |
| HORRY COUNTY | | 1301 2ND AVE GOVT AND JUSTICE CNTR | | | CONWAY | SC | 29526 | |
| HORRY COUNTY | | 1301 2ND AVE GOVT AND JUSTICE CNTR | TREASURER | | CONWAY | SC | 29526 | |
| HORRY COUNTY | | COUNTY COURTHOUSE PO BOX 1237 | | | CONWAY | SC | 29528-1237 | |
| HORRY COUNTY | TREASURER | 1301 2ND AVE - GOVT & JUSTICE CNTR | | | CONWAY | SC | 29526 | |
| HORSE CAVE CITY | | PO BOX 326 | CITY CLERK | | HORSE CAVE | KY | 42749 | |
| HORSE CAVE CITY | | PO BOX 326 | HORSE CAVE CITY CLERK | | HORSE CAVE | KY | 42749 | |
| HORSE PRAIRIE MUTUAL INSURANCE CO | | 125 LOCKWOOD DR | | | RED BUD | IL | 62278 | |
| HORSE PRAIRIE MUTUAL INSURANCE CO | | | | | RED BUD | IL | 62278 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORSEHEADS C S TN OF BIG FLATS | | 1 RAIDER LN | TAX COLLECTOR | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS C S TN OF CATLIN | | TAX COLLECTOR | | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS C S TN OF ERIN | | TAX COLLECTOR | | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS C S TN OF HORSEHEAD | | 1 RAIDER LN | TAX COLLECTOR | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS C S TN OF HORSEHEADS | | 1 RAIDER LN | TAX COLLECTOR | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS C S TN OF VETERAN | | 1 RAIDER LN | TAX COLLECTOR | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS CEN SCH TN OF CAYUTA | | TAX COLLECTOR | | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS CS COMBINED TOWNS | | 1 CHEMUNG CANAL PLZ BANK OPERATIO | SCHOOL TAX COLLECTOR EXT4205 | | BINGHAMTONGHTS | NY | 13905 | |
| HORSEHEADS CS COMBINED TOWNS | | 1 RAIDER LN | SCHOOL TAX COLLECTOR EXT 4205 | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS TOWN | | 150 WYCANT RD TOWN HALL | TAX COLLECTOR | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS TOWN | | 150 WYGANT RD TOWN HALL | TAX COLLECTOR | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS TOWN | | 150 WYGANT RD | TAX COLLECTOR | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS VILLAGE | | 202 S MAIN ST | SHARRON CUNNINGHAM TAX COLLECTOR | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS VILLAGE | | 202 S MAIN ST | TAX COLLECTOR | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS VILLAGE | | CHASE 33 LEWIS RD ESCROW DEP 117105 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| HORSPEN BAYOU MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| HORSEPEN BAYOU MUD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| HORSEPEN BAYOU MUD H | | 5 OAK TREE PO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | |
| HORSESHOE BAY HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| HORSESHOE BAY MAINTENANCE FUND | | PO BOX 8636 | | | MARBLE FALLS | TX | 78657 | |
| HORSESHOE BAY MAINTENANCE | | PO BOX 8636 | TAX COLLECTOR | | HORSESHOE BAY | TX | 78657 | |
| HORSETHEIF CANYON RANCH | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| HORSETHEIF CANYON RANCH | | 9665 CHESAPEAKE DR STE 300 | | | SAN DIEGO | CA | 92123 | |
| HORSETHIEF CANYON RANCH MAINT CORP | | 9665 CHESAPEAKE DR STE 300 | C O WALTERS MANAGEMENT CO | | SAN DIEGO | CA | 92123 | |
| HORSETHIEF CANYON RANCH MAINTENANCE | | 9655 CHESAPEAKE DR NO 300 | | | SAN DIEGO | CA | 92123 | |
| HORSHAM TOWNSHIP POLICE BENEVOLENT ASSOC., | | 1025 HORSHAM ROAD | | | HORSHAM | PA | 19044 | |
| HORSHAM TWP MONTGY | | 1025 HORSHAM RD | T C OF HORSHAM TOWNSHIP | | HORSHAM | PA | 19044 | |
| HORSLEY LAW FIRM PA | | 5720 SIX FORKS RD STE 201 | | | RALEIGH | NC | 27609 | |
| HORSLEY, CHARLES O & HORSLEY, LAURIE A | | 4660 CREEK BLUFF DR | | | BUFORD | GA | 30518 | |
| HORSLEY, DONALD N & HORSLEY, KELLY D | | C/O HI INSTRUMENTATION & CONTROLS | 822 HALEKAUWILA ST | | HONOLULU | HI | 96813 | |
| HORSLEY-SMITH, ETHEL | | 701 LAKE ROAD | | | RICHMOND | VA | 23220-0000 | |
| HORST GULF COAST PROPERTIES | | 3801 HILTON DR | | | MOBILE | AL | 36693-3926 | |
| HORST, MICHAEL A & HORST, DAWN | | 310 8TH AVE APT 5 | | | ASBURY PARK | NJ | 07712-8210 | |
| HORST, MICHAEL | | 310 8TH AVE APT 5 | | | ASBURY PARK | NJ | 07712-8210 | |
| HORTMAN, PAM | | 560 BENJAMIN HAWKINS RD | | | ROBERTA | GA | 31078 | |
| HORTON APPRAISAL CORP. | | 8252 TIARA STREET | | | VENTURA | CA | 93004 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORTON PLUMBING AND REMODELING | | 1382 S MAIN ST | | | PLYMOUTH | MI | 48170 | |
| HORTON PLUMBING AND REMODELING | | 464 GRACE ST | AND MARK AND NICOLE GARDNER | | NORTHVILLE | MI | 48167 | |
| HORTON TOWNSHIP | | 4456 S M 33 | TREASURER HORTON TWP | | WEST BRANCH | MI | 48661 | |
| HORTON TOWNSHIP | | PO BOX 25 | TREASURER HORTON TWP | | WEST BRANCH | MI | 48661 | |
| HORTON TWP | | 114 BEECH GROVE RD | T C HORTON TOWNSHIP | | RIDGWAY | PA | 15853 | |
| HORTON TWP | | HCR 1 BOX 85 | TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| HORTON, DIANE | | 292 BROOKSIDE DR | | | SPRINGVILLE | UT | 84663 | |
| HORTON, ERIC | | 3113 OCEAN DR | | | DENTON | TX | 76210 | |
| HORTON, JAMES C | | 250 FAIRFIELD AVE | | | BATTLE CREEK | MI | 49015 | |
| HORTON, KEITH & ROGERS, JENNIFER L | | 34 PRECISION DRIVE | | | PUEBLO WEST | CO | 81007 | |
| HORTON, MAX A & HORTON, JANIS | | 1310 ROSEDALE DR | | | PORT ARTHUR | TX | 77642 | |
| HORTON, SCOTT B | | 5609 W REDFIELD RD | | | GLENDALE | AZ | 85306-4610 | |
| HORTON, STANLEY D | | 401 SOUTH STREET | | | WILLARD | MO | 65781-0000 | |
| HORTONIA TOWN | | RT2 BOX 6 GIVENS RD | TREASURER | | HORTONVILLE | WI | 54944 | |
| HORTONIA TOWN | | W9830 GIVENS RD | | | HORTONVILLE | WI | 54944 | |
| HORTONIA TOWN | | W9830 GIVENS RD | TREASURER HORTONIA TOWNSHIP | | HORTONVILLE | WI | 54944 | |
| HORTONVILLE VILLAGE | | 118 N MILL ST BOX 268 | TREASURER | | HORTONVILLE | WI | 54944 | |
| HORTONVILLE VILLAGE | | 118 N MILL ST PO BOX 268 | TREASURER | | HORTONVILLE | WI | 54944 | |
| HORTONVILLE VILLAGE | | 118 N MILL ST PO BOX 99 | TREASURER HORTONVILLE VILLAGE | | HORTONVILLE | WI | 54944 | |
| HORTONVILLE VILLAGE | | 118 N MILL STREET PO BOX 268 | TREASURER | | HORTONVILLE | WI | 54944 | |
| HORTONVILLE VILLAGE | | PO BOX 99 | TREASURER | | HORTONVILLE | WI | 54944 | |
| HORVATH ROOFING INC | | 911 UNIVERSITY DR S | | | HURON | OH | 44839-9172 | |
| HORVATH, ALEXANDRA | | 188 E 70TH ST APT 5C | | | NEW YORK | NY | 10021-0000 | |
| HORVATH, LOUIS S | | 5418 PLANTAIN CIRCLE | | | ORANGEVALE | CA | 95662-5618 | |
| HORVATH, MICHAEL E | | 3291 PORTAGE RD N | | | GRASS LAKE | MI | 49240-9578 | |
| HORVITH, WAYNE E | | 101 WALKER STREET | | | MANCHESTER | CT | 06040 | |
| HORWITZ AND ILECKI | | 1321 MILLERSPORT HWY STE 101 | | | WILLIAMSVILLE | NY | 14221 | |
| HORWITZ, MORRIS L | | 1321 MILLERSPORT HWY STE 101 | | | WILLIAMSVILLE | NY | 14221 | |
| HORWITZ, MORRIS L | | 2896 SHERIDAN DR | | | TONAWANDA | NY | 14150 | |
| HOSAIN AZIZIAN AND | | FATEMEH AZIZIAN | 6 VIA ELVERANO | | TIBURON | CA | 94920 | |
| HOSE, STANLEY E & HOSE, CYNTHIA D | | 556 SHEPHERDS TOWN PIKE | | | HARPERS FERRY | WV | 25425 | |
| HOSEMAN, DANIEL | | 77 W WASHINGTON ST STE 1220 | | | CHICAGO | IL | 60602 | |
| HOSEZELL BLASH AND ATLANTIC | | 3769 RIVERSIDE CAUSEWAY | PAINTING AND REMODELING | | DECATUR | GA | 30034 | |
| HOSHOWSKI, BRIAN | | 20053 HEIDER DR | | | OREGON CITY | OR | 97045-7061 | |
| HOSKINS REALTY INC | | 1445 MAIN ST UNIT 26 | | | TEWKSBURY | MA | 01876 | |
| HOSKINS, CHARLES W | | 1323 IRIS LN | WALLACE ROOFING | | LEWISVILLE | TX | 75067 | |
| HOSKINS, DAVID C | | 4219 BROADWAY | | | ENGLEWOOD | CO | 80113 | |
| HOSKINS, PAMELA J | | XXX | | | NO CITY | CT | 06614 | |
| HOSKINS, SANDI | | 1224 STATE ST A | | | EL CENTRO | CA | 92243 | |
| HOSKINSON, ORVAL J & HOSKINSON, GINA L | | P.O.BOX 134 | | | WILSON | KS | 67490 | |
| HOSKISON, DANIEL L | | 14597 GROUSE RD | | | VICTORVILLE | CA | 92394-7617 | |
| HOSNER HOLDINGS INC | | 26075 WOODWARD AVE STE 300 | | | HUNTINGTON WOODS | MI | 48070 | |
| HOSPICE & PALLIATIVE CARE OF CAPE COD | | 765 ATTUCKS LANE | | | HYANNIS | MA | 02601 | |
| HOSPICE BY THE BAY | | 17 SIR FRANCIS DRAKE BLVD | | | LARKSPUR | CA | 94939 | |
| HOSPITAL OF UNIVERSITY OF PA | | PO BOX 7777-W9500 | | | PHILADELPHIA | PA | 19175 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOSSEIN AND DOMINIQUE | | 1700 CRYSTAL AIR DR | TEHRANI AND AFFORDABLE CONSTRUCTION SERVICES | | SOUTH LAKE TAHOE | CA | 96150 | |
| HOSSLER, TROY | | 26 STURGIS LANE | | | LITITZ | PA | 17543 | |
| HOSSNPAT CONSTRUCTION INC | | 28610 128TH ST | KEVIN BURKE | | ZIMMERMAN | MN | 55398 | |
| HOSTETLER AND KOWALIK PC | | 101 W OHIO ST STE 2100 | | | INDIANAPOLIS | IN | 46204 | |
| HOSTETLER APPRAISAL COMPANY | | 2224 VIRGINIA BEACH BLVD STE 205 | | | VIRGINIA BEACH | VA | 23454-4285 | |
| HOSTETLER INVESTMENTS LLC | | 923 E PACHECO BLVD STE C | | | LOS BANOS | CA | 93635 | |
| HOSTETTER JR, JOHN J | | 1213 CALDWELL COURT | | | BELCAMP | MD | 21017 | |
| HOSTINSKY, RONALD J & HOSTINSKY, PAMELA M | | 326 GOOSE CREEK ROAD | | | HUBERT | NC | 28539 | |
| HOSTMANN, EDWARD C | | BOX 189 | | | PORTLAND | OR | 97207 | |
| HOSTMANN, WILLIAM E | | 1315 SW DOLPH ST | | | PORTLAND | OR | 97219 | |
| HOSTO AND BUCHANAN PLLC | | PO BOX 3315 | | | LITTLE ROCK | AR | 72203 | |
| HOT SHOTS CONSTRUCTION | | 1576 BRAMBLEWOOD DR NE | | | SOLON | IA | 52333-9330 | |
| HOT SPRING COUNTY CIRCUIT CLERK | | 210 LOCUST ST COURTHOUSE | | | MALVERN | AR | 72104 | |
| HOT SPRING COUNTY CIRCUIT CLERK | | PO BOX 1220 | | | MALVERN | AR | 72104 | |
| HOT SPRING COUNTY T C | | 210 LOCUST ST | | | MALVERN | AR | 72104 | |
| HOT SPRING COUNTY | | 210 LOCUST COUNTY COURTHOUSE | COLLECTOR | | MALVERN | AR | 72104 | |
| HOT SPRING COUNTY | | 210 LOCUST COUNTY COURTHOUSE | | | MALVERN | AR | 72104 | |
| HOT SPRING COUNTY | | 210 LOCUST ST | COLLECTOR | | MALVERN | AR | 72104 | |
| HOT SPRINGS COUNTY CLERK | | 415 ARAPAHOE ST | COURTHOUSE | | THERMOPOLIS | WY | 82443 | |
| HOT SPRINGS COUNTY | | 210 LOCUST ST | | | MALVERN | AR | 72104 | |
| HOT SPRINGS COUNTY | | 415 ARAPAHOE ST | HOT SPRINGS COUNTYTREASURER | | THERMOPOLIS | WY | 82443 | |
| HOT SPRINGS COUNTY | | 415 ARAPAHOE ST | MICKEY JEAN FORD TREASURER | | THERMOPOLIS | WY | 82443 | |
| HOT SPRINGS TOWN | | 186 BRIDGE ST | TAX COLLECTOR | | HOT SPRINGS | NC | 28743 | |
| HOT SPRINGS TOWN | | BRIDGE ST | | | HOT SPRINGS | NC | 28743 | |
| HOTEL & RESORT MARKETING | | A DIVISION OF FRANKLIN ADVER. ASSOC. | P.O. BOX 161 | | YARMOUTHPORT | MA | 02675 | |
| HOTTLE AND COMPANY | | 5185 DUNGANNON CIR NW | | | NORTH CANTON | OH | 44720 | |
| HOTZ SR, WG | | 9915 MARTIN CT | | | BERLIN | MD | 21811 | |
| HOUA THOR AND NENG YANG | | 62 LYTON PL | | | SAINT PAUL | MN | 55117 | |
| HOUCHEN, CURTIS & HOUCHEN, JENNIFER | | 928 E 1ST | | | PECULIAR | MO | 64078-0000 | |
| HOUDE, CAROL A | | 5421 MEDIEVAL CT | | | KNIGHTDALE | NC | 27545-7690 | |
| HOUDE, SUSAN O | | 3409 BRIGHTON ST | | | PORTSMOUTH | VA | 23707-4407 | |
| HOUGH AND HOUGH | | PO BOX 2127 | | | FORT SMITH | AR | 72902 | |
| HOUGH REALTY AND APPRAISAL INC | | 1036 HARRISON ST | | | RAYVILLE | LA | 71269 | |
| HOUGH REALTY AND APPRAISAL INC | | 311 HENRY RD | | | OAK RIDGE | LA | 71264 | |
| HOUGH, DEREK & HOUGH, LESLIE J | | 8201 RACEPOINT DR #105 | | | HUNTINGTON BEACH | CA | 92646 | |
| HOUGH, DORIS | | PO BOX 500 | COLLECTOR OF GROUND RENT | | NOBLETON | FL | 34661 | |
| HOUGHTON CITY | | 616 SHELDON ST | | | HOUGHTON | MI | 49931 | |
| HOUGHTON CITY | CITY TREASURER | PO BOX 606 | 616 SHELDEN AVE | | HOUGHTON | MI | 49931 | |
| HOUGHTON CITY | | PO BOX 606 | CITY TREASURER | | HOUGHTON | MI | 49931 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUGHTON COUNTY REGISTER OF DEEDS | | 401 E HOUGHTON AVE | | | HOUGHTON | MI | 49931 | |
| HOUGHTON COUNTY | | COUNTY COURTHOUSE | | | HOUGHTON | MI | 49931 | |
| HOUGHTON HOLLY AND GRAY LLP | | 800 N W ST | | | WILMINGTON | DE | 19801 | |
| HOUGHTON HOLLY AND GRAY | | 10 W GREEN ST | | | MIDDLETOWN | DE | 19709 | |
| HOUGHTON JR, JOSEPH G | | 11304 CAMPO DEL SOL AVENUE NE | | | ALBUQUERQUE | NM | 87123 | |
| HOUGHTON REGISTER OF DEEDS | | 401 E HOUGHTON AVE | | | HOUGHTON | MI | 49931 | |
| HOUGHTON TOWNSHIP | | 5059 FOURTH ST | TREASURER HOUGHTON TWP | | EAGLE RIVER | MI | 49950 | |
| HOUGHTON, JAMES & HOUGHTON, MARIAN L | | 4443 SOUTH SLAUSON CIRCLE | | | MONTGOMERY | AL | 36106-0000 | |
| HOUGHTON, RICHARD T | | 7414 TWO JACKS TRAIL | | | ROUND ROCK | TX | 78681 | |
| HOULAHAN REAL ESTATE LLLC | | 814 S FEDERICK AVE | | | OELWEIN | IA | 50662 | |
| HOULE, DONNA | | 63506 HWY 93 | | | RONAN | MT | 59864 | |
| HOULETTE, BRIAN D | | 10590 SW BUTNER RD APT 5 | | | PORTLAND | OR | 97225-5234 | |
| HOULIHAN AND LAWRENCE INC | | 26 MAPLE AVE | | | ARMONK | NY | 10504 | |
| HOULIHAN AND OMALLEY APPRAISAL CO | | 141 PKWY RD | | | BRONXVILLE | NY | 10708 | |
| HOULIHAN AND OMALLEY APPRAISAL CO | | 141 PKWY RD | | | BROXVILLE | NY | 10708 | |
| HOULIHAN LAWRENCE INC | | 26 MAPLE AVE | | | ARMONK | NY | 10504 | |
| HOULIHAN LAWRENCE INC | | 4 VALLEY RD | | | BRONXVILLE | NY | 10708 | |
| HOULIHAN LAWRENCE REALTY RELOCATION | | 26 MAPLE AVE | | | ARMONK | NY | 10504 | |
| HOULIHAN, MICHAEL P | | 2527 RIO VERDE DR | | | COTTONWOOD | AZ | 86326 | |
| HOULON AND BERMAN | | NATIONS BK BLDG STE 206 | | | HYATTSVILLE | MD | 20784 | |
| HOULTON TOWN | | 21 WATER ST | TOWN OF HOULTON | | HOULTON | ME | 04730 | |
| HOULTON WATER COMPANY | | 21 BANGOR ST | | | HOULTON | ME | 04730 | |
| HOUNDSWOOD LLC BY M AND S | | PO BOX 1102 | GROUND RENT | | BROOKLANDVILLE | MD | 21022 | |
| HOUNDSWOOD LLC | | 2330 W JOPPA RD STE 103 | GROUND RENT COLLECTOR | | LUTHERVILLE | MD | 21093-4605 | |
| HOUNDSWOOD LLC | | PO BOX 1102 | | | BALTIMORE | MD | 21203-1102 | |
| HOUNDSWOOD LLC | | PO BOX 1102 | | | BROOKLANDVILLE | MD | 21022 | |
| HOUNDSWOOD LLC | | PO BOX 1102 | GROUND RENT COLLECTOR | | BROOKLANDVILLE | MD | 21022 | |
| HOUNDSWOOD LLC | | PO BOX 1102 | GROUND RENT | | BROOKLANDVILLE | MD | 21022 | |
| HOUNDSWOOD LLC | | PO BOX 1102 | HOUNDSWOOD LLC | | BROOKLAND VILLE | MD | 21022 | |
| HOUNSFIELD TOWN | | 18774 COUNTY ROUTE 66 | TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| HOUNSFIELD TOWN | | PO BOX 209 | TAX COLLECTOR | | SACKETS HARBOR | NY | 13685 | |
| HOURIGAN KLUGER AND QUINN PC | | 600 3RD AVE | | | KINGSTON | PA | 18704 | |
| HOURIGAN, ROBERTA | | 841 PINEWOOD CT | | | PETALUMA | CA | 94954-4345 | |
| HOURIHANE CORMIER AND ASSOC LLC | | 170 S MAIN ST | | | ROCHESTER | NH | 03867 | |
| HOUSE 4 U REAL ESTATE | | 103 LOCUST ST | | | EAST BERLIN | PA | 17316 | |
| HOUSE CHECK HOME INSP SVC INC | | 7430 NW 70TH AVE | | | PARKLAND | FL | 33067-3965 | |
| HOUSE DOCTOR CONSTRUCTION | | 4591 SYCAMORE RD | | | CIKDWATER | MS | 38618 | |
| HOUSE DOCTOR SERVICE | | PO BOX 6653 | | | AUBURN | CA | 95604 | |
| HOUSE OF INSURANCE | | 1456 PATTON AVE STE A | | | ASHEVILLE | NC | 28806 | |
| HOUSE OF REALTY | | 6463 NO CICERO AVE | | | LINCOLNWOOD | IL | 60712-3407 | |
| HOUSE SPECIALISTS | | 214 N MAIN | | | PUEBLO | CO | 81003 | |
| HOUSE WORKS LLC | | 115 A LONE WOLF DR | | | MADISON | MS | 39110 | |
| HOUSE, BROKERAGE | | 1814 E SECOND ST | | | CASPER | WY | 82601 | |
| HOUSE, BROKERAGE | | 601 S JACKSON ST | DO NOT USE | | JACKSON | MI | 49203-1710 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUSE, CAMELBACK | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| HOUSE, CLIFF | | 844 N CLIFF DR 307 | | | SPOKANE | WA | 99204 | |
| HOUSE, DIANE | | 766 SUGAR GLEN | | | SAINT PETERS | MO | 63376-0000 | |
| HOUSE, FAIRWAY | | 711 KAPIOLONI BLVD STE 700 | C O HAWAIIANA MGMT | | HONOLULU | HI | 96813 | |
| HOUSE, KYLE R & HOUSE, ANGELINE | | 2419 ROY CIRCLE | | | HOUSTON | TX | 77007-0000 | |
| HOUSE, LENOX | | 301 E 78TH ST | | | NEW YORK | NY | 10075-1322 | |
| HOUSE, PATRICIA | | 1067 RIVER FOREST DR | J AND E HOME IMPROVEMENT INC | | FLINT | MI | 48532 | |
| HOUSE, RAINIER | | 58TH FL COLUMBIA CTR 701 5TH AV | | | SEATTLE | WA | 98104 | |
| HOUSE, SHARON | | 4514 E 26TH AVE | KING HOUSE | | TAMPA | FL | 33605 | |
| HOUSE, TYRONE | | 3535 ROSWELL RD STE 41 | | | MARIETTA | GA | 30062 | |
| HOUSEGUARD OF THE CAROLINAS INC | | 4544 SHATTALON DR | | | WINSTON SALEM | NC | 27106 | |
| HOUSEHOLD BANK | | | | | | | | |
| HOUSEHOLD BANK | | c/o PEREZ, APRIL | 2 ROSEPETAL STREET | | STAFFORD | VA | 22556 | |
| HOUSEHOLD FINANCE CORP | | 961 WEIGEL DR | | | ELMHURST | IL | 60126 | |
| HOUSEKEY FINANCIAL CORPORATION | | 931 CORPORATE CTR DR | | | PAMONA | CA | 91768 | |
| HOUSEMOVERS INC | | 2234 LITHIA CTR LN | | | VALRICO | FL | 33596-5675 | |
| HOUSER AND ALLISON APC | | 5420 TRABUCO RD | | | IRVINE | CA | 92620 | |
| HOUSER AND ALLISON | | 9970 RESEARCH DR | | | IRVINE | CA | 92618 | |
| HOUSER APPRAISAL SERVICES INC | | 815 DESERT FLOWER BLVD STE A | | | PUEBLO | CO | 81001 | |
| HOUSER INSURANCE LLC | | 4539 MILE STRETCH DR | | | HOLIDAY | FL | 34690 | |
| HOUSER, BRYAN K & HOUSER, VICTORIA R | | 168 S.SPRING STREET | | | BLAIRSVILLE | PA | 15717 | |
| HOUSER, DENNIS J & HOUSER, JANICE A | | 965 BELLEFLOWER DRIVE | | | PORT ORANGE | FL | 32127 | |
| HOUSES PLUS REALTY | | 1705 MARION ST | | | ROSEVILLE | MN | 55113 | |
| HOUSESIGHT BUILDING SERVICES INC | | 5013 LONGBOAT BLVD E | | | TAMPA | FL | 33615 | |
| HOUSESIGHT BUILDING SERVICES INC | | PO BOX 10042 | 5013 LONGBOAT BLVD E | | TAMPA | FL | 33679 | |
| HOUSEWORTH, ROBERT E & HOUSEWORTH, JUDITH I | | 9360 HILLS COVE | | | GOODRICH | MI | 48438 | |
| HOUSHOLDER AND HOUSHOLDER | | 102 WOODMONT BLVD STE 510 | | | NASHVILLE | TN | 37205-5255 | |
| HOUSING ADVANTAGE | | PO BOX 1395 | | | CRYSTAL BEACH | TX | 77650 | |
| HOUSING AND NEIGHBORHOOD DEVLP | | 451 S STATE ST | CITY AND COUNTY BUILDING RM 406 | | SALT LAKE CITY | UT | 84111 | |
| HOUSING AND URBAN DEVELOPMENT | | 451 17TH ST SW | | | WASHINGTON | DC | 20410 | |
| HOUSING FINANCE AND DEV CORP | | 677 QUEEN ST STE 300 | GROUND RENT | | HONOLULU | HI | 96813 | |
| HOUSING FINANCE AND DEV CORP | | 677 QUEEN ST STE 300 | | | HONOLULU | HI | 96813 | |
| HOUSING FINANCE AND DEVELOP | | 677 QUEEN ST 300 | | | HONOLULU | HI | 96813 | |
| HOUSING FUND INVESTORS II | | 319 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| HOUSING FUND INVESTORS LLC | | 319 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| HOUSING PRESERVATION AND DEVELOPMENT | | 100 GOLD ST | | | NEW YORK | NY | 10038 | |
| HOUSING RESOURCE CENTER OF IN INC | | 1201 CENTRAL AVE | | | LAKE STATION | IN | 46405 | |
| HOUSING, MARYLAND | | PO BOX 500 | | | CROWNSVILLE | MD | 21032 | |
| HOUSING, OREGON | | 725 SUMMER ST STE B | | | SALEM | OR | 97301 | |
| HOUSING, VERMONT | | 164 ST PAUL ST | | | BURLINGTON | VT | 05401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUSNI, HAMID & HOUSNI, SIHAM | | 1841 CENTER STREET | | | LEBANON | PA | 17042 | |
| HOUSTON ACRES CITY | | PO BOX 206098 | HOUSTON ACRES CITY | | LOUISVILLE | KY | 40250 | |
| HOUSTON ACRES CITY | | PO BOX 206098 | TAX COLLECTOR | | LOUISVILLE | KY | 40250 | |
| HOUSTON APPRAISAL SERVICES INC | | 144 MARY ESTHER BLVD 15 | | | MARY ESTHER | FL | 32569 | |
| HOUSTON AREA APPRAISAL TEAM LLC | | P O BOX 19908 | | | HOUSTON | TX | 77224 | |
| HOUSTON BORO WASHTN | | 42 WESTERN AVE | T C OF HOUSTON BOROUGH | | HOUSTON | PA | 15342 | |
| HOUSTON CASUALTY CO | | 13403 NW FWY | | | HOUSTON | TX | 77040 | |
| HOUSTON CASUALTY CO | | | | | HOUSTON | TX | 77040 | |
| HOUSTON CITY | | 120 E MADISON ST | TAX COLLECTOR | | HOUSTON | MS | 38851 | |
| HOUSTON CITY | | 224 E MADISON ST PO BOX 548 | TAX COLLECTOR | | HOUSTON | MS | 38851 | |
| HOUSTON CITY | | CITY HALL | | | HOUSTON | MO | 65483 | |
| HOUSTON CLERK OF SUPERIOR COURT | | 201 PERRY PKWY | | | PERRY | GA | 31069 | |
| HOUSTON COMMUNITY MANAGEMENT | | 17049 EL CAMINO REAL STE 100 | | | HOUSTON | TX | 77058 | |
| HOUSTON COMMUNITY MANAGEMENT | | 18333 EGRET BAY BLVD STE 445 | | | HOUSTON | TX | 77058 | |
| HOUSTON COUNTY CLERK AND MASTER | | 4725 E MAIN ST PO BOX 332 | CLERK AND MASTER | | ERIN | TN | 37061 | |
| HOUSTON COUNTY CLERK OF SUPERIOR CO | | 201 N PERRY PKWY | COUNTY COURTHOUSE | | PERRY | GA | 31069 | |
| HOUSTON COUNTY CLERK | | 401 E HOUSTON COURTHOUSE SQUARE | | | CROCKETT | TX | 75835 | |
| HOUSTON COUNTY CLERK | | 401 E HOUSTON | COURTHOUSE SQUARE | | CROCKETT | TX | 75835 | |
| HOUSTON COUNTY JUDGE OF PROBA | | PO BOX 6406 | | | DOTHAN | AL | 36302 | |
| HOUSTON COUNTY JUDGE OF PROBATE | | 462 N OATES 2ND FLR | | | DOTHAN | AL | 36303 | |
| HOUSTON COUNTY PERRY | | 201 PERRY PKWY | | | PERRY | GA | 31069 | |
| HOUSTON COUNTY PERRY | | 201 PERRY PKWY | TAX COMMISSIONER | | PERRY | GA | 31069 | |
| HOUSTON COUNTY RECORDER | | 304 S MARSHALL | PO BOX 29 | | CALEDONIA | MN | 55921 | |
| HOUSTON COUNTY REGISTER OF DEED | | PO BOX 412 | COURTHOUSE RM 103 | | ERIN | TN | 37061 | |
| HOUSTON COUNTY TAX COMMISSIONER | | 200 CARL VINSON PKWY | PO DRAWER 7799 | | WARNER ROBINS | GA | 31095 | |
| HOUSTON COUNTY WARNER ROBINS | | 200 CARL VINSON PKWY PO DRAWER 7799 | TAX COMMISSIONER | | WARNER ROBINS | GA | 31088 | |
| HOUSTON COUNTY WARNER ROBINS | | 200 CARL VINSON PKWY PO DRAWER 7799 | | | WARNER ROBINS | GA | 31088 | |
| HOUSTON COUNTY | | 201 N PERRY PKWY | | | PERRY | GA | 31069 | |
| HOUSTON COUNTY | | 304 S MARSHALL | HOUSTON COUNTY TREASURER | | CALEDONIA | MN | 55921 | |
| HOUSTON COUNTY | | 462 N OATES COUNTY ADMIN BLDG | 2ND FL | | DOTHAN | AL | 36303 | |
| HOUSTON COUNTY | | 462 N OATES COUNTY ADMIN BLDG | | | DOTHAN | AL | 36303 | |
| HOUSTON COUNTY | | 462 N OATES COUNTY ADMIN BLDG | REVENUE COMMISSIONER | | DOTHAN | AL | 36303 | |
| HOUSTON COUNTY | | COUNTY COURTHOUSE PO BOX 210 | TRUSTEE | | ERIN | TN | 37061 | |
| HOUSTON COUNTY | | PO BOX 210 | TRUSTEE | | ERIN | TN | 37061 | |
| HOUSTON COUNTY | | PO BOX 941 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUSTON COUNTY | | PO BOX 941 | | | CROCKETT | TX | 75835 | |
| HOUSTON COUNTY | | PO DRAWER 7799 | TAX COMMISSIONER | | WARNER ROBINS | GA | 31095 | |
| HOUSTON COUNTY | REVENUE COMMISSIONER | 462 N OATES COUNTY ADMIN BLDG | | | DOTHAN | AL | 36303 | |
| HOUSTON COUNTY | TAX COMMISSIONER | PO DRAWER 7799 | | | WARNER ROBINS | GA | 31095 | |
| HOUSTON DIXIE FARM RD BUS PK - PHASEII LTD | | 15255 GULF FREEWAY #C127 | | | HOUSTON | TX | 77034 | |
| HOUSTON DOWNTOWN MGMT DIST | | 12707 N FRWY STE 588 PO BOX 672346 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77267 | |
| HOUSTON DOWNTOWN MGMT DIST | | PO BOX 672346 | | | HOUSTON | TX | 77267 | |
| HOUSTON FIRST INS ASSOCS | | 3003 ALDINE BENDER RD | | | HOUSTON | TX | 77032-3505 | |
| HOUSTON GENERAL INS CO | | 1 BEACON ST B17 13 | | | BOSTON | MA | 02108 | |
| HOUSTON GENERAL INS CO | | | | | BOSTON | MA | 02108 | |
| HOUSTON GENERAL INS | | 1 BEACON ST | | | BOSTON | MA | 02108 | |
| HOUSTON GENERAL LLOYDS | | | | | FORT WORTH | TX | 76113 | |
| HOUSTON GENERAL LLOYDS | | PO BOX 2932 | | | FT WORTH | TX | 76113 | |
| HOUSTON HOUSING FINANCE CORPORATION | | 9545 KATY FREEWAY | SUITE 105 | | DALLAS | TX | 77024 | |
| HOUSTON ISD | | 3233 WESLAYAN STE A 100 BOX 56101 | TAX OFFICE | | HOUSTON | TX | 77027 | |
| HOUSTON ISD | | 3233 WESLAYAN STE A 100 PO BOX 56101 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77256-6101 | |
| HOUSTON ISD | | 3233 WESLAYAN STE A 100 PO BOX 56101 | | | HOUSTON | TX | 77256-6101 | |
| HOUSTON LIVE OAK LOFTS CONDOMINIUM | | PO BOX 41027 | C O STERLING BANK | | HOUSTON | TX | 77241 | |
| HOUSTON MANAGEMENT DISTRICT | | 16701 GREENSPOINT PARK DR STE 165 | | | HOUSTON | TX | 77060-2313 | |
| HOUSTON MANAGEMENT DISTRICT | | 2707 N FRWY STE 588 | TAX COLLECTOR | | HOUSTON | TX | 77098 | |
| HOUSTON ROOFING CO INC | | 14633 SE 21ST ST | | | BELLEVUE | WA | 98007 | |
| HOUSTON SPECIALTY INSURANCE CO | | AGENCY BILLED | | | | | 00000 | |
| HOUSTON TITLE COMPANY | | 777 POST OAK BLVD STE 100 | | | HOUSTON | TX | 77056-3254 | |
| HOUSTON TOWN | | 610 SCHOOL ST PO BOX 196 | T C OF HOUSTON TOWN | | HOUSTON | DE | 19954 | |
| HOUSTON TOWN | | PO BOX 196 | TAX COLLECTOR | | HOUSTON | DE | 19954 | |
| HOUSTON, B H | | 106 SALINA LANE | | | GOOSE CREEK | SC | 29445-4883 | |
| HOUSTON, CONNELIA Z | | PO BOX 480357 | | | CHARLOTTE | NC | 28269 | |
| HOUSTON, EVELYN S | | 1212 SPRUANCE ROAD | | | RICHMOND | VA | 23225 | |
| HOUSTON, GORDON L & HOUSTON, JUDY L | | 11 E BONNEVILLE DR | | | BOUNTIFUL | UT | 84010-6610 | |
| HOUSTON, SONYA L | | 4930 NW 13 ST | | | LAUDERHILL | FL | 33313 | |
| HOUSTON, STACY M | | 1119 CLAIBORNE DRIVE | | | JEFFERSON CITY | LA | 70121 | |
| HOUSTON, STEVEN | | 10540 R ST | SHEILA MAYER ZYCH CONSTRUCTION | | OMAHA | NE | 68127 | |
| HOUSTON | | 601 S GRAND AVE | CITY COLLECTOR | | HOUSTON | MO | 65483 | |
| HOUSTONIA CITY | | CITY HALL | | | HOUSTONIA | MO | 65333 | |
| HOUTEN, VAN | | 100 E 20TH STE F | CONSTRUCTION CO INC | | HOPE | AR | 71801 | |
| HOUTROW, ROBERT | | 820 CAPITAL AVE SW | | | BATTLE CREEK | MI | 49015 | |
| HOUTSINGER, JASON | | N6280 COUNTY ROAD P | | | HELENVILLE | WI | 53137-9619 | |
| HOUTZDALE BORO CLRFLD | | 922 DON ST | T C OF HOUTZDALE BOROUGH | | HOUTZDALE | PA | 16651 | |
| HOUTZDALE BORO CLRFLD | T-C OF HOUTZDALE BOROUGH | 922 DON ST. | | | HOUTZDALE | PA | 16651 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUTZDALE BORO | | 1 GOODE ST | TAX COLLECTOR | | HOUTZDALE | PA | 16651 | |
| HOV, RITH | | 1617 25TH AVE | | | OAKLAND | CA | 94601-1008 | |
| HOVANEC, BERNARD J | | 239 N WINDHAM RD | | | NORTH WINDHAM | CT | 06256 | |
| HOVANEC, BERNARD J | | PO BOX 280302 | | | EAST HARTFORD | CT | 06128 | |
| HOVANES JOHN TER ZAKARIAN | | 2332 FLINTRIDGE DR | | | GLENDALE | CA | 91206 | |
| HOVENDEN AND ROUSH | | 9830 LORI RD | PO BOX 1839 | | CHESTERFIELD | VA | 23832 | |
| HOVER, CHRISTOPHER & HOVER, MILA | | 6111 KENEDY LEAF | | | SAN ANTONIO | TX | 78253-5513 | |
| HOVER, KATHRYN E | | 460 COUNTY RD #161 | | | CLIFFWOOD | NJ | 07721 | |
| HOVEY & ASSOCIATES INC | | 13819 W 130TH TERRACE | | | OLATHE | KS | 66062 | |
| HOVEY AND ASSOCIATES INC | | 13819 W 130THE TERRACE | | | OLATHE | KS | 66062 | |
| HOVEY TWP | | BOX 332 | TAX COLLECTOR | | PARKER | PA | 16049 | |
| HOVEY, GARY L & HOVEY, MARY A | | 1576 E COTTONWOOD LN | APT 1108 | | CASA GRANDE | AZ | 85122-6042 | |
| HOVEY, IVAN S | | 1207 BOBWHITE COURT | | | ROUND ROCK | TX | 78681 | |
| HOVEY, PHYLLIS | ALL STAR CONTRACTING SERVICES | 108 BRIDLE TRACE LN | | | MADISON | AL | 35758-2414 | |
| HOVEY, ROBERT J | | 1308 GALVIN RD S | | | BELLEVUE | NE | 68005 | |
| HOVHANNISYAN, LIDUSHA | | 7921 FULTON AVE | LEGACY CUSTOM CABINETS INC | | NORTH HOLLYWOOD | CA | 91605 | |
| HOVIOUS AND ASSOCIATES | | 1350 REMINGTON RD 1 | | | SCHAUMBURG | IL | 60173 | |
| HOVIS, CHARLES D & HOVIS, CATHY W | | 7910 WAXHAW CREEK RD | | | WAXHAW | NC | 28173 | |
| HOVNANIAN AMERICAN MORTGAGE | | 1800 S AUSTRALIAN AVE STE 400 | | | WEST PALM BEACH | FL | 33409 | |
| HOW TOWN | | 12875 BIRCH LN | TREASURER HOW TOWNSHIP | | SURING | WI | 54174 | |
| HOW TOWN | | RT 1 | | | SURING | WI | 54174 | |
| HOWARD A ELLIOTT ATT AT LAW | | 218 S MAIN ST | | | FINDLAY | OH | 45840 | |
| HOWARD A ELLIOTT ATT AT LAW | | 330 S MAIN ST | | | FINDLAY | OH | 45840 | |
| HOWARD A HERZOG ATT AT LAW | | 11 QUEENS CT | | | STUARTS DRAFT | VA | 24477 | |
| HOWARD A LAZARUS ATT AT LAW | | 11665 MILLPOND AENUE | | | BURNSVILLE | MN | 55337 | |
| HOWARD A SPIEGEL ATT AT LAW | | 1801 LEE RD STE 265 | | | WINTER PARK | FL | 32789 | |
| HOWARD A WURMAN ATT AT LAW | | 57 E MAIN ST | | | PATCHOGUE | NY | 11772 | |
| HOWARD A YOUNG ATT AT LAW | | 2413 PARMENTER ST | | | MIDDLETON | WI | 53562 | |
| HOWARD ALLEN, FRANK | | 1204 STRAWBERRY VILLAGE | | | MILL VALLEY | CA | 94941 | |
| HOWARD ALLEN, FRANK | | 460 MISSION BLVD | | | SANTA ROSA | CA | 95409 | |
| HOWARD AND ANNELLE HILL AND | | 8344 LAGOON | SUNGLO RESTORATION INC | | COMMERCE TOWNSHIP | MI | 48382 | |
| HOWARD AND BUTLER | | 401 ALLEGHENY AVE | | | TOWSON | MD | 21204 | |
| HOWARD AND CHERYLANN LINKE AND | THOMAS GIANNI AND SONS INC | 54 PECK LN | | | CHESHIRE | CT | 06410-2036 | |
| HOWARD AND GERONA FOWLER AND | DIVERSE DESIGN LLC | PO BOX 729 | | | SHAWNEE | OK | 74802-0729 | |
| HOWARD AND HELMERS PLC | | 500 W JEFFERSON ST STE 2200 | | | LOUISVILLE | KY | 40202 | |
| HOWARD AND JODY FIDLER AND | | 17631 ARROWHEAD TRAIL | | | MINNETOKA | MN | 55345 | |
| HOWARD AND LISA DEEMER AND CAMELOT | | 416 KNOWLTON ST | EXCAVATING AND GENERAL CONTRACTING LLC | | BELVIDERE | NJ | 07823 | |
| HOWARD AND MARIA WILNER AND | | 55 AMANDA RD | ALFRED ELK | | SUDBURY | MA | 01776 | |
| HOWARD AND MAUREEN SHUPP AND | | 1902 WESTWOOD DR | ELITE CONTRACTING CO | | ORANGE | TX | 77630 | |
| HOWARD AND NOLA DILLARD AND | | 28960 QUARRY RD | BALKIN SIDING | | WELLINGTON | OH | 44090 | |
| HOWARD AND PAMELA DONAWAY | | 662 DEAUVILLE CT | | | KISSIMMEE | FL | 34758 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD AND ROBERTA TEICHMAN | | 23958 OXNARD ST | AND MICHAEL RUBIN AND ASSOCIATES | | WOODLAND HILLS AREA | CA | 91367 | |
| HOWARD AND SHEILAH MOY | MONTGOMERY AND SONS | 765 BUTTERNUT CT | | | HENDERSON | NV | 89014-2532 | |
| HOWARD AND SUTTON CO LPA | | 50 S MAIN ST STE 610 | | | AKRON | OH | 44308 | |
| HOWARD B TOLKAN ATT AT LAW | | 400 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| HOWARD BAILEY | | 959 NARANCA AVENUE | | | EL CAJON | CA | 92021 | |
| HOWARD BORO CENTRE | | PO BOX 123 | T C OF HOWARD BOROUGH | | HOWARD | PA | 16841 | |
| HOWARD BORO CENTRE | | PO BOX 492 | T C OF HOWARD BOROUGH | | HOWARD | PA | 16841 | |
| HOWARD BOUCHER | | 36230 HAGUE STREET | | | WINCHESTER | CA | 92596 | |
| HOWARD C GREENWOOD ATT AT LAW | | PO BOX 2016 | | | HAMILTON | MT | 59840 | |
| HOWARD C HOYT ATT AT LAW | | 740 NW BLUE PKWY STE 305 | | | LEES SUMMIT | MO | 64086 | |
| HOWARD CITY VILLAGE | | 125 SHAW STREET PO BOX 510 | TREASURER | | HOWARD CITY | MI | 49329 | |
| HOWARD CITY VILLAGE | | 125 SHAW ST | TREASURER | | HOWARD CITY | MI | 49329 | |
| HOWARD CLERK OF CIRCUIT COURT | | 8360 CT AVE | | | ROANOKE | VA | 24027 | |
| HOWARD CLERK OF CIRCUIT COURT | | 9250 BENDIX RD | | | COLUMBIA | MD | 21045 | |
| HOWARD CLERK RECORDER | | 9250 BENDIX RD | THE DORSEY BUILDING | | COLUMBIA | MD | 21045 | |
| HOWARD CONSTRUCTION LLC | | 580 3 WELLS RD | | | ORANGE PARK | FL | 32073 | |
| HOWARD COUNTY CIRCUIT CLERK | | 421 N MAIN ST | RM 7 | | NASHVILLE | AR | 71852 | |
| HOWARD COUNTY CLERK | | 300 MAIN ST | COURTHOUSE | | BIG SPRING | TX | 79720 | |
| HOWARD COUNTY MUTUAL INS ASSOC | | | | | CRESCO | IA | 52136 | |
| HOWARD COUNTY MUTUAL INS ASSOC | | PO BOX 87 | | | CRESCO | IA | 52136 | |
| HOWARD COUNTY RECORDER | | 137 N ELM | | | CRESCO | IA | 52136 | |
| HOWARD COUNTY RECORDER | | 220 N MAIN ST | RM 330 | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY RECORDER | | 230 MAIN ST RM 330 | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY RECORDER | | 230 N MAIN ST | RM 330 | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY RECORDERS OFFICE | | 220 N MAIN RM 330 | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY SEMIANNUAL | | 3430 CT HOUSE DR | OFFICE OF FINANCE HOWARD CO | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY SEMIANNUAL | | 8930 STANFORD BLVD | | | COLUMBIA | MD | 21045 | |
| HOWARD COUNTY TREASURER | | 224 N MAIN ST | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY TREASURERS OFFICE | | 220 N MAIN STREET | ROOM 226 | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY | | 1 COURTHOUSE SQUARE | HOWARD COUNTY COLLECTOR | | FAYETTE | MO | 65248 | |
| HOWARD COUNTY | | 137 N ELM ST | HOWARD COUNTY TREASURER | | CRESCO | IA | 52136 | |
| HOWARD COUNTY | | 220 N MAIN ST | HOWARD COUNTY TREASURER | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY | | 226 N MAIN ST | HOWARD COUNTY TREASURER | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY | | 226 N MAIN ST | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY | | 315 MAIN PO BOX 1111 | ASSESSOR COLLECTOR | | BIG SPRING | TX | 79721 | |
| HOWARD COUNTY | | 3430 COURTHOUSE DR 2ND FL | | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY | | 3430 COURTHOUSE DR 2ND FL | OFFICE OF FINANCE HOWARD CO | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY | | 3430 CT HOUSE DR | OFFICE OF FINANCE HOWARD CO | | ELLICOTT CITY | MD | 21043 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD COUNTY | | 612 INDIAN ST STE 9 | CONNIE M NICKEL CNTY TREASURER | | SAINT PAUL | NE | 68873 | |
| HOWARD COUNTY | | 612 INDIAN ST STE 9 | HOWARD COUNTY TREASURER | | ST PAUL | NE | 68873 | |
| HOWARD COUNTY | | 8930 STANFORD BLVD | OFFICE OF FINANCE | | COLUMBIA | MD | 21045 | |
| HOWARD COUNTY | | PO BOX 1111 | ASSESSOR COLLECTOR | | BIG SPRING | TX | 79721 | |
| HOWARD COUNTY | | PO BOX 123 | | | FAYETTE | MO | 65248 | |
| HOWARD COUNTY | | PO BOX 123 | SHARON HIMMELBERG COLLECTOR | | FAYETTE | MO | 65248 | |
| HOWARD COUNTY | | PO BOX 36 | COLLECTOR | | NASHVILLE | AR | 71852 | |
| HOWARD COUNTY | | PO BOX 36 | COLLECTOR | | NASHVILLE | AR | 71852 | |
| HOWARD D ROTHBLOOM ATT AT LAW | | 31 ATLANTA ST STE 200 | | | MARIETTA | GA | 30060 | |
| HOWARD D SILVER CONTRACTOR INC | | 329 E GLENSIDE AVE | | | GLENSIDE | PA | 19038 | |
| HOWARD D WEISINGER ATT AT LAW | | 25 CARLE RD STE 101 | | | WESTBURY | NY | 11590 | |
| HOWARD D WHITE ATT AT LAW | | 202 EAU CLAIRE ST STE 101 | | | EAU CLAIRE | WI | 54701 | |
| HOWARD DINITS C O RE MAX MAUI | | 910 HONOAPIILANI HWY 15 | | | LAHAINA | HI | 96761 | |
| HOWARD DINITS | RE/MAX Resort Realty | 3700 Wailea Alanui Dr #225 | | | Kihei-Wailea | HI | 96753 | |
| HOWARD E GURWIN PC | | 26000 W 12 MILE RD | | | SOUTHFIELD | MI | 48034-1783 | |
| HOWARD E KNISPEL ATT AT LAW | | 354 VETERANS MEMORIAL HWY | | | COMMACK | NY | 11725 | |
| HOWARD ELECTRIC COOPERATIVE | | PO BOX 391 | | | FAYETTE | MO | 65248 | |
| HOWARD ELKRIDGE UTILITIES LLC | | 6800 DEERPASS RD STE 100 | | | ELKRIDGE | MD | 21075 | |
| HOWARD ENGLISH, | | 53 RICHLAND CREEK DR | | | GREENVILLE | SC | 29609 | |
| HOWARD F CALDWELL JR AND | | 130 BERRY MOUNTAIN RD | VICTORIA CALDWELL AND H FRED CALDWELL JR | | CRAMERTON | NC | 28032 | |
| HOWARD FIELDING CHANDLER | | 6300 RIDGELEA PLACE | SUITE 607 | | FORT WORTH | TX | 76116 | |
| HOWARD FRIEDMAN | | 12961 LUPINE CT | | | YUCAIPA | CA | 92399 | |
| HOWARD GALANT | | AND JOAN GALANT | 22431 GOLDRUSH | | LAKE FOREST | CA | 92630 | |
| HOWARD GLYNIS | | 1100 INDUSTRIAL BLVD | SP C14 | | CHULA VISTA | CA | 91911 | |
| HOWARD GOLDSTEIN PA | | 3947 CLARK RD | | | SARASOTA | FL | 34233 | |
| Howard Hall | | 644 Brick Row Dr | Apt 3312 | | Richardson | TX | 75081 | |
| HOWARD HANNA APPRAISAL SERVICE | | 119 GAMMA DR | | | PITTSBURGH | PA | 15238 | |
| HOWARD HANNA DETWEILER REALTY | | 3310 MARKET ST | | | CAMPHILL | PA | 17011 | |
| HOWARD HANNA MORTGAGE SERVICES | | 800 W ST CLAIR AVE 3RD FL | | | CLEVELAND | OH | 44113 | |
| HOWARD HANNA MORTIMER REALTY | | 3028 PENNSYLVANIA AVE | | | WEIRTON | WV | 26062-3721 | |
| HOWARD HANNA REAL ESTATE SERVICES | | 180 FORT COUCH RD | | | UPPER STCLAIR | PA | 15241 | |
| HOWARD HANNA REAL ESTATE SERVICES | | 3310 MARKET ST | | | CAMP HILL | PA | 17011 | |
| HOWARD HANNA RELOCATION | | 119 GAMMA DR | 3RD FL | | PITTSBURGH | PA | 15238 | |
| HOWARD HANNA RELOCATION | | 119 GAMMA DRIVE | | | PITTSBURGH | PA | 15238 | |
| HOWARD HANNA RELOCATION | | 119 GAMMA DR | | | PITTSBURGH | PA | 15238 | |
| HOWARD HANNA SMYTHE CRAMER | | 184 W MAIN ST | | | MADISON | OH | 44057 | |
| HOWARD HARVEY | | 1616 MARSHALL FARM ST | | | WAKE FOREST | NC | 27587-4310 | |
| HOWARD HOCHSZTEIN ESQ ATT AT LAW | | 499 NW 70TH AVE STE 106 | | | PLANTATION | FL | 33317 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Howard Hoffman | | 515 Shoemaker Rd | | | Elkins Park | PA | 19027 | |
| Howard Hood Jr | | 33907 302 Street | | | Cedar Falls | IA | 50613 | |
| HOWARD INSURANCE AGENCY | | 11110 HWY 6 | | | SANTE FE | TX | 77510 | |
| HOWARD J HEIDA APPRAISAL ONE | | 5901 WARNER AVE ST 430 | | | HUNTINGTON BEACH | CA | 92649 | |
| HOWARD J PEMPSELL & JUDITH E PEMPSELL | | 9502 W HAZELWOOD ST | | | PHOENIX | AZ | 85037-1338 | |
| HOWARD J PETERS AGCY INC | | 289 S WASHINGTON AVE | | | BERGENFIELD | NJ | 07621 | |
| HOWARD J POTASH ATTORNEY AT LAW | ROBERT C. RIEL, JR. AND CAROL A. RIEL V. GMAC MORTGAGE, LLC AND RESCAP, LLC | 390 Main Street, Suite 542 | | | Worcester | MA | 01608 | |
| HOWARD JAY KENT ATT AT LAW | | 3389 WEMBLEY WALK | | | TUCKER | GA | 30084 | |
| HOWARD JONES, J | | 22 N KENT ST | | | ST PAUL | MN | 55102 | |
| HOWARD K BUTLER ATT AT LAW | | 701 MARKET ST STE 1170 | | | SAINT LOUIS | MO | 63101 | |
| HOWARD L AND DONNA C FINKELSTEIN AND | | 9550 NW 13TH ST | DONNA G CHASE | | PLANTATION | FL | 33322 | |
| HOWARD L MARTIN ATT AT LAW | | 206 N 1ST ST | | | CABOT | AR | 72023 | |
| HOWARD L MAYES ATT AT LAW | | PO BOX 5636 | | | TITUSVILLE | FL | 32783 | |
| HOWARD L SCHWARTZ AND | | MARION F SCHWARTZ | 100 ST. JAMES DRIVE | | PIEDMONT | CA | 94611 | |
| HOWARD L SCHWARTZ ATT AT LAW | | 2509 S BROAD ST STE 20 | | | PHILADELPHIA | PA | 19148 | |
| HOWARD L THRELKELD ATT AT LAW | | PO BOX 216 | | | MABLETON | GA | 30126 | |
| HOWARD LAW GROUP PLCC | | DOUGLAS C HOWARD | 227 W MAIN STREET STE 4 | | FRANKFORT | KY | 40601 | |
| HOWARD LAW GROUP | | 150 BANKHEAD HWY | | | CARROLLTON | GA | 30117 | |
| Howard Law, PC | CHARLES W SINGLETON & NADIYAH M SINGLETON VS SERVIS ONE INC, DBA BSI FINANCIAL SVCS INC, MERS, ETS SVCS LLC & DOES 1-10 | 675 Anton Blvd, First Floor | | | Costa Mesa | CA | 92626 | |
| Howard Levine | | 410 Jeremiah Drive | # D | | Simi Valley | CA | 93065 | |
| HOWARD LEWIS AND PETERSON PC | | 120 E 300 N | | | PROVO | UT | 84606 | |
| HOWARD LOGAN | | 95 CROOKED STICK ROAD | | | JACKSON | NJ | 08527 | |
| HOWARD M GROSSFELD ATT AT LAW | | 8621 PHILADELPHIA RD | | | BALTIMORE | MD | 21237 | |
| HOWARD M S HU | | 1132 BISHOP ST STE 301 | | | HONOLULU | HI | 96813 | |
| HOWARD M SKIPWORTH ATT AT LAW | | PO BOX 489 | | | JOELTON | TN | 37080 | |
| HOWARD M USDIN ATT AT LAW | | PO BOX 1023 | | | FAIR LAWN | NJ | 07410 | |
| HOWARD M ZUEFLE JR ATT AT LAW | | 9475 KENWOOD RD STE 11 | | | CINCINNATI | OH | 45242 | |
| HOWARD MANN AND JERRI MANN | | 3659 VIA GALA LOMPOC CA | AND SERVPRO OF SANTA MARIA | | LOMPOC | CA | 93436 | |
| HOWARD MARC SPECTOR PC | | 12770 COIT RD STE 1100 | | | DALLAS | TX | 75251 | |
| HOWARD MARTIN REAL ESTATE | | 13201 HATCHERY RD | | | BISHOPVILLE | MD | 21813 | |
| HOWARD MARTIN REALTY | | PO BOX 339 | | | BISHOPVILLE | MD | 21813 | |
| HOWARD MC KINNEY AND | | 7807 NW MORROCCO RD | MI HUI MC KINNEY AND HOWARD MC KINNEY III | | LAWTON | OK | 73505 | |
| HOWARD MC QUAID APPRAISAL SERVICE | | PO BOX 3449 | | | KENT | WA | 98089-0208 | |
| HOWARD MCCOLLOM III | | 13761 GRAHAM DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| HOWARD N SOBEL ATT AT LAW | | 507 KRESSON RD | | | VOORHEES | NJ | 08043 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD NEWMANN AND HARRIET GREEN | | 1315 E VERONA | | | QUEEN CREEK | AZ | 85140-7432 | |
| HOWARD ORFIELD ATT AT LAW | | PO BOX 1217 | | | BRISTOL | TN | 37621-1217 | |
| HOWARD P JOHNSON ATT AT LAW | | 352 E 900 S | | | SALT LAKE CITY | UT | 84111 | |
| HOWARD P KING ATT AT LAW | | 710 W MAIN ST STE 401 | | | LOUISVILLE | KY | 40202 | |
| HOWARD P NEWMAN ESQ ATT AT LAW | | 772 US HWY 1 STE 200 | | | N PALM BEACH | FL | 33408 | |
| HOWARD PC | | 25 IONIA AVE SW STE 230 | | | GRAND RAPIDS | MI | 49503 | |
| HOWARD PERITZ ATTORNEY AT LAW | GMAC MORTGAGE, LLC V. IGOR BRENER, THE 9045 BRONX AVENUE CONDOMINIUM ASSOCIATION, UNKNOWN OWNERS AND NONRECORDED CLAIMANTS | 1121 Lake Cook Road, Suite P | | | Deerfield | IL | 60015 | |
| HOWARD PERRY AND WALSTON | | 803 G S COLLEGE RD | | | WILMINGTON | NC | 28403 | |
| HOWARD PICK ATT AT LAW | | PO BOX 3285 | | | CROSSVILLE | TN | 38557 | |
| HOWARD R BAKER JR ATT AT LAW | | 250 N PARK ST | | | DECATUR | IL | 62523 | |
| HOWARD R HARALSON ATTY AT LAW | | PO BOX 23013 | | | OKLAHOMA CITY | OK | 73123 | |
| HOWARD REAL ESTATE | | 112 LAUREL ST A | | | WEBER CITY | VA | 24290 | |
| HOWARD REAL ESTATE | | 812 BRYANT DR | | | DONALDSON | AR | 71941 | |
| HOWARD REAL ESTATE | | 940 KENNESAW DR | | | FAYETTEVILLE | NC | 28314-5756 | |
| HOWARD REALTY AND INSURANCE AGENCY | | 330 S SALISBURY ST | | | MOCKSVILLE | NC | 27028 | |
| HOWARD RECORDER OF DEEDS | | 1 COURTHOUSE SQUARE | HOWARD COUNTY COURTHOUSE | | FAYETTE | MO | 65248 | |
| HOWARD RECORDER OF DEEDS | | PO BOX 25 | | | SAINT PAUL | NE | 68873 | |
| Howard Richlin | YACOOB - LUCIENNE LOMBARD, PLAINTIFF, AGAINST FARHAAD YACOOB, NADIA YACOOB, GUARANTEED HOME MRTG CO INC, BERKSHIRE FINA ET AL | 11 Park Place | | | New York | NY | 10007 | |
| HOWARD ROBERT BIDDLE AND | | 767 213TH ST | AND JILL ALLYN BIDDLE | | PASADENA | MD | 21122 | |
| HOWARD S DONO AND ASSOCIATES | | 360 W BOYLSTON ST | | | WEST BOYLSTON | MA | 01583 | |
| HOWARD S GOODMAN ATT AT LAW | | 3515 S TAMARAC DR STE 200 | | | DENVER | CO | 80237 | |
| HOWARD S KLEIN ATT AT LAW | | 1315 WALNUT ST STE 1200 | | | PHILADELPHIA | PA | 19107 | |
| HOWARD S LEVY ATT AT LAW | | 11159 KENWOOD RD | | | CINCINNATI | OH | 45242 | |
| HOWARD S LICHTIG ATT AT LAW | | PO BOX 1267 | | | PORT ORFORD | OR | 97465 | |
| HOWARD S WARNER ATT AT LAW | | 39 01 MAIN ST 507 | | | FLUSHING | NY | 11354 | |
| HOWARD SCHER | | 2222 LOCUAT STREET | | | PHILADELPHIA | PA | 19103-5511 | |
| HOWARD SCHILDKNECHT AND HOWARD | | 515 W MARKET ST | | | LOUISVILLE | KY | 40202 | |
| HOWARD SCHILDKNECHT AND HOWARD | | DUMMY ADDRESS | | | LANDER | WY | 82520 | |
| HOWARD SCHNEIDER | | 951 N WOODLAWN DRIVE UNIT#78 | | | THOUSAND OAKS | CA | 91360 | |
| HOWARD SEELEY | | CARLA SEELEY | 2511 RIVERBEND DR | | BENTON HARBOR | MI | 49022 | |
| HOWARD SINGER | | 53 TEED ST | | | HUNTINGTON STATION | NY | 11746-4351 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD SPEEGLE AND DT INSTALLS INC | | 2332 11TH ST SW | | | AKRON | OH | 44314 | |
| HOWARD SPEEGLE AND FIRST MERIT | | 2332 11TH ST SW | BANK AND YANESH BROTHERS CONT | | AKRON | OH | 44314 | |
| HOWARD SPEEGLE AND NATIONWIDE | | 2332 11TH ST SW | CONSTRUCTION | | AKRON | OH | 44314 | |
| HOWARD STALLINGS FROM AND HUTSON | | 4000 WESTCHASE BLVD STE 400 | | | RALEIGH | NC | 27607 | |
| HOWARD STAUFFACHER AND | | KIMBERLY STAUFFACHER | 2304 BRIDLE GATE TRI SW | | ALBUQUERQUE | NM | 87121-7253 | |
| HOWARD STIEFEL APPRAISALS | | 610 3RD STREET NORTHEAST | | | INDEPENDENCE | IA | 50644 | |
| HOWARD T DUNCAN ATT AT LAW | | 1910 S 72ND ST STE 304 | | | OMAHA | NE | 68124 | |
| HOWARD TAGG ATT AT LAW | | 5620 OLD BULLARD RD STE 105 | | | TYLER | TX | 75703 | |
| HOWARD TOWN | | 12944 STATE HWY 40 | TREASURER TOWN OF HOWARD | | COLFAX | WI | 54730 | |
| HOWARD TOWN | | 3725 MILL RD | TAX COLLECTOR | | AVOCA | NY | 14809 | |
| HOWARD TOWN | | R 2 | | | CHIPPEWA FALLS | WI | 54729 | |
| HOWARD TOWN | | RD 3 | | | HORNELL | NY | 14843 | |
| HOWARD TOWNSHIP CENTRE | | 222 HIGHLAND DR | SHELIA YODER TAX COLLECTOR | | HOWARD | PA | 16841 | |
| HOWARD TOWNSHIP CENTRE | | 618 WALNUT ST | HOPE MILLER TAX COLLECTOR | | HOWARD | PA | 16841 | |
| HOWARD TOWNSHIP | | 1345 BARRON LAKE RD | | | NILES | MI | 49120 | |
| HOWARD TOWNSHIP | | 1345 BARRON LAKE RD | TREASURER HOWARD TWP | | NILES | MI | 49120 | |
| HOWARD TOWNSHIP | | 2835 615 RD | TAX COLLECTOR | | NEW HAMPTON | MO | 64471 | |
| HOWARD TOWNSHIP | | CITY HALL | | | NEW HAMPTON | MO | 64471 | |
| HOWARD TOWNSHIP | | ROUTE 1 BOX INN | RHONDA CANNON COLLECTOR | | HUME | MO | 64752 | |
| HOWARD TOWNSHIP | TREASURER HOWARD TWP | 1345 BARRON LAKE RD | | | NILES | MI | 49120 | |
| HOWARD VALENTINE AND PAUL | | 1420 CRESTVIEW RD | DAVIS SYSTEMS | | ANDERSON | SC | 29621 | |
| HOWARD VILLAGE | | 305 E WALNUT RM 160 PO BOX 236 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54305-0236 | |
| HOWARD VILLAGE | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| HOWARD VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| HOWARD W CROSS JR | | 1149 ORCHARD VALLEY DRIVE | | | LAS VEGAS | NV | 89142 | |
| HOWARD W WILSON ATT AT LAW | | 6 N PUBLIC SQ | | | MURFREESBORO | TN | 37130 | |
| HOWARD W. SCHMELZER | | 2711 RIVERVIEW DRIVE | | | MAUMEE | OH | 43537 | |
| HOWARD WATTS AND ANNETTE WATTS | | 260 METALWOOD DR | | | SOQUEL | CA | 95073 | |
| HOWARD WEBB INSURANCE AND REAL ESTATE | | 525 E 8TH ST | | | ANDERSON | IN | 46012 | |
| HOWARD WHITMAN | | 43 WOODGLEN DRIVE | | | NEW CITY | NY | 10956 | |
| HOWARD, ALICE | | 2110 NORTH ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218 | |
| HOWARD, ANDREA | | 53 S MONROE ST | | | MONROE | MI | 48161 | |
| HOWARD, ANN M | | 26100 AMERICAN DR STE 607 | | | SOUTHFIELD | MI | 48034 | |
| HOWARD, ARMINTA | | 20 ORCHARD DR | COMPLETE ENTERPRISES | | OLD BRIDGE | NJ | 08857 | |
| HOWARD, BEATRICE S | | 3118 MARY AVE | TAX COLLECTOR | | BALTIMORE | MD | 21214 | |
| HOWARD, BRUCE | | PO BOX 41 | | | WEST SACRAMENTO | CA | 95691 | |
| HOWARD, CARLOS J | | 3820 COBBLESTONE LANE | | | PORT ARTHUR | TX | 77642 | |
| HOWARD, CHARLOTTE | HUDSON DIVERSIFIED BUILDERS INC | 1636 HAZEL ST | | | CURTIS BAY | MD | 21226-1343 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD, CHERYL & SUTTON, LAWANDA | | 1095 PECAN GROVE LANE | | | ROBINSONVILLE | MS | 38664 | |
| HOWARD, CLAIRE T | | 524 N ELM ST | | | WEST BRIDGEWATER | MA | 02379 | |
| Howard, Deborah M | | 5932 Bradford Dr | | | Suffolk | VA | 23435-0000 | |
| HOWARD, ELIZABETH | | 116 WINFIELD DR | | | TRAVELERS REST | SC | 29690 | |
| HOWARD, HAROLD J | | PO BOX 260364 | | | PLANO | TX | 75026 | |
| Howard, James W | | 1115 North Firetower Road | | | Blythewood | SC | 29016 | |
| HOWARD, KRISTENA | | 7927 MANDAN ROAD UNIT 203 | | | GREENBELT | MD | 20770 | |
| HOWARD, LYNN S | | 10409 MURRAY S JOHNSON STREET | | | DENTON | TX | 76207 | |
| HOWARD, MARLIN L | | 2014 JAY ST | | | LEBANON | PA | 17046 | |
| HOWARD, MATTHEW | | 84 FARMINGTON DR | | | WOODSTOCK | GA | 30188 | |
| HOWARD, MINNIE P | | PO BOX 928 | | | OXFORD | MS | 38655 | |
| HOWARD, NATHANIEL | | 3626 28 MENLO RD | DO IT ALL CONSTRUCTION | | SHAKER HEIGHTS | OH | 44120 | |
| HOWARD, PAUL & HOWARD, CARMELA M | | PO BOX 155 | | | STAFFORD | VA | 22555-0135 | |
| HOWARD, ROGER L & MACDONALD, JOANN J | | 399 WOODINGTON RD | | | HOPE MILLS | NC | 28348-8553 | |
| HOWARD, RONALD L & HOWARD, SUSAN A | | PO BOX 772 | | | MCCLOUD | CA | 96057 | |
| HOWARD, SCOTT P & HOWARD, VICKY R | | 17673 N 168TH LN | | | SURPRISE | AZ | 85374-0851 | |
| HOWARD, SHARON | | 1237 MAXINE AVENUE | | | WATERLOO | IA | 50701 | |
| HOWARD, SHAWN | | 2469 JUDSON AVE | OMEGA HEATING AND AIR | | EAST POINT | GA | 30344 | |
| HOWARD, WILLIAM J | | 31566 RAILROAD CANYON RD 103 | | | CANYON LAKE | CA | 92587 | |
| HOWARD, WILLIAM J | | 31566 RAILROAD CANYON RD NO 3 | | | CANYON LAKE | CA | 92587 | |
| HOWARD, YANICK Z | | BOX 5ASG-QA | | | APO | AE | 09898-5000 | |
| HOWARD, ZACHARIAH | | 3348 N DRURY AVE | | | KANSAS CITY | MO | 64117-2843 | |
| HOWARD-BROWN, JENNY | | 1123 HAZELWOOD DRIVE | | | SMYRNA | TN | 37167 | |
| HOWARDKAREN, STEPHAN | | 2622 MAGAZINE ST | BACHARACH AND ANDREW CRAIG | | NEW ORLEANS | LA | 70130 | |
| HOWARDS CONSTRUCTION LLC | | 580 3 WELLS RD | | | ORANGE PARK | FL | 32073 | |
| HOWARDS GROVE VILLAGE | | 1301 MILLERSVILLE AVE | | | SHEBOYGAN | WI | 53083 | |
| HOWARDS GROVE VILLAGE | | 1301 MILLERSVILLE AVE | | | SHEBOYGAN | WI | 53083-1445 | |
| HOWARDS GROVE VILLAGE | | 1301 MILLERSVILLE AVE | TREASURER HOWARDS GROVE VILG | | SHEBOYGAN | WI | 53083 | |
| HOWARDS GROVE VILLAGE | | 913 S WISCONSIN DR | TREASURER HOWARDS GROVE VILG | | HOWARDS GROVE | WI | 53083 | |
| HOWARDS GROVE VILLAGE | | 913 S WISCONSIN DR | VILLAGE OF HOWARDS | | HOWARDS GROVE | WI | 53083 | |
| HOWAT, CHARLES S | | 416 THORNTON RD | | | CHEYNEY | PA | 19319-1005 | |
| HOWDEN, MONTY J & HOWDEN, ANGELA S | | 1835 UPPER BIRCH RUN ROAD | | | ALLEGANY | NY | 14706 | |
| HOWE LAGRANGE AGENCY | | 2575 N ST RD 9 | | | LAGRANGE | IN | 46761 | |
| HOWE TOWNSHIP PERRY | | 80 JUNIATA PKWY E | T C OF HOWE TOWNSHIP | | NEWPORT | PA | 17074 | |
| HOWE TWP | | 4120 BLUE JAY CREEK RD | T C OF HOWE TOWNSHIP | | SHEFFIELD | PA | 16347 | |
| HOWE TWP | | RD 1 | | | MARIENVILLE | PA | 16239 | |
| HOWE, DAVID M | | 1551 BROADWAY STE 600 | | | TACOMA | WA | 98402 | |
| HOWE, DAVID M | | PO BOX 120 | | | MEMPHIS | TN | 38101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWE, DIANE M & HOWE, ROBERT | | 821 MILLERS FALLS RD | | | NORTHFIELD | MA | 01360-9600 | |
| HOWE, FRANKLIN P | | 7869 SE MEADOW PARK AVE | | | STUART | FL | 34997-2816 | |
| HOWE, ROBERT D | | 54 FAIRFIELDVIEW CT | | | LAFAYETTE | IN | 47905 | |
| HOWE-LAGRANGE AGENCY | | 2575 N SR-9 | | | LAGRANGE | IN | 46761 | |
| Howell & Fisher PLLC | ROBERT H. WALDSCHMIDT TRUSTEE, PLAINTIFF VS. GMAC MORTGAGE CORP BANKUNITED, FSB AND RANDY KELLY, TRUSTEE DEFENDANTS. | 300 James Robertson Parkway | | | Nashville | TN | 37201 | |
| HOWELL AND CHRISTINE ESTES | | 11132 PLEASANT FOREST DR | AND HOWELL M ESTES IV | | KNOXVILLE | TN | 37934 | |
| HOWELL AND FISHER | | 300 JAMES ROBERTSON PKWY | | | NASHVILLE | TN | 37201 | |
| HOWELL AND SON CONTRACTING INC | | 10615 BIRD RIVER RD | | | BALTIMORE | MD | 21220 | |
| HOWELL AND SUSAN JOBBINS JR | | 7185 OLD TURNPIKE RD | AND HOWELL JOBBINS | | TRUMBULL | CT | 06611 | |
| HOWELL APPRAISALS INC | | PO BOX 341049 | | | TAMPA | FL | 33694 | |
| HOWELL CITY | | 611 E GRAND RIVER | TAX COLLECTOR | | HOWELL | MI | 48843 | |
| HOWELL CITY | | 611 E GRAND RIVER | TREASURER | | HOWELL | MI | 48843 | |
| HOWELL COUNTY RECORDER OF DEEDS | | 107 COURTHOUSE | | | WEST PLAINS | MO | 65775 | |
| HOWELL COUNTY | | 104 COURTHOUSE | HOWELL COUNTY COLLECTOR | | WEST PLAINS | MO | 65775 | |
| HOWELL COUNTY | | 104 COURTHOUSE | WAYNE SCHARNHORST COLLECTOR | | WEST PLAINS | MO | 65775 | |
| HOWELL COUNTY | | 104 COURTHOUSE | | | WEST PLAINS | MO | 65775 | |
| HOWELL COUNTY | HOWELL COUNTY COLLECTOR | 104 COURTHOUSE | | | WEST PLAINS | MO | 65775 | |
| HOWELL ENTERPRISES | | 2671 SHERIDAN RD STE 111 | | | ZION | IL | 60099-2802 | |
| HOWELL FARMS COMMUNITY ASSOC | | 500 SUGAR MILL RD 200B | C O HERITAGE PROP MGMT SVCS INC | | ATLANTA | GA | 30350 | |
| HOWELL LAW FIRM PLLC | | PO BOX 5838 | | | MERIDIAN | MS | 39302 | |
| HOWELL PUBLIC SCHOOLS | | 411 N HIGHLANDER WAY | BUSINESS OFFICE HOWELL PUB SCH | | HOWELL | MI | 48843 | |
| HOWELL REALTY CO | | 109 CT ST | | | WATER VALLEY | MS | 38965-1806 | |
| HOWELL REALTY CO | | 109 N CT ST PO BOX 1072 | | | WATER VALLEY | MS | 38965 | |
| HOWELL RECORDER OF DEEDS | | PO BOX 967 | CINDY WEEKS | | WEST PLAINS | MO | 65775 | |
| HOWELL SARTO AND HOWELL | | 147 E MAIN ST | | | PRATTVILLE | AL | 36067 | |
| HOWELL TOWNSHIP TREASURER | | 3525 BYRON RD | | | HOWELL | MI | 48855 | |
| HOWELL TOWNSHIP | | 3525 BYRON RD | TREASURER HOWELL TWP | | HOWELL | MI | 48855 | |
| HOWELL TOWNSHIP | | 449 ADELPHIA RD | | | HOWELL | NJ | 07731 | |
| HOWELL TOWNSHIP | | PO BOX 580 | 449 ADELPHIA RD | | HOWELL | NJ | 07731 | |
| HOWELL TOWNSHIP | | PO BOX 580 | HOWELL TWP TAX COLLECTOR | | HOWELL | NJ | 07731 | |
| HOWELL TOWNSHIP | TAX COLLECTOR | PO BOX 580 | 449 ADELPHIA RD | | HOWELL | NJ | 07731 | |
| HOWELL, CHARLES L | | 100 S SUNRISE WAY | SUITE A473 | | PALM SPRINGS | CA | 92262 | |
| Howell, Daniel E & Beam, Theron C | | 8054 East Jacob Drive | | | Nampa | ID | 83687 | |
| HOWELL, DARIN & HOWELL, JENNIFER | | 3040 NORTH FIRELIGHT PLACE | | | MERIDAN | ID | 83646-7555 | |
| HOWELL, GARY & HOWELL, SHERI | | 1452 US HIGHWAY 158 W | | | MURFREESBORO | NC | 27855 | |
| HOWELL, GLORIA S | | 152 VERMILLION LOOP | | | STATESVILLE | NC | 28625 | |
| HOWELL, HULBERT | | 1072 SOUTH REMBERT STREET | | | MEMPHIS | TN | 38104-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWELL, JAMES | | 1109 SURREY LANE | | | ALLEN | TX | 75013 | |
| HOWELL, KERMITT E | | 2405 E BLUE RIDGE EXTENSION | | | KANSAS CITY | MO | 64146 | |
| HOWELL, MARLA L | | 14406 OLD MILL RD | NO 201 | | UPPER MARLBORO | MD | 20772 | |
| HOWELL, MARTHA L | | 1800 TURNER ROAD | | | RICHMOND | VA | 23225 | |
| HOWELL, MARTHA | | 1800 TURNER ROAD | | | RICHMOND | VA | 23225 | |
| HOWELL, MARY S | | 3113 S PICKWICK PL | | | SPRINGFIELD | MO | 65804 | |
| HOWELL, STEFANIE | | 148 W RIVER ST STE 1E | | | PROVIDENCE | RI | 02904 | |
| HOWELL, TILLMAN H | | PO BOX 1325 | | | GUYMON | OK | 73942 | |
| HOWELL, WILLIAM F | | 1263 DISCOVERY STREET | | | SAN MARCOS | CA | 92078 | |
| HOWERTER, THOMAS D & HOWERTER, JOAN D | | 75 COTTAGE DRIVE | | | GYPSUM | CO | 80637 | |
| HOWERTON LAW FIRM | | 2961 N POINT CIR STE 203 | | | FAYETTEVILLE | AR | 72704-6976 | |
| HOWERTON REAL ESTATE SERVICES INC | | 229 STRATTON ST STE 304 | | | LOGAN | WV | 25601 | |
| Howerton, Dorris & Stone | COUNTY OF UNION ILLINOIS & THE PEOPLE OF THE STATE OF ILLINOIS, EX REL TYLER EDMONDS, STATES ATTORNEY FOR THE COUNTY O ET AL | 300 W. Main Street | | | Marion | IL | 62959 | |
| HOWES AND JEFFERIES REALTORS | | 345 5TH AVE S | | | CLINTON | IA | 52732 | |
| HOWES AND JEFFERIES REALTORS | | 345 5TH AVE SO | | | CLINTON | IA | 52732 | |
| HOWES CONSTURCTION CORPORATION | | PO BOX 915 | COLLECTOR OF GROUND RENT | | BEL AIR | MD | 21014 | |
| HOWES, EDWARD P & HOWES, SOPHIA D | | 12104 ELM FOREST WAY APT G | | | FAIRFAX | VA | 22030-7746 | |
| HOWES, SAMUEL S & HOWES, SUSAN G | | 112 COLUMBUS AVE | | | SALEM | MA | 01970-5770 | |
| HOWETT ISAZA LAW GROUP LLP | | 301 E COLORADO BLVD STE 514 | | | PASADENA | CA | 91101-1919 | |
| HOWIE REALTY INC | | 523 W 24TH ST | | | NORFOLK | VA | 23517 | |
| HOWISON, WILLIAM | | 22 FREE ST BOX 585 DTS | | | PORTLAND | ME | 04101 | |
| HOWISON, WILLIAM | | 262 CAPISIC ST | | | PORTLAND | ME | 04102-1706 | |
| HOWL AT THE MOON SAN ANTONIO | | 111 W CROCKETT ST# 201 | | | SAN ANTONIO | TX | 78205 | |
| HOWLAND TOWN | | 8 MAIN ST | TOWN OF HOWLAND | | HOWLAND | ME | 04448 | |
| HOWLAND TOWN | TOWN OF HOWLAND | PO BOX 386 | 8 MAIN ST | | HOWLAND | ME | 04448 | |
| HOWLAND, DARIN & HOWLAND, TERESA | | 510 NW WARD LANE | | | LEES SUMMIT | MO | 64063-0000 | |
| HOWLAND, HEATHER H | | 633 N DENVER AVE | | | TULSA | OK | 74106 | |
| HOWLAND, RICHARD W & HOWLAND, RUBY L | | PO BOX 592 | | | MIDDLETOWN | CA | 95461-0592 | |
| HOWLEY, CORINNE L | | 291 BEAUREGARD BLVD | | | CHARLES TOWN | WV | 25414 | |
| HOWLIN, RICHARD J & HOWLIN, ROSEMARY | | 3004 LITTLE CREEK DR. | | | ANDERSON | SC | 29621 | |
| HOWOOD PROPERTIES LP | | 647 E 4TH STREET | | | LONG BEACH | CA | 90802 | |
| HOWSE, SONNY | | 1 N WASHINGTON ST | TREASURER COLLECTOR | | BROWNSVILLE | TN | 38012 | |
| HOWSE, TYRONE | | 1597 PHOENIX BLVD 5 | | | COLLEGE PARK | GA | 30349 | |
| HOWSE, TYRONE | | 3056 ELEANOR TER | | | ATLANTA | GA | 30318 | |
| HOWZE, LEMAYS & JONES-HOWZE, ANGELA Y | | 438 STARCREST CIR | | | ROCK HILL | SC | 29730-5060 | |
| Howze, Sherrice G | | 1029 GLENARDEN DR APT B | | | ROCK HILL | SC | 29730-8529 | |
| HOXIE LANDSCAPE SERVICES | | 25 JAN SEBASTIAN WAY | | | SANDWICH | MA | 02563 | |
| HOY, THOMAS G & HOY, JULIE A | | 3934 WHITE OWL COURT | | | DULUTH | GA | 30097 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOYDA, JEFF | | 1450 E. COUNTY ROAD 36 | | | TIFFIN | OH | 44883 | |
| HOYE, THOMAS J | | 19 ATKINSON ST | | | METHUEN | MA | 01844 | |
| HOYER CONSTRUCTION COMPANY | | PO BOX 271383 | | | OKLAHOMA CITY | OK | 73137-1383 | |
| HOYER HOYER AND SMITH PLLC | | 22 CAPITOL ST | | | CHARLESTON | WV | 25301 | |
| HOYER MANAGEMENT SERVICE | | 245 OHANA ST | COLLECTOR | | KAILUA | HI | 96734 | |
| HOYLE, ANNIE | | 610 W REGENT STREET ##21 | | | INGLEWOOD | CA | 90301 | |
| HOYLE, DONNA | | 4151 CLIFFDALE ST | METRO BUILDERS INC | | MEMPHIS | TN | 38127 | |
| HOYLMAN, PHILLIP W | | 6428 CANDLEWOOD DRIVE | | | CHARLOTTE | NC | 28210 | |
| HOYNE, DAVID J | | 38910 NORTHWOODS DR | | | WADSWORTH | IL | 60083 | |
| HOYOS, JAVIER | | 33 ZELIFF AVE | GT CONSTRUCTION | | LITTLE FALLS | NJ | 07424 | |
| HOYT C MURPHY INC REALTORS | | 411 N US 1 | | | FT PIERCE | FL | 34950 | |
| HOYT, JANET | | 724 OHIO ST | | | LONG BEACH | CA | 90804 | |
| HOYT, SCOTT B & HOYT, NANCY L | | 1576 W 1170 NORTH | | | ST. GEORGE | UT | 84770 | |
| HOYTE OWEN APPRAISAL SERVICE | | 3523 MEADOWWOOD DR | | | MURFREESBORO | TN | 37128 | |
| HOYUNG JU AND WESTURN ROOFING AND | SIDING | 310 E SUNSET RD | | | FRANKLIN | NC | 28734-7955 | |
| HP ASSOCIATES INC | | 1351 TOTTENHAM CT | | | OAK PARK | CA | 91377 | |
| HP ASSOCIATES | | 1351 TOTTENHAM CT | | | OAK PARK | CA | 91377 | |
| HP ENTERPRISE SERVICES LLC | | PO BOX 281935 | | | ATLANTA | GA | 30384 | |
| HP ENTERPRISES INC | | 5841 E CHARLESTON BLVD STE 230 189 | | | LAS VEGAS | NV | 89142 | |
| HP MCPIKE INC | | 3980 W SYCAMORE | | | KOKOMO | IN | 46901 | |
| HP Pay Per Use for Imaging and Printing | Tom Tompkins | 8000 Foothills Blvd. | MS5517 | | Roseville | CA | 95747 | |
| HP SERVICES | | 4400 STEVEN DR | | | EDMOND | OK | 73013 | |
| HPC LLC | | 1569 EDMUND DR | | | BARNHART | MO | 63012 | |
| HPF - Homeownership Preservation Foundation | | 3033 Excelsior Blvd Suite 500 | | | Minneapolis | MN | 55416 | |
| HPI LLC | | PO BOX 13380 | | | MAUMELLE | AR | 72113 | |
| HPROF LLC | | 1341 VALLEJO ST | | | SAN FRANCISCO | CA | 94109 | |
| HPROF LLC | | 968 STOW LANE | | | LAFAYETTE | CA | 94549 | |
| HQ GLOBAL WORKPLACES INC | | TWO RAVINIA, STE 500 | | | ATLANTA | GA | 30346 | |
| HQ GLOBAL WORKPLACES | | 230 PARK AVENUE | | | NEW YORK | NY | 10169 | |
| HQ | | 701 PALOMAR AIRPORT ROAD | STE300 | | CARLSBAD | CA | 92011 | |
| HQ-Atlanta Ravinia | Bryan Snyder | Two Ravinia, Sutie 500 | | | Atlanta | GA | 30346 | |
| HQ-Atlanta Ravinia | | Two Ravinia, Sutie 500 | | | Atlanta | GA | 30346 | |
| HRANEK AND ASSOCIATES | | 28057 BRADLEY RD | | | SUN CITY | CA | 92586 | |
| HRATCH AND ROSY YEREMIAN AND | | 278 COUNTRY CLUB LN | MERKLE HOME IMPROVEMENT | | CANTON | MI | 48188 | |
| HRBACEK AND ASSOC PC ATT AT LAW | | 130 INDUSTRIAL BLVD STE 110 | | | SUGAR LAND | TX | 77478 | |
| HREAL COMPANY LLC | | 17424 W GRAND PKWY #163 | | | SUGAR LAND | TX | 77479 | |
| HRICHARD AND GAYLE ONEAL AND DR | | 105 BLUFF CREEK RD | HARVEY AND GAYLE ONEAL | | WEATHERFORD | TX | 76087 | |
| HRUBS | | DEPARTMENT OF PUBLIC WORKS, | STORM WATER | | NORFOLK | VA | 23510 | |
| HRUBS | | JAMES CITY SERVICE AUTHORITY | P O BOX 8784 | | WILLIAMSBURG | VA | 23187-8784 | |
| HRUSKA INSURANCENTER INC | | PO BOX 250 | | | FLOSSMOOR | IL | 60422 | |
| HRW HOA | | 381 BARRETT AVE | | | RALEIGH | NC | 27609 | |
| HSA ENGINEERS AND SCIENTISTS AND | | 1309 DAVENPORT DR | MARY AND ARTHUR DEFREESE | | NEW PORT RICHEY | FL | 34655 | |
| HSBC BANK USA NA | TRADE & CREDIT INFO DEPT 15TH FL | PO BOX 643 | | | BUFFALO | NY | 14240-0643 | |
| HSBC Bank USA | | 452 Fifth Avenue | | | New York | NY | 10018 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HSBC Bank | Jeffrey Lombino | 452 Fifth Avenue | Derivatives Products Group, 8th Floor | | New York | NY | 10018 | |
| HSBC CARD SERVICES | | P.O.BOX 60119 | | | CITY OF INDUSTRY | CA | 91716 | |
| HSBC MEXICO SA | | PASEO DE LA REFORMA 355 | ANEXO B PISO 8 | | COL CUAHUHTEMOC CP 06500 | CP | 06500 | MEXICO |
| HSBC MEXICO SA | | PASEO DE LA REFORMA 355 | ANEXO B PISO 8 | | COL CUAHUHTEMOC CP | CP | 06500 | MEXICO |
| HSBC MEXICO | | PASEO DELA REFORMA 156PISO 10 | | | COL JUAREZ SP | DF | 06600 | MEXICO |
| HSBC MORTGAGE CORP | | 2929 WALDEN AVE | HSBC MORTGAGE CORP | | DEPEW | NY | 14043 | |
| HSBC Mortgage Corporation (USA) | | 2929 Walden Avenue | | | Depew | NY | 14043 | |
| HSBC MORTGAGE CORPORATION USA | | PORTOLIO ACCOUNTING | | | DEPEW | NY | 14043 | |
| HSBC MORTGAGE CORPORATION | | 2929 WALDEN AVE | | | DEPEW | NY | 14043 | |
| HSBC MORTGAGE CORPORATION | | 671 N GLEBE RD | 8TH FL | | ARLINGTON | VA | 22203 | |
| HSBC MORTGAGE SERVICES | | 636 GRAND REGENCY BLVD | | | BRANDON | FL | 33510 | |
| HSBC MORTGAGE SERVICES | | 841 SEAHAWK CIR | | | VIRGINIA BEACH | VA | 23452 | |
| HSBC MORTGAGE SERVICES | | PO BOX 1231 | | | BRANDON | FL | 33509-1231 | |
| HSBC MORTGAGE SERVICES | | PO BOX 37282 | ATTN PYMT PROCESSING | | BALTIMORE | MD | 21297 | |
| HSBC, | | SUBORDINATION DEPT | 961 WEIGEL DR | | ELMHURST | IL | 60126 | |
| HSBC/BSTBY | | 1301 E TOWER RD | | | Schaumburg | IL | 60173- | |
| HSBC/BSTBY | | c/o Blamo, Charles S | 1028 River Forest Pt | | Lawrenceville | GA | 30045-2600 | |
| HSBC/BSTBY | | c/o LaCour, Cornelius | 108 Pecan Drive | | Colfax | LA | 71417-1160 | |
| HSBC/BSTBY | | c/o Marrero, Gladys | 6223 Kit Carson Dr | | Hanover Park | IL | 60133-4925 | |
| HSBC/BSTBY | | PO BOX 703 | | | Wood Dale | IL | 60191- | |
| HSBC/PARIS | | c/o Mckinnon, Kate | 776 NW 41st Street | | Miami | FL | 33127-2741 | |
| HSBC/PARIS | | PO BOX 15521 | | | WILMINGTON | DE | 19850-5521 | |
| HSBC | | 10 East 40th Street - 14th Floor | | | New York | NY | 10016 | |
| HSBC | | 600 STEAMBOAT RD | | | GREENWICH | CT | 06830 | |
| HSBCNV | | c/o MULERO, ISMAEL | 175 SHERBROOKE AVE | | HARTFORD | CT | 06106 | |
| HSBCNV | | | | | Salinas | CA | 93901 | |
| HSBC | | TRADE AND CREDIT INFO DEPT | ONE HSBC CENTER, 15TH FLOOR | | BUFFALO | NY | 14203 | |
| HSI FIN SER (original creditor MEDICAL) | | c/o Boyd, Marlon | 223 Oreburg Rd SW | | Rome | GA | 30165-4464 | |
| HSI FIN SER (original creditor MEDICAL) | | POB 723537 | | | ATLANTA | GA | 31139-0537 | |
| Hsiao-Chih Wang | | 3990 Powell Road | | | Chester Springs | PA | 19425 | |
| Hsieh, Jennifer | | 1819 South Harlan Circle | | | Lakewood | CO | 80232 | |
| HSMRESIDENTIAL LTD D B A HENRY | | 14902 PRESTON RD STE400 | | | DALLAS | TX | 75254-6836 | |
| HSU, JOHN | | 1045 GARNET TERRACE UNIT #185 | | | UNION CITY | CA | 94587-0000 | |
| HT GROUP INC | | 6215 TROTTERS GLEN DR | | | HUGHESVILLE | MD | 20637 | |
| HTBM | | 6362 N FIGARDEN #103 | | | FRESNO | CA | 93722 | |
| HTC | | P.O. BOX 1819 | | | CONWAY | SC | 29528-1819 | |
| HTSC HOMES INC | | 18543 DEVONSHIRE ST # 444 | | | NORTHRIDGE | CA | 91324 | |
| HTWO EVALUATION SERVICES INC | | 22 MARLBOROUGH POINT ROAD | | | STAFFORD | VA | 22554 | |
| HU, YAN | | 13439 VERBENA LN | | | HOUSTON | TX | 77083-1807 | |
| HU, YUE T | | 505 CYPRESS POINT DR | UNIT 178 | | MOUNTAINVIEW | CA | 94043 | |
| HUA S LIN | | 1214 WEST BETTY ELYSE LANE | | | PHOENIX | AZ | 85023 | |
| HUA, AN | | 211 SMOKEY HILL DRIVE | | | RUSKIN | FL | 33570-0000 | |
| HUA, DONNA | | 3840 BECONTREE PL | | | OVIEDO | FL | 32765-9625 | |
| HUACHUCA APPRAISALS | | 1031 PALO VERDE DR | | | SIERRA VISTA | AZ | 85635 | |
| HUALALAI COLONY COMM ASSOCIATION | | 75 169 HUALALAI RD | | | KAILUA KONA | HI | 96740 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Page 2417 of 5992

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUAMAN, GIOVANNA | | 102 LOCHNESS LN | GIOVANNA RODRIGUEZ JUAN PENA | | KISSIMMEE | FL | 34743 | |
| HUAN VU | | 10512 BOLSA AVE#101 | | | WESTMINSTER | CA | 92683 | |
| HUAN VU | | 9061 BOLSA 204 | | | WESTMINSTER | CA | 92683 | |
| HUANG, CREWISDOM | | 5708 NW 389TH ST | | | WOODLAND | WA | 98674 | |
| HUANG, HUIJUN & LI, TIELUO | | 1206 COROLLA COURT | | | CATONSVILLE | MD | 21228-0000 | |
| HUANG, MIAO F & HUANG, YA F | | 71 MONTCLARE AVE | | | QUINCY | MA | 02171 | |
| HUANG, SHI-DUO G & XU, JIA H | | 6176 ROCKLAND DRIVE | | | DUBLIN | OH | 43017 | |
| HUANG, YUNSHUI | | 45-105 RIVER DR. S. | | | JERSEY CITY C | NJ | 07310 | |
| HUB CITY REALTY | | 8 PROGRESS AVE | | | HAWKINSVILLE | GA | 31036 | |
| HUB INTERNATIONAL MIDWEST | | PO BOX 158 | | | EVANSVILLE | IN | 47701 | |
| HUB INTERNATIONAL | | 300 COUNTRY PINE LN | MIDWEST | | BATTLE CREEK | MI | 49015 | |
| HUB PROPERTIES TRUST - SC | | C/O REIT MANAGEMENT & RESEARCH | PO BOX 84-5244 | | BOSTON | MA | 02284-5244 | |
| HUB REALTY ASSOC | | PO BOX 459 | 411 MEADOW ST | | FAIRFIELD | CT | 06824 | |
| HUB REALTY | | 868 RICHLAND RD | | | YUBA CITY | CA | 95991 | |
| HUBARTO AND MARY GUTIERREZ | | 9 FAIRWAY DR | | | PRINCETON | NJ | 08540-2407 | |
| HUBBARD AND QUINN | | 62 ROUTE 101A STE 5 | PO BOX 660 | | AMHERST | NH | 03031 | |
| HUBBARD CARPENTRY AND REMODELING | | 5864 SHANNON DR | AND SANDRA CULVER | | WALLS | MS | 38680 | |
| HUBBARD CARPENTRY AND REMODLING | | 970 MURPHY RD | | | MANTACHI | MS | 38855 | |
| HUBBARD COUNTY ABSTRACT CO | | 14775 555TH AVE | | | MENAHGA | MN | 56464 | |
| HUBBARD COUNTY RECORDER | | 301 CT AVE | | | PARK RAPIDS | MN | 56470 | |
| HUBBARD COUNTY RECORDER | | 3RD AND CT ST | HUBBARD COUNTY COURTHOUSE | | PARK RAPIDS | MN | 56470 | |
| HUBBARD COUNTY | | 301 CT AVE | HUBBARD COUNTY AUDITOR TREASURER | | PARK RAPIDS | MN | 56470 | |
| HUBBARD COUNTY | | 301 CT AVE | HUBBARD COUNTY TREASURER | | PARK RAPIDS | MN | 56470 | |
| HUBBARD FOX THOMAS WHITE AND BEN | | 5801 W MICHIGAN AVE | | | LANSING | MI | 48917 | |
| HUBBARD RUZICKA KREAMER & KINCAID LC - PRIMARY | | 130 North Cherry | PO BOX 550 | | Olathe | KS | 66051-0550 | |
| HUBBARD RUZICKA KREAMER & KINCAID LC | | 130 North Cherry PO BOX 550 | | | Olathe | KS | 66051-0550 | |
| HUBBARD RUZICKA KREAMER AND KINCAID | | PO BOX 550 | | | OLATHE | KS | 66051-0550 | |
| HUBBARD S PARKS ATT AT LAW | | 745 E MULBERRY AVE STE 330 | | | SAN ANTONIO | TX | 78212 | |
| HUBBARD TOWN | | N8844 NAIL CREEK RD | HUBBARD TOWN TREASURER | | EXELAND | WI | 54835 | |
| HUBBARD TOWN | | R 1 | | | LADYSMITH | WI | 54848 | |
| HUBBARD TOWN | | W3433 DECORA RD | | | HORICON | WI | 53032 | |
| HUBBARD TOWN | | W3433 DECORA RD | TREASURER | | HORICON | WI | 53032 | |
| HUBBARD TOWN | | W3472 WILDCAT RD | TREASURER TOWN OF HUBBARD | | IRON RIDGE | WI | 53035 | |
| HUBBARD TOWN | | W3472 WILDCAT RD | TREASURER | | IRON RIDGE | WI | 53035 | |
| HUBBARD, KENNETH & HUBBARD, VERONICA | | 1500 EAST 2ND ST | | | OXNARD | CA | 93030 | |
| HUBBARD, MATTHEW C & HUBBARD, KELLI J | | 6722 E HUNTER RIDGE COURT | | | MONTICELLO | IN | 47960 | |
| HUBBARD, SHARON | | 322 S MAIN | | | OTTAWA | KS | 66067 | |
| HUBBARD, SHARON | | PO BOX 165 | | | OTTWA | KS | 66067 | |
| HUBBARDSTON TOWN | | 7 MAIN ST | HUBBARDSTON TOWN TAX COLLECTOR | | HUBBARDSTON | MA | 01452 | |
| HUBBARDSTON TOWN | | 7 MAIN ST | TAX COLLECTOR | | HUBBARDSTON | MA | 01452 | |
| HUBBARDSTON VILLAGE | | 636 WASHINGTON PO BOX 261 | VILLAGE TREASURER | | HUBBARDSTON | MI | 48845 | |

Exhibit F
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUBBARDSTON VILLAGE | | PO BOX 234 | COLLECTOR | | HUBBARDSTON | MI | 48845 | |
| HUBBARDSTON VILLAGE | | PO BOX 234 | VILLAGE TREASURER | | HUBBARDSTON | MI | 48845 | |
| HUBBARDTON TOWN CLERK | | 1831 MONUMENT HILL RD | | | CASTLETON | VT | 05735 | |
| HUBBARDTON TOWN | | 1831 MONUMENT HILL RD | HUBBARDTON TOWN TAX COLLECTOR | | CASTLETON | VT | 05735 | |
| HUBBARDTON TOWN | | 1831 MONUMENT HILL RD | TOWN OF HUBBARTON | | CASTLETON | VT | 05735 | |
| HUBBART, WESLEY D & HUBBART, CONNIE R | | PO BOX 216 | | | SHERIDAN | CA | 95681 | |
| HUBBLE LAW FIRM PLLC | | 301 W ABRAM ST | | | ARLINGTON | TX | 76010 | |
| HUBBLE, NANCY C | | 2 BROOKLANDRIDGE RD | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| HUBBLE, NANCY C | | 2 BROOKLANDRIDGE RD | | | LUTHERVILLE | MD | 21093 | |
| HUBBLE, STEVEN B & HUBBLE, JOYCE M | | 1405 PARKER | | | HOLLY | MI | 48442-8638 | |
| HUBBS, HARVEY G | C/O JANE E HUBBS | 618 N NEW BALLAS RD APT 103 | | | SAINT LOUIS | MO | 63141-6767 | |
| HUBBS, JUDITH K | | 21875 DE BERRY ST | | | GRAND TERRACE | CA | 92313-5409 | |
| HUBBS, ROBERT C | | 1623 RAINBOW BEND BLVD | | | ELKHART | IN | 46514 | |
| HUBER, AMY H | | 334 NORTH 69TH STREET | | | WAUWATOSA | WI | 53213 | |
| Huber, Claudia | | PO BOX 508 | | | LAPORTE | CO | 80535-0508 | |
| HUBER, TERESA A | | 6526 OLD CLARKSVILLE PIKE | | | JOELTON | TN | 37080 | |
| HUBER, WALTER E | | 315 SUMMIT HALL RD | GROUND RENT COLLECTOR | | GAITHERSBURG | MD | 20877 | |
| HUBERT AND KAREN CARMICHAEL | | 8040 SW 5TH AVE | AND HANSON CONSTRUCTION | | PORTLAND | OR | 97219 | |
| HUBERT AND TERESA ROYALL AND ARTISTIC | | 121 SEDGE MEADOW DR | ALUMINUM INC ONE CALL CONSTR | | WINSTON SALEM | NC | 27107 | |
| HUBERT AND WYLENE DARRISAW | | 3732 E GREENBRIAR RD | AND HUBERT DARRISAW SR | | MACON | GA | 31204 | |
| HUBERT STARK AND T E MCGRATH | | 1055 S TAFT AVE | CONTRACTING | | INDIANAPOLIS | IN | 46241 | |
| HUBERT T MORROW ATT AT LAW | | 1800 W LITTLETON BLVD | | | LITTLETON | CO | 80120 | |
| HUBERT W LIVSEY AND CAROLYN A | | 1458 WALSHIRE DR | LIVSEY AND WINGLER CONSTRUCTION | | NORTH COLUMBUS | OH | 43232 | |
| HUBERT YU | | 1630 OAKLAND RD # A105 | | | SAN JOSE | CA | 95131 | |
| HUBERT, PAMELA N & HUBERT, JACK S | | 850 GUNSHOOT RD | #5 | | STEENS | MS | 39766-0000 | |
| HUBERT, THOMAS E & HUBERT, PHYLIS M | | 203 FLORENCE STREET | | | LEOMINSTER | MA | 01453 | |
| HUBIN, STEPHEN F | | PSC 46 BOX 211 | | | APO | AE | 09469-0003 | |
| HUBLER, GLORIA L | | 212 THOMAS DR | | | WEST BRANCH | IA | 52358-9606 | |
| HUBLEY SCHOOL DISTRICT | | 2208 E MAIN ST | T C OF HUBLEY SCHOOL DISTRICT | | SACRAMENTO | PA | 17968 | |
| HUBLEY SCHOOL DISTRICT | | BOX 17 | | | SACRAMENTO | PA | 17968 | |
| HUBLEY TOWNSHIP SCHYKL CO | | BOX 17 | TAX COLLECTOR OF HUBLEY TOWNSHIP | | SACRAMENTO | PA | 17968 | |
| HUBSCHMAN AND ROMAN | | 318 BERGEN BLVD | | | PALISADES PARK | NJ | 07650 | |
| HUCKABEE AND HUCKABEE | | 406 S BOULDER AVE STE 425 | | | TULSA | OK | 74103 | |
| HUCKABY, ANN | | PO BOX 1948 | 321 DEAN A MCGEE AVE | | OKLAHOMA CITY | OK | 73101 | |
| HUCKABY, ROBERT P | | 3330 LAKE TAHOE BLVD 10 | | | SO LAKE TAHOE | CA | 96150 | |
| HUCKABY, THOMAS S | | 575 FORREST AVE | | | FAYETTEVILLE | GA | 30214-1353 | |
| HUCKLEBERRY YOUTH PROGRAMS | | 3310 GEARY BLVD | | | SAN FRANCISCO | CA | 94118 | |
| HUD - Lender Approval & Recertification Division | | 451 7th Street St., SW | | | Washington | DC | 20410 | |
| HUD C/O PEMCO LTD | | 3525 PIEDMONT RD NE BLD 5 | STE 310 | | ATLANTA | GA | 30305 | |
| HUD FOC DEBT | | BOX 979056 | 1005 CONVENTION PLAZA | | ST LOUIS | MO | 63197 | |

In re Residential Capital, LLC
Case No. 12-20120 (MG)

**F922**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUD HOME NETWORK | | 616 RED LN RD | | | BIRMINGHAM | AL | 35215 | |
| HUD Lender Approval and | Recertification Division | Ms. Volky A. Garcia | 451 7th Street SW, Room B-133/P-3214 | | Washington | DC | 20140-8000 | |
| HUD OFFICE OF FINANCE AND ACCTING | | 451 7TH ST SW RM 3232 | ACCOUNTING DIVISION | | WASHINGTON | DC | 20410 | |
| HUD SAW PROPERTIES | | 1015 MUIRFIELD VILLAGE | | | COLLEGE STATION | TX | 77845 | |
| HUD SINGLE FAMILY CLAIMS | | PO BOX 954507 | | | ST LOUIS | MO | 63195 | |
| HUD US DEPT OF HOUSING AND URBAN DEVEL | | 2 W SECOND STNATL SERVICING CTR | WILLIAMS CTR TOWER II STE 400 | | TULSA | OK | 74103 | |
| HUD | | 1005 CONVENTION PLAZA | | | ST LOUIS | MO | 63101-1229 | |
| HUD | | 451 7TH ST FW | OFFICE OF FINANCE AND ACCOUNTING | | WASHINGTON | DC | 20410 | |
| HUD | | 777 12TH ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| HUDDIE DANSBY AND ASSOC | | 1813 1 2 UNIT A 3RD AVE N | | | BESSEMER | AL | 35020 | |
| HUDDLESON AND COMPANY LP A | | 2875 EBENEZER RD | | | CINCINNATI | OH | 45233-1765 | |
| HUDDLESON, SHAWN R & HUDDLESON, SABRINA A | | 5 E ROBERTS ROAD | | | INDIANAPOLIS | IN | 46227 | |
| HUDDLESTON PALUMBO ROBBINS AND R | | 520 E STRAWBRIDGE AVE | | | MELBOURNE | FL | 32901 | |
| HUDDLESTON, CANDICE M | | 755 DOVE TREE | | | SPRING BRANCH | TX | 78070 | |
| HUDDLESTON, JAMES D | | 3 WALNUT CREEK | | | IRVINE | CA | 92602-0000 | |
| HUDDLESTON, JOHNATHAN | | 206 BOONE CIR | BECKY HUDDLESTON PRIORITY ROOFING AND CONSTRUCTION | | EAST BERNARD | TX | 77435 | |
| HUDDLESTONE BRIDGE HOA | | 2931 LEWIS ST STE 400 | | | KENNESAW | GA | 30144 | |
| HUDELSON, JOHN C & HUDELSON, KATHRYN A | | 1501 RIDGETOP COURT | | | ROCKWALL | TX | 75032 | |
| HUDGINS, RICHARD W | | 10352 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | |
| HUDNALL COHN AND ABRAMS PC | | 780 JOHNSON FERRY RD STE 200 | | | ATLANTA | GA | 30342 | |
| HUDNALL COHN AND ABRAMS | | 780 JOHNSON FERRY RD STE 200 | | | ATLANTA | GA | 30342 | |
| HUDNALL COHN AND ABRAMS | | 780 JOHNSON FERRY RD | | | ATLANTA | GA | 30342 | |
| HUD | | PO BOX 979046 | USE0001158201 | | ST. LOUIS | MO | 63197 | |
| Hudson & Marshall | | 17950 Preston Road | | | Dallas | TX | 75252 | |
| HUDSON AND MARSHALL OF TEXAS INC | | 17440 DALLAS PKWY STE 220 | | | DALLAS | TX | 75287-7336 | |
| HUDSON AND MARSHALL OF TEXAS | | 17950 PRESTON RD STE 50 | | | DALLAS | TX | 75252 | |
| HUDSON C S TN OF GREENPORT | | 215 HARRY HOWARD AVE | CITY SCHOOL COLLECTOR | | HUDSON | NY | 12534 | |
| HUDSON C S TN OF GREENPORT | | 621 ROUTE 23B | CITY SCHOOL COLLECTOR | | HUDSON | NY | 12534 | |
| HUDSON C S TN OF LIVINGSTON | | 215 HARRY HOWARD AVE | CITY SCHOOL COLLECTOR | | HUDSON | NY | 12534 | |
| HUDSON C S TN OF LIVINGSTON | | 621 ROUTE 23B | CITY SCHOOL COLLECTOR | | HUDSON | NY | 12534 | |
| Hudson City Savings Bank | | W 80 Century Road | | | Paramus | NJ | 07652 | |
| HUDSON CITY SAVINGS BANK | | W. 80 CENTURY ROAD | | | PARAMUS | NJ | 07652 | |
| HUDSON CITY SCH CITY OF HUDSON | | 215 HARRY HOWARD AVE | CITY SCHOOL COLLECTOR | | HUDSON | NY | 12534 | |
| HUDSON CITY SCH CITY OF HUDSON | | 621 ROUTE 23B | CITY SCHOOL COLLECTOR | | HUDSON | NY | 12534 | |
| HUDSON CITY SCH TN OF GHENT | | 621 ROUTE 23B | CITY SCHOOL COLLECTOR | | HUDSON | NY | 12534 | |
| HUDSON CITY SCH TN OF STOCKPORT | | 215 HARRY HOWARD AVE | CITY SCHOOL COLLECTOR | | HUDSON | NY | 12534 | |
| HUDSON CITY SCH TN OF STOCKPORT | | 401 STATE ST | | | HUDSON | NY | 12534 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUDSON CITY SCH TN OF TAGHKANIC | | 215 HARRY HOWARD AVE | CITY SCHOOL COLLECTOR | | HUDSON | NY | 12534 | |
| HUDSON CITY SCH TN OF TAGHKANIC | | 621 ROUTE 23B | CITY SCHOOL COLLECTOR | | HUDSON | NY | 12534 | |
| HUDSON CITY | | 1101 CARMICHAEL RD | | | HUDSON | WI | 54016 | |
| HUDSON CITY | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| HUDSON CITY | | 121 N CHURCH ST | | | HUDSON | MI | 49247 | |
| HUDSON CITY | | 121 N CHURCH ST | TREASURER | | HUDSON | MI | 49247 | |
| HUDSON CITY | | 520 WARREN ST | CITY TREASURER | | HUDSON | NY | 12534 | |
| HUDSON CITY | | 520 WARREN ST | HUDSON CITY TREASURER | | HUDSON | NY | 12534 | |
| HUDSON CITY | | 520 WARREN ST | | | HUDSON | NY | 12534 | |
| HUDSON COOK LLP | | 7250 PKWY DR 5TH FL | | | HANOVER | MD | 21076 | |
| HUDSON COUNTY CLERK | | 257 CORNELISON AVE | 2ND FL | | JERSEY CITY | NJ | 07302 | |
| HUDSON COUNTY CLERK | | 595 NEWARK AVE | ATTN UCC DEPT | | JERSEY CITY | NJ | 07306 | |
| HUDSON COUNTY REGISTER OF DEEDS | | 257 CORNELISON AVE 2ND FL | | | JERSEY CITY | NJ | 07302 | |
| HUDSON COUNTY REGISTER OF DEEDS | | 257 CORNELISON AVE STE 2425 | | | JERSEY CITY | NJ | 07302 | |
| HUDSON COUNTY REGISTERS | | 257 CORNELISON AVE STE 2425 | REGISTERS OFFICE | | JERSEY CITY | NJ | 07302 | |
| HUDSON COUNTY REGISTERS | | 595 NEWARK AVE | | | JERSEY CITY | NJ | 07306 | |
| HUDSON CTY SCH TN OF CLAVERACK | | 215 HARRY HOWARD AVE | CITY SCHOOL COLLECTOR | | HUDSON | NY | 12534 | |
| HUDSON CTY SCH TN OF CLAVERACK | | 621 ROUTE 23B | CITY SCHOOL COLLECTOR | | HUDSON | NY | 12534 | |
| HUDSON FALLS C S TN OF QUEENSBURY | | 742 BAY RD | RECEIVER OF TAXES | | QUEENSBURY | NY | 12804 | |
| HUDSON FALLS CEN SCH CMBND TWNS | | 210 MAIN ST | SCHOOL TAX COLLECTOR | | HUDSON FALLS | NY | 12839 | |
| HUDSON FALLS CEN SCH TN FT EDW | | 210 MAIN ST | RECEIVER OF TAXES | | HUDSON FALLS | NY | 12839 | |
| HUDSON FALLS CEN SCH TN FT EDWARD | | 210 MAIN ST | RECEIVER OF TAXES | | HUDSON FALLS | NY | 12839 | |
| HUDSON FALLS CS TOWN OF KINGSBURY | | 210 MAIN ST | MARGARET CATONE TAX COLLECTOR | | HUDSON FALLS | NY | 12839 | |
| HUDSON FALLS CS TOWN OF KINGSBURY | | 210 MAIN ST | TAX COLLECTOR | | HUDSON FALLS | NY | 12839 | |
| HUDSON FALLS VILLAGE | | 220 MAIN ST | VILLAGE CLERK | | HUDSON FALLS | NY | 12839 | |
| HUDSON GLEN ASSOCIATION INC | | 2 STONY HILL RD STE 201 | | | BETHEL | CT | 06801 | |
| HUDSON GLOBAL RESOURCES | | PO BOX 347193 | | | PITTSBURGH | PA | 15251-4193 | |
| HUDSON INSURANCE CO | | 140 BROADWAY FL 39 | | | NEW YORK | NY | 10005 | |
| HUDSON INSURANCE CO | | 300 1ST STANFORD PL 6TH FL | | | STANFORD | CT | 06902 | |
| HUDSON INSURANCE CO | | | | | NEW YORK | NY | 10005 | |
| HUDSON INSURANCE CO | | | | | STAMFORD | CT | 06902 | |
| HUDSON JONES JAYWORK AND FISHER | | 1451 ELM HILL PIKE STE 205 | | | NASHVILLE | TN | 37210 | |
| HUDSON POTTS AND BERNSTEIN LLP | | PO BOX 3008 | | | MONROE | LA | 71210 | |
| HUDSON REALTORS | | 311 W NOLEMAN | | | CENTRALIA | IL | 62801 | |
| HUDSON REGISTER OF DEEDS | | 595 NEWARK AVE RM 105 | | | JERSEY CITY | NJ | 07306 | |
| HUDSON TOWN ST CROIX COUNTY | | 1101 CAARMICHAEL RD | | | HUDSON | WI | 54016 | |
| HUDSON TOWN TAX COLLECTOR | | 12 SCHOOL ST | | | HUDSON | NH | 03051 | |
| HUDSON TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| HUDSON TOWN | | 12 SCHOOL ST | TAX COLLECTOR OF HUDSON TOWN | | HUDSON | NH | 03051 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUDSON TOWN | | 12 SCHOOL ST | TOWN OF HUDSON | | HUDSON | NH | 03051 | |
| HUDSON TOWN | | 2334 HUDSON RD | TOWN OF HUDSON | | HUDSON | ME | 04449 | |
| HUDSON TOWN | | 550 CENTRAL ST PO BOX 457 | TREASURER | | HUDSON | NC | 28638 | |
| HUDSON TOWN | | 550 CENTRAL STREET PO BOX 457 | TREASURER | | HUDSON | NC | 28638 | |
| HUDSON TOWN | | 78 MAIN ST | HUDSON TOWN TAXCOLLECTOR | | HUDSON | MA | 01749 | |
| HUDSON TOWN | | 78 MAIN ST | STEPHEN PRICE TC | | HUDSON | MA | 01749 | |
| HUDSON TOWN | | 78 MAIN ST | TOWN OF HUDSON | | HUDSON | MA | 01749 | |
| HUDSON TOWNSHIP SEWER UTILITY DEPT | | 12 SCHOOL ST | HUDSON TOWNSHIP SEWER UTILITY DEPT | | HUDSON | NH | 03051 | |
| HUDSON TOWNSHIP | | 04316 VALLEYVIEW TRAIL | HUDSON TWP TREASURER | | ELMIRA | MI | 49730 | |
| HUDSON TOWNSHIP | | 06855 REYNOLDS | HUDSON TWP TREAS SHARON JEPS | | ELMIRA | MI | 49730 | |
| HUDSON TOWNSHIP | | 15460 CADMUS RD | TREASURER HUDSON TOWNSHIP | | HUDSON | MI | 49247 | |
| HUDSON TOWNSHIP | | N 7847 LIVERMORE RD | TREASURER HUDSON TWP | | NAUBINWAY | MI | 49762 | |
| HUDSON TOWNSHIP | | PO BOX 214 | TREASURER HUDSON TWP | | NAUBINWAY | MI | 49762 | |
| HUDSON TOWNSHIP | | RT 3 BOX 75 | GARY OFARRELL TWP COLLECTOR | | APPLETON | MO | 64724 | |
| HUDSON TOWN | TOWN OF HUDSON | 12 SCHOOL ST | | | HUDSON | NH | 03051 | |
| HUDSON UNITED BANK | | 528 CHAPEL ST | GROUND RENT DEPT | | NEW HAVEN | CT | 06511 | |
| HUDSON UTILITIES | | 27 E MAIN ST | | | HUDSON | OH | 44236 | |
| HUDSON VIEW ASSOCIATESINC | | 159 00 RIVERSIDE DR W | | | NEW YORK | NY | 10032 | |
| HUDSON, ALASTAIR | | 49 LINDO RD | JESSICA HUDSON | | NORTH READING | MA | 01864 | |
| HUDSON, BECKY | | 9200 SE SUNNYBROOK BLVD STE 100 | | | CLACKAMAS | OR | 97015 | |
| HUDSON, BEVERLY | | 529 PULASKI | A1 CREATIVE REMODELING | | CALUMET CITY | IL | 60409 | |
| HUDSON, BRIDGETTE N & HUDSON, JASON C | | 6400 ROGERS DRIVE | | | NORTH RICHLAND HILLS | TX | 76182 | |
| HUDSON, CENTRAL | | 284 S AVE | | | POUGHKEEPSIE | NY | 12601 | |
| HUDSON, DAREN D & HUDSON, ANDREA M | | 5708 BRIARCLIFF RD | | | HALTOM CITY | TX | 76117 | |
| HUDSON, DONALD | | 6730 PARIS SE | | | GRAND RAPIDS | MI | 49548 | |
| HUDSON, DUANE | I AND H CONSTRUCTION | 4511 SUMMER COVE DR E APT 437 | | | SARASOTA | FL | 34243-5902 | |
| HUDSON, JOHN D | | 128 NORTHWAY | | | SEVERNA PARK | MD | 21146-2720 | |
| HUDSON, JOSHUA H & GOSSETT, CRISTIN L | | 6250 JOY BLVD | | | HORN LAKE | MS | 38637 | |
| HUDSON, LEIGH A | | PO BOX 83597 | | | PORTLAND | OR | 97283 | |
| HUDSON, MICHAEL | | 20902 TIMBER RIDGE DR | | | MAGNOLIA | TX | 77355 | |
| HUDSON, PATRICIA | | 6371 MERCEDES AVE | | | DALLAS | TX | 75214 | |
| HUDSON, RACHEL | | 106 LAKERIDGE LN | SOUTHEASTERN CONTRUCTION | | MACON | GA | 31211 | |
| HUDSON, RICHARD | SUPREME CONSTRUCTION | 14550 SW 21ST ST | | | DAVIE | FL | 33325-4925 | |
| HUDSON, RONALD | | 137 TENNESSEE AVE NE | | | WASHINGTON | DC | 20002 | |
| HUDSON, SUPORN | | PO BOX 447 | | | VANCOUVER | WA | 98666 | |
| HUDSONS | | PO BOX 515 | | | FREDERICA | DE | 19946 | |
| HUDSONVILLE CITY | | 3275 CENTRAL BLVD | TREASURER | | HUDSONVILLE | MI | 49426 | |
| HUDSPETH AND ASSOCIATES LLC | | 4144 LINDELL STE 127 | | | ST LOUIS | MO | 63108 | |
| HUDSPETH COUNTY CLERK | | COURTHOUSE SQUARE | FM 1111 | | SIERRA BLANCA | TX | 79851 | |
| HUDSPETH COUNTY | ASSESSOR COLLECTOR | PO BOX 429 | 109 BROWN | | SIERRA BLANCA | TX | 79851 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUDSPETH, BRIAN & HUDSPETH, PAMELA L | | 14392 W 118TH TER | | | OLATHE | KS | 66062-6581 | |
| HUD | | USE 0001158201 - 001 | 1005 CONVENTION PLAZA | | ST LOUIS | MO | 63101 | |
| HUE DUONG AND ALL QUALITY ROOFING | | 1935 LAKE FORD CIR | INC | | DULUTH | GA | 30096 | |
| HUEBNER APPRAISAL | | PO BOX 3418 | | | MUNSTER | IN | 46321 | |
| HUEBNER, WILLIAM L | | 27085 GRATIOT AVE STE 108A | | | ROSEVILLE | MI | 48066 | |
| HUEGENE REED AND ABLE | | 167 SMITH ST | | | CROTON | OH | 43013 | |
| HUENNEKENS, KEVIN R | | 1111 E MAIN ST STE 800 | | | RICHMOND | VA | 23219 | |
| HUERFANO COUNTY CLERK | | 401 MAIN ST STE 204 | | | WALSENBURG | CO | 81089 | |
| HUERFANO COUNTY PUBLIC TRUSTEE | | 401 MAIN ST STE 206 | | | WALSENBURG | CO | 81089 | |
| HUERFANO COUNTY | | 401 MAIN ST 206 | HUERFANO COUNTY TREASURER | | WALSENBURG | CO | 81089 | |
| HUERFANO COUNTY | | 401 MAIN STE 206 | COUNTY TREASURER | | WALSENBURG | CO | 81089 | |
| HUERFANO COUNTY | | 401 MAIN STE 206 | | | WALSENBURG | CO | 81089 | |
| HUERTA, JESUS & HUERTA, JULIA | | 595 S SUTTER AVE | | | SAN BERNARDINO | CA | 92410-5439 | |
| HUERTA, JOVITA | | 13610 9TH ST | | | PARLIER | CA | 93648-2739 | |
| HUERTA, TRINIDAD | | 5932 MARSHALL AVE | | | BUENA PARK | CA | 90621-2130 | |
| HUERTAS AND CARDOBA CONTRACTORS INC | | 8250 W FLAGLER ST STE 114 | | | MIAMI | FL | 33144 | |
| HUESER, JASON & HUESER, SHERRY | | 925 S MELVIN CT | | | HAYSVILLE | KS | 67060-7427 | |
| HUESMAN JONES AND MILES | | 11350 MCCORMICK RD | EXECUTIVE PLZ STE 300 | | HUNT VALLEY | MD | 21031 | |
| HUESTIS, GARY M & HUESTIS, STEPHANIE A | | 10990 WEST RD APT 203 | | | HOUSTON | TX | 77064-5495 | |
| HUETTNER APPRAISAL INC | | 14168 SKYLARK CRT | | | CARMEL | IN | 46033 | |
| HUEY P CARTER JR AND | | 6802 PLANTATION | KIM CARTER | | BAYTOWN | TX | 77523-8864 | |
| HUEY P RICHARDSON | | 1227 55TH STREET | | | OAKLAND | CA | 94608 | |
| HUEY W SPEARMAN ATT AT LAW | | PO BOX 2132 | | | WAYCROSS | GA | 31502 | |
| HUEZO, CLEOTILDE | | 13706 SHABLOW AVE. | | | FYLMAR | CA | 91342 | |
| HUFF LAW OFFICE | | 7536 US HWY 42 STE 4A | | | FLORENCE | KY | 41042 | |
| HUFF LAW OFFICES | | 4617 N PROSPECT RD STE 22 | | | PEORIA HEIGHTS | IL | 61616-6484 | |
| HUFF REALTY EDWARDS RD OFFICE | | 3536 EDWARDS RD | | | CINCINNATI | OH | 45208 | |
| HUFF REALTY MEADOW RIDGE OFFICE | | 908 MEADOW RIDGE | | | CINCINNATI | OH | 45245 | |
| HUFF REALTY | | 8990 GOVERNORS WAY | | | CINCINNATI | OH | 45249 | |
| HUFF, DONNIE R | | 103 BRENTWOOD CIR | | | POCOMIKE CITY | MD | 21851 | |
| HUFF, EUGENE L | | 108 WOODLEY ST | | | LAS VEGAS | NV | 89106 | |
| HUFF, GENE | | 108 WOODLEY ST | | | LAS VEGAS | NV | 89106-3945 | |
| HUFF, JACK L | | 10213 BLUE LICK RD | | | LOUISVILLE | KY | 40229-2607 | |
| Huff, Lisa L | | 6324 W 78th Place | | | Arvada | CO | 80003 | |
| Huff, Ramona | | 3817 CADDY CIR | | | LAS VEGAS | NV | 89108 | |
| HUFF, STEVEN | | 8422 N TRACY AVENUE | | | KANSAS CITY | MO | 64155 | |
| HUFFMAN ISSAC AND FROST | | 24441 DETROIT RD STE 200 | | | WEST LAKE | OH | 44145 | |
| HUFFMAN, CAMERON S & HUFFMAN, JENNIFER C | | 2174 WOODLAND AVE | | | BURLINGTON | NC | 27215-4539 | |
| HUFFMAN, EILEEN | | 4210 S YUKON WAY | HELEN EILEEN HUFFMAN | | DENVER | CO | 80235 | |
| HUFFMAN, RANDY C & HUFFMAN, CATHY J | | 7346 10 MILE RD | | | ROCKFORD | MI | 49341 | |
| HUFFMAN, REBECCA P | | 425 RIDGEWAY ROAD | | | LEXINGTON | KY | 40502 | |
| HUFFORD, CARLENA G & KOCH, BOBBY | | 387 MISS HELEN CIRCLE | | | BRIGHTON | TN | 38011 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUFFS LAW OFFICE | | 2114 W SYCAMORE ST | | | KOKOMO | IN | 46901 | |
| HUFFS LAW OFFICE | | PO BOX 5062 | | | KOKOMO | IN | 46904 | |
| HUFNAGLE, VERN | | 3026 MAPLEWOOD RD | CLASSIC ALUMINUM RESCREEN SERVICES | | PORT CHARLOTTE | FL | 33982-1305 | |
| HUGEL, WILLIAM O | | PO BOX 1037 | GROUND RENT | | PASADENA | MD | 21123-1037 | |
| HUGEL, WILLIAM O | | PO BOX 1037 | UTILITIES SECTION | | PASADENA | MD | 21123-1037 | |
| HUGGETT, THOMAS P | | 166 CARLYN AVENUE | | | CAMPBELL | CA | 95008-1916 | |
| HUGGINS AND HUGGINS LAW INC | | 129 W PATRICK ST STE 1 | | | FREDERICK | MD | 21701-5682 | |
| HUGGINS INS AGENCY INC | | 605 18TH AVE N | | | MYRTLE BEACH | SC | 29577 | |
| HUGGINS TOWNSHIP | | CITY HALL | | | ALBANY | MO | 64402 | |
| HUGGINS, GARY D | | 4084 OKEMOS RD STE B | | | OKEMOS | MI | 48864 | |
| HUGGINS, MIKE | | 104 ARBOR SPRINGS LANE | | | PICKINSON | TX | 77539 | |
| HUGH AND LOIS SOUVENIR AND J AND C | | 9140 FM 1117 | CONSTRUCTION | | SEGUIN | TX | 78155 | |
| HUGH AND MARIANNE FELLOWS AND | | 3732 MOSSY CUP DR | PRO POOLS AND SPA INC | | LAKE CHARLES | LA | 70605 | |
| HUGH AND MERILYN SANDERSON | | 1405 REDWOOD DR | ABC ROOFING CO | | WAYNESBORO | MS | 39367 | |
| HUGH BLACKWOOD | Century 21 Scheetz | 270 E. CARMEL DR. | | | CARMEL | IN | 46032 | |
| HUGH D BLACKWELL APPRAISER | | PO BOX 6021 | | | GARY | IN | 46406 | |
| HUGH D REAL ESTATE | | 30 W BROAD ST | | | TAMAQUA | PA | 18252 | |
| HUGH E HAFFNER ATT AT LAW | | PO BOX 2788 | | | SEQUIM | WA | 98382 | |
| HUGH E MC NEELEY ATT AT LAW | | 9701 LAKE FOREST BLVD STE 101 | | | NEW ORLEANS | LA | 70127 | |
| HUGH E PEISER | | 452 RIDGEVIEW CIRCLE | | | KELLER | TX | 76244-6844 | |
| HUGH H LEDFORD RAA REAL ESTATE | | 800 EVERSOLE RD | | | CINCINNATI | OH | 45230 | |
| HUGH HADLUND | | 8930 KNOLLWOOD DRIVE | | | EDEN PRAIRIE | MN | 55347 | |
| HUGH HASTON III | | 209 CHESTNUT OAK LANE | | | PISGAH FOREST | NC | 28768 | |
| HUGH HE SOUVENIR SR AND LOIS | | 9140 FM 1117 | SOUVENIR AND MAYER ROOFING AND REMODELING | | SEGUIN | TX | 78155 | |
| HUGH J MCCARTHY JR ATT AT LAW | | 222 MARSH LAKES DR | | | FERNANDINA BEACH | FL | 32034 | |
| HUGH J MCCARTHY JR ATT AT LAW | | 2874 TIDEWATER ST | | | FERNANDINA BEACH | FL | 32034 | |
| HUGH J MCCARTHY JR | | 233 E WITCHWOOD LN | | | LAKE BLUFF | IL | 60044-2766 | |
| HUGH J OROURKE | | W 2699 COLLEEN DR | | | LYNDON STATION | WI | 53944 | |
| HUGH L ROTHBAUM ESQ ATT AT LAW | | 450 7TH AVE STE 2304 | | | NEW YORK | NY | 10123 | |
| Hugh L. Rothbaum | IN RE RAYMOND MARC GUILLAUME, JR. D/B/A DWP TRANSLATION SERVICES, DEBTOR | 450 Seventh Avenue, Suite2304 | | | New York | NY | 10123 | |
| HUGH M RICHARDS ATT AT LAW | | 215 S MAIN ST | | | LONDON | KY | 40741 | |
| HUGH N TAYLOR ATT AT LAW | | 121 W 7TH ST | | | AUBURN | IN | 46706 | |
| HUGH ROLISON AND TRUSTING HANDS | | 4860 SW 193RD LN | CONTRACTING INC | | SOUTHWEST RANCHES | FL | 33332-1229 | |
| HUGH T ECHOLS SR ATT AT LAW | | 6318 LEAF ARBOR DR | | | HOUSTON | TX | 77092 | |
| HUGH TAGUE CONTRACTOR | | 240 W CHESTNUT ST | | | SOUDERTON | PA | 18964 | |
| HUGH VICTOR CONRAD AND KEN | BLANTON | 4200 SAN MARINO BLVD APT 104 | | | WEST PALM BEACH | FL | 33409-7720 | |
| HUGHART, ROBERT G & HUGHART, SHELLEY L | | 522 HIGH ST | | | SAINT ALBANS | WV | 25177-2429 | |
| HUGHBANKS, SHERRY R | | 2266 SUNNYSIDE LANE | | | SARASOTA | FL | 34239 | |
| HUGHE AND ERIKA GRAHAM | | 3566 MEADOWVIEW DR | | | RIVERSIDE | CA | 92503 | |
| HUGHES AND ASSOCIATES | | 11146 GIRDLED RD | | | CONCORD TWP | OH | 44077 | |
| HUGHES AND ASSOCIATES | | 235 E PONCE DE LEON AVE 318 | | | DECATUR | GA | 30030 | |
| HUGHES AND DUNSTAN LLP | | 21650 OXNARD ST STE 1960 | | | WOODLAND HILLS | CA | 91367 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGHES APPRAISAL SERVICE INC | | P.O. BOX 2998 | | | EVANSTON | WY | 82931-2998 | |
| HUGHES APPRAISAL SERVICE | | 9 GARTH DR | | | CHARLESTON | SC | 29414 | |
| HUGHES APPRAISAL SERVICE | | PO BOX 2998 | | | EVANSTON | WY | 82931 | |
| HUGHES APPRAISAL SERVICE | | PO BOX 32145 | | | CHARLESTON | SC | 29417 | |
| HUGHES CALIHAN KONICA MINOLTA INC | | 4730 N 16TH ST | | | PHOENIX | AZ | 85016-4604 | |
| HUGHES CONSTRUCTION | | 2500 ROCKPORT RD | | | BLOOMINGTON | IN | 47403 | |
| HUGHES COUNTY CLERKS | | 200 N BROADWAY 5 | | | HOLDENVILLE | OK | 74848 | |
| HUGHES COUNTY RECORDER | | 104 E CAPITOL | | | PIERRE | SD | 57501 | |
| HUGHES COUNTY | | 104 E CAPITAL AVE | HUGHES COUNTY TREASURER | | PIERRE | SD | 57501 | |
| HUGHES COUNTY | | 104 E CAPITAL | HUGHES COUNTY TREASURER | | PIERRE | SD | 57501 | |
| HUGHES COUNTY | | 200 N BROADWAY STE 6 | TAX COLLECTOR | | HOLDENVILLE | OK | 74848 | |
| HUGHES JR, JOHN | | 117 PAINTED HILLS | | | MARTINSVILLE | IN | 46151-0000 | |
| HUGHES JR, WILLIAM H & HUGHES, LAUREL E | | 13725 SW BERTHOLD STREET SW | | | BEAVERTON | OR | 97005 | |
| HUGHES LAW FIRM PA | | 308 MAGNOLIA DR | | | PARAGOULD | AR | 72450-3907 | |
| HUGHES LAW GROUP PLLC | | 384 GOODMAN RD E STE 200 | | | SOUTHAVEN | MS | 38671 | |
| HUGHES PAINTING | | 10860 CONE PINE AVE | | | CHICO | CA | 95928 | |
| HUGHES REAL ESTATE INC | | 609 1ST ST W | | | INDEPENDENCE | IA | 50644 | |
| HUGHES REAL ESTATE | | 19 S FREDERICK AVE | | | OELWEIN | IA | 50662 | |
| HUGHES REALTY COMPANY | | 1740 TAFT | | | GARY | IN | 46404 | |
| HUGHES REGISTRAR OF DEEDS | | 104 E CAPITAL AVE | | | PIERRE | SD | 57501 | |
| HUGHES THORSNESS GANTZ POWELL | | 550 W 7TH AVE STE 1100 | | | ANCHORAGE | AK | 99501 | |
| HUGHES TOWN | | 68370 W CRYSTAL LAKE RD | TREASURER TOWN OF HUGHES | | IRON RIVER | WI | 54847 | |
| HUGHES TOWN | | PO BOX 93 | TREASURER HUGHES TOWN | | IRON RIVER | WI | 54847 | |
| HUGHES TOWN | | RT 1 BOX 24 | | | IRON RIVER | WI | 54847 | |
| HUGHES TOWN | | RT 1 BOX 24 | TAX COLLECTOR | | IRON RIVER | WI | 54847 | |
| HUGHES WATTERS AND ASKANASE | | 1415 LOUISIANA 37 FL | | | HOUSTON | TX | 77002 | |
| HUGHES WATTERS AND ASKANASE | | 1415 LOUISIANA ST FL 37 | | | HOUSTON | TX | 77002 | |
| HUGHES WATTERS AND ASKANASE | | 333 CLAY 29TH FL | | | HOUSTON | TX | 77002 | |
| HUGHES WATTERS AND ASKANASE | | THREE ALIEN CTR | | | HOUSTON | TX | 77002 | |
| HUGHES WATTERS ASKANASE LLP - PRIMARY | | 333 CLAY 29TH FL | | | Houston | TX | 77002-4168 | |
| HUGHES WATTERS ASKANASE LLP | | 333 CLAY 29TH FL | | | Houston | TX | 77002-4168 | |
| HUGHES, BRIAN L & HUGHES, CHARLOTTE A | | 328 THOMAS EDISON PL | | | HOPE MILLS | NC | 28348-8051 | |
| HUGHES, CARL | | 5801 N BROADWAY 302 | | | OKLAHOMA CITY | OK | 73118 | |
| HUGHES, CARRIE F & FREUND, MARSHA | | 807 POPLAR DR | | | BRADY | TX | 76825-5325 | |
| HUGHES, CHARLES | | PO BOX 13747 | | | SCOTTSDALE | AZ | 85267 | |
| HUGHES, CHERYL A & HUGHES, RANDALL | | 1750 ARKANSAS CREEK RD | | | MARTIN | KY | 41649-8009 | |
| HUGHES, CHRISTOPHER | KIMBERLY HUGHES | 6167 CUMBRE VISTA WAY | | | COLORADO SPRINGS | CO | 80924-6014 | |
| HUGHES, DARRELL F & HUGHES, ROXANN S | | 8561 HACKNEY PRAIRIE RD. | | | ORLANDO | FL | 32818-8422 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGHES, DAVID & BRADLEY, TANIA | | PO BOX 3538 | | | BIG SPRING | TX | 79721 | |
| HUGHES, DAVID & HUGHES, LUANNE | | 1 WALNUT STREET | | | BURGETTSTOWN | PA | 15021 | |
| HUGHES, DEBORAH K & HUGHES, MARK A | | 733 OAK DRIVE | | | TRUSSVILLE | AL | 35173 | |
| HUGHES, DIANA | | 3547 RONALD RD | M AND M HOME REMODELING SERVICES | | CRETE | IL | 60417 | |
| HUGHES, DONELL A | | 306 JOYCE CT | | | BRICK | NJ | 08724-7196 | |
| HUGHES, ELLEN | | 1535 E 83RD ST | | | INDIANAPOLIS | IN | 46240-2355 | |
| HUGHES, GARY L | | 9930 TOTEM TRL | | | HOUSTON | TX | 77064 | |
| HUGHES, GLENDA | | 2838 BILL OWNENS PKWY | | | LONGVIEW | TX | 75605 | |
| HUGHES, HAROLD R & HUGHES, PHATCHARA W | | 1418 HIGHWAY SEVEN NORTH | | | WATER VALLEY | MS | 38965 | |
| HUGHES, JAMES | | 818 OAKVIEW DR | | | DELTA | OH | 43515 | |
| HUGHES, JOE | | 5475 386TH ST | | | NORTH BRANCH | MN | 55056 | |
| HUGHES, JUDY | | 2010 MARYS LAKE ROAD | | | ESTES PARK | CO | 80517 | |
| HUGHES, LANNY R | | 1265 CITRUS LANE | | | MORRISTOWN | TN | 37814 | |
| HUGHES, LARRY E & HUGHES, GLORIA J | | 1816 SOUTH MAMER ROAD | | | SPOKANE VALLEY | WA | 99216 | |
| HUGHES, LUCIOUS | CORNERSTONE BUILDERS AND RESTORATION | PO BOX 41255 | | | LOS ANGELES | CA | 90041-0255 | |
| HUGHES, MARK | | 1212 NORTHWEST 138TH STREET | | | EDMOND | OK | 73013 | |
| HUGHES, MICHAEL J & HUGHES, SANDRA | | 251 AUGUSTA AVE | | | BOWLING GREENE | KY | 42103 | |
| HUGHES, MILDRED | | 8424 MONTE LN | DISASTER RESTORATION SERVICES | | TALLAHASSEE | FL | 32305-0787 | |
| HUGHES, NORMA | | 18556 LANDER DR NW | | | ELK RIVER | MN | 55330 | |
| HUGHES, PHILIP H | | PO BOX 814 | | | GARDEN VALLEY | ID | 83622 | |
| HUGHES, SOMMER L | | 937 Krameria St | | | Denver | CO | 80220 | |
| Hughes, Stephany A | | 20011 W 99th St | | | Lenexa | KS | 66220 | |
| HUGHES, TERAN L | | 6955 SE SNIDER AVE | | | MILWAUKIE | OR | 97222 | |
| HUGHES, WATTERS & ASKANASE LLP | | 333 CLAY 29TH FL | | | HOUSTON | TX | 77002-4168 | |
| HUGHESSRA, GENE | | 5707 N DAISY DR | | | MT GREEN | UT | 84050 | |
| HUGHESTOWN BORO LUZRNE | | 5 SKYLINE DR | T C OF HUGHESTOWN BORO | | HUGHESTOWN | PA | 18640 | |
| HUGHESTOWN BORO LUZRNE | | 5 SKYLINE DR | T C OF HUGHESTOWN BORO | | PITTSTON | PA | 18640 | |
| HUGHESVILLE BOROUGH LYCOMG | | 215 S SECOND ST | T C OF HUGHESVILLE BORO | | HUGHESVILLE | PA | 17737 | |
| HUGHESVILLE CITY | | CITY HALL | | | HUGHESVILLE | MO | 65334 | |
| HUGHEY AND PARKER | | 100 N CHOCTAW AVE | | | EL RENO | OK | 73036 | |
| HUGHEY, GRACIE M | | 2315 W WEST 115H STREET | | | HAWTHORNE | CA | 90250 | |
| HUGHLETT, MATTIE B | | 1493 LELAND | | | MEMPHIS | TN | 38106 | |
| HUGO ABREU AND J AND G ROOFING | | 42 LINCOLN ST | | | NEW ROCHELLE | NY | 10801-4311 | |
| HUGO AND JOSE CONTRERAS | | 150 GLENWOOD AVE | | | BLOOMFIELD | NJ | 07003 | |
| HUGO AND | | ENRIQUEZ SALINAS | 545 WEST 400 SOUTH | | LOGAN | UT | 84321 | |
| HUGO DIAZ | | 13881 TUSTIN EAST DRIVE | APT. 144 | | TUSTIN | CA | 92780 | |
| HUGO L MORAS ATT AT LAW | | 104 PROSPECT ST | | | SOUTH ORANGE | NJ | 07079-2112 | |
| Hugo Martinez | | 3630 DURANGO DR | | | DALLAS | TX | 75220 | |
| HUGO MIETZNER AND | | MARIA MIETZNER | 22164 TAJANTA ROAD | | APPLEVALLEY | CA | 92307 | |
| Hugo Montano | | 1281 9th Avenue Apt 923 | | | San Diego | CA | 92101 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGO S DE BEAUBIEN ATT AT LAW | | 101 E KENNEDY BLVD STE 2800 | | | TAMPA | FL | 33602 | |
| HUGO SALINAS AND | | ENRIQUEZ SALINAS | 545 WEST 400 SOUTH | | LOGAN | UT | 84321 | |
| HUGO TRONCOSO ATT AT LAW | | 739 FAIRMONT AVE | | | GLENDALE | CA | 91203 | |
| HUGUENOT CONDOMINIUM ASSOCIATION | | ONE E CENTRAL BLVD | C O FOREMOST MANAGEMENT | | PALISADES PARK | NJ | 07650 | |
| HUGUET, GUIDO E & CALVO, MARIA E | | 2145 PIERCE ST UNIT 407 | | | HOLLYWOOD | FL | 33020-4477 | |
| HUGUS, DANIEL J | | 1266 AMERICANA PL | | | ORLANDO | FL | 32807 | |
| HUI TANG | | 22114 CAJUN COURT | | | GANOGA PARK | CA | 91303 | |
| HUI, PHILIP C & HUI, JOCELYN L | | 12/F SHAN KWONG COURT | 32 SHAN KWONG ROAD HAPPY VALLEY | | | | | HONG KONG |
| HUI, TZU M & ETAL, HANG C | | 366 MAYNARD ST | | | SAN FRANCISCO | CA | 94112-1641 | |
| HUIET APPRAISAL COMPANY | | 1925 PICKENS ST | | | COLUMBIA | SC | 29201 | |
| HUIET APPRAISAL COMPANY | | 403 S WACCAMAW AVE | | | COLUMBIA | SC | 29205 | |
| HUIGEN, THEODORUS & HUIGEN, MELANIE | | HCR 31 BOX 174 | | | SANDY VALLEY | NV | 89019 | |
| HuiKang Miao | | 45 Sagamore Lane | | | Bordentown | NJ | 08505 | |
| HUIMAN CHUNG | | 2385 SAN BENITO CT | | | CLAREMONT | CA | 91711 | |
| HUISINGA, WESLEY B | | 115 THIRD ST SE STE 500 | | | CEDAR RAPIDS | IA | 52401-1222 | |
| HUKILL AND SON CONSTRUCTION | | 3275 KENT RD | BEATRICE SCOTT | | STOW | OH | 44224 | |
| HULBEN, LAURA L | | 1852 CAMINO ESTRADA | | | CONCORD | CA | 94521-2418 | |
| HULBERT TOWNSHIP | | 37892 BASNAU | TREASURER HULBERT TWP | | HULBERT | MI | 49748 | |
| HULBERT TOWNSHIP | | PO BOX 128 | TREASURER HULBERT TWP | | HULBERT | MI | 49748 | |
| HULETT LAW FIRM | | 2727 E 21ST ST STE 100 | | | TULSA | OK | 74114 | |
| HULIHEE ALEJADO, THERESA M | | 95-1039 MAHELU STREET | | | MILILANI | HI | 96789 | |
| HULL AND COMPANY INC | KALISPELL OFFICE | PO BOX 3567 | | | MISSOULA | MT | 59806-3567 | |
| HULL AND COMPANY INC | | PO BOX 20027 | | | ST PETERSBURG | FL | 33742 | |
| HULL AND COMPANY INC | | PO BOX 20869 | C O USF AND G SPECIALTY INS CO | | ST PETERSBURG | FL | 33742 | |
| HULL TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| HULL TOWN | | 253 ATLANTIC AVE | CAROLYN MCNEIL TC | | HULL | MA | 02045 | |
| HULL TOWN | | 253 ATLANTIC AVE | HULL TOWN TAX COLLECTOR | | HULL | MA | 02045 | |
| HULL TOWN | | 253 ATLANTIC AVE | TOWN OF HULL | | HULL | MA | 02045 | |
| HULL TOWN | | H3469 BLACKBERRY RD | TREASURER HUKLL TOWNSHIP | | UNITY | WI | 54488 | |
| HULL TOWN | | H3469 BLACKBERRY RD | TREASURER HULL TOWNSHIP | | UNITY | WI | 54488 | |
| HULL TOWN | | H4225 ELM RD | HULL TOWN TREASURER | | COLBY | WI | 54421 | |
| HULL TOWN | | R2 | | | COLBY | WI | 54421 | |
| HULL, JESSE J & HULL, TINA M | | 3427 W 77TH TERRACE | | | PRARIEVILLAGE | KS | 66208 | |
| HULL, JULIE | | 1675 LANDMARK WAY | | | BEAUMONT | CA | 92223 | |
| HULL, KELSEY | | 4483 LIONSHEAD CIR | | | LITHONIA | GA | 30038-2287 | |
| HULL, MARY A | | 1583 ARMISTEAD DR | | | CLARKSVILLE | TN | 37042-3507 | |
| HULL, T A | | 103 PARADISE COURT | | | FRUITLAND | ID | 83619 | |
| HULLANDER, DONALD | | 201 HAMPTON CT | ELIZABETH HULLANDER AND DONALD HULLANDER JR | | KNOXVILLE | TN | 37922 | |
| HULMEVILLE BOROUGH BUCKS | | 109 PENNSYLVANIA AVE | T C OF HULMEVILLE BORO | | HULMEVILLE | PA | 19047 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HULMEVILLE BOROUGH BUCKS | | 109 PENNSYLVANIA AVE | T C OF HULMEVILLE BORO | | LANGHORNE | PA | 19047 | |
| HULSCHER, ARTHUR D & HULSCHER, KATHRYN A | | 501 HERONDO ST #APT 35 | | | HERMOSA BEACH | CA | 90254-5241 | |
| HULSEY JOHNSTON APPRAISAL SERVICES | | 108 N COLLEGE ST | | | STATESBORO | GA | 30458 | |
| HULSEY, MARION C | | 108 N COLLEGE ST | | | STATESBORO | GA | 30458 | |
| HULSEY, MEREDITH & HULSEY, KEVIN | | 817 MATISSE DRIVE # 614 | | | FORT WORTH | TX | 76107 | |
| HULSEY, S. M & HULSEY, AUDREY L | | 655 W MOUNTAINVIEW DRIVE | | | MISSOULA | MT | 59802 | |
| HULSEY-JOHNSTON APPRAISAL SERVICES | | 108 NORTH COLLEGE STREET | | | STATESBORO | GA | 30458 | |
| HULSIZER, STEVEN A & HULSIZER, SHEILA G | | 7225 BODEGA ST | | | FONTANA | CA | 92336-2920 | |
| HULSTRAND ANDERSON AND LARSON | | 331 3RD ST SW | | | WILLMAR | MN | 56201 | |
| HULSTROM, ELIN | | 711 N LYON AVE | SERVICEMASTER | | SAN JACINTO | CA | 92582-3055 | |
| HULSTROM, KAREN | | 517 BUNKER AVE | | | KELLOGG | ID | 83837 | |
| HULTS AND HELDER | | 150 S STEWART AVE | | | BIG RAPIDS | MI | 49307 | |
| HULTSMAN, DJ | | 404 WINDMERE CRL | | | CORINTH | TX | 76210 | |
| HUMA APPRAISALS | | 18920 PADDINGTON LN | | | SOUTH BEND | IN | 46614 | |
| HUMAN, KEVIN M | | 6315 DOBBINS BRIDGE ROAD | | | ANDERSON | SC | 29626 | |
| HUMANE SOCIETY OF SONOMA COUNTY, | | PO BOX 1296 | | | SANTA ROSA | CA | 95402-1296 | |
| HUMANSCALE CORPORATION | | 15815 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| HUMANSVILLE CITY COLLECTOR | | 202 W BUFFALO ST PO BOX 144 | | | HUMANSVILLE | MO | 65674 | |
| HUMANSVILLE | | 313 W BUFFALO STREET PO BOX 144 | CITY COLLECTOR | | HUMANSVILLE | MO | 65674 | |
| HUMBERG, CHRISTOPHER | | 305 HOMESTEAD | | | BOLINGBROOK | IL | 60440 | |
| HUMBERSTONE, EDWARD J & HUMBERSTONE, YOLANDA A | | 860 PROSPERO DR | | | GLENDORA | CA | 91740 | |
| HUMBERT MULARONI AND | | KAREN MULARONI | 1572 CLARENDON ROAD | | BLOOMFIELD HILLS | MI | 48302 | |
| HUMBERT, SHERRI A & HUMBERT, HARRY L | | 1504 E 9TH AVE | | | WINFIELD | KS | 67156-3112 | |
| HUMBERTO AGUIRRE AND K AND S | | 14 ALEXANDER AVE | CONSTRUCTION LLC | | MADISON | NJ | 07940 | |
| HUMBERTO AND | | 2628 AMBER CREST DR | ROSAURA PERDOMO | | GASTONIA | NC | 28052 | |
| HUMBERTO ARIAS | | 24270 STACEY AVE | | | MORENO VALLEY | CA | 92551 | |
| HUMBERTO GOMEZ AND NATIONAL | | 13383 NW 3 TERR | CITY MORTGAGE | | MIAMI | FL | 33182 | |
| HUMBERTO L RODRIGUEZ ESQ ATT AT | | 999 PONCE DE LEON BLVD STE 1135 | | | CORAL GABLES | FL | 33134 | |
| HUMBERTO LOPEZ | | 24531 CORTA CRESTA DRIVE | | | LAKE FOREST | CA | 92630 | |
| HUMBERTO OCAMPO AND | | MARTHA OCAMPO | 1155 NW 171ST TERRACE | | PEMBROKE PINES | FL | 33028 | |
| HUMBERTO SANTANA | | 1400 W RIDGEVIEW DR | | | YUMA | AZ | 85364 | |
| Humberto Zaragoza | | 1223 Beech Hill Ave | | | Hacienda Heights | CA | 91745 | |
| HUMBLE CITY | | 114 W HIGGINS PO BOX 1627 77347 | ASSESSOR COLLECTOR | | HUMBLE | TX | 77347-1627 | |
| HUMBLE CITY | | 114 W HIGGINS ST | | | HUMBLE | TX | 77338 | |
| HUMBLE CITY | ASSESSOR COLLECTOR | PO BOX 1627 | 114 W HIGGINS ST | | HUMBLE | TX | 77347 | |
| HUMBLE ISD | | 20200 EASTWAY VILLAGE DR BOX 2000 | ASSESSOR COLLECTOR | | HUMBLE | TX | 77338 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUMBLE ISD | | 20200 EASTWAY VILLAGE DR PO BOX2000 | ASSESSOR COLLECTOR | | HUMBLE | TX | 77338 | |
| HUMBLE ISD | | 20200 EASTWAY VILLAGE DR PO BOX2000 | | | HUMBLE | TX | 77338 | |
| HUMBLE ISD | | 20200 EASTWAY VILLAGE DR | PO BOX 2000 | | HUMBLE | TX | 77347 | |
| HUMBLE ISD | | 611 HIGGINS PO BOX 2000 | TAX COLLECTOR | | HUMBLE | TX | 77347-2000 | |
| HUMBLE ISD | ASSESSOR COLLECTOR | PO BOX 2000 | | | HUMBLE | TX | 77347 | |
| HUMBLE ISD | | PO BOX 2000 | ASSESSOR COLLECTOR | | HUMBLE | TX | 77347 | |
| HUMBLE, JENNIFER | | 4 KETTLEWOOD CT | | | MANTUA | NJ | 08051 | |
| HUMBLE, MICHAEL & HERSEY, MEGAN | | 2449 CRYSTAL LANE | | | YORK | PA | 17402 | |
| HUMBOLDT CITY GIBSON TAX COLLECTOR | | 1421 OSBORNE ST | | | HUMBOLDT CITY | TN | 38343 | |
| HUMBOLDT CITY GIBSON | | 1421 OSBORNE ST | TAX COLLECTOR | | HUMBOLDT | TN | 38343 | |
| HUMBOLDT CITY MADISON | | 1421 OSBORNE ST | TAX COLLECTOR | | HUMBOLDT | TN | 38343 | |
| HUMBOLDT COUNTY MOBILE HOMES | | 50 W 5TH ST | HUMBOLDT COUNTY TREASURER | | WINNEMUCCA | NV | 89445 | |
| HUMBOLDT COUNTY RECORDER | | 203 MAIN ST | | | DAKOTA CITY | IA | 50529 | |
| HUMBOLDT COUNTY RECORDER | | 25 W 4TH ST | | | WINNEMUCCA | NV | 89445 | |
| HUMBOLDT COUNTY RECORDER | | 825 5TH ST | RM 108 | | EUREKA | CA | 95501 | |
| HUMBOLDT COUNTY RECORDER | | 825 FIFTH ST FIFTH FL | | | EUREKA | CA | 95501 | |
| HUMBOLDT COUNTY RECORDER | | PO BOX 100 | CTY COURTHOUSE | | DAKOTA CITY | IA | 50529 | |
| HUMBOLDT COUNTY TREASURER | | PO BOX 100 | 203 MAIN ST | | DAKOTA CITY | IA | 50529 | |
| HUMBOLDT COUNTY | | 203 MAIN ST COURTHOUSE | HUMBOLDT COUNTY TREASURER | | DAKOTA CITY | IA | 50529 | |
| HUMBOLDT COUNTY | | 50 W 5TH ST | HUMBOLDT COUNTY TAX RECEIVER | | WINNEMUCCA | NV | 89445 | |
| HUMBOLDT COUNTY | | 50 W 5TH ST | HUMBOLDT COUNTY TREASURER | | WINNEMUCCA | NV | 89445 | |
| HUMBOLDT COUNTY | | 50 W 5TH ST | | | WINNEMUCCA | NV | 89445 | |
| HUMBOLDT COUNTY | | 825 5TH ST RM 125 | | | EUREKA | CA | 95501 | |
| HUMBOLDT COUNTY | | 825 5TH ST RM 125 | HUMBOLDT COUNTY TAX COLLECTOR | | EUREKA | CA | 95501 | |
| HUMBOLDT COUNTY | HUMBOLDT COUNTY TAX COLLECTOR | 825 5TH ST ROOM 125 | | | EUREKA | CA | 95501 | |
| HUMBOLDT FARM MUTUAL | | | | | HUMBOLDT | SD | 57035 | |
| HUMBOLDT FARM MUTUAL | | PO BOX 15 | | | HUMBOLDT | SD | 57035 | |
| HUMBOLDT MUT INS ASSOC | | | | | HUMBOLDT | IA | 50548 | |
| HUMBOLDT MUT INS ASSOC | | PO BOX 35 | | | HUMBOLDT | IA | 50548 | |
| HUMBOLDT REALTY CORP | | 2222 MYRTLE AVE | | | EUREKA | CA | 95501 | |
| HUMBOLDT TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| HUMBOLDT TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| HUMBOLT CITY GIBSON | | 1421 OSBORNE ST | TAX COLLECTOR | | HUMBOLT | TN | 38343 | |
| HUMBOLT COUNTY | | 203 MAIN ST COURTHOUSE | HUMBOLDT COUNTY TREASURER | | DAKOTA CITY | IA | 50529 | |
| HUME TOWN | | 20 N GENESEE STREET PO BOX 302 | TAX COLLECTOR | | FILLMORE | NY | 14735 | |
| HUME TOWNSHIP | | 1856 W KINDE RD | | | KINDE | MI | 48445 | |
| HUME TOWNSHIP | | 1856 W KINDE RD | TAX COLLECTOR | | KINDE | MI | 48445 | |
| HUME TOWNSHIP | | 1856 W KINDE RD | TREASURER HUME TWP | | KINDE | MI | 48445 | |
| HUMENIK, GARY & HUMENIK, BETTY | | 11178 BERTHA PL | | | CERRITOS | CA | 90703-6421 | |
| HUME | | PO BOX 401 | CITY COLLECTOR | | HUME | MO | 64752 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUMES INC DBA | | 6 MAIN ST | | | TOPSHAM | ME | 04086 | |
| HUMES REALTY AND APPRAISAL SERVICE | | 168 N MAIN ST | | | BLACK RIVER | NY | 13612 | |
| HUMESTON, DAN | | 536 TRIMLEY CT | | | HENDERSON | NV | 89014 | |
| HUMESTON, DAN | | 536 TRIMLEY CT | | | HERNDERSON | NV | 89014 | |
| HUMESTON, DAN | | PO BOX 277 | | | IRWIN | ID | 83428-0277 | |
| HUMKE, JOSEPH J & HUMKE, KRISTIN J | | 1214 22ND STREET WEST | | | MINNEAPOLIS | MN | 55405-2608 | |
| HUMLICEK, KRYSTI L | | PO BOX 1564 | | | FREDERICK | MD | 21702-0564 | |
| HUMMELS WHARF MUNICIPAL AUTHORITY | | PO BOX 165 | | | HUMMELS WHARF | PA | 17831 | |
| HUMMELSTOWN BORO DAUPHN | | 135 W WALNUT STREET PO BOX 185 | T C OF HUMMELSTOWN BOROUGH | | HUMMELSTOWN | PA | 17036 | |
| HUMMELSTOWN BORO DAUPHN | | PO BOX 185 | T C OF HUMMELSTOWN BOROUGH | | HUMMELSTOWN | PA | 17036 | |
| HUMMINGBIRD TOWN HOMES | | PO BOX 27811 | | | GOLDEN VALLEY | MN | 55427 | |
| HUMPERT, MELINDA D | | 925 E TARA RD | | | GREENSBURG | IN | 47240 | |
| HUMPHREY REALTY INC | | 502 W GRANT | | | PAULA VALLEY | OK | 73075 | |
| HUMPHREY TOWN | | STAR ROUTE BOX 100 | | | GREAT VALLEY | NY | 14741 | |
| HUMPHREY, DARRYL W | | 293 S WALNUT BEND STE 101 | | | CORDOVA | TN | 38018 | |
| HUMPHREY, FRANK M & SLAITH HUMPHREY, FARA | | PO BOX 871 | | | WELCHES | OR | 97067 | |
| HUMPHREY, GARY W | | N3184 EVERGREEN ROAD | | | LAKE GENEVA | WI | 53147-0000 | |
| HUMPHREY, JOHANNES J | | 822 TRAMBLEY DR W | | | JACKSONVILLE | FL | 32221-1535 | |
| Humphrey, Katherine J & Humphrey, Steven M | | 803 E Peoria St | | | Paola | KS | 66071 | |
| HUMPHREY, PATRICK | | 2131 OHIO ST | | | PADUCAH | KY | 42003 | |
| HUMPHREY, SCOTT J | | 3829 LORNA RD | | | BIRMINGHAM | AL | 35244 | |
| HUMPHREY, TANYA | | 4004 N MARKET | HEAROD CONSTRUCTION | | SAINT LOUIS | MO | 63113-3208 | |
| HUMPHREYS CLERK OF CHANCERY COU | | PO BOX 547 | | | BELZONI | MS | 39038 | |
| HUMPHREYS COUNTY REGISTER OF DE | | 102 THOMPSON ST | COURTHOUSE ANNEX RM 3 | | WAVERLY | TN | 37185 | |
| HUMPHREYS COUNTY REGISTER OF DEEDS | | 102 THOMPSON ST | | | WAVERLY | TN | 37185 | |
| HUMPHREYS COUNTY | | 102 CASTLEMAN ST | TAX COLLECTOR | | BELZONI | MS | 39038 | |
| HUMPHREYS COUNTY | | 102 THOMPSON ST RM 5 PO BOX 641 | TRUSTEE | | WAVERLY | TN | 37185 | |
| HUMPHREYS COUNTY | | 102 THOMPSON ST RM 5 | TRUSTEE | | WAVERLY | TN | 37185 | |
| HUMPHREYS COUNTY | TRUSTEE | 102 THOMPSON ST RM 5 | | | WAVERLY | TN | 37185 | |
| HUMPHREYS INSECT CONTROL INC | | 267 MAIN AVE | | | STIRLING | NJ | 07980 | |
| HUMPHREYS JR, THOMAS R & HUMPHREYS, SHAUNA | | 120 1/2 WILLIAM DR | | | GRAND JUNCTION | CO | 81503-9432 | |
| HUMPHREYS, ELIZABETH | | 3 BIRCH CT | AMEEN GENERAL CONTRACTORS | | TWNSHP OF GLOUCESTER | NJ | 08012 | |
| HUMPHREYS, MATTHEW | | 332 A AVE | | | CORONADO | CA | 92118-1914 | |
| HUMPHREYSCG64, TOM | | PO BOX 529 | | | HUMBOLDT | TN | 38343 | |
| HUMPHRIES, CLARENCE | | PO BOX 290 | | | NATCHEZ | LA | 71456 | |
| HUMPHRIES, DOLORES M | | 2209 DIANA DRIVE | | | PALATKA | FL | 32177 | |
| HUMPHRIES, EDNA L | | 5524 COBBLESTONE DR | | | PINSON | AL | 35126-3414 | |
| HUMPHRIES, GARLAND B | | 903 MADISON AVE | | | CLIFTON FORGE | VA | 24422 | |
| HUMPLEBY LAW OFFICE PC | | 4306 E GENESEE ST | | | SYRACUSE | NY | 13214 | |
| HUNDERUP, TED M | | PO BOX 120 | 1414 MAIN ST | | HUMBOLDT | TN | 38343 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNDO LLC | | 4430 LAVON DR #374 132 | | | GARLAND | TX | 75040 | |
| HUNG CONG TRAN AND MAI LINH LY | | 10722 SPRINGBROOK DR | | | HOUSTON | TX | 77041 | |
| HUNG TRAN | | 356 N 15TH STREET | | | SAN JOSE | CA | 95112 | |
| HUNGERFORD, KEVIN | | 4926 DUCK CREEK DR | TAMEKA WALLER & DUSTYS HOME REPAIR & PIRATE ROOFIN | | GARLAND | TX | 75043 | |
| HUNGERFORD, KEVIN | | 4926 DUCK CREEK DR | TAMEKA WALLER AND DUSTYS HOME REPAIR | | GARLAND | TX | 75043 | |
| HUNGERFORD, KEVIN | | RADIANT BARRIER DANIEL CARPORT AND | TAMEKA WALLER PIRATE ROOFING AND | | PATIO | CO | 75043 | |
| HUNING RANCH OWNERS ASSOCIATION | | PO BOX 67590 | | | ALBUQUERQUE | NM | 87193 | |
| HUNINGTON RIDGE 1 | | 397 HERNDON PKWY STE 100 | | | HERNDON | VA | 20170-4888 | |
| HUNINGTON RIDGE I | | PO BOX 105007 | | | ATLANTA | GA | 30348 | |
| HUNKER BORO | | BOX 350 | TAX COLLECTOR | | HUNKER | PA | 15639 | |
| HUNLEY, DORIS | | 1359 E 56TH ST | | | LOS ANGELES | CA | 90011 | |
| HUNLOCK TOWNSHIP LUZRNE | | 246 OLD TAVERN RD | TAX COLLECTOR OF HUNLOCK TOWNSHIP | | HUNLOCK CREEK | PA | 18621 | |
| HUNLOCK TOWNSHIP LUZRNE | | 310 HARTMAN RD | TAX COLLECTOR OF HUNLOCK TOWNSHIP | | HUNLOCK CREEK | PA | 18621 | |
| HUNNEL, DANIEL | | 1849 WINGFIELD DR | MOLLIE GEISMER | | LONGWOOD | FL | 32779 | |
| HUNNEMAN VICTOR COLDWELL BANKER | | 168 N MAIN ST | | | ANDOVER | MA | 01810 | |
| HUNNICUTT AND DORA HUEY AND | | 8219 S THROOP ST | MATYLAC DEVELOPMENT NO2 INC | | CHICAGO | IL | 60620 | |
| HUNNIFORD, DEAN R & HUNNIFORD, LAURA E | | 224 WESTERLEY TERRACE | | | COLCHESTER | CT | 06415 | |
| HUNSAKER PARK PLACE HOA | | 15337 15361 HUNSAKER AVE | | | PARAMOUNT | CA | 90723 | |
| HUNSCHE, MICHAEL | | 14908 KNOBCONE CT | PAUL DAVIS RESTORATION | | FORT WAYNE | IN | 46814 | |
| HUNT AND ASSOCIATES INC | | 701 N POST OAK RD STE 450 | | | HOUSTON | TX | 77024-3888 | |
| HUNT AND GROSS PA | | 2200 NW CORPORATE BLVD STE 401 | | | BOCA RATON | FL | 33431 | |
| HUNT AND HUNT | | 139 N MAIN ST | | | CLINTON | TN | 37716 | |
| HUNT AND SUSS LLC | | 5885 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746 | |
| HUNT APPRAISAL SERVICE | | 1195 PAUMA VALLEY RD | | | BANNING | CA | 92220 | |
| HUNT APPRAISAL SERVICE | | 24187 CANYON LAKE DR N | | | CANYON LAKE | CA | 92587 | |
| HUNT ASSOCIATES | | P.O. BOX 124 | | | HENSONVILLE | NY | 12439 | |
| HUNT CONTRACING | | 750 WEXFORD BAYNS RD | | | WEXFORD | PA | 15090 | |
| HUNT COUNTRY PROPERTIES | | PO BOX 836 | | | ROMNEY | WV | 26757 | |
| HUNT COUNTY CLERK | | 2500 LEE ST COURTHOUSE | 2ND FL E END | | GREENVILLE | TX | 75401 | |
| HUNT COUNTY CLERK | | 2500 LEE ST | COURTHOUSE 2ND FLR E END | | GREENVILLE | TX | 75401 | |
| HUNT COUNTY CLERK | | PO BOX 1316 | | | GREENVILLE | TX | 75403 | |
| HUNT COUNTY TAX ACESSOR | | PO BOX 1042 | | | GREENVILLE | TX | 75403 | |
| HUNT COUNTY | | 2500 LEE ST | ASSESSOR COLLECTOR | | GREENVILLE | TX | 75401-4246 | |
| HUNT COUNTY | | 2500 STONEWALL ST 1ST FL POB 1042 | ASSESSOR COLLECTOR | | GREENVILLE | TX | 75403 | |
| HUNT COUNTY | | 2500 STONEWALL ST 1ST FLR POB 1042 | ASSESSOR COLLECTOR | | GREENVILLE | TX | 75403 | |
| HUNT COUNTY | | 2500 STONEWALL ST 1ST FLR | PO BOX 1042 | | GREENVILLE | TX | 75403 | |
| HUNT COUNTY | ASSESSOR COLLECTOR | PO BOX 1042 | | | GREENVILLE | TX | 75403 | |
| HUNT COUNTY | | PO BOX 1042 | ASSESSOR COLLECTOR | | GREENVILLE | TX | 75403 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNT DEVAN, DEBORAH | | 1 S ST STE 2700 | | | BALTIMORE | MD | 21202 | |
| HUNT ERA FLORIDA REAL ESTATE LLC | | 100 N TAMIAMI TRL | | | SARASOTA | FL | 34236-5539 | |
| HUNT JR, LEROY L | | 1353 MARTIN LUTHER KING JR ROAD | | | NATCHEZ | MS | 39120 | |
| HUNT JR, SWAIN & HUNT, KRISTY | | 1710 HEATHERGLADE LN | | | LAWRENCEVILLE | GA | 30045-0000 | |
| HUNT LAW FIRM | | 320 W HARDING AVE | | | PINE BLUFF | AR | 71601 | |
| HUNT LEIBERT AND CHESTER | | 50 WESTON S | | | HARTFORD | CT | 06120 | |
| HUNT LEIBERT CHESTER AND JACOBSON | | 50 WESTON STD ST | | | HARTFORD | CT | 06120 | |
| HUNT LEIBERT CHESTER AND JACOBSON | | 50 WESTON ST | | | HARTFORD | CT | 06120 | |
| HUNT LEIBERT CHESTER JACOBSON AND | | LAKESIDE OFFICE PARK | | | WAKEFIELD | MA | 01880 | |
| HUNT LEIBERT CHESTER JACOBSON P | | 50 WESTON ST | | | HARTFORD | CT | 06120 | |
| HUNT LEIBERT JACOBSON PC - PRIMARY | | 50 WESTON STREET | | | Hartford | CT | 06120 | |
| HUNT LEIBERT JACOBSON PC | | 50 WATSON ST | ATTORNEYS AT LAW | | HARTFORD | CT | 06107-1630 | |
| HUNT LEIBERT JACOBSON PC | | 50 WESTON ST | | | HARTFORD | CT | 06120 | |
| HUNT LEIBERT JACOBSON PC | | 50 WESTON STREET | | | Hartford | CT | 06120- | |
| Hunt Leibert Jacobson, PC | Rich Leibert | 50 WESTON ST | | | HARTFORD | CT | 06120-0000 | |
| HUNT LEIBERT PC | | 50 WESTON ST | | | HARTFORD | CT | 06120 | |
| HUNT LEIBERT | | 50 WESTON STREET | | | HARTFORD | CT | 06120 | |
| HUNT REAL ESTATE CORP | | 245 MAIN ST | | | EAST AURORA | NY | 14052 | |
| HUNT REAL ESTATE CORP | | 2465 SHERIDAN STE 1 | | | TONAWANDA | NY | 14150 | |
| HUNT REAL ESTATE CORP | | 2835 SHERIDAN DR | | | TONAWANDA | NY | 14150 | |
| HUNT REAL ESTATE CORP | | 5570 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| HUNT REAL ESTATE ERA | | 2835 SHERIDAN DR | | | TONAWANDA | NY | 14150 | |
| HUNT REAL ESTATE | | 2465 SHERIDAN DR | | | TONAWANDA | NY | 14150 | |
| HUNT REAL ESTATE | | 257 ELMWOOD AVE | | | BUFFALO | NY | 14222 | |
| HUNT REAL ESTATE | | 485 SUNSET DR | | | HAMBURG | NY | 14075 | |
| HUNT, ALMA G | | 3130 HOPE VALLEY RD | | | DURHAM | NC | 27707-3981 | |
| HUNT, BILLY R & HUNT, SYLVIA M | | 5720 MYRTLE GROVE ROAD | | | WILMINGTON | NC | 28409 | |
| HUNT, BRIAN | | 544 POWELL AVE | | | CENTERVILLE | UT | 84014-1541 | |
| HUNT, CARROLL L & HUNT, SHIRLEY R | | 18 MEADOWBROOK DR | | | HAMPTON | VA | 23666 | |
| HUNT, CHRISTOPHER D | | 3675 DOBBIN RD | | | SPRINGFIELD | TN | 37172-5508 | |
| HUNT, DANIEL P | | 3322 W VICTORY BLVD | | | BURBANK | CA | 91505 | |
| HUNT, EDWARD D | | 15960 CLEARWATER DR | | | ELBERT | CO | 80106-8846 | |
| HUNT, ELISON | | 328 MCFADYEN DR | HIGHLAND CONSTRUCTION CO | | FAYETTVILLE | NC | 28314 | |
| HUNT, GERALD | | 10330 BRUMMITT RD | | | GRANGER | IN | 46530 | |
| HUNT, GWENDOLYN E | | 2010 N HAMPTON RD STE 400 | | | DESOTA | TX | 75115 | |
| HUNT, HERLINDA Y | | 2030 E CARMEN ST | | | WEST COVINA | CA | 91792 | |
| HUNT, JAMES C | | 110 WOODBINE ST | | | HOT SPRINGS | AR | 71901 | |
| HUNT, JAMIE | | P O BOX 2332 | | | JOPLIN | MO | 64803 | |
| HUNT, JASON | | 48210 HIGHWAY 29 | | | STRATFORD | OK | 74872-7700 | |
| HUNT, JESSE D | | PO BOX 489 | | | EDNA | TX | 77957 | |
| HUNT, JEWEL | | 3202 ANN ARBOR DR | UNION STAR CONSTRUCTION CO | | HOUSTON | TX | 77063 | |
| HUNT, JOSEPH F & HUNT, BARBARA J | | 368 DREW CT | | | BIRDSBOROBR | PA | 19508 | |
| HUNT, KEITH L & CAVETT- HUNT, LATOYA | | 346 ROSSLYN AVE | | | JACKSON | MS | 39209-3817 | |
| HUNT, KEVIN J & HUNT, VIVIAN | | 148 KATHERINE AVE | | | SALINAS | CA | 93901 | |
| HUNT, KHARY | | 2799 WELSH ROAD | | | PHILADELPHIA | PA | 19152 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNT, MARY M | | 136 S MAIN ST STE 1000 | | | SALT LAKE CITY | UT | 84101 | |
| HUNT, MICHELLE A | | 1440 E SHERWOOD DR | | | GRAND JUNCT | CO | 81501 | |
| HUNT, RAYMOND A | | 9248 WISTERIA ST | KIMBERLY B BECK PAUL DAVIS RESTORATION | | LADSON | SC | 29456 | |
| HUNT, RODERICK J | | 3009 QUENTIN RD | | | BROOKLYN | NY | 11234 | |
| HUNT, RONALD | | 2744 WILLOW HILLS DR | | | SANDY | UT | 84093 | |
| HUNT, STEPHEN F & HUNT, ANDREA R | | 108 EMERSON TRAIL | | | GEORGETOWN | KY | 40324 | |
| HUNT, TINA | | 349 MEADOW GROVE | HANDYMAN FLOORS | | FLORENCE | AL | 35633 | |
| HUNT, WILLIAM D & SULLIVAN HUNT, EDNA M | | 28348 HWY 22 | | | SPRINGFIELD | LA | 70462 | |
| HUNT, WILLIAM J | | 155 POLIFLY RD STE 200 | | | HACKENSACK | NJ | 07601 | |
| HUNT,HASSIER AND LORENZ,LLP | | 100 CHERRY STREET | | | TERRE HAUTE | IN | 47807 | |
| HUNTER AND KRAMER PC | | PO BOX 3135 | | | MCKINNEY | TX | 75070 | |
| HUNTER AND SPACE INC DBA PAUL DAVIS | | 3224 KITTY HAWK RD | | | WILMINGTON | NC | 28405 | |
| HUNTER CHASE HOMEOWNERS ASSOCIATION | | 7613 TEZEL RD | | | SAN ANTONIO | TX | 78250 | |
| HUNTER CONDOMINIUMS | | 760 PLAIN ST | C O MARSHFIELD RESOURCES | | MARSHFIELD | MA | 02050 | |
| HUNTER ENTERPRISES | | 113 GLORIA DAWN RD | | | MOREHEAD CITY | NC | 28557 | |
| HUNTER FINANCIAL GROUP LLC | | 1711 W GREENTREE DR STE 111 | | | TEMPE | AZ | 85284 | |
| HUNTER GLEN CONDOMINIUMS | | 760 PLAIN ST | C O MARSHFIELD RESOURCES | | MARSHFIELD | MA | 02050 | |
| HUNTER GRAIN COMPANY | | PO BOX 97 | | | HUNTER | ND | 58048 | |
| HUNTER HILLS CONDOMINIUM ASSOC | | 15150 E LLIFF AVE | | | AURORA | CO | 80014 | |
| HUNTER HOME SERVICES | | 4482 OLD MABRY PL | | | ROSWELL | GA | 30075 | |
| HUNTER JR, ROBERT | | 3505 PARKSIDE DR | | | BALTIMORE | MD | 21214 | |
| HUNTER KELSEY I LLC | | 4131 SPICEWOOR SPRINGS RD STE J 1 | | | AUSTIN | TX | 78759 | |
| HUNTER LAW FIRM | | 514 W WASHINGTON AVE | | | JONESBORO | AR | 72401 | |
| HUNTER LAW GROUP | | 5050 W LEMON ST | | | TAMPA | FL | 33609-1104 | |
| HUNTER LAW LLC | | 3235 SATELLITE BLVD | | | DULUTH | GA | 30096 | |
| HUNTER PAINTING CO INC | | 53 SOMERSET ST | | | HOPEWELL | NJ | 08525 | |
| HUNTER PROPERTIES INC | | 911 W ANDERSON LN STE 117 | | | AUSTIN | TX | 78757 | |
| HUNTER REAL ESTATE | | 4825 HEMPSTEAD DR | | | LEXINGTON | KY | 40515 | |
| HUNTER REALTY GROUP | | 13 ARCADIA RD STE 1 | | | OLD GREENWICH | CT | 06870-1743 | |
| HUNTER REALTY GROUP | | 13 ARCADIA RD STE 9 | | | OLD GREENWICH | CT | 06870-1743 | |
| HUNTER REALTY | | 1602 DAVIE AVE | | | STATESVILLE | NC | 28677 | |
| HUNTER REED LLC | | PO BOX 3223 | | | WICHITA | KS | 67201 | |
| HUNTER TANNERSVILLE C S HUNTER TN | | 3609 RT 42 | SCHOOL TAX COLLECTOR | | WEST KILL | NY | 12492 | |
| HUNTER TANNERSVILLE C S JEWETT TN | | 3609 RT 42 | SCHOOL TAX COLLECTOR | | WEST KILL | NY | 12492 | |
| HUNTER TANNERSVILLE C S LEXINGTON | | 3609 RT 42 | SCHOOL TAX COLLECTOR | | WEST KILL | NY | 12492 | |
| HUNTER TANNERSVILLE CS COMB TOWNS | | 3609 RT 42 | SCHOOL TAX COLLECTOR | | WEST KILL | NY | 12492 | |
| HUNTER TOWN | | 9316 N COUNTY RD CC | HUNTER TOWN TREASURER | | HAYWARD | WI | 54843 | |
| HUNTER TOWN | | 9771 W JOHN ST | TREASURER HUNTER TOWNSHIP | | HATWARD | WI | 54843-6601 | |
| HUNTER TOWN | | BOX 909 TOWN HALL | TAX COLLECTOR EXT 311 | | TANNERSVILLE | NY | 12485 | |
| HUNTER TOWN | | BOX 909 TOWN HALL | TAX COLLECTOR | | TANNERSVILLE | NY | 12485 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTER TOWN | | PO BOX 909 | TOWN HALL | | TANNERSVILLE | NY | 12485 | |
| HUNTER TOWN | | RT 1 | | | COUDERAY | WI | 54828 | |
| HUNTER VILLAGE | RECEIVER OF TAXES | PO BOX 441 | 6349 MAIN ST | | HUNTER | NY | 12442 | |
| HUNTER VILLAGE | VILLAGE CLERK | PO BOX 441 | 6349 MAIN ST | | HUNTER | NY | 12442 | |
| HUNTER, ARTHUR E | | 1013 NE 115TH STREET | | | BISCAYNE PARK | FL | 33161 | |
| HUNTER, BRIAN | | 10318 S CORLISS AVE | | | CHICAGO | IL | 60628 | |
| Hunter, Cedric & Hunter, Chadwick | | 4 Thomaston Court | | | Columbia | SC | 29229 | |
| HUNTER, CHRISTINE | | 21457 EAST 9TH PLACE | | | AURORA | CO | 80018-0000 | |
| HUNTER, CLARENECE | | 45201 W NORRIS RD | | | MARKOPA | AZ | 85139 | |
| HUNTER, DALE A & HUNTER, CONNIE S | | 473 EAST 3050 NORTH | | | PROVO | UT | 84604 | |
| HUNTER, DEBRA A & HUNTER, JACK W | | 1759 E CARVER RD | | | TEMPE | AZ | 85284-2430 | |
| HUNTER, DERRICK | | 107 TANACROSS WAY | | | GREENVILLE | SC | 29605 | |
| HUNTER, FLOYD | | 503 BELLE AVENUE | | | BENTON CITY | WA | 99320 | |
| HUNTER, JOHN J | | 1700 CANTON AVE | CANTON SQUARE 1 | | TOLEDO | OH | 43604-5549 | |
| HUNTER, JOHN R & HUNTER, JANE M | | 5973 SLY PARK RD | | | PLACERVILLE | CA | 95667-8139 | |
| HUNTER, JUDITH | | 29064 STEAMBOAT DR | | | SUN CITY | CA | 92585 | |
| HUNTER, JUDITH | | 29064 STEAMBOAT DR | | | SUN CITY | CA | 92585-2622 | |
| Hunter, Laura L | | 1631 Windsor Court | | | Fort Collins | CO | 80526 | |
| HUNTER, MARLA C | | 4112 RIVERFRONT COURT | | | SAINT LOUIS | MO | 63034 | |
| HUNTER, PAULA E | | 15211 PARK ROW APT 1514 | | | HOUSTON | TX | 77084-4153 | |
| HUNTER, RICHARD & HUNTER, BETTE A | | CMR 467 BOX 6317 APO AR | | | | | 09096 | GERMANY 09096 |
| HUNTER, RUTH A & HUNTER, TODD L | | 616 GRAFTON ST | | | FREDERICKSBURG | VA | 22405-2273 | |
| HUNTER, THERESA M | | 100B HARLEY LN | | | HATTIESBURG | MS | 39401-5062 | |
| HUNTER, THERESA M | | 801 N 8TH AVE | ROBERT AND DIANE HUNT | | WAUCHULA | FL | 33873 | |
| HUNTERDON COUNTY CLERK | | 71 MAIN ST HALL OF RECORDS BLDG | | | FLEMINGTON | NJ | 08822 | |
| HUNTERDON COUNTY CLERK | | 71 MAIN ST | | | FLEMINGTON | NJ | 08822 | |
| HUNTERDON COUNTY CLERK | | PO BOX 2900 | | | FLEMINGTON | NJ | 08822 | |
| HUNTERDON NJ COUNTY CLERK | | 71 MAIN ST HALL OF RECORDS | | | FLEMINGTON | NJ | 08822 | |
| HUNTERS CHASE POA INC | | 3007 LONGHORN BLVD STE 100 | CERTIFIED MANAGEMENT OF AUSTIN | | AUSTIN | TX | 78758 | |
| HUNTERS CREEK COMM ASSOC | | 13801 TOWN LOOP BLVD | COLLECTOR | | ORLANDO | FL | 32837 | |
| HUNTERS CREEK COMMUNITY ASSOCIATION | | 14101 TOWN LOOP BLVD | | | ORLANDO | FL | 32837 | |
| HUNTERS CREEK CONDO ASSOCIATION | | 14101 TOWN LOOP BLVD | | | ORLANDO | FL | 32837 | |
| HUNTERS CREEK HOA | | 1475 BUFORD DR STE 403 MB 173 | | | LAWRENCEVILLE | GA | 30043 | |
| HUNTERS CREEK HOA | | PO BOX 81162 | | | ROCHESTER | MI | 48308 | |
| HUNTERS CREEK HOMEOWNERS | | 39 E EAGLERIDGE DR STE 100 | | | NORTH SALT LAKE | UT | 84054 | |
| HUNTERS CREEK VILLAGE CITY | | 8955 GAYLORD | ASSESSOR COLLECTOR | | HOUSTON | TX | 77024 | |
| HUNTERS CREEK VILLAGE CITY | | 8955 GAYLORD | TAX COLLECTOR | | HOUSTON | TX | 77024 | |
| HUNTERS GLEN COMMUNITY ASSOCIATION | | 390 INTERLOCKEN CRESCENT 500 | | | BROOMFIELD | CO | 80021 | |
| HUNTERS GLEN MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| HUNTERS GLEN MUD | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| HUNTERS GROVE ASSN C O HERRIMAN AND | | 41486 WILCOX RD | | | PLYMOUTH | MI | 48170 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTERS HOLLOW CITY | | 11300 ANGELINA RD | HUNTERS HOLLOW CITY | | LOUISVILLE | KY | 40229 | |
| HUNTERS HOLLOW CITY | | 4620 SPRINGFIELD CT | HUNTERS HOLLOW CITY | | LOUISVILLE | KY | 40229 | |
| HUNTERS PARK COMMUNITY ASSOCIATION | | 4503 A HICKORY DOWNS | | | HOUSTON | TX | 77084 | |
| HUNTERS RIDGE COMMUNITY ASSOC | | 12500 HUNTERS RIDGE DR | | | BONITA SPRINGS | FL | 34135 | |
| HUNTERS RIDGE OWNERS ASSOCIATION | | PO BOX 1887 | | | YULEE | FL | 32041 | |
| HUNTERS RUN CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| HUNTERS RUN CONDO | | PO BOX 632018 | | | HIGHLANS RANCH | CO | 80163 | |
| HUNTERS RUN HOMEOWNERS ASSOCIATION | | 789 LAYFAYETTE RD | C O ASSOCIATED PROPERTY MNGMNT LLC | | MEDINA | OH | 44256 | |
| HUNTERS RUN VILLA ASSOCIATION | | 6970 151ST ST W | C O NETWORK MANAGEMENT CO | | APPLE VALLEY | MN | 55124 | |
| HUNTERS RUN VILLAS ASSOCIATION | | PO BOX 5 | | | ROSEMOUNT | MN | 55068 | |
| HUNTERS VILLAGE CONDOMINIUM ASSOC | | 1078 W BOYLSTON ST STE 202 | | | WORCESTER | MA | 01606-1167 | |
| HUNTERS VILLAGE CONDOMINIUM | | 1186 WORCESTER RD 1210 | | | FRAMINGHAM | MA | 01702 | |
| HUNTERS VILLAGE CONDOMINIUMS | | 1078 W BOYLSTON ST STE 202 | | | WORCESTER | MA | 01606-1167 | |
| HUNTERS VILLAGE HOMEOWNERS | | 6320 CAKEBREAD CT | | | MARION | IA | 52302 | |
| HUNTERS WALK HOMEONWERS ASSOC INC | | 5455 A1A S | | | SAINT AUGUSTINE | FL | 32080 | |
| HUNTERSVILLE TOWNSHIP | | CTR ST COURTHOUSE SQ RM 204 | | | FRANKLIN | TX | 77856 | |
| HUNTERSVILLE TOWNSHIP | | PO BOX 664 | | | HUNTERSVILLE | NC | 28070 | |
| HUNTING RUN CONDO ASSOC | | 2111 NEW RD STE 105 | C O MCALLISTERHYBERGW HITE AND COHEN | | NORTHFIELD | NJ | 08225 | |
| HUNTING RUN CONDO ASSOC | | 36 S MAIN ST | C O COMMUNITY REALTY MGMT | | PLEASANTVILLE | NJ | 08232 | |
| HUNTING RUN CONDOMINIUM ASSOCIATION | | 28 S NEW YORK RD STE B 6 | C O DIVERSITIED PROPERTY MGMT | | ABSECON | NJ | 08205 | |
| HUNTINGBURG UTILITIES | | PO BOX 10 | 508 E 4TH ST | | HUNTINGBURG | IN | 47542 | |
| HUNTINGDON AREA SCH DIST | | 3580 COLD SPRINGS RD | | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON AREA SCH DIST | | 518 WASHINGTON ST | T C OF HUNTINGDON AREA SCH DIS | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON AREA SCH DIST | | 7856 SENECA LN | ONEIDA TWP TAX COLLECTOR | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON AREA SCH DIST | | BOROUGH BLDG 1001 MOORE ST | T C OF HUNTINGDON AREA SCH DIS | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON AREA SCH DIST | | RD 1 BOX 1770 | TAX COLLECTOR | | JAMES CREEK | PA | 16657 | |
| HUNTINGDON AREA SCH DISTRICT | | 9960 MOUNTAIN RD | T C OF HUNTINGDON AREA SCH DIST | | MILL CREEK | PA | 17060 | |
| HUNTINGDON AREA SCH DISTRICT | | TAX COLLECTOR | | | MILL CREEK | PA | 17060 | |
| HUNTINGDON AREA SCHOOL DIST | | 6521 STANDING STONE RD | MILLER TWP HUNTINGDON AREA SD | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON AREA SCHOOL DISTRICT | | 11312 SNYDERS RUN RD | T C OF HUNTINGDON AREA SCH DIST | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON AREA SCHOOL DISTRICT | | 12059 GROVE RD | T C OF HUNTINGTON AREA SCH DIS | | ALLENSVILLE | PA | 17002 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTINGDON AREA SCHOOL DISTRICT | | 3905 FLUKE RD | T C OF HUNTINGDON AREA SCH DIST | | JAMES CREEK | PA | 16657 | |
| HUNTINGDON AREA SCHOOL DISTRICT | | PO BOX 7 | T C OF HUNTINGDON AREA SD | | MC CONNELLSTOWN | PA | 16660 | |
| HUNTINGDON AREA SCHOOL DISTRICT | | RR 1 BOX 367 | | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON AREA SCHOOL DISTRICT | | RR 1 BOX 5 | PENN TOWNSHIP TAX COLLECTOR | | HESSTON | PA | 16647 | |
| HUNTINGDON AREA SCHOOL DISTRICT | | RR 1 BOX 660 | T C OF HUNTINGTON AREA SCH DIST | | ENTRIKEN | PA | 16638 | |
| HUNTINGDON AREA SCHOOL DISTRICT | | TAX COLLECTOR | | | ENTRIKEN | PA | 16638 | |
| HUNTINGDON AREA SCHOOL DISTRICT | | TAX COLLECTOR | | | MILL CREEK | PA | 17060 | |
| HUNTINGDON AREA SCHOOL DIST | | TAX COLLECTOR | | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON AREA SD SMITHFIELD TWP | | 202 S 13TH ST STE 2 | TC OF SMITHFIELD BORO TAX DIST | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON AREA SD SMITHFIELD TWP | | 202 S 13TH ST | TC OF SMITHFIELD BORO TAX DIST | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON BORO HUNTIN | | 518 WASHINGTON ST | HUNTINGDON BORO COLLECTOR | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON BORO HUNTIN | | BOROUGH BLDG 1001 MOORE ST | T C OF HUNTINGDON BOROUGH | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON CITY | | 12740 LEXINGTON ST | COLLECTOR | | HUNTINGDON | TN | 38344 | |
| HUNTINGDON CITY | | PO BOX 668 | COLLECTOR | | HUNTINGDON | TN | 38344 | |
| HUNTINGDON COUNTY TAX CLAIM BUREAU | | 223 PENN ST | TAX CLAIM BUREAU | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON COUNTY | | 223 PENNE ST | | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON RECORDER OF DEEDS | | 223 PENN ST | | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON SD JACKSON TWP | | 4655 BARR RD | TC OF HUNTINGDON SD | | HUNTINGDON | PA | 16652 | |
| HUNTINGDON VALLEY BANK | | 1388 W STREET ROAD | | | WARMINSTER | PA | 18974-3111 | |
| HUNTINGTON AREA SD | | PO BOX 7 | T C OF HUNTINGTON AREA SD | | MCCONNELLSTOWN | PA | 16660 | |
| Huntington Bancshares Inc. | c/o Grant & Eisenhofer | 123 S. Justison Street | | | Wilmington | DE | 19801 | |
| HUNTINGTON BAY VILLAGE | | PO BOX 2184 | LYNN PINCOMB TREASURER | | HUNTINGTON | NY | 11743 | |
| HUNTINGTON BAY VILLAGE | | PO BOX 2184 | TAX COLLECTOR | | HUNTINGTON | NY | 11743 | |
| HUNTINGTON BROWNE REAL ESTATE | | 455 N PRAIRIE AVE | | | INGLEWOOD | CA | 90301 | |
| HUNTINGTON CONTINENTAL TOWNHOUSE | | 2603 MAIN ST STE 500 | C O ACTION PROPERTY MANAGEMENT | | IRVINE | CA | 92614 | |
| HUNTINGTON COUNTY RECORDER | | 201 N JEFFERSON ST RM 101 | | | HUNTINGTON | IN | 46750 | |
| HUNTINGTON COUNTY RECORDER | | 210 N JEFFERSON RM 103 | | | HUNTINGTON | IN | 46750 | |
| HUNTINGTON COUNTY RECORDERS OFF | | 101 COURTHOUSE | 201 N JEFFERSON RM 101 | | HUNTINGTON | IN | 46750 | |
| HUNTINGTON COUNTY | | 201 N JEFFERSON RM 104 | HUNTINGTON COUNTY TREASURER | | HUNTINGTON | IN | 46750 | |
| HUNTINGTON COUNTY | | 201 N JEFFERSON RM 104 | TREASURER OF HUNTINGTON COUNTY | | HUNTINGTON | IN | 46750 | |
| HUNTINGTON FAMILY TRUST | | 1912 ROYAL OAK ROAD | | | TUSTIN | CA | 92780 | |
| HUNTINGTON HEIGHTS CONDOMINIUMS | | 11211 SLATER AVE NE STE 200 | C O CDC MANAGEMENT SERVICES INC | | KIRKLAND | WA | 98033 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTINGTON HILL EAST CONDOMINIUM | | 131 PARK DR G1 | C O MODICA ASSOCIATES | | BOSTON | MA | 02215 | |
| HUNTINGTON MORTGAGE COMPANY | | 7575 HUNTINGTON PARK DR | | | COLUMBUS | OH | 43235 | |
| HUNTINGTON NATIONAL BANK | | 2361 MORSE RD NC2-2112 | | | COLUMBUS | OH | 43229 | |
| HUNTINGTON NATIONAL BANK | | PO BOX 182440 | HUNTINGTON NATIONAL BANK | | COLUMBUS | OH | 43218 | |
| HUNTINGTON OAKS OWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| HUNTINGTON PARK CONDO ASSOCIATION | | 43642 ELIZABETH | | | CLINT TOWNSHIP | MI | 48036 | |
| HUNTINGTON PARK CONDOMINIUM ASSOC | | 47200 VAN DYKE AVE | C O AMI PROPERTY MANAGEMENT | | UTICA | MI | 48317 | |
| HUNTINGTON PARK CONDOMINIUM ASSOC | | CONSULTANTS 47200 VAN DYKE AVE | C O AMI PROPERTY MANAGEMENT | | SHELBY TWP | MI | 48317 | |
| HUNTINGTON PARK HOA | | 4 WALTER E FORAN BLVD STE 311 | C O ACCESS PROPERTY MGMT | | FLEMINGTON | NJ | 08822 | |
| HUNTINGTON RIDGE HOA | | PO BOX 19528 | | | CHARLOTTE | NC | 28219 | |
| HUNTINGTON RIDGE HOA | | PO BOX 472029 | | | CHARLOTTE | NC | 28247 | |
| HUNTINGTON TOWN CLERK | | 4930 MAIN RD | | | HUNTINGTON | VT | 05462 | |
| HUNTINGTON TOWN | | 100 MAIN ST | | | HUNTINGTON | NY | 11743 | |
| HUNTINGTON TOWN | | 100 MAIN ST | RECEIVER OF TAXES | | HUNTINGTON | NY | 11743 | |
| HUNTINGTON TOWN | | 24 RUSSELL RD PO BOX 550 | TOWN OF HUNTINGTON | | HUNTINGTON | MA | 01050 | |
| HUNTINGTON TOWN | | 4930 MAIN RD | HUNTINGTON TOWN TAX COLLECTOR | | HUNTINGTON | VT | 05462 | |
| HUNTINGTON TOWN | | 4930 MAIN RD | TOWN OF HUNTINGTON | | HUNTINGTON | VT | 05462 | |
| HUNTINGTON TOWN | | PO BOX 550 | HUNTINGTON TOWN TAX COLLECTO | | HUNTINGTON | MA | 01050 | |
| HUNTINGTON TOWN | | PO BOX 550 | TAX COLLECTOR | | HUNTINGTON | MA | 01050 | |
| HUNTINGTON TOWNSHIP ADAMS | | 6133 OLD HARRISBURG RD | TAX COLLECTOR OF HUNTINGTON TWP | | YORK SPRINGS | PA | 17372 | |
| HUNTINGTON TOWNSHIP ADAMS | | PO BOX 250 | TAX COLLECTOR OF HUNTINGTON TWP | | YORK SPRINGS | PA | 17372 | |
| HUNTINGTON TOWNSHIP LUZRNE | | 637 MUNICIPAL RD | T C OF HUNTINGTON TOWNSHIP | | SHICKSHINNY | PA | 18655 | |
| HUNTINGTON TOWNSHIP LUZRNE | | RR 3 BOX 80A | T C OF HUNTINGTON TOWNSHIP | | SHICKSHINNY | PA | 18655 | |
| HUNTINGTON VALLEY CLUB CONDOMINIUM | | 511 W CHESTER PIKE | C O CAMCO MGMT | | HAVERTOWN | PA | 19083 | |
| HUNTINGTON VILLAGE COMM ASSOC INC | | 7457 HARWIN STE 212 | | | HOUSTON | TX | 77036 | |
| HUNTINGTON VILLAGE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| HUNTINGTON WOOD CONDOMINIUM | | PC 45 BRAINTREE HILL OFFICE PARK | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| HUNTINGTON WOODS CITY | | 26815 SCOTIA RD | TREASURER | | HUNTINGTON WOODS | MI | 48070 | |
| Huntington, Regina & Huntington, Gordon | | PO Box 1202 | | | Platteville | CO | 80651 | |
| HUNTINGTOWNE FARMS NEIGHBORHOOD ASC | | PO BOX 242502 | | | CHARLOTTE | NC | 28224 | |
| HUNTLAND TOWN | | 100 CUMBERLAND BLVD DWR H | TAX COLLECTOR | | HUNTLAND | TN | 37345 | |
| HUNTLEY APPRAISAL SERVICES | | 1960 BERKSHIRE RD | | | COLUMBUS | OH | 43221 | |
| Huntley II, James H & Huntley, Susan T | | 202 PINE ST | | | FORT MILL | SC | 29715-1716 | |
| HUNTLEY SQUARE CONDOMINIUM | | 11204 ARROWLEAF CT 1 | | | GERMANTOWN | MD | 20876 | |
| HUNTLEY, GREGORY J | | 8301 S 216TH ST | | | KENT | WA | 98032 | |
| HUNTON & WILLIAMS ATTORNEYS AT LAW | | RIVERFRONT PLAZA, E TOWER | 951 E. BYRD STREET | | RICHMOND | VA | 23219 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTON & WILLIAMS LLP | | 200 PARK AVENUE 52ND FLOOR | | | NEW YORK | NY | 10166 | |
| Hunton & Williams | | 951 E. Byrd Street | Riverfront Plaza - East Tower | | Richmond | VA | 23219 | |
| HUNTON & WILLIAMS | | RIVERFRONT PLAZA, EAST TOWER | 951 EAST BYRD STREET | | RICHMOND | VA | 23219-4074 | |
| HUNTS CONSTRUCTION | | 1909 E 4TH ST | | | NORTH PLATTE | NE | 69101 | |
| HUNTSBERGER, THOMAS A | | 870 W CENTENNIAL BLVD | | | SPRINGFIELD | OR | 97477 | |
| HUNTSMAN LOFGRAN AND ASSOCIATES P | | 623 E FT UNION BLVD STE 201 | | | SALT LAKE CITY | UT | 84047 | |
| HUNTSVILLE CITY | | CITY HALL | | | HUNTSVILLE | MO | 65259 | |
| HUNTSVILLE CITY | TAX COLLECTOR | PO BOX 151 | 3053 BAKER WAY | | HUNTSVILLE | TN | 37756 | |
| HUNZEKER, ANDREW J | | 1258 WEST WINONA UNIT 4C | | | CHICAGO | IL | 60640 | |
| HUON LE TRUSTEE | | PO BOX 2127 | | | AUGUSTA | GA | 30903 | |
| Huong Andriella | | 2 Santa Anita Place | | | Cherry Hill | NJ | 08002 | |
| HUOTARI, SABEENA | | 1595 CUMBERLAND RD | | | FARMVILLE | VA | 23901 | |
| HUPPIN EWING ANDERSON AND PAUL P | | 221 N WALL ST STE 500 | | | SPOKANE | WA | 99201 | |
| HURD BUSH REALTORS | | 1013 MAIN ST | PO BOX 875 | | THOMPSON FALLS | MT | 59873 | |
| HURD, RICHARD | | 2629 RENTON WAY | | | CASTRO VALLEY | CA | 94546 | |
| HURDLAND CITY | | CITY HALL | | | HURDLAND | MO | 63547 | |
| HURKETT AND ASSOCIATES | | 400 W ST STE 3 | | | BROCKTON | MA | 02301 | |
| HURLBETT AND FAUCHER | | 3324 STATE ST | | | SANTA BARBARA | CA | 93105 | |
| HURLBETT AND FAUCHER | | 5743 CORSA AVE STE 116 | | | WESTLAKE VILLAGE | CA | 91362-6458 | |
| HURLEY & ASSOCIATES INC | | RICHARD HURLEY | 15220 64TH PLACE NE | | KENMORE | WA | 98028-4360 | |
| HURLEY AND ASSOCIATESINC | | 15220 64TH PI NE | | | KENMORE | WA | 98028 | |
| HURLEY APPRAISALS,INC | | 223 W DODDS ST # 142 | | | BLOOMINGTON | IN | 47403 | |
| HURLEY CITY | | 405 5TH AVE N | HURLEY CITY | | HURLEY | WI | 54534 | |
| HURLEY CITY | | 405 5TH AVE N | TREASURER HURLEY CITY | | HURLEY | WI | 54534 | |
| HURLEY CITY | | CITY HALL | | | HURLEY | WI | 54534 | |
| HURLEY JANSMA 2 INC | | 2700 NE LOOP 410 STE 150 | | | SAN ANTONIO | TX | 78217 | |
| HURLEY LARA AND HEHIR | | 411 N 2ND ST | | | YAKIMA | WA | 98901 | |
| HURLEY P WHITAKER ATT AT LAW | | 500 N HARBOR CITY BLVD STE D | | | MELBOURNE | FL | 32935 | |
| HURLEY PLACE | | 8340 AUBURN BLVD STE 100 | | | CITRUS HEIGHTS | CA | 95610 | |
| HURLEY RANCH COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| HURLEY RANCH COMMUNITY ASSOCIATION | | 7740 N 16TH ST STE 300 | C O ASSOCIATED ASSET MANAGEMENT | | PHOENIX | AZ | 85020 | |
| HURLEY RANCH HOA | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| HURLEY TOWN | | PO BOX 569 | TAX COLLECTOR | | HURLEY | NY | 12443 | |
| HURLEY, BETTY L | | PO BOX 69 | | | VICCO | KY | 41773 | |
| HURLEY, PATRICIA | | 11512 CEDAR LN | PATRICIA HURLEY | | KINGSVILLE | MD | 21087 | |
| HURLOCK TOWN SEMIANNUAL | | PO BOX 327 | T C OF HURLOCK TOWN | | HURLOCK | MD | 21643 | |
| HURLOCK TOWN | | PO BOX 327 | T C OF HURLOCK TOWN | | HURLOCK | MD | 21643 | |
| HURLOCK TOWN | | PO BOX 327 | TAX COLLECTOR | | HURLOCK | MD | 21643 | |
| HURMAN R SIMS ATT AT LAW | | PO BOX 329 | | | JACKSONVILLE | NC | 28541 | |
| HURON COUNTY RECORDER | | 12 E MAIN ST COURTHOUSE | | | NORWALK | OH | 44857 | |
| HURON COUNTY RECORDER | | 12 E MAIN ST STE 101 | | | NORWALK | OH | 44857 | |
| HURON COUNTY RECORDER | | 12 E MAIN ST | | | NORWALK | OH | 44857 | |
| HURON COUNTY REGISTER OF DEEDS | | 250 E HURON AVE | | | BAD AXE | MI | 48413 | |
| HURON COUNTY REGISTER OF DEEDS | | 250 E HURON AVEN | | | BAD AXE | MI | 48413 | |
| HURON COUNTY TREASURER | | 250 E HURON AVE RM 204 | | | BAD AXE | MI | 48413 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HURON COUNTY | | 16 E MAIN ST | HURON COUNTY TREASURER | | NORWALK | OH | 44857 | |
| HURON COUNTY | | 250 E HURON RM 204 | | | BAD AXE | MI | 48413 | |
| HURON COUNTY | | COUNTY COURTHOUSE | TREASURER | | BAD AXE | MI | 48413 | |
| HURON COUNTY | HURON COUNTY TREASURER | 16 EAST MAIN STREET | | | NORWALK | OH | 44857 | |
| HURON COUNTY | | PO BOX 69 | TREASURER | | BAD AXE | MI | 48413 | |
| HURON INSURANCE CO | | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438 | |
| HURON INSURANCE CO | | | | | HARLEYSVILLE | PA | 19438 | |
| HURON REGISTER OF DEEDS | | 250 E HURON AVE | HURON COUNTY COURTHOUSE | | BAD AXE | MI | 48413 | |
| HURON TITLE CO | | 330 MICHIGAN ST | | | PORT HURON | MI | 48060 | |
| HURON TOWN | | 10880 LUMMISVILLE RD | TAX COLLECTOR | | WOLCOTT | NY | 14590 | |
| HURON TOWNSHIP | | 22950 HURON RIVER DR PO BOX 218 | | | NEW BOSTON | MI | 48164 | |
| HURON TOWNSHIP | | 22950 HURON RIVER DR | TREASURER HURON TOWNSHIP | | NEW BOSTON | MI | 48164 | |
| HURON TOWNSHIP | | 22950 HURON RIVER RD | | | NEW BOSTON | MI | 48164 | |
| HURON TOWNSHIP | | 37290 HURON RIVER DR | | | NEW BOSTON | MI | 48164 | |
| HURON TOWNSHIP | | 37290 HURON RIVER DR | TREASURER HURON TOWNSHIP | | NEW BOSTON | MI | 48164 | |
| HURON TOWNSHIP | | 5295 E KINDE RD | TREASURER HURON TWP | | PORT HOPE | MI | 48468 | |
| HURON TOWNSHIP | | 6045 HUBBARD RD | TREASURER HURON TWP | | PORT HOPE | MI | 48468 | |
| HURON VALLEY FIANNCIAL INC | | 2395 OAK VALLEY DR STE 200 | | | ANN ARBOR | MI | 48103 | |
| HURON VALLEY FINANCIAL INC | | 2395 OAK VALLEY DRIVE | SUITE 200 | | ANN ARBOR | MI | 48103 | |
| HURRICAN TOWNSHIP | | 34 CHERRY | BARBARA JUDY COLLECTOR | | HALE | MO | 64643 | |
| HURST HOME INSURANCE CO | | | | | LEXINGTON | KY | 40588 | |
| HURST HOME INSURANCE CO | | PO BOX 1580 | | | LEXINGTON | KY | 40588 | |
| HURST LAW FIRM PA | | 2287 UNION AVE | | | MEMPHIS | TN | 38104 | |
| HURST LAW FIRM PA | | PO BOX 41497 | | | MEMPHIS | TN | 38174 | |
| HURST, DANNY R & HURST, CYNTHIA M | | 25 SETZER DR | | | BARBOURSVILLE | WV | 25504-1121 | |
| HURST, GLENDA J | | 912 COGIN DRIVE | | | GREER | SC | 29651 | |
| HURST, KRISTIN | | PO BOX 1907 | | | COLUMBUS | GA | 31902 | |
| HURST, PHYLLIS A | | 617 MARTIN DR | | | NEW ROADS | LA | 70760 | |
| HURST, SHEDRICK | | 207 N KINGS CT | AH CHOO | | SLIDELL | LA | 70458 | |
| HURST, SHEDRICK | | 207 N KINGS CT | TYMELESS FLOORING AND CABINETS | | SLIDELL | LA | 70458 | |
| HURSTBOURNE ACRES CITY | | PO BOX 24004 | CITY OF HURSTBOURNE ACRES | | LOUISVILLE | KY | 40224 | |
| HURSTBOURNE CITY | | 304 WHITTINGTON PKWY STE 100 | HURSTBOURNE CITY | | LOUISVILLE | KY | 40222 | |
| HURSTBOURNE CITY | | 9117 LEESGATE RD | HURSTBOURNE CITY | | LOUISVILLE | KY | 40222 | |
| HURSTON, RON & HURSTON, ANNE C | | 29 SHAW DR | | | WAYLAND | MA | 01778 | |
| HURT & PROFFITT, INC | | 2524 LANGHORNE RD. | | | LYNCHBURG | VA | 24501 | |
| HURT TOWN | | 533 POCKET RD | TREASURER HURT TOWN | | HURT | VA | 24563 | |
| HURT TOWN | | 533 POCKET ROAD PO BOX 760 | TREASURER HURT TOWN | | HURT | VA | 24563 | |
| HURT, BRIAN W & MCKIBBEN, REBECCA A | | 12251 SNYDERWOOD | | | ARLINGTON | TN | 38002 | |
| HURT, DARVISS | | 338 OGLESBY AVE | KINGDOM CORPORATE VISIONS | | CALUMET CITY | IL | 60409 | |
| HURT, DOROTHY | | 3889 GERSHWIN AVENUE NORTH | | | OAKDALE | MN | 55128-3008 | |

**Fnial**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HURT, LAUREN A | | 313 WYNDEMERE | | | HILTON HEAD ISLAND | SC | 29928 | |
| HURT, SHANNON | | 117 E UNION ST | | | MORGANTON | NC | 28655 | |
| HURT, SHANNON | | 304 ROCKYFORD ST | | | MORGANTON | NC | 28655 | |
| HURTADO, ISMAEL & HURTADO, SHARON U | | 1048 FLAT SHOALS RD APT 316 | | | COLLEGE PARK | GA | 30349 | |
| HURTADO, MARIA | | 1112 WESTON RD #260 | | | WESTON | FL | 33326 | |
| HURTADO, SALVADOR V & HURTADO, PATRICIA | | 14883 E STANFORD ST | | | MOORPARK | CA | 93021 | |
| HURTIK, CARRIE E | | 7674 W LAKE MEAD BLVD NO 247 | | | LAS VEGAS | NV | 89128 | |
| HURTT, PHILIP A | | 1525 SW 89TH | | | OKLAHOMA CITY | OK | 73159 | |
| HURWITZ, WARREN J | | 233 NEEDHAM ST | S 300 | | NEWTON | MA | 02464 | |
| HUSCH BLACKWELL SANDERS LLP | | 190 CARONDELET PLAZA | SUITE 600 | | ST LOUIS | MO | 63105-3341 | |
| HUSEK REMODELING | | PO BOX 1808 | | | ENGLEWOOD | CO | 80150 | |
| HUSER HUSER AND LIVELY | | 107 S WEWOKA AVE | | | WEWOKA | OK | 74884 | |
| HUSKER ROOFING | | PO BOX 6468 | | | OMAHA | NE | 68106-0468 | |
| HUSKERLAND MORTGAGE SERVICING | | 5727 BALDWIN | | | LINCOLN | NE | 68507 | |
| HUSS, GARY L | | 3649 BEECHWOOD AVE | | | FRESNO | CA | 93711 | |
| HUSS, GARY L | | 3649 W BEECHWOOD AVE 102 | | | FRESNO | CA | 93711 | |
| HUSS, ISADORE | | 32 BJ LEGAL SERVICE FUND | 101 AVE OF THE AMERICAS 16TH FLR | | NEW YORK | NY | 10013 | |
| HUSSAIN, HAMID | | 460 BRITTANY LN CENTURA | | | CHERRY HILL | NJ | 08003 | |
| HUSSAIN, IQBAL | | 11464 GATEWAY BLVD | | | LOS ANGELES | CA | 90064 | |
| HUSSAIN, SYED | | 110 FOXRIDGE DR | | | EAST HAVEN | CT | 06513-2775 | |
| HUSSAIN, TASAWAR | | 65 CREST HOLLOW LN | FINER FIRE RESTORATIONINC | | SEARINGTOWN | NY | 11507 | |
| HUSSEIN HAMMOUD AND GHADA HAMMOUD AND | | 5914 APPOLINE | INTERSTATE RESTORATION | | DEARBORN | MI | 48126 | |
| HUSSEIN ZARE | | 8563 COLGATE AVENUE | #8 | | LOS ANGELES | CA | 90048 | |
| HUSSEY, HAROLD O | | 23301 RIDGE ROUTE DR UNIT 63 | | | LAGUNA HILLS | CA | 92653 | |
| HUSSEY, MICHAEL P & HUSSEY, SHEILA G | | PO BOX 7775 | | | SAN FRANCISCO | CA | 94120-7775 | |
| HUSSIEN ALI SALEH ATT AT LAW | | 10800 W WARREN AVE STE 220 | | | DEARBORN | MI | 48126 | |
| HUSTED, KIMBERLY J | | 11230 GOLD EXPRESS DR 310 411 | | | GOLD RIVER | CA | 95670 | |
| HUSTED, LYNN D & HUSTED, RICHARD W | | 2917 MILITARY RD E | | | TACOMA | WA | 98445-4538 | |
| HUSTIFORD TOWN | | N4175 CO E S | | | JUNEAU | WI | 53039 | |
| HUSTISFORD TOWN | | N 3525 LEVEL VALLEY RD | | | HUSTISFORD | WI | 53034 | |
| HUSTISFORD TOWN | | N 3525 LEVEL VALLEY RD | TREASURER TOWN OF HUSTISFORD | | HUSTISFORD | WI | 53034 | |
| HUSTISFORD TOWN | | N3525 LEVEL VALLEY RD | TASX COLLECTOR | | HUSTISFORD | WI | 53034 | |
| HUSTISFORD VILLAGE | | 210 S LAKE STREET PO BOX 345 | TREASURER VILLAGE HUSTISFORD | | HUSTISFORD | WI | 53034 | |
| HUSTISFORD VILLAGE | | 210 S LAKE ST | TAX COLLECTOR | | HUSTISFORD | WI | 53034 | |
| HUSTISFORD VILLAGE | | PO BOX 345 | HUSTISFORD VILLAGE TREASURER | | HUSTISFORD | WI | 53034 | |
| HUSTISFORD VILLAGE | | TAX COLLECTOR | | | HUSTISFORD | WI | 53034 | |
| HUSTLER VILLAGE | | VILLAGE HALL | | | HUSTLER | WI | 54637 | |
| HUSTON AND HIGGINS | | PO BOX 429 | | | GRAND ISLAND | NE | 68802 | |
| HUSTON TOWNSHIP CENTRE | | 626 SILVERDALE RD | T C OF HUSTON TOWNSHIP | | JULIAN | PA | 16844 | |
| HUSTON TOWNSHIP CLRFLD | | 609 WOODWARD RD | T C OF HUSTON TOWNSHIP | | PENFIELD | PA | 15849 | |
| HUSTON TWP BLAIR | | 1152 LOCK MOUNTAIN RD | T C OF HUSTON TOWNSHIP | | MARTINSBURG | PA | 16662 | |
| HUSTON TWP | | R D 2 PO BOX 26B | TAX COLLECTOR | | MARTINSBURG | PA | 16662 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUSTON TWP | | RR 1 BOX 9 | DOTTIE JOHNSTON TAX COLLECTOR | | PENFIELD | PA | 15849 | |
| HUSTONVILLE CITY | | PO BOX 110 | HUSTONVILLE CITY CLERK | | HUSTONVILLE | KY | 40437 | |
| HUTCHENS AND SENTER | | 4200 MORGANTOWN RD 201 | | | FAYETTEVILLE | NC | 28314 | |
| HUTCHENS AND SENTOR | | 4317 RAMSEY ST | | | FAYETTEVILLE | NC | 28311 | |
| HUTCHERSON INSURANCE SERVICES | | 1212 N LOCUST ST STE B STE B | | | DENTON | TX | 76201 | |
| HUTCHERSON, PAUL | | 302 UNIVERSITY ST | | | MARTIN | TN | 38237 | |
| HUTCHINGS, SHARON | | 195 SPRUCE LN | SENTRY CONSTRUCTION COMPANY INC | | GRAY | GA | 31032 | |
| HUTCHINS REALTY INC | | 2067 N SAXON BLVD SAXON PLZ | | | DELTONA | FL | 32725 | |
| HUTCHINS REALTY INC | | 2067 N SAXON BLVD | | | DELTONA | FL | 32725 | |
| HUTCHINS TOWN | | R 1 | | | BIRNAMWOOD | WI | 54414 | |
| HUTCHINS TOWN | | W15916 WOODLAWN RD | TREASURER HUTCHINS TOWNSHIP | | BIRNAMWOOD | WI | 54414 | |
| HUTCHINS, DIANA | | 2210 SARATOGA DRIVE | | | AUSTIN | TX | 78733 | |
| Hutchins, Ruth | RUTH HUTCHINS VS. GMAC MORTGAGE LLC | 1394 Ridgewood Pard Road | | | Memphis | TN | 38116-7214 | |
| HUTCHINSON CO APPR DIST | | 920 E ILLINOIS PO BOX 5065 | ASSESSOR COLLECTOR | | BORGER | TX | 79008 | |
| HUTCHINSON COUNTY CLERK | | 6TH AND MAIN COURTHOUSE | | | STINNETT | TX | 79083 | |
| HUTCHINSON COUNTY CLERK | | PO BOX 1186 | | | STINNETT | TX | 79083 | |
| HUTCHINSON COUNTY DISTRICT CLERK | | PO BOX 580 | | | STINNETT | TX | 79083 | |
| HUTCHINSON COUNTY | | 140 EUCLID RM 135 | TAX COLLECTOR | | OLIVET | SD | 57052 | |
| HUTCHINSON COUNTY | | 140 EUCLID ST RM 135 | HUTCHINSON COUNTY TREASURER | | OLIVET | SD | 57052 | |
| HUTCHINSON COUNTY | | 500 MAIN PO BOX 989 | ASSESSOR COLLECTOR | | STINNETT | TX | 79083 | |
| HUTCHINSON COUNTY | | PO BOX 989 | ASSESSOR COLLECTOR | | STINNETT | TX | 79083 | |
| HUTCHINSON FARM MUTUAL INS CO | | 302 S HWY 37 | | | PARKSTON | SD | 57366 | |
| HUTCHINSON FARM MUTUAL INS CO | | | | | PARKSTON | SD | 57366 | |
| HUTCHINSON GROUP INC | | 79 CHURCH GREEN | | | TAUNTON | MA | 02780 | |
| HUTCHINSON REAL ESTATE APPRAISALS | | PO BOX 3433 | | | HONOLULU | HI | 96801 | |
| HUTCHINSON REGISTRAR OF DEEDS | | 140 EUCLID RM 37 | PO BOX 128 | | OLIVET | SD | 57052 | |
| HUTCHINSON UTILITIES | | 225 MICHIGAN ST SE | | | HUTCHINSON | MN | 55350 | |
| HUTCHINSON, DAVID J | | 106 N 4TH AVE # 201 | | | ANN ARBOR | MI | 48104-1402 | |
| HUTCHINSON, FRED J | | 71 INTERNATIONAL DR SOUTH APT 311 | | | BUDD LAKE | NJ | 07828 | |
| HUTCHINSON, G R | | 109 SHELL POINTE DR | | | BRUNSWICK | GA | 31525-9244 | |
| HUTCHINSON, GENEVA | | 18 HIGH ROCK RD | SOUTHERN REMODELING | | FITZGERALD | GA | 31750 | |
| HUTCHINSON, LINDA S | | 2869 LILLEY CV DR | | | CHESAPEAKE | VA | 23321 | |
| HUTCHINSON, SABRINA | | 18102 SANTOLINA LN | | | KATY | TX | 77449 | |
| HUTCHINSON, SUSAN M | | 288 HIGHLAND AVE | | | WADSWORTH | OH | 44281 | |
| HUTCHINSON, TERRY L | | 450 HILLSIDE DR 104 | | | MESQUITE | NV | 89027 | |
| HUTCHINSON, TODD | | 9189 BEYER | ROXANNE HUTCHINSON | | BIRCH RUN | MI | 48415 | |
| HUTCHINSON, WILLIE | | 385 MOUNTAINVIEW DR | JULITO AND TIFFANY EWING | | COVINGTON | GA | 30016 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUTCHISON AND ASSOCIATES | | 3963 RUBY WAY | | | DOUGLASVILLE | GA | 30134 | |
| HUTCHISON AND ASSOCIATES | | PO BOX 463 | 5682 PALAZZO WAY STE 102 | | DOUGLASVILLE | GA | 30133 | |
| HUTCHISON ANDERS AND HICKEY | | 16860 OAK PARK AVE | | | TINLEY PARK | IL | 60477 | |
| HUTCHISON, BILLY L & HUTCHISON, ANN E | | 15811 HAVENHURST DRIV | | | HOUSTON | TX | 77059 | |
| HUTCHISON, JOHN | | 5372 COPLEY CIR | | | SUMMERVILLE | SC | 29485-8787 | |
| HUTCHISON, TINA | | PO BOX 30332 | | | BOWLING GREEN | KY | 42101 | |
| HUTHERT, NEIL | | 14319 CAVES RD | | | NOVELTY | OH | 44072 | |
| HUTHURT, NEIL | | 27629 CHAGRIN BLVD STE 210C | | | CLEVELAND | OH | 44122 | |
| Hutner Law Firm, PLLC | TELLURIDE LLC VS GMAC | 3191 Coral Way Suite 504 | | | Miami | FL | 33145 | |
| Hutson, John | | 870 Millvale place | | | Lawrenceville | GA | 30044 | |
| HUTSON, KIMBERLY | | 8108 BLUE HOLE CT | | | MCKINNEY | TX | 75070 | |
| HUTTO PARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| HUTTO PARKE HOMEOWNERS ASSN INC | | 14811 ST MARYS LN STE 270 | | | HOUSTON | TX | 77079 | |
| HUTTON, GEORGE F | | 345 QUEEN ST 703 | TRUSTEE | | HONOLULU | HI | 96813-4727 | |
| HUTTON, ROBYN L | | 15312 HYSON XING | | | PFLUGERVILLE | TX | 78660-3046 | |
| HUTZLEY, THOMAS D | | 913 LAWSON PLACE | | | ERIE | CO | 80516 | |
| HUUKI, DANIEL J & HUUKI, CARRIE B | | 46304 LARSON ROAD | | | ATLANTIC MINE | MI | 49905 | |
| HUVAL INS AGCY OF | | PO BOX 81248 | LAFAYETTE INC | | LAFAYETTE | LA | 70598 | |
| HUXEL, JOHN P & HUXEL, MARSHA R | | 5084 LOCKWOOD RD | | | PERRY | OH | 44081 | |
| HUY ANH BANH | | 2954 37TH AVE N | | | ST PETERSBURG | FL | 33713 | |
| HUYARD, KATHLEEN | | 173 W 15TH AVE | RICKY HUYARD | | APACHE JUNCTION | AZ | 85120 | |
| HUYCK, DAVID P | | 75 BERKELEY ST | | | ROCHESTER | NY | 14607 | |
| HUYNH, CHARLIE | | 5756 N. FAIRHILL ST. | | | PHILADELPHIA | PA | 19120 | |
| HUYNH, DUNG | | 3808 SW 168 TERRACE | | | MIRAMAR | FL | 33027 | |
| HUYNH, DUONG C & TRAN, MUOI S | | 23 HOLLY LANE | | | GREENLAND | NH | 03840 | |
| HUYNH, TRUNG & KEATH, MAK | | 4505 TIPTON LANE | | | ALEXANDRIA | VA | 22310-0000 | |
| HUYNH, VIVIAN | | 7018 LEADERS CROSSING DR | HONG NHUNG HUYNH | | HOUSTON | TX | 77072 | |
| HUYNH, WAYNE & HUYNH, JENNY L | | 3108-3110 EVELYN AVENUE | | | ROSEMEAD | CA | 91770-2315 | |
| HW PUBLISHING LLC | | 2701 DALLAS PARKWAY, SUITE 200 | | | PLANO | TX | 75093-8766 | |
| HWAN KIM AND KIMS PRO CONSTRUCTION | | 6600 BAYVIEW DR | | | EXCELSIOR | MN | 55331 | |
| HWANG, MICHAEL & OUK, NEARRY | | 3108 MOUNT CARMEL RD | | | UPPERCO | MD | 21155-9420 | |
| HWD CONDO ASSOCIATION | | 24 SUNSET DR | | | MILFORD | MA | 01757 | |
| HWD CONDO ASSOCIATION | | PO BOX 1437 | | | HAMPTON | NH | 03843 | |
| HYACINTH H HUGES AND THE HOUSE | | 837 FERNWAY ST | DOCTOR | | JACKSONVILLE | FL | 32208 | |
| HYACINTHE, MARIE N & HYACINTHE, JEAN B | | 23528 DEAN AVENUE | | | PORT CHARLOTTE | FL | 33954-3766 | |
| HYAMS, VALERIE | | 7500 W LAKE MEAD 9 140 | | | LAS VEGAS | NV | 89128 | |
| HYAMS, VALERIE | | 7500 W LAKES MEAD 9 140 | | | LAS VEGAS | NV | 89128 | |
| HYANNIS TOWN | | 367 MAIN ST | TAX COLLECTOR | | HYANNIS | MA | 02601 | |
| HYATT AND DENEMARK | | 1510 N HAMPTON RD STE 310 | | | DESOTO | TX | 75115-8319 | |
| HYATT LEGAL PLANS INC | | LOCK BOX AREA 4TH FL BOX 501003 | | | ST LOUIS | MO | 63101 | |
| HYATT, JONICE & MCPEAK, JEREMY | | 4033 ANGELINA | | | MIDLAND | TX | 79707-0000 | |
| HYDE COUNTY REGISTER OF DEEDS | | 23145 US 264 | | | SWANQUARTER | NC | 27885 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HYDE COUNTY | | 412 COMMERCIAL SE PO BOX 399 | HYDE COUNTY TREASURER | | HIGHMORE | SD | 57345 | |
| HYDE COUNTY | | PO BOX 279 | COUNTY COURTHOUSE | | SWANQUARTER | NC | 27885 | |
| HYDE COUNTY | | PO BOX 279 | COURTHOUSE | | SWANQUARTER | NC | 27885 | |
| HYDE COUNTY | | PO BOX 399 | HYDE COUNTY TREASURER | | HIGHMORE | SD | 57345 | |
| HYDE J MICHAEL | | 5240 TURKEY TRACK ROAD | | | MARTINSVILLE | IN | 46151 | |
| HYDE PARK ASSOCIATION | | 3421 ROUTE 22 | | | SOMERVILLE | NJ | 08876 | |
| HYDE PARK AT NORTHGATE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| HYDE PARK BORO | | 802 3RD ST | T C OF HYDE PARK BORO | | HYDE PARK | PA | 15641 | |
| HYDE PARK BORO | | BOX 97 | TAX COLLECTOR | | HYDE PARK | PA | 15641 | |
| HYDE PARK C S RHINEBECK TN 16 | | PO BOX 2033 | SCHOOL TAX COLLECTOR | | HYDE PARK | NY | 12538 | |
| HYDE PARK CS CLINTON TN 03 | | PO BOX 2033 | CHERYL CLARK TAX COLLECTOR | | HYDE PARK | NY | 12538 | |
| HYDE PARK CS CLINTON TN 03 | | PO BOX 2033 | TAX COLLECTOR | | HYDE PARK | NY | 12538 | |
| HYDE PARK CS HYDE PARK TN 07 | | 4383 ALBANY POST RD | RECEIVER OF TAXES | | HYDE PARK | NY | 12538 | |
| HYDE PARK CS HYDE PARK TN 07 | | PO BOX 2003 | RECEIVER OF TAXES | | HYDE PARK | NY | 12538 | |
| HYDE PARK CS PLEASANT VALLEY TN 13 | | PO BOX 2033 | SCHOOL TAX COLLECTOR | | HYDE PARK | NY | 12538 | |
| HYDE PARK CS POUGHKEEPSIE TN 14 | | 1 OVEROCKER RD | GEOFF PATTERSON TAX RECEIVER | | POUGHKEEPSIE | NY | 12603 | |
| HYDE PARK CS POUGHKEEPSIE TN 14 | TOWN HALL | 1 OVEROCKER RD | RECEIVER OF TAXES | | POUGHKEEPSIE | NY | 12603 | |
| HYDE PARK CS | | 4383 ALBANY POST RD | | | HYDE PARK | NY | 12538 | |
| HYDE PARK TOWN CLERK | | 344 VT 15 W | ATTN REAL ESTATE RECORDING | | HYDE PARK | VT | 05655 | |
| HYDE PARK TOWN CLERK | | PO BOX 98 | | | HYDE PARK | VT | 05655 | |
| HYDE PARK TOWN CLERK | | PO BOX 98 | ROUTE 15 | | HYDE PARK | VT | 05655 | |
| HYDE PARK TOWN | | 344 VT ROUTE 15 W | HYDE PARK TOWN TAX COLLECTOR | | HYDE PARK | VT | 05655 | |
| HYDE PARK TOWN | | 4383 ALBANY POST RD PO BOX 2003 | RECEIVER OF TAXES | | HYDE PARK | NY | 12538 | |
| HYDE PARK TOWN | | BOX 24 | M LOCKE DELQ TAX COLLECTOR | | NO HYDE PARK | VT | 05665 | |
| HYDE PARK TOWN | | BOX 24 | M LOCKE DELQ TAX COLLECTOR | | NORTH HYDE PARK | VT | 05665 | |
| HYDE PARK TOWN | TOWN OF HYDE PARK | PO BOX 98 | 344 VT 15 W | | HYDE PARK | VT | 05655 | |
| HYDE PARK VILLAGE | | PO BOX 400 | HYDE PARK VILLAGE | | HYDE PARK | VT | 05655 | |
| HYDE PARK VILLAGE | | ROUTE 15 BOX 98 | TAX COLLECTOR | | HYDE PARK | VT | 05655 | |
| HYDE REGISTER OF DEEDS | | PO BOX 253 | | | SWANQUARTER | NC | 27885 | |
| HYDE REGISTRAR OF DEEDS | | PO BOX 342 | | | HIGHMORE | SD | 57345 | |
| HYDE REGISTRAR OF DEEDS | | PO BOX 379 | 412 COMMERCIAL SE | | HIGHMORE | SD | 57345 | |
| HYDE, PAUL A & HYDE, WENDY M | | 8793 W ROWLAND PL | | | LITTLETON | CO | 80128 | |
| Hyde, Wesley G | | 1630 Welton St #510 | | | Denver | CO | 80202 | |
| HYDETOWN BORO | | 13373 STATE HWY 8 | | | TITUSVILLE | PA | 16354 | |
| HYDRO FED, BANGOR | | PO BOX 9900 | | | BANGOR | ME | 04402 | |
| HYE Heo | | 225 S 18TH ST UNIT 501 | | | PHILADELPHIA | PA | 19103-6131 | |
| HYLAND GREEN HOMEOWNERS ASSOCIATION | | 14323 S OUTER 40 RD 301 | C O COMMUNITY MANAGERS ASSOCIATES | | N CHESTERFIELD | MO | 63017 | |
| HYLE, JAY R & HYLE, CHRISTINE K | | 6920 PARKWAY EAST | | | HARRISBURG | PA | 17112 | |
| HYLTON D AND ELIZABETH A | | 13371 COUNTY RD 94 | SUTTON AND EMPIRE ROOFING | | ELBERT | CO | 80106 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HYLTON, JEFFREY A & HYLTON, CHERYL | | 633 EDNA WAY | | | SAN MATEO | CA | 94402 | |
| HYMAN KAPLAN GANGUZZA SPECTOR AND | | 150 W FLAGER ST STE 2701 | | | MIAMI | FL | 33130 | |
| HYMAN SPECTOR AND MARS LLC | | 150 W FLAGLER ST | | | MIAMI | FL | 33130 | |
| HYMAN SPECTOR AND MARS LLP TRUST ACCT | | 150 W FLAGLER ST | 27TH FL | | MIAMI | FL | 33130 | |
| HYMAN SPECTOR AND MARS LLP TRUST | | 150 W FLAGLER ST | MUSEUM TOWER FL 27 | | MIAMI | FL | 33130 | |
| HYMAN SPECTOR AND MARS LLP | | 150 W FLAGLER ST STE 2701 | | | MIAMI | FL | 33130 | |
| HYMAN SPECTOR AND MARS LLP | | 150 W FLAGLER ST | MUSEUM TOWER 27TH FL | | MIAMI | FL | 33130 | |
| HYMAN SPECTOR AND MARS LLP | | 150 W FLAGLER ST | MUSEUM TOWER FL 27 | | MIAMI | FL | 33130 | |
| HYMAN, ANDREW W & HYMAN, HELEN S | | 4528 DEMPSEY AVE | | | ENCINO | CA | 91436-0000 | |
| HYMAN, LARRY S | | PO BOX 18614 | | | TAMPA | FL | 33679 | |
| HYMAN, MICHAEL | | 902 FORRESTER AVE | | | DARBY | PA | 19023 | |
| HYMAN, ROBERT E | | PO BOX 1780 | OFFICE OF THE CHAPTER 13 TRUSTEE | | RICHMOND | VA | 23218-1780 | |
| HYMAN, ROBERT E | | PO BOX 1780 | | | RICHMOND | VA | 23218-1780 | |
| HYMAN, ROBERT | | PO BOX 5010 | | | RICHMOND | VA | 23220 | |
| HYMANSON, TIMOTHY G | | 1820 NORTH BELVEDERE | | | TUCSON | AZ | 85712 | |
| HYMAS, FORREST P | | 803 CANYAN RD | | | HAILEY | ID | 83333 | |
| HYMAS, FORREST P | | PS BOX 89 | | | JEROME | ID | 83338 | |
| HYMBAUGH, MICHAEL E | | 5159 RON MAR DR | | | ALEXANDRIA | LA | 71303 | |
| HYMEN AND BLAIR PC | | 1411 MCHENRY RD STE 125 | | | BUFFALO GROVE | IL | 60089 | |
| HYMOWITZ, THEODORE | | 2498 EAGLE RUN DR | MARTIN AND MARILYN HYMOWITZ | | FORT LAUDERDALE | FL | 33327 | |
| HYMSON AND GOLDSTEIN PC | | 16427 N SCOTTSDALE RD STE 300 | | | SCOTTSDALE | AZ | 85254-1597 | |
| HYMSON GOLDSTEIN & PANTILIAT,P.C | | 16427 N SCOTTSDALE RD STE 300 | | | SCOTTSDALE | AZ | 85254-1597 | |
| HYMSON GOLDSTEIN AND PANTILIAT PC | | 16427 N SCOTTSDALE RD STE 300 | | | SCOTTSDALE | AZ | 85254-1597 | |
| HYNDMAN BORO | | 191 FIRST AVE | T C OF HYNDMAN BOROUGH | | HYNDMAN | PA | 15545 | |
| HYNDMAN BORO | TAX COLLECTOR | PO BOX 42 | 128 MARKET ST | | HYNDMAN | PA | 15545 | |
| HYNEK APPRAISAL SERVICE | | 32545 BROWN STREET | | | GARDEN CITY | MI | 48135 | |
| HYNEK, BETTY | | 602 IDLEWOOD DR | | | MOUNT JULIET | TN | 37122 | |
| HYNES, CHRIS | | 1813 WATERBURY CT | | | TEMPLE | TX | 76502 | |
| HYNSON, MARK K & HYNSON, LORRAINE E | | 25 JUNIPER ST | | | NEW CASTLE | DE | 19720-4927 | |
| HYONG K PAK ATT AT LAW | | PO BOX 2397 | | | TWIN FALLS | ID | 83303 | |
| HYPERION CAPITAL GROUP LLC | | 5885 SW MEADOWS RD STE 125 | | | LAKE OSWEGO | OR | 97035 | |
| HYPERION CAPITAL GROUP LLC | | 5885 SW MEADOWS ROAD #850 | | | LAKE OSWEGO | OR | 97035 | |
| HYPPOLITE, MAX A & POMPILUS, LUNISE J | | 3041 54 TERRACE SW | | | NAPLES | FL | 34116-5656 | |
| HYUN KIM AND AMY KIM | | 4858 ORLIMAR ST | | | CRESTVIEW | FL | 32536-6413 | |
| HYUN S JEONG | | 1643 FAIRGREEN DRIVE | | | FULLERTON | CA | 92833 | |
| HYUNDAI MARINE AND FIRE INS CO | | PO BOX 1017 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| HYUNG PILL KIM AND A.HUGO BLANKINGSHIP | | 516 1/2 ORONOCO STREET | | | ALEXANDRIA | VA | 22314 | |
| I 17 AND DYNAMITE HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| I 17 DYNAMITE HOMEOWNERS | | 7740 N 16TH ST STE 300 | C O ASSOCIATED ASSET MANAGEMENT | | PHOENIX | AZ | 85020 | |
| I A I INC | | 689 N MILL | | | PLYMOUTH | MI | 48170 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| I AURORA FLORES ATT AT LAW | | 447 E WASHINGTON ST | | | SYRACUSE | NY | 13202 | |
| I FAIRFAX VILLAGE | | 5301 WISCONSIN AVE NW | | | WASHINGTON | DC | 20015 | |
| I J MONTY III | | PO BOX 695 | | | EL PASO | TX | 79944-0695 | |
| I K INVESTMENTS INC | | 1511 W HOLT BLVD SUITE I | | | ONTARIO | CA | 91762 | |
| I MARK COHEN LAW GROUP | | 1 EXECUTIVE DR STE 6 | | | TINTON FALLS | NJ | 07701 | |
| I Mortgage Services LLC | | 2570 BOYCE PLAZA RD BOYCE PLAZA III | SUITE 210 | | PITTSBURGH | PA | 15241 | |
| I MORTGAGE SERVICES | | 2570 BOYCE PLZ RD STE 210 PO BOX 62276 | | | PITTSBURGH | PA | 15241 | |
| I ROOFING AND REMODELING | | 504 JOHNS RD 45 | | | HUNTSVILLE | AL | 35806 | |
| I RUSSELL & SHARON K BITZ | | 7955 W WAR BONNET DRIVE | | | BOISE | ID | 83709 | |
| I S INVESTMENTS | | 601 PENNSYLVANIA AVE | | | BALTIMORE | MD | 21201 | |
| I, CONTEMPO | | 405 W 27TH AVE | | | ANCHORAGE | AK | 99503 | |
| I.A.I., INC. - REALTY/APPRAISAL SERVICES | | 689 N. MILL STREET | | | PLYMOUTH | MI | 48170 | |
| I.M ENTERPRISING | | 750 MASON ST STE 103 | | | VACAVILLE | CA | 95688 | |
| I.M.A. APPRAISAL SERVICES | | PO BOX 348 | | | HEBRON | CT | 06248 | |
| I.M.S. RELOCATION | | 2005 MCDANIEL DR. | STE 150 | | CARROLLTON | TX | 75006 | |
| IA KEMPER INSURANCE | | | | | CENTRALIA | IL | 62801 | |
| IA KEMPER INSURANCE | | | | | CHICAGO | IL | 60656 | |
| IA KEMPER INSURANCE | | | | | CROSSETT | AR | 71635 | |
| IA KEMPER INSURANCE | | | | | FREEPORT | IL | 61032 | |
| IA KEMPER INSURANCE | | | | | LEBANON | IN | 46052 | |
| IA KEMPER INSURANCE | | | | | MASON CITY | IA | 50401 | |
| IA KEMPER INSURANCE | | PO BOX 10001 | | | CROSSETT | AR | 71635 | |
| IA KEMPER INSURANCE | | PO BOX 1000 | | | PORTAGE | WI | 53901 | |
| IA KEMPER INSURANCE | | PO BOX 1014 | | | FREEPORT | IL | 61032 | |
| IA KEMPER INSURANCE | | PO BOX 2000 | | | CENTRALIA | IL | 62801 | |
| IA KEMPER INSURANCE | | PO BOX 2008 | | | LINCOLN | IL | 60656 | |
| IA KEMPER INSURANCE | | PO BOX 270 | | | LEBANON | IN | 46052 | |
| IA KEMPER INSURANCE | | PO BOX 551 | | | MASON CITY | IA | 50402-0551 | |
| IA KEMPER INSURANCE | | | | | PORTAGE | WI | 53901 | |
| IA MENNONITE MUTUAL AID ASSOCIATION | | | | | KALONA | IA | 52247 | |
| IA MENNONITE MUTUAL AID ASSOCIATION | | PO BOX 428 | | | KALONA | IA | 52247 | |
| IA XIONG AND NENG LEE | | 805 YORK AVE | | | SAINT PAUL | MN | 55106-3739 | |
| IACULLO MARTINO AND MARZELLA | | 247 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| IAFCI INTERNATIONAL OFFICE | | 1020 SUNCAST LANE SUITE 102 | | | EL DORADO HILLS | CA | 95762 | |
| IAIN A MACDONALD ATT AT LAW | | 221 SANSOME ST | | | SAN FRANCISCO | CA | 94104 | |
| IAKONA INC | | PO BOX 148 | | | SAVANNAH | MO | 64485 | |
| IAN AND ANDREA GROTTA AND | GF REMODELING | 108 MARTIN AVE | | | SAVANNAH | GA | 31405-6646 | |
| IAN AND ANIA MALPASS | | 9030 OLD SOUTHWICK PASS | SERVPRO HOME OFFICE WACHOVIA BANK | | ALPHARETTA | GA | 30022 | |
| IAN AND JENNIFER SCHAEFER AND | AMERILOSS PUBLIC ADJUSTING CORP | 1860 NW 82ND AVE PH | | | CORAL SPRINGS | FL | 33071-6242 | |
| IAN AND TERRI DREYER AND TERRI HOGAN AND | | 1317 MOSS ST | JOHN J SULLIVAN | | NEW ORLEANS | LA | 70119 | |
| IAN BALL ATTORNEY AT LAW | | 12 S 6TH ST STE 326 | | | MINNEAPOLIS | MN | 55402 | |
| IAN BROGLIE AND NOVA CONSTRUCTION | | 9605 PERALTA RD NE | | | ALBUQUERQUE | NM | 87109-6361 | |
| IAN CHERKOWSKI AND KANWAL MAHAL | | 134 DONALD AVENUE | | | NEWBURY PARK | CA | 91320 | |
| IAN D GARROTT ATT AT LAW | | 3251 POPLAR AVE STE 20 | | | MEMPHIS | TN | 38111 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IAN D. SMITH, ATTORNEY AT LAW | RESIDENTIAL FUNDING COMPANY, LLC, ITS SUCCESSORS AND ASSIGNS V. ARVISTAS ANDREW MCKINNIE, JR. AND DOES I THROUGH X, INCLUSIVE | 608 Northwest Blvd., Suite101, PO Box 3019 | | | Coeur d-Alene | ID | 83816 | |
| IAN G SHEARER ATT AT LAW | | 16325 BOONES FERRY RD STE 105 | | | LAKE OSWEGO | OR | 97035 | |
| IAN GANT | | 1487 BELLEMEADE DRIVE | | | ROYERSFORD | PA | 19468 | |
| IAN GROTTA AND GF REMODELING | | 108 MARTIN AVE | | | SAVANNAH | GA | 31405-6646 | |
| IAN H RODIER ATT AT LAW | | 309 S 4TH ST STE 20 | | | COLUMBUS | OH | 43215 | |
| IAN H WALLACE LLC | | 1211 SW 6TH AVE | | | PORTLAND | WA | 97204 | |
| IAN HADDEN | | 2420 ROLANDALE | | | WEST BLOOMFIELD | MI | 48324 | |
| IAN HAMILTON AND CYNTHIA A HAMILTON | | 2620 CREEK SIDE CT | AND RON WILLIAMS CONSTRUCTION | | HIGHLAND VILLAGE | TX | 75077 | |
| IAN HANCOCK AND INNOVATIVE FLOORING | | 17080 BITTNER WAY | | | NOBLESVILLE | IN | 46062 | |
| IAN HORN ATT AT LAW | | PO BOX 691 | | | BRANDON | FL | 33509 | |
| IAN K J GOTTESMAN AND CARA R GOTTESMAN | | 6552 LOCKLEIGH COURT | | | ALEXANDRIA | VA | 22315 | |
| IAN L FLATLEY ATT AT LAW | | 1602 E 4TH ST | | | SANTA ANA | CA | 92701 | |
| IAN L HAMMER | | 185 WINSLOW ROAD | | | WABAN | MA | 02468 | |
| IAN LEDLIN ATT AT LAW | | 421 W RIVERSIDE AVE STE 900 | | | SPOKANE | WA | 99201 | |
| IAN M BOUCHARD | | 100 CENTER ST | | | BELLINGHAM | MA | 02019-1948 | |
| IAN M KIM | | 5252 BEACH BL | | | BUENA PARK | CA | 90621 | |
| IAN MAKER | | 5252 SUNRISE BLVD #6 | | | FAIR OAKS | CA | 95628 | |
| IAN MCGILVRAY | | 7850 WHITE LN. STE E PMB 289 | | | BAKERSFIELD | CA | 93309 | |
| IAN MCLEAN ATT AT LAW | | 118 E MAIN ST 300 | | | CRAWFORDSVILLE | IN | 47933 | |
| IAN R KIPNES ATT AT LAW | | 1551 KELLUM PL | | | MINEOLA | NY | 11501 | |
| IAN S SHAFFER AND | PATRICIA W SHAFFER | | 460 W DRAHNER | | OXFORD | MI | 48371 | |
| IAN S TOPF ATT AT LAW | | 8880 RIO SAN DIEGO DR | | | SAN DIEGO | CA | 92108 | |
| IAN TRAQUAIR BALL ATT AT LAW | | 12 S 6TH ST STE 326 | | | MINNEAPOLIS | MN | 55402 | |
| IAN TURK IAN D TURK | | 6515 EDENVALE RD | | | BALTIMORE | MD | 21209 | |
| IANNACONE LAW OFFICE | | 8687 EAGLE POINT RD | | | LAKE ELMO | MN | 55042 | |
| IANNACONE, MICHAEL J | | 101 E 5TH ST STE 1614 | | | ST PAUL | MN | 55101 | |
| IANNO JR, JOSEPH F & IANNO, MARCIA A | | 10205 TABLER RD | | | MORRIS | IL | 60450-9170 | |
| IANNOLO JR, VINCENT | | 10447 BAIRD AVE | | | NORTHRIDGE | CA | 91326 | |
| IAPPROVE LENDING | | 555 ANTON BLVD STE 150 | | | COSTA MESA | CA | 92626-7056 | |
| IAPPROVE LENDING | | 555 ANTON BLVD SUITE 150 | | | COSTA MESA | CA | 92626 | |
| IAPPROVE LENDING | | 555 ANTON STE 150 | | | COSTA MESA | CA | 92626 | |
| IAQUINTA, ALDO & IAQUINTA, PATRISH | | 304 S 8TH ST STE 104 | | | COLORADO SPGS | CO | 80905-1836 | |
| IARUSSI, JOSEPH B | | 320 E CHARLESTON BLVD | SUTIE 105 | | LAS VEGAS | NV | 89104 | |
| IAT REINSURANCE CO LTD | | PO BOX HM1826 | AGENCY BILLED | | HAMILTON | | | BERMUDA |
| IATRIDIS, DAPHNE | | PO BOX 6062 | | | SCOTTSDALE | AZ | 85261 | |
| IB GREEN AND ASSOCIATES INC | | PO BOX 492000 | | | LEESBURG | FL | 34749 | |
| IBANEZ, CARLOS E & IBANEZ, ROSALIA | | 8639 COLIMA ROAD | | | WHITTIER | CA | 90605 | |
| IBARRA, JOSE J | | 10906 VISTA NORTE CT | | | HOUSTON | TX | 77076 | |
| IBARRA, JULIO | | 20825 SW 85TH CT | | | MIAMI | FL | 33189 | |
| IBARRA, LEONARDO & IBARRA, CRISELDA | | 3634 S 56TH CT | | | CICERO | IL | 60804 | |
| IBARRAMARLENE MENDOZA, MIGUEL | | 307 N UNION ST | AND CHAVES CONSTRUCTION | | AURORA | IL | 60505 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IBC INS AGENCY | | 221 S SHORELINE BLVD | | | CORPUS CHRISTI | TX | 78401-2833 | |
| Iberia Bank | | 1101 E Admiral Doyle Drive | | | New Iberia | LA | 70560-6300 | |
| IBERIA BANK | | 1680 FRUITVILLE RD. | | | SARASOTA | FL | 34326 | |
| IBERIA CLERK OF COURTS | | PO DRAWER 12010 | 300 IBERIA ST | | NEW IBERIA | LA | 70562-2010 | |
| IBERIA PARISH CLERK OF COURT | | 300 BLOCK OF IBERIA ST | | | NEW IBERIA | LA | 70560 | |
| IBERIA PARISH | | 300 IBERIA ST STE 120 | SHERIFF AND COLLECTOR | | NEW IBERIA | LA | 70560 | |
| IBERIA PARISH | | 300 IBERIA STE 120 | SHERIFF AND COLLECTOR | | NEW IBERIA | LA | 70560 | |
| IBERIA PARISH | SHERIFF AND COLLECTOR | 300 IBERIA SUITE 120 | | | NEW IBERIA | LA | 70560 | |
| IBERIA | | PO BOX 211 | SAMANTHA SMOOT COLLECTOR | | IBERIA | MO | 65486 | |
| IBERVILLE CLERK OF COURT | | PO BOX 423 | 58050 MERIAM ST | | PLAQUEMINE | LA | 70764 | |
| IBERVILLE PARISH CLERK OF COURT | | 58050 MERIAM ST | | | PLAQUEMINE | LA | 70764 | |
| IBERVILLE PARISH | | 5850 MERIAM ST PO BOX 231 | SHERIFF AND COLLECTOR | | PLAQUEMINE | LA | 70765 | |
| IBERVILLE PARISH | | PO DRAWER 231 | SHERIFF AND COLLECTOR | | PLAQUEMINE | LA | 70765 | |
| IBERVILLE PARISH | SHERIFF & COLLECTOR | PO DRAWER 231 | | | PLAQUEMINE | LA | 70765 | |
| IBIS POINT OWNERS ASSOCIATION | | 4003 HARTLEY RD | | | JACKSONVILLE | FL | 32257 | |
| IBM CORPORATION | | PO BOX 534151 | | | ATLANTA | GA | 30353 | |
| IBM CORPORATION | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM CORPORATION | | PO BOX 676673 | | | DALLAS | TX | 75267 | |
| IBM | | PO BOX 534151 | | | ATLANTA | GA | 30353 | |
| IBM | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM | | PO BOX 676673 | | | DALLAS | TX | 75267 | |
| IBRAHIM ABED ALAZIM ABOUTALERS | | 1523 ADAMSVIEW ROAD | | | BALTOMORE | MD | 21228 | |
| IBRAHIM AND SIHAM ABULHASSAN | | 4789 PALMER | ACTION INSURANCE REPAIR | | DEARBORN HIGHTS | MI | 48126 | |
| IBRAHIMA CISSE AND OWEN PUBLIC | | 6114 BUSTLETON AVE | ADJUSTERS | | PHILADELPHIA | PA | 19149 | |
| IBRAHIN, SAMANTHA | | 5307 BAMBOO CT B52 #514 | | | ORLANDO | FL | 32811-6712 | |
| IBRHIMA CISSE AND CPR RESTORATION AND | | 6114 BUSTLETON AVE | OWEN PUBLIC ADJUSTERS | | PHILADELPHIA | PA | 19149 | |
| IBT LAW LLC | | 1245 MILWAUKEE AVE STE 101 | | | GLENVIEW | IL | 60025 | |
| Ibzan Sustaita | | 6334 Shady Brook Ln 1154 | | | Dallas | TX | 75206 | |
| IC CONSTRUCTION | | 19204 E NIXON | | | GREEN ACRES | WA | 99016 | |
| ICABOD CRANE C S TN OF GHENT | | BANK OF KINDERHOOK 1 HUDSON ST | SCHOOL TAX COLLECTOR | | KINDERHOOK | NY | 12106 | |
| ICABOD CRANE C S TN OF GHENT | | PO BOX 820 | SCHOOL TAX COLLECTOR | | VALATIE | NY | 12184 | |
| ICABOD CRANE C S TN OF NASSAU | | BANK OF KINDERHOOK 1 HUDSON ST | SCHOOL TAX COLLECTOR | | KINDERHOOK | NY | 12106 | |
| ICABOD CRANE C S TN OF NASSAU | | CENTRAL ADMINISTRATION | | | CASTLETON ON HUDSON | NY | 12033 | |
| ICABOD CRANE C S TN OF SCHODACK | | BANK OF KINDERHOOK 1 HUDSON ST | SCHOOL TAX COLLECTOR | | KINDERHOOK | NY | 12106 | |
| ICABOD CRANE C S TN OF SCHODACK | | CENTRAL ADMINISTRATION | | | CASTLETON ON HUDSON | NY | 12033 | |
| ICABOD CRANE C S TN STUYVESANT | | 1 HUDSON ST | SCHOOL TAX COLLECTOR | | KINDERHOOK | NY | 12106 | |
| ICABOD CRANE C S TN STUYVESANT | | BANK OF KINDERHOOK 1 HUDSON ST | TAX COLLECTOR | | KINDERHOOK | NY | 12106 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ICABOD CRANE C S VIL KINDERHOOK | | TREASURER | | | VALATIE | NY | 12184 | |
| ICABOD CRANE C S VIL KINDERHOO | | TREASURER | | | VALATIE | NY | 12184 | |
| ICAP CAPITAL MARKETS LLC | | ICAP SERVICES NORTH AMERICA LLC | PO BOX 30961 | | NEW YORK | NY | 10087-0961 | |
| ICAP SERVICES NORTH AMERICA LLC | | GENERAL POST OFFICE | P O BOX 30961 | | NEW YORK | NY | 10087 | |
| ICAP SERVICES NORTH AMERICA LLC | | PO BOX 30961 | | | NEW YORK | NY | 10011-0109 | |
| ICAT INTL CATASTROPHE INS MANAGERS | | PO BOX 973376 | C O XL SPECIALTY INS CO | | DALLAS | TX | 75397 | |
| ICAT MANAGERS | | PO BOX 973482 | | | DALLAS | TX | 75397 | |
| ICAT SPECIALTY INSURANCE COMPANY | | 2701 BUSCH BLVD 102 | | | TAMPA | FL | 33618 | |
| Ice Legal, P.A. | NEU-GMAC MORTGAGE, LLC VS. ANN M NEU A/K/A ANN MICHELLE PEREZ DOUGLAS WILLIAMS NEU | 1015 N STATE ROAD 7 STE D | | | ROYAL PALM BEACH | FL | 33411-5185 | |
| Ice Legal, P.A. | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2007KS3 VS AMBIE H HAY ANY & ALL UNKNOWN PARTIES CLAIMING BY THROUGH UNDER & AGA ET AL | 1015 N. State Road 7, Suite D | | | Royal Palm Beach | FL | 33411 | |
| ICE MOUNTAIN | | PO BOX 856680 | | | LOUSIVILLE | KY | 40285-6680 | |
| ICEMACHINESDIRECT COM | | 7954 EAST 88TH STREET | | | INDIANAPOLIS | IN | 46256-1236 | |
| ICENOGLE, JON & ICENOGLE, BARBARA | | 1217 87TH AVE N | | | MINNEAPOLIS | MN | 55444-1351 | |
| ICHABOD CRANE C S TN OF STOCKPORT | | BANK OF KINDERHOOK 1 HUDSON ST | SCHOOL TAX COLLECTOR | | KINDERHOOK | NY | 12106 | |
| ICHABOD CRANE C S TN OF STOCKPORT | | PO BOX 820 | SCHOOL TAX COLLECTOR | | VALATIE | NY | 12184 | |
| ICHABOD CRANE CS CHATHAM TN | | 1 HUDSON ST | SCHOOL TAX COLLECTOR | | KINDERHOOK | NY | 12106 | |
| ICHABOD CRANE CS CHATHAM TN | | PO BOX 820 | SCHOOL TAX COLLECTOR | | VALATIE | NY | 12184 | |
| ICHABOD CRANE CS TN KINDERHOOK | | 1 HUDSON ST | | | KINDERHOOK | NY | 12106 | |
| ICHABOD CRANE CS TN KINDERHOOK | | 1 HUDSON ST | SCHOOL TAX COLLECTOR | | KINDERHOOK | NY | 12106 | |
| ICHABOD CRANE CS TN KINDERHOOK | | BANK OF KINDERHOOK 1 HUDSON ST | SCHOOL TAX COLLECTOR | | KINDERHOOK | NY | 12106 | |
| ICKES, THOMAS L & BALAS, BARBARA A | | 4566 KEENE STREET | | | CENTER VALLEY | PA | 18034 | |
| ICL APPRAISALS | | 30 MARTHA ST | | | LEOMINSTER | MA | 01453 | |
| iClear | | PO Box 202144 | | | Dallas | TX | 75320 | |
| Icon Advisors | | 5299 DTC Boulevard, 12th Floor | | | Greenwood Village | CO | 80111 | |
| Icon Advisors | | 6913 K Ave Ste 315 | | | Plano | TX | 75074-2549 | |
| ICON ADVISORY GROUP, LTD | | 401-D EDGEWORTH STREET | | | GREENSBORO | NC | 27401 | |
| ICON ENVIRONMENTAL GROUP LLC | | 3828 ROUND BOTTOM RD STE E | | | CINCINNATI | OH | 45244 | |
| ICON ENVIRONMENTAL GROUP LLC | | 6935 MAIN ST | | | NEWTON | OH | 45244 | |
| ICON RESIDENTIAL | | 2301 CAMPUS DR STE 100 | | | IRVINE | CA | 92612 | |
| ICON RESTORATION INC | | 314 GREENVILLE ST | | | LAGRANGE | GA | 30241-3232 | |

**F951**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ICON RESTORATION | | PO BOX 1287 | | | LA GRONGE | CA | 95329 | |
| ICON RESTORATION | | PO BOX 1287 | | | LAGRANGE | GA | 30241 | |
| ICON TECH AND ENTERPRISES | | 3644 S FORT APACHE #2134 | | | LAS VEGAS | NV | 89147 | |
| ICOVIA | | ONE VERANI WAY | | | LONDONDERRY | NH | 03053-4202 | |
| ICP INC | | PO BOX 1581 | | | TARPON SPRINGS | FL | 34688 | |
| ICSA Software International | | 99 Hawley Lane Ste 1007 | | | Stratford | CT | 06614 | |
| ICT Group Inc. | | 100 Brandywine Blvd | | | Newtown | PA | 18940 | |
| ICT Group, Inc. | | 100 Brandywine Blvd | | | Newtown | PA | 18940 | |
| ICTOR ELEMENTARY SCHOOL DISTRICT | | 1970 BROADWAY STE 940 | CFD 2004 1 SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| ICW INC | | PO BOX 9681 | | | RICHMOND | VA | 23228 | |
| ID, EXETER | | 150 S E ST PO BOX 546 | TAX COLLECTOR | | EXETER | CA | 93221 | |
| IDA COUNTY RECORDER | | 401 MOOREHEAD | | | IDA GROVE | IA | 51445 | |
| IDA COUNTY | | 401 MOOREHEAD ST | IDA COUNTY TREASURER | | IDA GROVE | IA | 51445 | |
| IDA COUNTY | | 401 MOOREHEAD | IDA COUNTY TREASURER | | IDA GROVE | IA | 51445 | |
| IDA HOME SALES LLC | | 1308 2ND ST S | | | NAMPA | ID | 83651 | |
| IDA JAMES AND MIKE LANCASTER | | 57 THOMAS ST | ROOFING | | GRENADA | MS | 38901 | |
| IDA M JONES AND LEON BROWNLEE | | 3860 RONNIE RD | | | MEMPHIS | TN | 38128 | |
| IDA M SMITH COTTON AND | | 1801 FOX RUN | MURPHY CONSTRCTION | | LAKE CHARLES | LA | 70605 | |
| IDA MUTUAL INSURANCE ASSOCIATION | | | | | IDA GROVE | IA | 51445 | |
| IDA MUTUAL INSURANCE ASSOCIATION | | PO BOX 246 | | | IDA GROVE | IA | 51445 | |
| IDA RAMIREZ AND BLACKSTONE | | 1904 N CICERO AVE | RESTORATION GROUP INC | | CHICAGO | IL | 60639 | |
| IDA TOWNSHIP | | 3016 LEWIS AVE PO BOX 239 | TREASURER | | IDA | MI | 48140 | |
| IDA TOWNSHIP | | 3016 LEWIS AVE | | | IDA | MI | 48140 | |
| IDA TOWNSHIP | | 3016 LEWIS AVEPO BOX 239 | TREASURER IDA TWP | | IDA | MI | 48140 | |
| IDA TOWNSHIP | | 3016 LEWIS AVE | TREASURER IDA TWP | | IDA | MI | 48140 | |
| IDA WEST INC | | 1340 E ROUTE 66 #200 | | | GLENDORA | CA | 91740 | |
| IDAHO BUSINESS LAW GROUP PLLC | | 660 E FRANKLIN RD STE 110 | | | MERIDIAN | ID | 83642-2912 | |
| IDAHO COUNTY RECORDERS OFFICE | | 320 W MAIN | RM 5 | | GRANGEVILLE | ID | 83530 | |
| IDAHO COUNTY TITLE CO INC | | 319 W MAIN ST | | | GRANGEVILLE | ID | 83530 | |
| IDAHO COUNTY | | 320 W MAIN RM 2 | | | GRANGEVILLE | ID | 83530 | |
| IDAHO COUNTY | | 320 W MAIN RM 2 | IDAHO COUNTY TREASURER | | GRANGEVILLE | ID | 83530 | |
| IDAHO COUNTY | | 320 W MAIN ST RM 2 | IDAHO COUNTY TREASURER | | GRANGEVILLE | ID | 83530 | |
| IDAHO DEPARTMENT OF FINANCE | | 700 WEST STATE STREET | 2ND FLOOR | | BOISE | ID | 83702 | |
| Idaho Department of Finance | | 800 Park Blvd., Suite 200 | | | Boise | ID | 83712 | |
| IDAHO DEPARTMENT OF FINANCE | | CONSUMER FINANCE BUREAU | 800 PARK BLVD #200 | | BOISE | ID | 83712 | |
| IDAHO HOUSING AND FINANCE ASSOC | | 565 W MYRTLE STE 100 | | | BOISE | ID | 83702-7606 | |
| IDAHO MUTUAL INSURANCE COMPANY | | PO BOX 339 | | | CALDWELL | ID | 83606 | |
| IDAHO POWER | | PO BOX 30 | | | BOISE | ID | 83707 | |
| IDAHO POWER | | PO BOX 34966 | | | SEATTLE | WA | 98124 | |
| IDAHO PROPERTIES LLC | | 10020 W FAIRVIEW STE 103 | | | BOISE | ID | 83704 | |
| IDAHO STATE INSURANCE FUND | | 1215 W STATE RD | PO BOX 83720 | | BOISE | ID | 83720 | |
| IDAHO STATE TAX COMMISSIONER | | UNCLAIMED PROPERTY DIVISION | 800 PARK BLVD PLAZA IV | | BOISE | ID | 83712 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IDAHO STATE TAX COMMISSION | | PO BOX 56 | | | BOISE | ID | 83756-0056 | |
| IDAHO TAX COMMISSION | | 800 PARK BLVDPLAZA IV | | | BOISE | ID | 83712 | |
| IDALIA VAQUEZ | | 1031 MEPHAM DR | | | PITTSBURG | CA | 94565 | |
| IDANERYS AND JOSE GARCIA | | 2058 STONE BRIDGE DR | | | BILOXI | MS | 39532 | |
| IDC PARTNERS | | 460 EAST SWEDESFORD ROAD | SUITE 1050 | | WAYNE | PA | 19087 | |
| IDCSERVCO | | ATTN ACCOUNTS RECEIVABLE | PO BOX 1925 | | CULVER CITY | CA | 90232-1925 | |
| IDEAL A C AND REFRIGERATION | | PO BOX 3041 | | | GLENDALE | CA | 91221 | |
| IDEAL A C AND REFRIGERATION | | PO BOX 341 | | | GLENDALE | CA | 91209-0341 | |
| IDEAL BUSINESS FORMS | | 355 PHAETON DRIVE | | | ROBINS | IA | 52328 | |
| IDEAL CITY | | PO BOX 9 | COLLECTOR | | IDEAL | GA | 31041 | |
| IDEAL INSURANCE AGENCY | | PO BOX 30096 | | | HOUSTON | TX | 77249-0096 | |
| IDEAL MORTGAGE BANKERS LTD | | PO BOX 20326 | | | HUNTINGTON STATION | NY | 11746-0855 | |
| IDEAL MORTGAGE BANKERS | | 201 OLD COUNTY RD | | | MELVILLE | NY | 11747 | |
| IDEAL REALTY INC | | 125 W MAIN ST STE 1 | | | GREENSBURG | IN | 47240 | |
| IDEAL REALTY | | 125 N MAIN ST STE 1 | | | GREENSBURG | IN | 47240 | |
| IDEARC MEDIA CORP | | ATTN ACCT RECEIVABLE DEPT | PO BOX 619009 | | DFW AIRPORT | TX | 75261-9009 | |
| IDEL POCHE AND ELAINE DAVIS | | PO BOX 657 | | | GRAMERCY | LA | 70052 | |
| IDELL AND BOBBIE JEFFERSON | | 1694 W RAINES | | | MEMPHIS | TN | 38109 | |
| IDENTITY THEFT 911 LLC | | 4150 N DRINKWATER BLVD | STE 210 | | SCOTTSDALE | AZ | 85251 | |
| IDENTITY WORKS | | PO BOX 170 | | | WEST SALEM | WI | 54669-0170 | |
| IDFPR | | 500 EAST MONROE STREET STE 200 | | | SPRINGFIELD | IL | 62701 | |
| IDFPR | | 500 EAST MONROE STREET STE 200 | | | SPRINGFIELD | IL | 62701-1509 | |
| IDJTIHAD SHABAZZ AND SHOWCASE | | 736 LAKESPUR DR | RESTORATION CO | | FAYETTEVILLE | NC | 28311 | |
| IDL CONSTRUCTION | | PO BOX 130094 | | | TAMPA | FL | 33681 | |
| IDLEWAY IMPROVEMENT DISTRICT INC | | 14268 SE LOAFER AVE | | | PRINEVILLE | OR | 97754 | |
| IDLEWOOD VILLAGE | | 205 W MILBROOK RD STE 210 | | | RALEIGH | NC | 27609 | |
| IDRIZI AND ASSOCIATES | | 1300 HIGGINS RD STE 115 | | | PARK RIDGE | IL | 60068 | |
| IDS PROP CAS INS CO | | 70700 AMERIPRISE FNCL CNTR | | | MINNEAPOLIS | MN | 55474 | |
| IDS PROP CAS INS CO | | | | | GREEN BAY | WI | 54307 | |
| IDXZOOM LLC | | 420 WHITE CLOUD TRAIL | | | CANTON | GA | 30114 | |
| IDYLLWILD WATER DISTRICT | | PO BOX 397 | | | IDYLLWILD | CA | 92549 | |
| IE CONSTRUCTION | | 2300 BETHELVIEW RD STE 110 136 | | | CUMMING | GA | 30040 | |
| IE MAINTENANCE | | PO BOX 939 | | | BRENTWOOD | CA | 94513 | |
| IECHO, VIVIAN | | 7787 NORTH NORDICA AVENUE | | | NILES | IL | 60714 | |
| IENCO, EMMA | | 1236 AUTUMN RD APT 204 | | | MIAMI BEACH | FL | 33139 | |
| IEOC INC | | 1983 MIDDLE CREEK ROAD | | | RIVERSIDE | CA | 92506 | |
| IEX Corporation | | 2425 N Central Expy | | | Richardson | TX | 75080 | |
| IEX Corporation | | 2425 N. Central Expressway | | | Richardion | TX | 75080 | |
| IEX Corporation | | 2425 NORTH CENTRAL EXPRESSWAY #500 | | | Richardson | TX | 75080 | |
| IEX Corporation | | PO BOX 7247-7311 | | | Philadelphia | PA | 19170-7311 | |
| IFETAYO DAVIDSON CADE ATT AT LAW | | 1301 PENNSYLVANIA AVE SE | | | WASHINGTON | DC | 20003 | |
| IFFRIG, NATHAN P | | 1505 S. OLD HIGHWAY 94 UNIT #208 | | | ST CHARLES | MO | 63303 | |
| I-FLEX PROCESSING SERVICES INC. | | 17682 MITCHELL NORTH | SUITE 201 | | IRVINE | CA | 92614 | |
| IFREEDOM DIRECT CORP | | 2363 S FOOTHILL DR | | | SALT LAKE CITY | UT | 84109 | |
| IFREEDOM DIRECT CORPORATION | | 2363 SOUTH FOOTHILL DRIVE | | | SALT LAKE CITY | UT | 84109 | |
| IFREEDOM DIRECT MORTGAGE SERVICES | | 2363 S FOOTHILL DR | | | SALT LAKE CITY | UT | 84109 | |
| IFTIKARN KHAN AND IFTIKAHAR KHAN | | 6811 TIDDLE WAY | | | NORTON | VA | 22079 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IG HODGES III AND ASSOCIATES | | 302 N NEW BRAUNFELS AVE | | | SAN ANTONIO | TX | 78202 | |
| IGDALIAH JACKSON AND GARMAI | | 1836 JANVIER RD | LUCKIE AND MR KYLE DAVIS | | FRANKLIN TOWNSHIP | NJ | 08094 | |
| IGF INS SYMONS INTERNATIONAL GROUP | | | | | BOCA RATON | FL | 33497 | |
| IGF INS SYMONS INTERNATIONAL GROUP | | PO BOX 970218 | | | BOCA RATON | FL | 33497 | |
| IGHO, MARGARET | GMAC MORTGAGE,LLC VS MARGARET IGHO ET AL | 10 Williams Court | | | Far Rockaway | NY | 11691 | |
| IGLEHEART, DAN | | 223 TREMONT DR | | | OWENSBORO | KY | 42303 | |
| IGNACIO AND ADELA OCHOA | | 109 FLINT | AND MWJ ROOFING | | LEVELLAND | TX | 79336 | |
| IGNACIO AND CHRISTIAN HERNANDEZ AND | | 2330 2336 2340 U ST | INDERJIT S TOOR CONSTRUCTION | | MERCED | CA | 95340 | |
| IGNACIO AND INES NAFTALI | CRITTER CONTROL INC | 2235 NE 207TH ST | | | MIAMI | FL | 33180-1336 | |
| IGNACIO RAMOS COVARRUBIAS | | NORARY DNICIF 50801341E | C/MARQUES DE VILLAMEJOR | | MADRID | | | |
| IGNACIO RIVERA AND AGUSTINA RIOS | | 222 CHERRY ST | VITAL AND BDR RESTORATION | | FORT MORGAN | CO | 80701 | |
| IGNACIO SERRANO | | 4120 W 5TH STREET #1B | | | SANTA ANA | CA | 92703 | |
| IGNAZIO FICARA ATT AT LAW | | 7255 JOSHUA LN STE A | | | YUCCA VALLEY | CA | 92284 | |
| IGNAZIO L PALAZZOLO AND | | LUIS U MORENO | 1815 N 88TH AVE APT B | | PHOENIX | AZ | 85037 | |
| IGNIGHT BUILDING SERVICES INC | | 54284 AUDUBON DR | | | MACOMB | MI | 48042 | |
| IGOE CONSTRUCTION CORP | | 2325 NE 20 ST | | | FORT LAUDERDALE | FL | 33305 | |
| Igor Arbitman | | 363 Basswood Cir | | | Feasterville | PA | 19053 | |
| IGUN, OLATOMIWA | | 803 N SILVERSMITH LN | | | NEWARK | DE | 19702-6913 | |
| IHCDA | | 30 S. MERIDIAN | ST STE 1000 | | INDIANAPOLIS | IN | 46204 | |
| Ihna Cho | | 204 Hampton Green Drive | | | North Wales | PA | 19454-1836 | |
| II, BROOKS | | 401 CARTHAGE ST | | | SANFORD | NC | 27330 | |
| II, DONATELLA | | PO BOX 6298 | C O LEISURE LIFE MANAGEMENT | | GOODYEAR | AZ | 85338 | |
| II, GEMSTONE | | 12050 15TH AVE NE | | | SEATTLE | WA | 98125 | |
| III, BROOKSTONE | | 1100 NORTHMEADOW PKWY | C O ACCESS MANAGEMENT GROUP | | ROSWELL | GA | 30076 | |
| III, MONTARA | | 1515 E TROPICANA AVE NO 350 | | | LAS VEGAS | NV | 89119 | |
| III, MONTERA | | 1515 E TROPICANA AVE NO 350 | | | LAS VEGAS | NV | 89119 | |
| IJ HOLDINGS CORP | | 27740 JEFFERSON AVE | | | TEMECULA | CA | 92590 | |
| IJ HOLDINGS CORP | | 27740 JEFFERSON AVE | ST 100 | | TEMECULA | CA | 92590 | |
| IJ HOLDINGS INC | | 27740 JEFFERSON AVE STE 100 | | | TEMECULA | CA | 92590 | |
| IJ HOLDINGS INC | | 27740 JEFFERSON AVE STE 100 | | | TEMECULA | CA | 92590 | |
| IKE AND ALBRANDIA WILLIS | | 1407 WILLOW LAKE RD | | | FORT VALLEY | GA | 31030 | |
| IKE AND JOSEPHINE HILL AND UPHILL | | 2260 WISCONSIN ST | CONSTRUCTION DEVELOPMENT CO | | GARY | IN | 46407 | |
| IKE HUDSON ATT AT LAW | | 2 LEE ST | | | NEWNAN | GA | 30263 | |
| IKE HUVAL ATT AT LAW | | PO BOX 52566 | | | LAFAYETTE | LA | 70505 | |
| IKE N A WAOBIKEZE | | 10101 HARWIN DR STE 328 | | | HOUSTON | TX | 77036 | |
| IKECHUKWU MBELU | | IKECHUKWU MBELU | | | LAKE FOREST | CA | 92630 | |
| IKER, DENNIS A | | 11522 WHISPER MOSS | | | SAN ANTONIO | TX | 78230 | |
| IKO REAL ESTATE | | 3416 OLANDWOOD COURT | | | OLNEY | MD | 20832 | |
| IKON Financial Services | Attn Dee Hopkins | 1738 Bass Road | | | Macon | GA | 31210 | |
| IKON FINANCIAL SERVICES | | ATTN LEASE END | PO BOX 536732 | | ATLANTA | GA | 30353-6732 | |
| IKON FINANCIAL SERVICES | | PO BOX 41564 | | | PHILADELPHIA | PA | 19101-1564 | |
| IKON FINANCIAL SERVICES | | PO BOX 6338 | | | MACON | GA | 31208-6338 | |
| IKON FINANCIAL SERVICES | | PO BOX 740540 | | | ATLANTA | GA | 30374-0540 | |
| IKON FINANCIAL SERVICES | | PO BOX 9115 | | | MACON | GA | 31208-9115 | |
| IKON OFFICE SOLUTIONS | | PO BOX 31001-0850 | | | PASADENA | CA | 91110-0850 | |
| IKON OFFICE SOLUTIONS | | PO BOX 532530 | | | ATLANTA | GA | 30353-2530 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IKON OFFICE SOLUTIONS | | PO BOX 660342 | | | DALLAS | TX | 75266-0342 | |
| IKON OFFICE SOLUTIONS | | PO BOX 802815 | | | CHICAGO | IL | 60680-2815 | |
| IKON OFFICE SOLUTIONS | | PO BOX 827577 | | | PHILADELPHIA | PA | 19182-7577 | |
| IKUKO BROOKSHIRE ATT AT LAW | | 5755 OBERLIN DR STE 301 | | | SAN DIEGO | CA | 92121 | |
| IL HOUSING DEVELOPMENT AUTHORITY A | | 401 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| IL NATL INS AMER INTERNATL GROUP | | | | | KEENE | NH | 03431 | |
| IL NATL INS AMER INTERNATL GROUP | | PO BOX 2033 | | | KEENE | NH | 03431 | |
| IL UNION INSURANCE | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| IL UNION INSURANCE | | | | | PALATINE | IL | 60055 | |
| IL VILLAGIO NEIGHBORHOOD ASSO | | 6816 SOUTHPOINTE PKWY STE 400 | | | JACKSONVILLE | FL | 32216 | |
| ILA CITY | | CITY HALL PO BOX 46 | | | ILA | GA | 30647 | |
| ILA CITY | | CITY HALL PO BOX 46 | TAX COLLECTOR | | ILA | GA | 30647 | |
| ILA CITY | | PO BOX 46 | TAX COLLECTOR | | ILA | GA | 30647 | |
| ILA SEATON ATT AT LAW | | 10026A S MINGO RD STE 216 | | | TULSA | OK | 74133 | |
| ILDA AND ABEL ROCHA AND | BUILT WRIGHT HOMES | 6633 W NANCY RD | | | GLENDALE | AZ | 85306-2811 | |
| Ileanna Petersen | | 27409 ARRIOLA AVE | | | SANTA CLARITA | CA | 91350 | |
| ILENE DELLACQUA ATT AT LAW | | 4950 S YOSEMITE ST STE F2362 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ILENE DOLINS | | 204 WOODBROOK RD | | | WHITE PLAINS | NY | 10605 | |
| ILENE ZINN AND SAUL SUTTON | | 2000 CASE AVE | | | RACINE | WI | 53403 | |
| ILES, KENNETH J | | 797 VIA BARQUERO | | | SAN MARCOS | CA | 92069-7369 | |
| ILGNER, RALF W & ILGNER, SHERRI A | | 727 ISAAC TAYLOR DRIVE | | | WEST CHESTER | PA | 19382-7030 | |
| ILIA POPOV, | | 5785 HENDERSONVILLE HWY | | | WALTERBORO | SC | 29488-7338 | |
| ILIANA PLACENCIA, OSMANI | | 16325 N W 11TH ST | AND PRIMESTATE | | PEMBROKE PINES | FL | 33028 | |
| ILIJEVIC, GRADIMIR & ILIJEVIC, LJILJANKA | | 1512 SUNNY GLEN | | | FORT WORTH | TX | 76134 | |
| ILION C S TN OF GERMAN FLATTS | | 66 E MAIN ST | SCHOOL TAX COLLECTOR | | MOHAWK | NY | 13407 | |
| ILION C S TN OF GERMAN FLATTS | | PO BOX 160 | 66 E MAIN ST | | MOHAWK | NY | 13407 | |
| ILION C S TN OF GERMAN FLATTS | | PO BOX 160 | SCHOOL TAX COLLECTOR | | MOHAWK | NY | 13407 | |
| ILION C S TN OF HERKIMER | | BOX 480 PHILLIPS ST | | | ILION | NY | 13357 | |
| ILION CSD COMBINED TOWNS | | 1 GOLDEN BOMBER | SCHOOL TAX COLLECTOR | | ILION | NY | 13357 | |
| ILION CSD COMBINED TOWNS | | BOX 480 PHILLIPS ST | SCHOOL TAX COLLECTOR | | ILION | NY | 13357 | |
| ILION VILLAGE | | 49 MORGAN ST | PO BOX 270 | | ILION | NY | 13357 | |
| ILION VILLAGE | | PO BOX 4231 | VILLAGE CLERK | | UTICA | NY | 13504 | |
| ILION VILLAGE | VILLAGE CLERK | PO BOX 270 | MUNICIPAL BLDG | | ILION | NY | 13357 | |
| ILLA JENKINS AND TONY HUGGINS | | 1449 GAILWOOD CIR N | | | JACKSONVILLE | FL | 32218-5253 | |
| ILLASARIE, NARINEDATT | | 110 ANDROS STREET | | | LEHIGH ACRES | FL | 33936 | |
| ILLER CUSTOM EXTERIORS | | 9238 CR 245 | | | FREDERICKSBURG | OH | 44627 | |
| ILLER HARDY PLLC ATT AT LAW | | 202 E MCDOWELL RD STE 165 | | | PHOENIX | AZ | 85004 | |
| ILLIG, GLENN R | | 1241 AUGUSTA ST | | | BLUEFIELD | WV | 24701-4401 | |
| ILLINI LEGAL SERVICES CHARTERED | | 2756 ROUTE 34 | | | OSWEGO | IL | 60543 | |
| ILLINOIS AMERICAN WATER | | PO BOX 94551 | | | PALATINE | IL | 60094-4551 | |
| ILLINOIS COFFEE SERVICE INC | | 3535 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062-1820 | |
| ILLINOIS DEPARTMENT OF REVENUE | | C/O MARK MEYER/CARD LEVY | PO BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | |
| ILLINOIS DEPARTMENT OF REVENUE | | RETAILERS OCCUPATION TAX | | | SPRINGFIELD | IL | 62796-0001 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ILLINOIS DEPT. OF FINANCIAL & PROFESSIONAL | | REGULATION | 500 EAST MONROE | | SPRINGFIELD | IL | 62701 | |
| ILLINOIS DEPT. OF FINANCIAL, | | & PROFESSIONAL REGULATION | | | | | | |
| ILLINOIS DEPT. OF PROFESSIONAL REGULATION | | 320 WEST WASHINGTON STREET, 3RD FL | | | SPRINGFIELD | IL | 62786 | |
| ILLINOIS EMCASCO | | 1815 S MEYERS RD 500 | | | OAKBROOK TERRACE | IL | 60181 | |
| ILLINOIS EMCASCO | | | | | AURORA | CO | 80044 | |
| ILLINOIS EMCASCO | | | | | BIRMINGHAM | AL | 35201 | |
| ILLINOIS EMCASCO | | | | | BISMARCK | ND | 58502 | |
| ILLINOIS EMCASCO | | | | | BROOKFIELD | WI | 53008 | |
| ILLINOIS EMCASCO | | | | | DES MOINES | IA | 50303 | |
| ILLINOIS EMCASCO | | | | | DES MOINES | IA | 50304 | |
| ILLINOIS EMCASCO | | | | | JACKSON | MS | 39236 | |
| ILLINOIS EMCASCO | | | | | KANSAS CITY | MO | 64114 | |
| ILLINOIS EMCASCO | | | | | LANSING | MI | 48909 | |
| ILLINOIS EMCASCO | | | | | MINNEAPOLIS | MN | 55440 | |
| ILLINOIS EMCASCO | | | | | OMAHA | NE | 68124 | |
| ILLINOIS EMCASCO | | | | | PHOENIX | AZ | 85069 | |
| ILLINOIS EMCASCO | | PO BOX 1252 | | | MINNEAPOLIS | MN | 55440 | |
| ILLINOIS EMCASCO | | PO BOX 14118 | | | OMAHA | NE | 68124 | |
| ILLINOIS EMCASCO | | PO BOX 16499 | | | JACKSON | MS | 39236 | |
| ILLINOIS EMCASCO | | PO BOX 1739 | | | WICHITA | KS | 67201 | |
| ILLINOIS EMCASCO | | PO BOX 1897 | | | BISMARCK | ND | 58502 | |
| ILLINOIS EMCASCO | | PO BOX 297 | | | POTTSTOWN | PA | 19464 | |
| ILLINOIS EMCASCO | | PO BOX 30546 | | | LANSING | MI | 48909 | |
| ILLINOIS EMCASCO | | PO BOX 327 | | | BROOKFIELD | WI | 53008 | |
| ILLINOIS EMCASCO | | PO BOX 35250 | | | PHOENIX | AZ | 85069 | |
| ILLINOIS EMCASCO | | PO BOX 441186 | | | AURORA | CO | 80044 | |
| ILLINOIS EMCASCO | | PO BOX 712 | | | DES MOINES | IA | 50306-0712 | |
| ILLINOIS EMCASCO | | PO BOX 7911 | | | WARWICH | RI | 02887 | |
| ILLINOIS EMCASCO | | PO BOX 8550 | | | KANSAS CITY | MO | 64114 | |
| ILLINOIS EMCASCO | | PO BOX 884 | | | DES MOINES | IA | 50306-0884 | |
| ILLINOIS EMCASCO | | | | | POTTSTOWN | PA | 19464 | |
| ILLINOIS EMCASCO | | | | | WARWICK | RI | 02887 | |
| ILLINOIS EMCASCO | | | | | WICHITA | KS | 67201 | |
| ILLINOIS FAIR PLAN ASN | | | | | CHICAGO | IL | 60694 | |
| ILLINOIS FAIR PLAN ASN | | PO BOX 95445 | | | CHICAGO | IL | 60694 | |
| ILLINOIS FARMERS FARMERS INS GROUP | | PO BOX 33063 | | | ST PETERSBURG | FL | 33733 | |
| ILLINOIS FARMERS FARMERS INS GROUP | | PO BOX 913 | C O CITIBANK LOCKBOX OPERATIONS | | CAROL STREAM | IL | 60132 | |
| ILLINOIS FARMERS FARMERS INS GROUP | | PO BOX 913 | C O CITIBANK LOCKBOX | | CAROL STREAM | IL | 60132 | |
| ILLINOIS FARMERS FARMERS INS GROUP | | | | | SAINT PETERSBURG | FL | 33733 | |
| ILLINOIS FARMERS FARMERS INS GROUP | | | | | SHAWNEE MISSION | KS | 66201 | |
| ILLINOIS FOUNDERS INSURANCE | | 1645 E BIRCHWOOD | | | DES PLAINES | IL | 60018 | |
| ILLINOIS FOUNDERS INSURANCE | | 3425 N CICERO | | | CHICAGO | IL | 60641 | |
| ILLINOIS FOUNDERS INSURANCE | | | | | CHICAGO | IL | 60641 | |
| ILLINOIS FOUNDERS INSURANCE | | | | | DES PLAINES | IL | 60018 | |
| ILLINOIS INSURANCE EXCHANGE | | 311 S WACKER DR STE 400 | | | CHICAGO | IL | 60606 | |
| ILLINOIS INSURANCE EXCHANGE | | | | | CHICAGO | IL | 60606 | |
| ILLINOIS INSURANCE | | 29 N WACKER DR | | | CHICAGO | IL | 60606 | |
| ILLINOIS INSURANCE | | | | | CHICAGO | IL | 60606 | |
| ILLINOIS NATIONAL INS CO | | 500 W MADISON ST | | | CHICAGO | IL | 60661-4544 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ILLINOIS OFFICE OF BANKS | | & REAL ESTATE | 500 E MONROE SUITE 200 | | SPRINGFIELD | IL | 62701 | |
| ILLINOIS POWER COMPANY | | PO BOX 2522 | | | DECATUR | IL | 62525 | |
| ILLINOIS POWER | | PO BOX 2522 | | | DECATUR | IL | 62525 | |
| ILLINOIS SECRETARY OF STATE | | 501 S 2ND ST | ROOM 330 | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SVS | LIABILITY LIMITATION | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS SECRETARY OF STATE | | ROOM 351 HOWLETT BUILDING | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS STATE POLICE | | 260 N CHICAGO STREET | | | JOLIET | IL | 60432 | |
| ILLINOIS UNION INSURANCE COMPANY | | | | | MEMPHIS | TN | 38187 | |
| ILLINOIS UNION INSURANCE COMPANY | | PO BOX 17984 | | | MEMPHIS | TN | 38187 | |
| ILLIONET, LESTOR | | 10750 VERSAILLES BLVD | | | WELLINGTON | FL | 33449-8086 | |
| ILLIOPOLIS TOWNSHIP | | 20747 MECHANICSBURG ILLIOPOLIS RD | ILLIOPOLIS TOWNSHIP TREASURER | | ILLIOPOLIS | IL | 62539 | |
| ILLIOPOLIS TOWNSHIP | | 20747 MECHANICSBURG ILLIOPOLIS RD | TOWNSHIP TREASURER | | ILLIOPOLIS | IL | 62539 | |
| ILLUSTRATED PROPERTIES RE INC | | 2401 PGA BLVD 188 | | | PALM BCH GRDNS | FL | 33410 | |
| ILLUSTRATED PROPERTIES REAL ESTATE | | 2401 PGA BLVD STE 188 | | | PALM BEACH GARDENS | FL | 33410 | |
| ILLYSSA FOGEL ATT AT LAW | | PO BOX 437 | | | MC DERMITT | NV | 89421 | |
| ILMON AND ERNANTINE MILLIEN | | 10 WOODLAND DR | AND MAI HANDYMAN | | NORTH READING | MA | 01864 | |
| ILTIS LENDING GROUP | | 2033 MAIN ST STE 406 | | | SARASOTA | FL | 34237 | |
| ILVA AND JAMES BENJAMIN | | COMPLETE ENVIROMENTAL SERVICES | | | ELLICOTT CITY | MD | 21042 | |
| ILYSE KLAVIR ATT AT LAW | | 1672 AVE J | 207C | | LANCASTER | CA | 93534 | |
| ILYSE KLAVIR ATT AT LAW | | 1672 W AVE J STE 207C | | | LANCASTER | CA | 93534 | |
| IMAD AND DENISE GHANTOUS | | 56 TEAL DR | RICHMOND CONSTRUCTION | | LANGHRONE | PA | 19047 | |
| IMAD K DAJANI ATT AT LAW | | 2839 SAINT PAUL ST | | | BALTIMORE | MD | 21218 | |
| IMAGE ACCESS CORP | | 262 HUDSON STREET | | | HACKENSACK | NJ | 07601 | |
| IMAGE FOR SUCCESS | | ATTN DEIRDRE SHEERIN | 1557 4TH STREET | | SAN RAFAEL | CA | 94901 | |
| IMAGE POINTE | | PO BOX 657 | | | WATERLOO | IA | 50704-0657 | |
| IMAGE, SHARPER | | PO BOX 6188 | | | MARIETTA | GA | 30065-0188 | |
| IMAGEN GROUP INC | | 2403 MILE OF CARS WAY | | | NATIONAL CITY | CA | 91950 | |
| IMAGETEK OFFICE SYSTEMS | | 320 WESTWAY PLACE STE 500 | | | ARLINGTON | TX | 76018 | |
| IMAGEWISE | | 113 LAFAYETTE RD | | | HAMPTON FALLS | NH | 03844 | |
| IMAIZUMI, JOHN | | 204 MAGNOLIA DRIVE | | | COPPELL | TX | 75019-3200 | |
| IMAMOVIC, NIHAD | | 526 JEFFERSON | | | TWIN FALLS | ID | 83301-0000 | |
| IMAN AND WAYNE DAVIDSON | | 1717 OLD AIRPORT RD | | | WEATHERFORD | TX | 76087 | |
| IMAN I ABOUELAZM ESQ ATT AT LAW | | 110 E BROWARD BLVD STE 1700 | | | FORT LAUDERDALE | FL | 33301 | |
| IMAN REALTY | | RR 4 BOX 44 | | | SALISBURY | MO | 65281 | |
| IMBLUM, GARY J | | 4615 DERRY ST | | | HARRISBURG | PA | 17111 | |
| IMBURGIA CONSTRUCTION SERVICES INC | | 12555 BISCAYNE BLVD 888 | | | NORTH MIAMI | FL | 33181 | |
| IMC FUNDING GROUP INC | | 8401 CALIFORNIA CITY BLVD STE 5 | | | CALIFORNIA CITY | CA | 93505-5277 | |
| IMC MISSOURI PERSONAL LINES | | 6800 W 107TH ST STE 100 | | | OVERLAND PARK | KS | 66212 | |
| IMDAD A SEEHAR ATT AT LAW | | 10301 NW FWY STE 311 | | | HOUSTON | TX | 77092 | |
| IMELDA CABULONG ALPUERTO AND | IRENEO ALPUERTO AND RANDY HOME DESIGN | 18543 KINZIE ST | | | NORTHRIDGE | CA | 91324-1927 | |
| IMELDA DABU | | 2528 WILLOW WREN DRIVE | | | NORTH LAS VEGAS | NV | 89084 | |
| IMERIAL HARDWOOD COMPANY | | 587 THIRD AVE | | | CHULA VISTA | CA | 91910 | |
| IMEX LTD | | 3111 C ST STE 100 | | | ACHORAGE | AK | 99503 | |
| IMLAY CITY | | 150 N MAIN ST | TREASURER | | IMLAY CITY | MI | 48444 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMLAY CITY | | 150 N MAIN ST | TREASURER | | IMLAY | MI | 48444 | |
| IMLAY CITY | | 150 N MAIN | TREASURER | | IMLAY CITY | MI | 48444 | |
| IMLAY TOWNSHIP | | 682 FAIRGOUNDS RD | | | IMLAY CITY | MI | 48444 | |
| IMLAY TOWNSHIP | | 682 FAIRGROUNDS RD | TREASURER IMLAY TWP | | IMLAY CITY | MI | 48444 | |
| IMLAY TOWNSHIP | | 682 N FAIRGROUNDS RD | TREASURER IMLAY TWP | | IMLAY CITY | MI | 48444 | |
| IMLAY TOWNSHIP | TREASURER - IMLAY TWP | 682 FAIRGROUNDS RD | | | IMLAY CITY | MI | 48444 | |
| IMMANUEL INSURANCE AGENCY | | PO BOX 300 | | | HARRINGTON | NH | 03825 | |
| IMO TAYLOR CONSTRUCTION SERVICES IN | | 18815 MACARTHUR DR | | | NORTH LITTLE ROCK | AR | 72118 | |
| IMO TAYLOR CONSTRUCTION | | 49 CRYSTALWOOD DR | SERVICES INC | | LITTLE ROCK | AR | 72210 | |
| IMORTGAGE SERVICES | | 2570 BOYCE PLAZA RD | BOYCE PLAZA III, SUITE 210 | | PITTSBURGH | PA | 15241 | |
| IMORTGAGE SERVICES | | 2570 BOYCE PLAZA ROAD | | | PITTSBURGH | PA | 15241 | |
| IMORTGAGE SERVICES | | NULL | | | NULL | PA | 19040 | |
| IMORTGAGE.COM INC | | 4800 N SCOTTSOALE ROAD | SUITE 3800 | | SCOTTSDALE | AZ | 85251 | |
| IMORTGAGECOM INC | | 4800 N SCOTTSDALE RD STE 3800 | | | SCOTTSDALE | AZ | 85251 | |
| IMPAC FUNDING CORP | | 1401 DOVE ST | | | NEWPORT BEACH | CA | 92660 | |
| IMPAC FUNDING CORP | | 19500 JAMBOREE RD | | | IRVINE | CA | 92612 | |
| IMPAC FUNDING CORPORATION PINN | | 19500 JAMBOREE RD | | | IRVINE | CA | 92612 | |
| IMPAC FUNDING CORPORATION | | 1401 DOVE ST | | | NEWPORT BEACH | CA | 92660 | |
| IMPAC FUNDING CORPORATION | | 19500 JAMBOREE RD | IMPAC FUNDING CORPORATION | | IRVINE | CA | 92612 | |
| IMPAC FUNDING CORPORATION | | 19500 JAMBOREE RD | | | IRVINE | CA | 92612 | |
| IMPAC FUNDING CORPORATION | | 19500 JAMBOREE RD | | | NEWPORT BEACH | CA | 92660 | |
| IMPAC FUNDING CORPORATION | | 19500 JAMBOREE ROAD | | | IRVINE | CA | 92612 | |
| Impac Funding Corporation | | 608 2nd Avenue S | | | Minneapolis | MN | 55479 | |
| IMPAC FUNDING CORPORATION | | 608 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| IMPAC | | 1401 DOVE ST | | | NEWPORT BEACH | CA | 92660 | |
| IMPACE FUNDING CORPORATE PINN | | 19500 JAMBOREE RD | | | IRVINE | CA | 92612 | |
| IMPACT BY BARB INC. | | 1301 TAWYNA TERRACE | | | INDIANOLA | IA | 50125 | |
| IMPACT LAW GROUP | | 719 2ND AVE STE 700 | | | SEATTLE | WA | 98104 | |
| IMPACT ROOFING COMPANY | | PO BOX 365 | 5023 WHISPERING OAKS LN | | SMITHVILLE | MO | 64089 | |
| IMPERIAL BEACH CITY | | 825 IMPERIAL BEACH BLVD | | | IMPERIAL BEACH | CA | 91932 | |
| IMPERIAL CASUALTY CO | | DEPT 2063 | | | DENVER | CO | 80291 | |
| IMPERIAL CASUALTY CO | | | | | OMAHA | NE | 68102 | |
| IMPERIAL COUNTY CLERK RECORDER | | 940 MAIN ST RM 202 | | | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY | | 940 MAIN ST STE 106 | IMPERIAL COUNTY COLLECTOR | | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY | | 940 MAIN ST STE 106 | IMPERIAL COUNTY TAX COLLECTOR | | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY | IMPERIAL COUNTY TAX COLLECTOR | 940 MAIN STREET SUITE 106 | | | EL CENTRO | CA | 92243 | |
| IMPERIAL CREDIT INDUSTRIES, INC. | | 19500 JAMBOREE RD | | | IRVINE | CA | 92612 | |
| IMPERIAL FIRE AND CASUALTY CO | | PO BOX 702507 | | | DALLAS | TX | 75370 | |
| IMPERIAL FIRE AND CASUALTY | | PO BOX 702507 | INSURANCE COMPANY | | DALLAS | TX | 75370 | |
| IMPERIAL FIRE AND CASUALTY | | PO BOX 753 | | | OPELOUSAS | LA | 70571 | |
| IMPERIAL FLOOR SERVICES INC | | 36645 US 19 N | | | PALM HARBOR | FL | 34684-1230 | |
| IMPERIAL IRRIGATION DISTRICT | | PO BOX 937 | | | IMPERIAL | CA | 92251 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMPERIAL REMODELING AND REPAIR | | 3039 E WILETTA | | | PHOENIX | AZ | 85008 | |
| IMPERIAL SPECIFIC ESCROW | | 19500 JAMBOREE RD | | | IRVINE | CA | 92612 | |
| IMPERIAL TRACE HOMEOWNERS | | 9802 FM 1960 BYPASS W STE 210 | | | HUMBLE | TX | 77338 | |
| IMPERIAL VALLEY PROPERTIES LLC | | 375 E COMMERCIAL AVE | | | EL CENTRO | CA | 92243 | |
| IMPERIAL VILLAGE CONDO ASSOCIATION | | 6200 NE 22ND WAY | | | FORT LAUDERDALE | FL | 33308 | |
| IMPERIAL, EDWARD & IMPERIAL, LINDA | | 15111 GARDENHILL | | | LA MIRADA | CA | 90638 | |
| IMPERIUM INSURANCE CO | | PO BOX 357966 | | | GAINESVILLE | FL | 32635 | |
| IMPRESCIA, PAUL S | | 7677 SANTEE TERRACE | | | LAKE WORTH | FL | 33467 | |
| IMPRINT ENTERPRISES OF MN LLC | | 555 NORTH COMMONS DRIVE | | | AURORA | MN | 60504 | |
| IMRAAN JUMAN | | 1171 SPRING MEADOW DRIVE | | | QUAKERTOWN | PA | 18951 | |
| IMS INCORPORATED | | 2811 DUFFERING ST STE 200 | | | TORONTO | ON | M6B 3R9 | Canada |
| IMSDAHL APPRAISALS | | 9375 CHALKSTONE WAY | | | RENO | NV | 89523-6903 | |
| IMSDAHL, JOHN | | 9375 CHALKSTONE WAY | | | RENO | NV | 89523-6903 | |
| IMT INSURANCE COMPANY | | PO BOX 402001 | | | WEST DES MOINES | IA | 50940 | |
| IMT INSURANCE COMPANY | | | | | WEST DES MOINES | IA | 50266 | |
| IMTIAZ HUSSAIN | | BEBE RIYASAT | 124-24 135TH PLACE | | QUEENS | NY | 11420 | |
| IN ACCOUNT WITH VERA REYNOLDS | | LINCOLN COUNTY COURTHOUSE | | | STAR CITY | AR | 71667 | |
| IN EX DESIGNS | | 620 MILLER CT STE 207 | | | LAKEWOOD | CO | 80215 | |
| IN EX DESIGNS | | 620 MILLER CT STE 207 | | | LAKEWOOD | CO | 80215-5728 | |
| IN LENDER PLACED CYCLE BALBOA FIRE | | 1757 TAPO CANYON RD | | | SIMI VALLEY | CA | 93063 | |
| IN LENDER PLACED CYCLE BALBOA FIRE | | | | | SIMI VALLEY | CA | 93063 | |
| IN PROCESS OF GETTING | | NULL | | | HORSHAM | PA | 19044 | |
| IN THE HILLS INC | | 1145 N MAIN ST | | | SPEARFISH | SD | 57783 | |
| INA FARRINGTON AND FACE LIFT BY | | 250 SAMFORD ST | DESIGN | | MONTEVALLO | AL | 35115 | |
| INA GROUP LLC | | 6720 SUMNER ST | TLS UNLIMITED INC | | LINCOLN | NE | 68506 | |
| INATOMI, THOMAS | | 1714 HILLHURST AVE | | | LOS ANGELES | CA | 90027 | |
| INATOMI, THOMAS | | 200 ANITA DR | | | PASADENA | CA | 91105 | |
| INAYAT IBRAHIM LALANI AND | | 15502 OAKMONT CLUB CT | SALMA LALANI | | HOUSTON | TX | 77059 | |
| INBODY, STEVEN G | | 1494 MERIDIAN AVE | | | SAN JOSE | CA | 95125 | |
| INC TOWN OF NORTH JUDSON | | 204 KELLER AVE | | | NORTH JUDSON | IN | 46366 | |
| INCA REALTY LLC | | 4034 MILLER RD | | | FLINT | MI | 48507 | |
| INCE, MARSHALL D | | ROUTE 1 BOX 358 | | | ELMORE CITY | OK | 73433-9378 | |
| INCOME PROPERTY SPECIALIEST | | 489 S ROBERTSON | | | BEVERLY HILLS | CA | 90211-3637 | |
| IN-COMMUNICADO | | C/O TODD KEITH | 316 BROADWAY STREET | | BIRMINGHAM | AL | 35209 | |
| INCORPORATED VILLAGE OF BAYVILLE | | 34 SCHOOL ST | | | BAYVILLE | NY | 11709 | |
| INCORPORATED VILLAGE OF HEMPSTEAD | | 99 NICHOLS CT | | | HEMPSTEAD | NY | 11550 | |
| IND COMM MGT | | 681 S KING ST 203 | | | HONOLULU | HI | 96849 | |
| IND COMM MGT | | 681 S KING ST 203 | LEASE RENT | | HONOLULU | HI | 96849 | |
| INDAR LANGE | | 900 S LAS VEGAS BLVD #101 | | | LAS VEGAS | NV | 89101 | |
| INDECOMM CORPORATION | | INDECOMM GLOBAL SERVICES | 200 MIDDLESEX ESSEX TURNPIKE | | ISELIN | NJ | 08830 | |
| Indecomm Corporation | | MR RAJAN NAIR | 200 MiddleSex Essek tpk, #103 | | ISELIN | NJ | 08830 | |
| Indecomm Corporation | | USE 0001173201 - 001 DANA VINZANT | SENIOR VICE PRESIDENT OF | | ISELIN | NJ | 08830 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDECOMM GLOBAL CORP | | 2925 COUNTRY DRIVE SUITE 201 | | | LITTLE CANADA | MN | 55117 | |
| INDECOMM GLOBAL CORP | | 2925 COUNTRY DRIVE | | | SAINT PAUL | MN | 55117 | |
| Indecomm Global Services | Balaji Venkatachalam | 200 Middlesex Essex Turnpike | Suite 102 | | Iselin | NJ | 08830 | |
| Indecomm Holding Incorporated | | 200 MIDDLESEX ESSEX TUNPK Ste 102 | | | ISELIN | NJ | 08830 | |
| Indecomm Holding Incorporated | | 200 MIDDLESEX ESSEX TURNPIKE | | | ISELIN | NJ | 08830 | |
| Indecomm Holdings, Inc. | | 200 MIDDLESEX ESSEX TUNPK Ste 102 | | | ISELIN | NJ | 08830 | |
| INDECOR | | 5009 NORTH WINTHROP AVENUE | | | CHICAGO | IL | 60640-3123 | |
| INDEED WE DO REAL ESTATE LLC | | 6919 HARVEY AVE | | | WAUWATOSA | WI | 53213 | |
| INDEGLIA AND ASSOCIATES | | 300 CENTERVILLE RD STE 300 | | | WARWICK | RI | 02886 | |
| INDEMNITY INS CO OF N AMERICA | | | | | DALLAS | TX | 75374 | |
| INDEMNITY INS CO OF N AMERICA | | PO BOX 1585 | | | RICHMOND | TX | 77406-0040 | |
| INDEMNITY INS CO OF N AMERICA | | PO BOX 7777 | | | ROCKVILLE | FL | 20849 | |
| INDEMNITY INS CO OF N AMERICA | | | | | ROCKVILLE | MD | 20849 | |
| INDEMNITY INSURANCE OF NA | | PO BOX 15054 | | | WILMINGTON | DE | 19850 | |
| INDEMNITY INSURANCE OF NA | | PO BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| INDEMNITY INSURANCE OF NA | | | | | ROCKVILLE | MD | 20849 | |
| INDEMNITY INSURANCE OF NA | | | | | WILMINGTON | DE | 19850 | |
| INDEPENDENCE AT MATHER OWNERS ASSOC | | PO BOX 348600 | | | SACRAMENTO | CA | 95834 | |
| INDEPENDENCE CITY | | 5247 MADISON PIKE | CITY OF INDEPENDENCE | | INDEPENDENCE | KY | 41051 | |
| INDEPENDENCE CITY | | 5409 MADISON PIKE | | | INDEPENDENCE | KY | 41051 | |
| INDEPENDENCE CITY | | 600 MEIJER DR STE 303 A | | | FLORENCE | KY | 41042 | |
| INDEPENDENCE CITY | | 600 MEIJER DR STE 303A | CITY OF INDEPENDENCE | | FLORENCE | KY | 41042 | |
| INDEPENDENCE CITY | | CITY HALL | | | INDEPENDENCE | WI | 54747 | |
| INDEPENDENCE CITY | CITY OF INDEPENDENCE | 600 MEIJER DR, SUITE 303A | | | FLORENCE, | KY | 41042 | |
| INDEPENDENCE CITY | TREASURER INDEPENDENCE CITY | PO BOX 189 | 23688 ADAMS ST | | INDEPENDENCE | WI | 54747 | |
| INDEPENDENCE COMMUNITY BANK | | PO BOX 041244 | | | STATEN ISLAND | NY | 10304 | |
| INDEPENDENCE CONDOMINIUM | | 45 BRAINTREE HILL OFFC PRK STE 107 | C O MARCUS ERRICO EMMER AND BROOKS | | HOLBROOK | MA | 02343 | |
| INDEPENDENCE COUNTY CIRCUIT CLE | | 192 MAIN ST | | | BATESVILLE | AR | 72501 | |
| INDEPENDENCE COUNTY | | 110 BROAD ST RM 102 | | | BATESVILLE | AR | 72501 | |
| INDEPENDENCE COUNTY | | 110 BROAD ST RM 102 | COLLECTOR | | BATESVILLE | AR | 72501 | |
| INDEPENDENCE DAY CELEBRATION COMMISSION | | 2400 CHESTNUT AVE | | | GLENVIEW | IL | 60026-8321 | |
| INDEPENDENCE HILL CONSERVANCY DIST | | 2193 W 84TH PL | | | MERRILLVILLE | IN | 46410 | |
| INDEPENDENCE HILL CONSERVANCY | | 7507 TAFT ST STE 2 AND 3 | | | MERRILLVILLE | IN | 46410-4583 | |
| INDEPENDENCE HOA | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W | | LAS VEGAS | NV | 89146 | |
| INDEPENDENCE HOA | | PO BOX 80900 | | | LAS VEGAS | NV | 89180 | |
| INDEPENDENCE PARK HOMEOWNERS | | 14011 VENTURA BLVD 207 | | | SHERMAN OAKS | CA | 91423 | |
| INDEPENDENCE PLUMBING INC | | 5800 OAKBROOK PKWY STE A 1 | | | NORCROSS | GA | 30093 | |
| INDEPENDENCE POINT CONDOMINIUM | | 24795 INDEPENDENCE DR | | | NEW BOSTON | MI | 48164 | |
| INDEPENDENCE TITLE COMPANY | | 901 S MOPAC EXPRESSWAY | BLDG 1 STE 570 | | AUSTIN | TX | 78746 | |
| INDEPENDENCE TOWN | | 136 E MAIN ST | TREASURER | | INDEPENDENCE | VA | 24348 | |
| INDEPENDENCE TOWN | | 851 COUNTY RD 19 | TAX COLLECTOR | | WHITEVILLE | NY | 14897 | |
| INDEPENDENCE TOWN | | 881 HILL ST | | | WHITESVILLE | NY | 14897 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDEPENDENCE TOWN | | PO BOX 35 | SHERIFF AND COLLECTOR | | INDEPENDENCE | LA | 70443 | |
| INDEPENDENCE TOWNSHIP BEAVER | | 135 BOCKTOWN CORK RD | TAX COLLECTOR OF INDEPENDENCE TWP | | ALIQUIPPA | PA | 15001 | |
| INDEPENDENCE TOWNSHIP WASHTN | | 1920 AVELLA RD | T C OF INDEPENDENCE TOWNSHIP | | AVELLA | PA | 15312 | |
| INDEPENDENCE TOWNSHIP WASHTN | | PO BOX 563 | T C OF INDEPENDENCE TOWNSHIP | | AVELLA | PA | 15312 | |
| INDEPENDENCE TOWNSHIP | | 200 CEDAR ST | LISA PRIVETT COLLECTOR | | KENNET | MO | 63857 | |
| INDEPENDENCE TOWNSHIP | | 200 CEDAR ST | LISA PRIVETT COLLECTOR | | KENNETT | MO | 63857 | |
| INDEPENDENCE TOWNSHIP | | 316 E ALLYN PO BOX 77 | JAMES WELCH TAX COLLECTOR | | PARNELL | MO | 64475 | |
| INDEPENDENCE TOWNSHIP | | 327 ROUTE 46 OR PO BOX 164 | TAX COLLECTOR | | GREAT MEADOWS | NJ | 07838 | |
| INDEPENDENCE TOWNSHIP | | 34426 190 ST | COLLECTOR | | PARNELL | MO | 64475 | |
| INDEPENDENCE TOWNSHIP | | 90 N MAIN ST PO BOX 69 | | | CLARKSTON | MI | 48347 | |
| INDEPENDENCE TOWNSHIP | | 90 N MAIN ST PO BOX 69 | JOHN LUTZ TREASURER | | CLARKSTON | MI | 48347 | |
| INDEPENDENCE TOWNSHIP | | 90 N MAIN ST PO BOX 69 | TREASURER INDEPENDENCE TWP | | CLARKSTON | MI | 48347 | |
| INDEPENDENCE TOWNSHIP | | PO BOX 164 | INDEPENDENCE TWP COLLECTOR | | GREAT MEADOWS | NJ | 07838 | |
| INDEPENDENCE TOWNSHIP | TREASURER INDEPENDENCE TWP | PO BOX 69 | | | CLARKSTON | MI | 48347-0069 | |
| INDEPENDENCE TOWNSHIP | TREASURER | PO BOX 69 | | | CLARKSTON | MI | 48347-0069 | |
| INDEPENDENCE TOWN | | TAX COLLECTOR | | | INDEPENDENCE | VA | 24348 | |
| INDEPENDENCE TWP TAX OFFICE | KAREN SIMONS TAX COLLECTOR | PO BOX 563 | 1920 AVELLA RD | | AVELLA | PA | 15312 | |
| INDEPENDENCE UTILITIES | | PO BOX 410 | | | INDEPENDENCE | MO | 64051 | |
| INDEPENDENT APPRAISAL SERVICE INC | | 639 GENTRY DR | | | LANCASTER | PA | 17603 | |
| INDEPENDENT APPRAISAL SERVICE | | 263 MAIN ST | | | WOODBRIDGE | NJ | 07095 | |
| INDEPENDENT APPRAISAL SERVICE | | PO BOX 271387 | | | CORPUS CHRISTI | TX | 78427 | |
| INDEPENDENT APPRAISALS INVESTMENTS | | 480 W 33RD ST | | | HIALEAH | FL | 33012 | |
| INDEPENDENT APPRAISERS CONSULTANTS | | PO BOX 2328 | | | EVANSVILLE | IN | 47728 | |
| INDEPENDENT APPRAISERS INC | | 1701 NEW YORK AVE | | | MANITOWOC | WI | 54220 | |
| INDEPENDENT APPRAISERS, INC. | | 1701 NEW YORK AVE | | | MANITOWOC | WI | 54220 | |
| INDEPENDENT BANK (EAST MICHIGAN) | | 230 W MAIN STREET | | | IONIA | MI | 48846 | |
| INDEPENDENT BANK EAST MICHIGAN | | 230 W MAIN ST | | | IONIA | MI | 48846 | |
| Independent Bank East Michigan | | 230 W Main Street | | | Ionia | MI | 48846 | |
| INDEPENDENT CONSTRUCTION OF THE | | 708 SE PKWY DR | | | STUART | FL | 34996 | |
| INDEPENDENT FIRE INSURANCE CO | | | | | DALLAS | TX | 75374 | |
| INDEPENDENT FIRE INSURANCE CO | | | | | NASHVILLE | TN | 37202 | |
| INDEPENDENT FIRE INSURANCE CO | | PO BOX 1995 | | | NASHVILLE | TX | 37202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDEPENDENT FIRE INSURANCE CO | | PO BOX 741148 | | | DALLAS | TX | 75374 | |
| INDEPENDENT FIRE OF FL | | | | | NASHVILLE | TN | 37202 | |
| INDEPENDENT FIRE OF FL | | PO BOX 1995 | | | NASHVILLE | TN | 37202 | |
| INDEPENDENT FORMS SERVICES INC | | 2377 OAK LEAF STREET | | | JOLIET | IL | 60436 | |
| INDEPENDENT INS AGTS INC | | 3500 BLUE LAKE DR STE 120 | | | VESTAVIA | AL | 35243-1909 | |
| INDEPENDENT INSURANCE | | PO BOX 1286 | COUNSELORS | | ALVIN | TX | 77512 | |
| INDEPENDENT ISPC SAVINGS PLAN CO | | 1115 GUNN HWY | | | ODESSA | FL | 33556 | |
| INDEPENDENT REAL ESTATE | | | | | | | 00000 | |
| INDEPENDENT REAL ESTATE | | XX | | | XX | CT | 06614 | |
| INDEPENDENT REALTORS OF SAN DIEGO | | 591 TELEGRAPH CANYON RD 16 | | | CHULA VISTA | CA | 91910 | |
| INDEPENDENT REALTY INC | | 12320 PISSARO DR | | | GAITHERSBURG | MD | 20878 | |
| INDEPENDENT REALTY | | 822 ROCKVILLE PIKE H | | | ROCKVILLE | MD | 20852 | |
| INDEPENDENT SAVINGS PLAN CO | | 1115 GUNN HWY | | | ODESSA | FL | 33556 | |
| INDEPENDENT SECURING SERVICES INC | | 685 NW 130TH ST | | | NO MIAMI | FL | 33168 | |
| INDEPENDENT TITLE SERVICES INC | | 10150 W NATIONAL AVE STE 140 | | | MILWAUKEE | WI | 53227 | |
| INDERJIT S TOOR CONSTRUCTION INS | | 1017 N CANYON DR | | | MODESTO | CA | 95351 | |
| INDIA TRIBUNE | | 3302 W PETERON AVE | | | CHICAGO | IL | 60659 | |
| INDIAN BEACH TOWN | | PO BOX 306 | TAX COLLECTOR | | INDIAN BEACH | NC | 28512-0306 | |
| INDIAN BEACH TOWN | TAX COLLECTOR | 1400 SALTER PATH RD | | | ATLANTIC BEACH | NC | 28512-5921 | |
| INDIAN BROOK CONDOMINIUM TRUST | | PO BOX 117 | C 0 DANNIN MGMT | | BROOKLINE | MA | 02446 | |
| INDIAN CREEK CARROLLTON | | PO BOX 941169 | | | PLANO | TX | 75094 | |
| INDIAN FOREST HOA | | PO BOX 160 | | | TOMBALL | TX | 77377 | |
| INDIAN HARBOR INSURANCE | | 70 SEAVIEW AVE | | | STANDFORD | CT | 06902 | |
| INDIAN HARBOR INSURANCE | | | | | STAMFORD | CT | 06902 | |
| INDIAN HILLS CHEROKEE SEC | | PO BOX 6289 | INDIAN HILLS CHEROKEE SEC | | LOUISVILLE | KY | 40206 | |
| INDIAN HILLS CITY | | PO BOX 70306 | INDIAN HILLS CITY CLERK | | LOUISVILLE | KY | 40270 | |
| INDIAN HILLS CITY | | PO BOX 70306 | INDIAN HILLS CITY CLERK | | LOUISVILLE | KY | 40270-0306 | |
| INDIAN HILLS HOMEOWNERS ASSOC | | 2655 S RAINBOW BLVD STE 200 | | | LAS VEGAS | NV | 89146 | |
| INDIAN LAKE BORO SOMRST | | 344 E FAIRWAY RD | SUSAN DABBS TAX COLLECTOR | | INDIAN LAKE | PA | 15926 | |
| INDIAN LAKE BORO SOMRST | | 344 E FAIRWAY RD | T C OF INDIAN LAKE BOROUGH | | CENTRAL CITY | PA | 15926 | |
| INDIAN LAKE CS TN OF INDIAN LAKE | | 28 W MAIN STREET PO BOX 323 | SCHOOL TAX COLLECTOR | | INDIAN LAKE | NY | 12842 | |
| INDIAN LAKE CS TN OF INDIAN LAKE | | 28 W MAIN ST | SCHOOL TAX COLLECTOR | | INDIAN LAKE | NY | 12842 | |
| INDIAN LAKE TOWN | | PELOAN RD PO BOX 730 | | | INDIAN LAKE | NY | 12842 | |
| INDIAN LAKE TOWN | | PELON ROAD PO BOX 730 | TAX COLLECTOR | | INDIAN LAKE | NY | 12842 | |
| INDIAN LAKES ESTATES INC | | 7510 RED GRANGE BLVD | | | INDIAN LAKES ESTATES | FL | 33855 | |
| INDIAN LAKES FOUNDATION | | NULL | | | HORSHAM | PA | 19044 | |
| INDIAN LAKES HOA | | 2884 S OSCEOLA AVE | | | ORLANDO | FL | 32806 | |
| INDIAN MEADOW WATER CO | | PO BOX 3 | | | SISTERS | OR | 97759 | |
| INDIAN MOUNTAIN LAKE CIVIC ASSOC | | 1000 INDIAN MOUNTAIN LAKE | | | ALBRIGHTSVILLE | PA | 18210 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDIAN MOUNTAIN LKS CIVIC ASSOC | | 1000 INDIAN MOUNTAIN LAKES | | | ALBRIGHTSVILLE | PA | 18210 | |
| INDIAN PAINT BRUSH HOA | | 930 S BELL BLVD STE 203 | C O PAMCO | | CEDAR PARK | TX | 78613 | |
| INDIAN RIDGE CONDO TRUST | | PO BOX 488 | C O PROP MGMT OF ANDOVER | | ANDOVER | MA | 01810 | |
| INDIAN RIDGE CONDOMINIUM TRUST | | 6 LYBERTY WAY STE 201 | | | WESTFORD | MA | 01886 | |
| INDIAN RIDGE IMPROVEMENT | | PO BOX 467 | | | WONDER LAKE | IL | 60097 | |
| INDIAN RIVER CLERK OF COURT | | 2000 16TH AVE | PO BOX 1028 | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER CLERK OF COURTS | | 2000 16TH AVE | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER CLUB COMMUNITY ASSOC | | 2001 9TH AVE 308 | C O KEYSTONE PROPERTY MNGMNT GRP | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER COUNTY BOARD OF COUNTY | | 1801 27TH ST | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER COUNTY RECORDER | | 2000 16TH AVE 232 | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER COUNTY TAX COLLECTOR | | PO BOX 1509 | | | VERO BEACH | FL | 32961 | |
| INDIAN RIVER COUNTY | | 1801 27TH ST | DEPARTMENT OF UTILITY SERVICES | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER COUNTY | | 925 14TH LN LAURA PLZ | TAX COLLECTOR | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER COUNTY | INDIAN RIVER COUNT Y TAX COLLEC | PO BOX 1509 | | | VERO BEACH | FL | 32961 | |
| INDIAN RIVER COUNTY | | PO BOX 1509 | INDIAN RIVER COUNT Y TAX COLLEC | | VERO BEACH | FL | 32961 | |
| INDIAN RIVER CS CMD TOWNS | | 32735B COUNTY ROUTE 29 | SCHOOL TAX COLLECTOR | | PHILADELPHIA | NY | 13673 | |
| INDIAN ROCKS POA INC OF LEDGEOAK | | PO BOX 204 | | | GREENTOWN | PA | 18426 | |
| INDIAN TRAIL TOWN | | CITY HALL PO BOX 172 | TAX COLLECTOR | | INDIAN TRAIL | NC | 28079 | |
| INDIAN TRAIL TOWN | | CITY HALL PO BOX 2430 | | | INDIAN TRAIL | NC | 28079 | |
| INDIAN TRAIL TOWN | | PO BOX 2430 | TAX COLLECTOR | | INDIAN TRAIL | NC | 28079 | |
| INDIAN TRAIL TOWN | TAX COLLECTOR | PO BOX 2430 | | | INDIAN TRAIL | NC | 28079 | |
| INDIAN TRAIL | | NULL | | | HORSHAM | PA | 19044 | |
| INDIANA AMERICAN WATER CO | | PO BOX 2555 | | | DECATUR | IL | 62525 | |
| INDIANA AMERICAN WATER | | PO BOX 578 | | | ALTON | IL | 62002 | |
| INDIANA APPRAISAL NETWORK | | 1528 IRON LIEGE RD | | | INDIANAPOLIS | IN | 46217 | |
| INDIANA AREA SCHOOL DISTRICT | | TAX COLLECTOR | | | SHELOCTA | PA | 15774 | |
| INDIANA AREA SD ARMSTRONG TWP | | 433 HICKORY RD | T C OF INDIANA AREA SCH DIST | | INDIANA | PA | 15701 | |
| INDIANA AREA SD INDIANA BORO | | 315 PHILADELPHIA ST | T C OF INDIANA AREA SCH DIST | | INDIANA | PA | 15701 | |
| INDIANA AREA SD INDIANA BORO | | 39 N 7TH ST PO BOX 146 | T C OF INDIANA AREA SCH DIST | | INDIANA | PA | 15701 | |
| INDIANA AREA SD SHELOCTA BORO | | PO BOX 312 | T C OF INDIANA AREA SCH DIST | | SHELOCTA | PA | 15774 | |
| INDIANA AREA SD WHITE TWP | | 2490 HOME ST | T C OF WHITE TOWNSHIP | | INDIANA | PA | 15701 | |
| INDIANA BASIC PROPERTY UND ASSOC | | 8777 PURDUE RD STE 360 | | | INDIANAPOLIS | IN | 46268 | |
| INDIANA BASIC PROPERTY UND ASSOC | | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA BORO INDIAN | | 315 PHILADELPHIA ST | T C OF INDIANA BOROUGH | | INDIANA | PA | 15701 | |
| INDIANA BORO INDIAN | | 39 N 7TH ST | T C OF INDIANA BOROUGH | | INDIANA | PA | 15701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDIANA BUREAU OF MOTOR VEHICLES | | 100 N SENTATE AVE | RM N440 | | INDIANAPOLIS | IN | 46204 | |
| INDIANA COUNTY MUNICIPAL SERVICES | | 827 WATER ST | | | INDIANA | PA | 15701 | |
| INDIANA COUNTY RECORDER OF DEEDS | | 825 PHILADELPHIA ST COURTHOUSE | | | INDIANA | PA | 15701 | |
| INDIANA COUNTY RECORDER OF DEEDS | | 825 PHILADELPHIA ST | | | INDIANA | PA | 15701 | |
| INDIANA COUNTY TAX CLAIM BUREAU | | 825 PHILADELPHIA ST | | | INDIANA | PA | 15701 | |
| INDIANA DEPT OF REVENUE | | PO BOX 0595 | | | INDIANAPOLIS | IN | 46206-0595 | |
| INDIANA DEPT OF TRANSPORTATION | | 9220 N COUNTY RD 925 W | | | ALEXANDRIA | IN | 46001 | |
| INDIANA FAIR PLAN | | 8777 PURDUE RD STE 360 | | | INDIANAPOLIS | IN | 46268 | |
| INDIANA FAIR PLAN | | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA FARM BUREAU | | 3288 SMITH RD | INSURANCE CO FOR ACCT OF CRYSTAL BRETZ | | BOONVILLE | IN | 47601 | |
| INDIANA FARMERS MUTUAL | | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA FARMERS MUTUAL | | PO BOX 856 | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA GAS COMPANY | | PO BOX 7136 | | | INDIANAPOLIS | IN | 46207 | |
| INDIANA HOUSING & COMMUNITY DEVELOPMENT | | DEVELOPMENT AUTHORITY | 30 S MERIDIAN ST, STE 1000 | | INDIANAPOLIS | IN | 46204 | |
| INDIANA INSURANCE COMPANY | | | | | KEENE | NH | 03431 | |
| INDIANA INSURANCE COMPANY | | | | | LOVELAND | OH | 45140 | |
| INDIANA INSURANCE COMPANY | | PO BOX 145411 | | | CINCINNATI | OH | 45250 | |
| INDIANA INSURANCE COMPANY | | PO BOX 5001 | | | HAMILTON | OH | 45012 | |
| INDIANA INSURANCE COMPANY | | PO BOX 703 | | | KEENE | NH | 03431 | |
| INDIANA LEGAL SERVICES INC | | 151 N DELAWARE ST STE 1800 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA LEGAL SERVICES INC | | 3303 PLZ DR STE 5 | | | NEW ALBANY | IN | 47150 | |
| INDIANA LEGAL SERVICES | | 151 N DELAWARE ST STE 1800 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA LEGAL SERVICES | | 919 S HARRISON ST | | | FORT WAYNE | IN | 46802 | |
| INDIANA LUMBERMENS MUTUAL INS | | 3600 WOODVIEW TRACE | | | INDIANAPOLIS | IN | 46268 | |
| INDIANA LUMBERMENS MUTUAL INS | | | | | INDIANAPOLIS | IN | 46268 | |
| INDIANA MEMBERS CREDIT UNION | | 4000 EAST 96TH STREET | SUITE 110 | | INDIANAPOLIS | IN | 46240 | |
| INDIANA MEMBERS CREDIT UNION | | 5103 MADISON AVENUE | | | INDIANAPOLIS | IN | 46227 | |
| INDIANA MEMBERS CREDIT UNION | | PO BOX 90168 | | | INDIANAPOLIS | IN | 46290 | |
| INDIANA MICHIGAN POWER COMPANY | | PO BOX 24407 | | | CANTON | OH | 44701-4407 | |
| INDIANA RE GROUP ONE | | 1799 MICHELLE LN | | | GREENWOOD | IN | 46142 | |
| INDIANA REAL ESTATE GROUP ONE INC | | 612 PEBBLE WAY | | | GREENWOOD | IN | 46142-9759 | |
| INDIANA REAL ESTATE GROUP | | 1799 MICHELLE LN STE A | | | GREENWOOD | IN | 46142 | |
| INDIANA REAL ESTATE SALES LLC | | 1867 E COUNTY RD 400 S | | | CLAYTON | IN | 46118 | |
| INDIANA REAL ESTATE | | 1799 MICHELLE LN | | | GREENWOOD | IN | 46142 | |
| INDIANA RECORDER OF DEEDS | | 825 PHILADELPHIA ST | | | INDIANA | PA | 15701 | |
| INDIANA RESTORATION SERVICES INC | | 1710 S 10TH ST | | | NOBLESVILLE | IN | 46060 | |
| INDIANA SECRETARY OF STATE | | 302 W WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE TAX LIEN | | 20 North Third St | | | Lafayette | IN | 47901- | |
| INDIANA STATE TAX LIEN | | c/o Rao, Ramachandra A | 426 Forest Hill Dr | | W Lafayette | IN | 47906- | |
| INDIANA TOWNSHIP ALLEGH | | 2505 MIDDLE RD | PHYLLIS WILL TAX COLLECTOR | | GLENSHAW | PA | 15116 | |
| INDIANA TOWNSHIP ALLEGH | | 2505 MIDDLE RD | T C OF INDIANA TOWNSHIP | | GLENSHAW | PA | 15116 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDIANA UNION MUTUAL INS CO | | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA UNION MUTUAL INS CO | | PO BOX 527 | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA UNIVERSITY CREDIT UNION | | 105 E WINSLOW RD | | | BLOOMINGTON | IN | 47401 | |
| INDIANA UNIVERSITY CREDIT UNION | | 105 EAST WINSLOW ROAD | | | BLOOMINGTON | IN | 47401 | |
| INDIANAPOLIS ORDER TO BOARD | | 1660 CITY COUNTY BUILDING | 200 E WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS POWER & LIGHT COMPANY | | PO BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | |
| INDIANAPOLIS POWER AND LIGHT COMPANY | | PO BOX 110 | | | INDIANAPOLIS | IN | 46206 | |
| INDIANAPOLIS WATER | | 1220 WATERWAY BLVD | | | INDIANAPOLIS | IN | 46202-2157 | |
| INDIANAPOLIS WATER | | PO BOX 1990 | | | INDIANA | IN | 46206 | |
| INDIANAS REO TEAM LLC | | 108 CHITWOOD DR | | | ANDERSON | IN | 46012 | |
| INDIANAS REO TEAM | | 108 CHITWOOD DR | | | ANDERSON | IN | 46012 | |
| INDIANAS REO TEAM | | 201 E STATE ST | | | PENDLETON | IN | 46064-1028 | |
| INDIANFIELDS TOWNSHIP | | 111 JOY ST | TREASURER INDIANFIELDS TWP | | CARO | MI | 48723 | |
| INDIANFIELDS TOWNSHIP | TREASURER - INDIANFIELDS TWP | 111 JOY ST | | | CARO | MI | 48723 | |
| INDIANFILED TOWNSHIP TAX COLLECTOR | | 111 JOY ST | | | CARO | MI | 48723 | |
| INDIANOLA CITY | | 101 FRONT ST PO BOX 269 | TAX COLLECTOR | | INDIANOLA | MS | 38751 | |
| INDIANOLA CITY | | 101 FRONT STREET PO BOX 269 | TAX COLLECTOR | | INDIANOLA | MS | 38751 | |
| INDIANOLA CITY | | 101 FRONT ST | TAX COLLECTOR | | INDIANOLA | MS | 38751 | |
| INDIANPOLIS GENERAL CONTRACTORS | | 4401 ASBURY | | | INDIANAPOLIS | IN | 46227 | |
| INDIGIO LAKE ESTATES POA | | 2204 TIMBERLOCH PL STE 180 | | | SPRING | TX | 77380 | |
| INDIGO LAKES MASTER ASSOCIATION INC | | 1044 CASTELLO DR STE 206 | C O SW PROPERTY MANAGEMENT | | NAPLES | FL | 34103 | |
| INDLAND AMERICAN INSURANCE COMPANY | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523-1106 | |
| INDLAND AMERICAN INSURANCE COMPANY | | | | | HINSDALE | IL | 60521 | |
| INDOOR ACTIVITY CENTER | | 8700 TURNPIKE DR STE230 | | | WESTMINSTER | CO | 80031 | |
| INDOOR AIR CLEANING AND SERVICES CO | | 14185 CHAPEL PK DR | | | COTTONDALE | AL | 35453 | |
| INDRANEEL AND MARJORIE PAUL | | 21 WILDWOOD ST | | | WINCHESTER | MA | 01890 | |
| INDUS AMERICAN BANK | | 1536 OAK TREE RD | MAIN BRANCH LOAN DEPT | | ISELIN | NJ | 08830 | |
| INDUS HOUSEING GROUP INC | | 31 16 56TH ST | | | WOOD SIDE | NY | 11377 | |
| INDUSTRIAL INDEMNITY | | PO BOX 7468 | | | SAN FRANCISCO | CA | 94120 | |
| INDUSTRIAL INDEMNITY | | | | | SAN FRANCISCO | CA | 94120 | |
| INDUSTRIAL INSURANCE | | PO BOX 7468 | | | SAN FRANCISCO | CA | 94120 | |
| INDUSTRIAL INSURANCE | | | | | SAN FRANCISCO | CA | 94120 | |
| INDUSTRIAL STEAM CLEANING OF EASTERN PA INC | | P O BOX 603 | | | ARDMORE | PA | 19003 | |
| INDUSTRIE LOFTS CONDOMINIUM | | 1215 MAIN ST UN121 | C O SILVA ASSOCIATES | | TEWKSBURY | MA | 01876 | |
| INDUSTRY BORO BEAVER | | 1843 MIDLAND BEAVER RD | T C OF INDUSTRY BOROUGH | | INDUSTRY | PA | 15052 | |
| INDUSTRY BORO BEAVER | | PO BOX 3 | KIMBERLY A KELLEYTAX COLLECTO | | INDUSTRY | PA | 15052 | |
| INDUSTRY MUTUAL INSURANCE | | 109 E JEFFERSON ST | | | MACOMBE | IL | 61455 | |
| INDUSTRY MUTUAL INSURANCE | | | | | MACOMB | IL | 61455 | |
| INDUSTRY PARTNERS TITLE | | 353 BROADWAY STE 5 | | | SARATOGA SPRINGS | NY | 12866-3184 | |
| INDUSTRY TOWN | | 1033 INDUSTRY RD | TOWN OF INDUSTRY | | INDUSTRY | ME | 04938 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDUSTRY TOWN | | 688 TITCOMB RD | TOWN OF INDUSTRY | | FARMINGTON | ME | 04938 | |
| INDY MAC BANK FSB | | 155 N LAKE AVE | MAIL STOP 155 1 | | PASADENA | CA | 91101 | |
| INDY MAC BANK HOME LOAN SERVICING | | 6900 BEATRICE DR | | | KALAMAZOO | MI | 49009 | |
| INDY MAC BANKFSB | | 155 N LAKE AVE | | | PASADENA | CA | 91101 | |
| INDY REO INC | | 5829 NORWALDO AVE | | | INDIANAPOLIS | IN | 46220 | |
| INDYA WALKER | | 1420 WILDWOOD AVE | | | CAMDEN | NJ | 08103 | |
| INDYBILT CONSTRUCTION INC | | 7248 LAKELAND TRAILS BLVD | | | INDIANAPOLIS | IN | 46259-8737 | |
| INDYMAC BANK FSB | | 460 SIERRA MADRE VILLA AVE | | | PASADENA | CA | 91107-2947 | |
| INDYMAC | | 6900 BEATRICE DR BLDG B | INDYMAC | | KALAMAZOO | MI | 49009 | |
| INDYMAC | | PO BOX 4045 | INDYMAC | | KALAMAZOO | MI | 49003 | |
| INDYMAL SERVICING INC | | PO BOX 601033 | | | SACRAMENTO | CA | 95860-1033 | |
| INEO LLC | | 1801 BROADWAY | SUITE 1010 | | DENVER | CO | 80202 | |
| INEZ AND RODNEY WALLACE AND | | 2911 NW 69 ST | ENCORE SERVICES INC AND FL HOUSE DOCTORS LLC | | MIAMI | FL | 33147 | |
| INEZ BOSS | | 414 VALLEY VIEW DRIVE | | | OAKDALE | CA | 95361 | |
| INEZ COLLIER AND SHELIA LOUISON | | 10907 CASIMIR AVE | | | INGLEWOOD | CA | 90303 | |
| INEZ LOPEZ | | 21700 FEATHER AVE | | | YORBA LINDA | CA | 92887 | |
| INEZ M SALAS | | 16352 W MCKINLEY ST | | | GOODYEAR | AZ | 85338 | |
| Inez Muhammad | | 2205 Washington Ln | | | Philadelphia | PA | 19138 | |
| INEZ PATTON AND B AND D RESTORATION | | 10325 ADAMS AVE APT2 | | | CLEVELAND | OH | 44108 | |
| Inez Reddick | | 1826 Edgewood Place | | | Clementon | NJ | 08021 | |
| INEZ TINOCO VACA ATT AT LAW | | 1264 S WATERMAN AVE STE 1 | | | SAN BERNARDINO | CA | 92408 | |
| INEZ TINOCO VACA ATT AT LAW | | 4505 ALLSTATE DR STE 100 | | | RIVERSIDE | CA | 92501 | |
| INEZ WARNER ATT AT LAW | | IB WARNER 44 N SECOND STE 604 | | | MEMPHIS | TN | 38103 | |
| INFINITY APPRAISALS INC | | 20120 CHEETAH LN | | | ESTERO | FL | 33928-2005 | |
| INFINITY APPRAISALS, INC | | 2864 144TH AVE NE | | | HAM LAKE | MN | 55304 | |
| INFINITY CONTRACTING GROUP INC | | PO BOX 2592 | | | NIAGARA FALLS | NY | 14302 | |
| INFINITY INFO SYSTEMS CORP | | 525 SEVENTH AVENUE | SUITE 1200 | | NEW YORK | NY | 10018 | |
| INFINITY INVESTORS LLC | | 4088 NEWPORT LANE | | | DISCOVERY BAY | CA | 94505 | |
| INFINITY LOAN SERVICING | | 142 N RD STE G | | | | NY | 10776 | |
| INFINITY LOAN SERVICING | | 142 N RD STE G | | | SUDBURY | MA | 01776-1142 | |
| INFINITY MORTGAGE COMPANY | | 406 WILLARD ST | | | QUINCY | MA | 02169 | |
| INFINITY REAL ESTATE | | 1465 U UNION BLVD | | | COLORADO SPRINGS | CO | 80909 | |
| INFINITY RESTORATION INC | | 2141 1 PRIEST BRIDGE DR | | | CROFTON | MD | 21114 | |
| INFINITY RESTORATION | | 2103 S WADSWORTH BLVD STE 101 | | | LAKEWOOD | CO | 80227 | |
| INFINITY RESTORATION | | 2141 1 PRIEST BRIDGE DR | | | CROFTON | MD | 21114 | |
| INFINITY ROOFING AND SIDING INC | | 2103 S WADSWORTH BLVD STE101 | | | LAKEWOOD | CO | 80227 | |
| INFINITY ROOFING AND SIDING | | 18000 GROESCHKE RD STE G7 | | | HOUSTON | TX | 77084-5642 | |
| INFINITY TITLE AGENCY | | 33 E MAIN ST UNIT 2 | | | MOORESTOWN | NJ | 08057 | |
| INFINITY VALUATION SERVICES | | 2691 S DECKER LAKE LN | | | WEST VALLEY CITY | UT | 84119 | |
| INFLECTION POINT | | 1361 BEREA PL | | | PACIFIC PALISADES | CA | 90272-2602 | |
| INFOCLOSURE COM | | 35 W MAIN ST | | | MESA | AZ | 85201 | |
| INFOR GLOBAL SOLUTIONS INC | | NW 5421 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5421 | |
| Informatica Corporation | | 100 Cardinal Way | | | Redwood City | CA | 94063 | |
| Informatica Corporation | | 3350 West Bayshore Road | | | Palo Alto | CA | 94303 | |
| INFORMATICA CORPORATION | | P O BOX 49085 | | | SAN JOSE | CA | 95161-9085 | |
| INFORMATION DESIGNS | | 44-285 RUSSELL LANE | | | PALM DESERT | CA | 92260 | |
| Information Storage Centers, Inc | | 1264 Apollo Way | | | Santa Rosa | CA | 95407 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INFOSTOR INFOARMTION STORAGE CENTER INC | | PO BOX 8430 | | | SANTA ROSA | CA | 95407 | |
| INFOSTOR, INC. | | PO BOX 8430 | | | SANTA ROSA | CA | 95407 | |
| INFOTRAK | | 113 GREAT RD | | | BEDFORD | MA | 01730 | |
| INFOUSA CITY DIRECTORIES | HILL DONNELLY | | PO BOX 2559 | | OMAHA | NE | 68103-2559 | |
| ING BANK F S B | | ATTN BRADY LIGHTHALL | 525 VINE STREET SUITE 800 | | CINCINNATI | OH | 45202 | |
| ING BANK, FSB | | 1 SOUTH ORANGE ST. | | | WILMINGTON | DE | 19801 | |
| ING Bank, FSB | | 1 South Orange Street | | | Wilmington | DE | 19801 | |
| ING BANK | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| ING DIRECT | MELISSA MATTUS | 1 SOUTH ORANGE ST. | | | WILMINGTON | DE | 19801 | |
| ING, formerly Atlanta Internet Bank | | 1 South Orange Street | | | Wilmington | DE | 19801 | |
| ING | | 1 South Orange Street | | | Wilmington | DE | 19801 | |
| INGA MCNAIR | | 11119 BERENDO AVE | | | LOS ANGELES | CA | 90044 | |
| INGALLS BLACKMAN AND DOCTORS | | 20750 VENTURA BLVD STE 200 | | | WOODLAND HILLS | CA | 91364 | |
| INGALLS WATER COMPANY | | PO BOX 277 | | | INGALLS | IN | 46048 | |
| INGALLS, GEORGE S | | 305 W CHESAPEAKE AVE STE 100 | | | TOWSON | MD | 21204 | |
| INGALLS, RONALD E | | 1611 NUECES | | | AUSTIN | TX | 78701 | |
| INGALLS, RONALD E | | 720 BRAZOS STE 1100 | | | AUSTIN | TX | 78701-3251 | |
| INGALLS, RONALD E | | PO BOX 249 | | | WAYMART | PA | 18472-0249 | |
| INGALLS, TODD R & INGALLS, KIMBERLY R | | 10037 COELING RD | | | ELLSWORTH | MI | 49729 | |
| INGALLSTON TOWNSHIP | | N4668 PINEWOODS LOOP 11 | TREASURER INGALLSTON TWP | | WALLACE | MI | 49893 | |
| INGAMELLS, JUSTIN J & HAY, KRISTI L | | 209 QUAIL DRIVE | | | HUDSON | IA | 50643-0000 | |
| INGBER AND PROVOST | | 53 ROE RD | | | BLOOMINGBURG | NY | 12721 | |
| INGE LENTFER | | 10801 TRAILS END RD | | | ANCHORAGE | AK | 99507 | |
| INGERSOLL TOWNSHIP TAX COLLECTOR | | 2549 E FREELAND RD | | | FREELAND | MI | 48623 | |
| INGERSOLL TOWNSHIP | | 4282 SMITH CROSSING RD | | | FREELAND | MI | 48623 | |
| INGERSOLL TOWNSHIP | | 4282 SMITH CROSSING RD | TOWNSHIP TREASURER | | FREELAND | MI | 48623 | |
| INGERSOLL TOWNSHIP | NANCY S DASHIELL TREASURER | 4282 SMITH CROSSING RD | | | FREELAND | MI | 48623-9438 | |
| INGERSOLL, ANN R | | PO BOX 341 | | | HARBERT | MI | 49115-0341 | |
| INGERSOLL, BUCHANAN | | 301 GTANT ST 20TH FL | | | PITTSBURGH | PA | 15219 | |
| INGHAM COUNTY REGISTER OF DEEDS | | 341 S JEFFERSON ST | | | MASON | MI | 48854 | |
| INGHAM COUNTY REGISTER OF DEEDS | | PO BOX 195 | | | MASON | MI | 48854 | |
| INGHAM COUNTY TREASURER | | 341 S JEFFERSON ST | | | MASON | MI | 48854 | |
| INGHAM COUNTY | | PO BOX 215 | COUNTY COURTHOUSE | | MASON | MI | 48854 | |
| INGHAM REGISTER OF DEEDS | | PO BOX 195 | | | MASON | MI | 48854 | |
| INGHAM TOWNSHIP | | 1920 E DEXTER TRAIL | TAX COLLECTOR | | DANSVILLE | MI | 48819 | |
| INGHAM TOWNSHIP | | PO BOX 238 | TREASURER INGHAM TWP | | DANSVILLE | MI | 48819 | |
| INGHAM TOWNSHIP | TREASURER INGHAM TWP | PO BOX 238 | 1920 E DEXTER TRAIL | | DANSVILLE | MI | 48819 | |
| INGHRAM AND INGHRAM | | 529 HAMPSHIRE ST STE 409 | | | QUINCY | IL | 62301 | |
| INGHRAM, JAMES R | | 529 HAMPSHIRE ST STE 409 | | | QUINCY | IL | 62301 | |
| INGLE, CLAUDIA | | 2309 GILMER AVE | | | ABILENE | TX | 79606 | |
| INGLE, CLAUDIA | | PO BOX 5875 | | | ABILENE | TX | 79608 | |
| INGLE, MOIRA | | 2910 W 33RD AV | | | ANCHORAGE | AK | 99517 | |
| INGLE, ROY D | | PO BOX 621 | | | MCLEANSVILLE | NC | 27301 | |
| INGLESIDE ISD | | PO BOX 640 | | | INGLESIDE | TX | 78362 | |
| INGLESIDE ISD | ASSESSOR COLLECTOR | PO BOX 640 | 2807 MUSTANG DR | | INGLESIDE | TX | 78362 | |
| INGLESIDE ISD | | PO BOX 640 | TAX COLLECTOR | | INGLESIDE | TX | 78362 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INGLESIDE ON THE BAY CITY C O CAD | | 1146 E MARKET PO BOX 938 | ASSESSOR COLLECTOR | | SINTON | TX | 78387 | |
| INGLESIDE ON THE BAY CITY C O | | 1146 E MARKET PO BOX 938 | ASSESSOR COLLECTOR | | SINTON | TX | 78387 | |
| INGLESIDE WOODS HOMEOWNERS | | PO BOX 7234 | | | MACON | GA | 31209 | |
| INGLEWOOD HOA | | 400 REGENT PARK CT STE 100 | | | GREENVILLE | SC | 29607 | |
| INGRAM AND ASSOCIATES | | 25801 COX RD | PO BOX 360 | | DINWIDDIE | VA | 23841 | |
| INGRAM AND ASSOCIATES | | 3302 OAKLAWN BLVD | | | HOPEWELL | VA | 23860 | |
| INGRAM BORO ALLEGH | | 40 W PROSPECT AVE | T C OF INGRAM BORO | | PITTSBURGH | PA | 15205 | |
| INGRAM BORO T C ALLEGH | | 40 W PROSPECT AVE | | | PITTSBURGH | PA | 15205 | |
| INGRAM BOROUGH | | 40 W PROSPECT AVE | TAX COLLECTOR | | PITTSBURGH | PA | 15205 | |
| INGRAM ISD | | 510 COLLEGE ST | ASSESSOR COLLECTOR | | INGRAM | TX | 78025 | |
| INGRAM ISD | | 700 MAIN ST RM 124 | | | KERRVILLE | TX | 78028-5326 | |
| INGRAM ISD | ASSESSOR COLLECTOR | 700 MAIN ST RM 124 | | | KERRVILLE | TX | 78028-5326 | |
| INGRAM REALTY AND APPRAISAL CO | | 804 N ARENDELL AVE | | | ZEBULON | NC | 27597 | |
| INGRAM VILLAGE | | VILLAGE HALL | | | INGRAM VILLAGE | WI | 54535 | |
| INGRAM VILLAGE | | VILLAGE HALL | | | INGRAM | WI | 54535 | |
| INGRAM, BLAKE | | 343 TOWN E BLVD | KIMBERLY INGRAM | | SUNNYVALE | TX | 75182 | |
| INGRAM, CHEREE R | | BOX 00605034 | | | SIOUX FALLS | SD | 57186 | |
| INGRAM, DEAN | | 1961 DENUNE AVE | ANGELA MARY CRIPE INGRAM AND ANGELA INGRAM | | COLUMBUS | OH | 43211 | |
| INGRAM, JAMES M | | 1150 GREENBRIAR STREET | | | JACKSON | MS | 39211 | |
| INGRAM, JAMES T & INGRAM, MARY E | | 620 BARTELL DRIVE | | | CHESAPEAKE | VA | 23322-5703 | |
| INGRAM, LARRY & INGRAM, SUE | | 119 W ADAMS ST | | | SWAYZEE | IN | 46986 | |
| INGRAM, NANCY | | 4306 HICKORY RD | MAXWELL SCHOOLS JR &CAPITAL CONSTRUCTION SERVICES | | RICHMOND | VA | 23235 | |
| INGRAM, RICHARD A & INGRAM, ANGELA L | | 1805 SHEFFIELD CT | | | HEPHZIBAH | GA | 30815 | |
| INGRAM, WILLIAM G & INGRAM, MARIA E | | 4339 NE 19 AVE | | | OCALA | FL | 34479-8621 | |
| INGRAM, WILLIAM L | | 6222 JOYNER DR | | | COLUMBUS | GA | 31907 | |
| INGRAM, WILLIAM | | 3205 BRANDYWINE PL | FINDLAY ROOFING | | MARIETTA | GA | 30064 | |
| INGRAM, ZOANNE J | | 145 SILVERBELL TRCE | | | ATHENS | GA | 30606 | |
| INGRID AND JOSHUA FARMER | | 10334 SUNNYBROOK LN | GW BURKE AND ASSOCIATES | | WHITTIER | CA | 90604 | |
| INGRID DIEUDONNE | | 25 ILIAD DRIVE | | | TINLEY PARK | IL | 60477 | |
| INGRID ERICSEN GILL AND | | 2148 FIRESTONE CT | INGRID ERICSEN AND AMERICAN AIR AND HEAT INC | | OVIEDO | FL | 32765 | |
| INGRID H RUDOLPH PC | | 3011 MARITIME FOREST DR | | | JOHNS ISLAND | SC | 29455-4107 | |
| INGRID MANNS | | 223 GROSSE PINES DR | | | ROCHESTER HILLS | MI | 48309 | |
| Ingrid Struthoff | | 300 W. Beech Street #608 | | | San Diego | CA | 92101 | |
| INGRID WATSON AND INGRID AND TONEY | | 1994 FLINT HILL DR | FISHER AND LORIMAR SVC LLC | | LAWRENCEVILLE | GA | 30044 | |
| INGRUM RICE AND PARR LLC | | PO BOX 229 | | | OPELIKA | AL | 36803 | |
| INGUANZO, ADRIAN R | | 1370 DUSTIN DRIVE APT #18 | | | YUBA CITY | CA | 95993-0000 | |
| Inho Chang | | 4116 Conflans Rd | | | Irving | TX | 75061 | |
| INIGUEZ, RAUL | | 7077 WESTBROOK AVENUE | | | LAS VEGAS | NV | 89147-0000 | |
| INKSTER CITY | | 2121 INKSTER RD | | | INKSTER | MI | 48141 | |
| INKSTER CITY | | 2121 INKSTER RD | TREASURER | | INKSTER | MI | 48141 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INKSTER CITY | | 26215 TROWBRIDGE | TREASURER | | INKSTER | MI | 48141 | |
| INLAND EMPIRE ESCROW | | 12794 CENTRAL AVE | | | CHINO | CA | 91710 | |
| INLAND HOME MORTGAGE COMPANY INC | | 2225 S WOLF ROAD | | | HILLSIDE | IL | 60162 | |
| INLAND HOME MORTGAGE COMPANY | | 2225 S WOLF RD | | | HILLSIDE | IL | 60162 | |
| INLAND MUTUAL INS CO | | | | | HUNTINGTON | WV | 25721 | |
| INLAND MUTUAL INS CO | | PO BOX 2085 | | | HUNTINGTON | WV | 25721 | |
| INLAND NORTHWEST INC | | 111 W N RIVER DR STE 204 | | | SPOKANE | WA | 99201 | |
| INLAND NORTHWEST REALTY | | 120 E LAKE ST STE 305 | | | SANDPOINT | ID | 83864 | |
| INLAND NORTHWEST REALTY | | 520 CEDAR ST STE C | | | SANDPOINT | ID | 83864 | |
| INLAND NORTHWEST REALTY | | 520 CEDAR ST SUTIE C | | | SANDPOINT | ID | 83864 | |
| INLAND NORTHWEST VALUATION GROUP | | MICHAEL J HARTMAN | P.O. BOX 327 | | NINE MILE FALLS | WA | 99026 | |
| INLAND NORTHWEST VALUATION GROUP | | PO BOX 327 | | | NINE MILE FALLS | WA | 99026 | |
| INLAND POWER AND LIGHT | | PO BOX B | | | SPOKANE | WA | 99219-5001 | |
| INLAND PROFESSIONAL TITLE LLC | | 501 S BERNARD ST # 1 | | | SPOKANE | WA | 99204-2511 | |
| INLAND REALTY | | 1510 PARK HOLLAND RD | | | LEESBURG | FL | 34748 | |
| INLAND TOWNSHIP | | 15197 CLARKS MILL RD | GLADYE WILSON TREASURER | | INTERLOCHEN | MI | 49643 | |
| INLAND TOWNSHIP | | 19668 US 31 | | | INTERLOCHEN | MI | 49643 | |
| INLAND TOWNSHIP | | 19668 US 31 | TREASURER | | INTERLOCHEN | MI | 49643 | |
| INLAND TRI TECH INC AND | | 2394 W UNION ST | DONNA R EVANS | | SAN BERNARDINO | CA | 92410 | |
| INLANTA MORTGAGE INC | | 611 N BARKER RD STE 200 | | | BROOKFIELD | WI | 53045-5930 | |
| INLANTA MORTGAGE INC | | 611 NORTH BARKER ROAD, SUITE 200 | | | BROOKFIELD | WI | 53045 | |
| INLANTA MORTGAGE | | 611 N BARKER RD STE 200 | | | BROOKFIELD | WI | 53045 | |
| INLET CEN SCH TN OF INLET | | PO BOX 357 | SCHOOL TAX COLLECTOR | | INLET | NY | 13360 | |
| INLET KNOLLS HOA | | 5199 W BAY DR | | | FORT COLLINS | CO | 80526 | |
| INLET POINTE CONDOMINIUM | | 55 PUBLIC SQUARE STE 1400 | | | CLEVELAND | OH | 44113 | |
| INLET TOWN | | 128 RTE 28 NELSONS COTTAGES | TAX COLLECTOR | | INLET | NY | 13360 | |
| INLET TOWN | | PO BOX 357 | TAX COLLECTOR | | INLET | NY | 13360 | |
| INMAN AND STRICKLER P LC | | 575 LYNNHAVEN PKWY STE 200 | | | VIRGINIA BEACH | VA | 23452 | |
| INMAN GROUP INC. | | 1100 MARINA VILLAGE PARKWAY | SUITE #102 | | ALAMEDA | CA | 94501 | |
| INMAN REALTY INC | | 11841 ASHEVILLE HWY | | | INMAN | SC | 29349 | |
| INMAN TOURGEE AND WILLIAMSON | | 1193 TIOGUE AVE | | | COVENTRY | RI | 02816 | |
| INMAN, BRUCE W & INMAN, JULIE A | | 5700 BALTIMORE DR UNIT 224 | | | LA MESA | CA | 91942-1642 | |
| Inman, Wade C & Inman, Kathy L | | 2013 Snowmass Ln | | | Garland | TX | 75044 | |
| INN ON THE PARK | | 3179 KOAPAKA ST | | | HONOLULU | HI | 96819 | |
| INN ON THE PARK | | 3179 KOAPAKA ST | C O CERTIFIED MGMT | | HONOLULU | HI | 96819 | |
| Inna Novik | | 2642 Tremont St. | | | Philadelphia | PA | 19152 | |
| INNER CIRCLE ESTATES LLC | | 212 CARNEGIE CTR DR STE 206 | | | PRINCETON | NJ | 08540 | |
| INNERARITY TOWNHOME ASSOICATION | | 13587 PERDIDO KEY DR | | | PENSACOLA | FL | 32507 | |
| INNERPLAN OFFICE INTERIORS | | 7001 INNERPLAN DRIVE | | | NORTH LITTLE ROCK | AR | 72113 | |
| INNIS, DONALD G | | 8879 N DUSKFIRE DR | | | TUCSON | AZ | 85704-8367 | |
| INNOVATIONS DESIGN BUILD REMODEL | | 1 COTTAGE GROVE WOODS SE | | | CEDAR RAPIDS | IA | 52403 | |
| INNOVATIVE COMMUNITY MANAGEMENT SOLUTIONS | | 600 EAST TARPON AVENUE | | | TARPON SPRINGS | FL | 34689 | |
| INNOVATIVE CONSTRUCTION AND ROOFING | | 1125 SE GRAND BLVD STE 116 | | | OKLAHOMA CITY | OK | 73129 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INNOVATIVE DESIGN BUILD GROUP LLC | | 1843 TUDOR DR | | | BATON ROUGE | LA | 70815 | |
| INNOVATIVE HEATING AND AIR | | 136 HILLCREST AVE | | | HILLTOP | NJ | 08012 | |
| INNOVATIVE HOMES | | 29423 HWY 160 | | | DURANGO | CO | 81301 | |
| INNOVATIVE MARKETING RESOURCES | | 3 PATTERSON ROAD | | | SHIRLEY | MA | 01464 | |
| INNOVATIVE MORTGAGE SOLUTIONS | | 200 LAKE DR E STE 110 | | | CHERRY HILL | NJ | 08002 | |
| INNOVATIVE POOL SERVICE | | PO BOX 20707 | | | RIVERSIDE | CA | 92516 | |
| INNOVATIVE REAL ESTATE STRATEGIES | | 7945 W SAHARA AVE STE 208 | | | LAS VEGAS | NV | 89117 | |
| INNOVATIVE RENOVATIONS | | 47 KADEL DR | | | MT ARLINGTON | NJ | 07856 | |
| INNOVATIVE TITLE,LLC | | 8774 YATES DRIVE | SUITE 210-C | | WESTMINSTER | CO | 80031 | |
| INNOVEX MORTGAGE INC | | 9785 TOWNE CTR DR | | | SAN DIEGO | CA | 92121 | |
| INNOVIS DATA SOLUTIONS INC | | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | |
| INNSBROOK LAW GROUP PC | | 11539 C NUCKOLS RD | ANTHONY PAONE | | GLEN ALLEN | VA | 23059 | |
| INNSBROOK VILLAGE | | 1835 HWY F | VILLAGE COLLECTOR | | INNSBROOK | MO | 63390 | |
| INNSBROOK VILLAGE | | 1835 HWY F | VILLAGE COLLECTOR | | WRIGHT CITY | MO | 63390 | |
| INNSBRUCK IN AURORA | | 9145 E KENYON AVE NO 100 | | | DENVER | CO | 80237 | |
| INNWOOD CONDOMINIUM ASSOCIATION | | PO BOX 41027 | | | HOUSTON | TX | 77241 | |
| INO AND SONS CONSTRUCTION INC | | 701 LUDLOW AVE | | | ELGIN | IL | 60120 | |
| INOCENCIO CASTRO | | 10943 LYMAN AVE | | | CHICAGO RIDGE | IL | 60415 | |
| INOCENTE AND WENDY GUTIERREZ | | 15772 S COUNTY RD 209 | AND INOCENTE GUTIERREZ JR | | ALTUS | OK | 73521 | |
| INOSENICO & FISK PLLC | | 740 WEST MICHIGAN AVENUE | PO BOX 4033 | | JACKSON | MI | 49204-4033 | |
| Inova Solutions | | 110 AVON ST | | | Charlottesville | VA | 22902 | |
| INOVIS INC | | PO BOX 198145 | | | ATLANTA | GA | 30384-8145 | |
| INS BROKERS AND MANAGERS INC LLOYDS | | | | | | | 00000 | |
| INS BROKERS AND MANAGERS INC LLOYDS | | PAY AGENT | | | | | 00000 | |
| INS BUILDERS | | 2325 ENDIROTT ST | | | ST PAUL | MN | 55114 | |
| INS CO OF OHIO | | PO BOX 3500 | | | REDWING | MN | 55066 | |
| INS CO OF OHIO | | | | | RED WING | MN | 55066 | |
| INS CO OF THE STATE OF PA | | 70 PINE ST | | | NEW YORK | NY | 10270 | |
| INS CORP OF HANNOVER | | | | | | | 99999 | |
| INS CORP OF HANNOVER | | XXX | | | | | 99999 | |
| INS SRVCS NETWORK OF FL | | 455 459 NE 167 ST | | | N MIAMI BEACH | FL | 33162 | |
| INSALACO, ROBERT | | 2384 HAMPTON AVE | | | ST LOUIS | MO | 63139-0000 | |
| INSCO PAINTING COMPANY | | 9687 LACAPILLA AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| INSEED LAW PC | | 2454 E DEMPSTER ST STE 301 | | | DES PLAINES | IL | 60016 | |
| INSIDE OUT CONSTRUCTION | | 1125 PARAMOUNT PKWY UNIT H | | | BATAIRA | IL | 60510 | |
| INSIDE OUT HOME IMPROVEMENT LLC | | 8980 MEADOWLARK DR | | | CARLISLE | OH | 45005 | |
| INSIDE PLANTS INC | | 2045 CALIFORNIA AVE #105 | | | CORONA | CA | 92881 | |
| INSIGHT BANK | | 150 W WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085-2226 | |
| INSIGHT | | PO BOX 731071 | | | DALLAS | TX | 75373-1071 | |
| INSITE FINANCIAL CORP | | PO BOX 761 | | | HUNTINGTON BEACH | CA | 92648-0761 | |
| INSOURCE FINANCIAL SERVICES LLC | | 360 MOTOR PKWY STE 200B | | | HAUPPAUGE | NY | 11788-5186 | |
| INSOURCE MOVE MANAGEMENT LLC | | GMAC 200 RENAISSANCE CENTER | SUITE 2200 | | DETROIT | MI | 48243 | |
| INSPECTIONS OVER AMERICA | | 415 N WASHINGTON AVE B | | | LIVINGSTON | TX | 77351 | |
| INSTACLOSE REAL ESTATE ENTERPRISES | | 7770 REGENTS RD STE 113 641 | | | SAN DIEGO | CA | 92122 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INSTANT CAPITAL FUNDING GROUP INC | | 1045 W KATELLA AVE STE 390 | | | ORANGE | CA | 92867 | |
| INSTANT CERTIFIED APPRAISALS LLC | | PO BOX 6217 | | | SCOTTSDALE | AZ | 85261 | |
| INSTANTSERVICE.COM | | 1601 5TH AVE STE 1200 | | | SEATTLE | WA | 98101-3602 | |
| INSTAR SERVICES GROUP LP AND | | 1200 BEND OF THE BOSQUE RD | JOEL FREITAG | | CHINA SPRING | TX | 76633 | |
| INSTAR SERVICES GROUP LP | | P O BOX 609 | | | LUDLOW | MA | 01056-0609 | |
| INSTITUTE OF INTERNAL AUDITORS | | BOX 31280 | | | TAMPA | FL | 33631-3280 | |
| INSTITUTE OF INTERNAL AUDITORS | | PO BOX 281196 | | | ATLANTA | GA | 30384--119 | |
| INSUANCE HANDYMAN INC | | 316 W PALM DR 3 | | | FLORIDA CITY | FL | 33034 | |
| INSULMASTER | | 3345 S SEYMOUR RD STE A | | | SWARTZ CREEK | MI | 48473 | |
| INSURA PROPERTY AND CASUALTY | | | | | PITTSBURGH | PA | 15250 | |
| INSURA PROPERTY AND CASUALTY | | PO BOX 371372 | | | PITTSBURGH | PA | 15250 | |
| Insurance Administration | | 200 SAINT PAUL ST STE 2700 | | | BALTIMORE | MD | 21202-2093 | |
| INSURANCE AGENCIES OF OH | | 7100 N HIGH ST STE 300 | | | WORTHINGTON | OH | 43085 | |
| INSURANCE AGENCY CONNECTION | | 12800 LONG BEACH BLVD | | | BEACH HAVEN TERRACE | NJ | 08008 | |
| INSURANCE AMERICA AGENCY | | 46 S MAIN ST STE B | | | MEDFORD | NJ | 08055 | |
| INSURANCE ASSOC OF | | PO BOX 4190 | ESTES INC | | ESTES PARK | CO | 80517 | |
| INSURANCE ASSOCIATES INC | | 1847 S KIHEI RD 204 | | | KIHEI | HI | 96753 | |
| INSURANCE CENTER | | 2525 GAMBELL ST STE 305 | | | ANCHORAGE | AK | 99503 | |
| INSURANCE CENTER | | PO DRAWER 228 | | | BILOXI | MS | 39533 | |
| INSURANCE COMMISSIONER | | 1124 SMITH STREET, ROOM 402 | | | CHARLESTON | WV | 25301-1333 | |
| Insurance Commissioner | | 2401 NW 23rd Street, Suite 28 P.O. Box 53408 | | | Oklahoma City | OK | 73107-3408 | |
| INSURANCE COMPANY OF IL | | | | | INDIANAPOLIS | IN | 46207 | |
| INSURANCE COMPANY OF IL | | PO BOX 7198 | | | INDIANAPOLIS | IN | 46207 | |
| INSURANCE COMPANY OF THE WEST | | PO BOX 85563 | | | SAN DIEGO | CA | 92186 | |
| INSURANCE COMPANY OF THE WEST | | | | | SAN DIEGO | CA | 92186 | |
| INSURANCE CONNECTIONS | | 9950 WESTPARK DR STE 338 | | | HOUSTON | TX | 77063-5281 | |
| INSURANCE CONSTRUCTION SPECIALIST | | 2 CHESTNUT HILL CT | AND THOMAS AND LYNDA SCHULTS | | O FALLON | MO | 63368 | |
| INSURANCE CONSULTANTS | | 5919 SW 8TH ST | OF DADE | | MIAMI | FL | 33144 | |
| INSURANCE CORPORATION OF NEW YORK | | 1 CANTERBURY GREEN | | | STAMFORD | CT | 06901 | |
| INSURANCE CORPORATION OF NEW YORK | | 26311 JUNIPERO SERRA 100 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| INSURANCE CORPORATION OF NEW YORK | | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| INSURANCE CORPORATION OF NEW YORK | | | | | STAMFORD | CT | 06901 | |
| INSURANCE COUNSELORS INC | | ONE GEICO BLVD | | | FREDERICKSBURG | VA | 22412 | |
| INSURANCE COUNSELORS INC | | PO BOX 5578 | | | FREDERICKSBURG | VA | 22403 | |
| INSURANCE DEPARTMENT | | 122 WEST 25TH STREET | | | CHEYENNE | WY | 82002 | |
| Insurance Department | | Herschler Bldg, 3rd Flr E, 122 West 25th Street | | | Cheyenne | WY | 82002 | |
| INSURANCE EXCHANGE AGCY | | PO BOX 250 | | | NORTHVILLE | MI | 48167 | |
| INSURANCE EXCHANGE | | 40 STARK ST | PO BOX 6360 | | MANCHESTER | NH | 03108 | |
| INSURANCE JUNCTION INC | | 3320 BROADWAY | | | GALVESTON | TX | 77550 | |
| INSURANCE MANAGEMENT GRP | | PO BOX 3609 | | | OCEAN CITY | MD | 21843 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INSURANCE MARKETERS INC | | 2600 S DOUGLAS RD STE 712 | | | CORAL GABLES | FL | 33134 | |
| INSURANCE MASTERS INC | | PO BOX 2046 | | | ELLICOTT CITY | MD | 21041 | |
| INSURANCE NET INC | | PO BOX 150 | | | WHARTON | TX | 77488 | |
| INSURANCE NETWORK SERVICES CO | | PO BOX 1215 | | | RIDGELAND | MS | 39158-1215 | |
| INSURANCE OF ARIZONA | | 2375 E CAMELBACK RD 500 | | | PHOENIX | AZ | 85016 | |
| INSURANCE OF GREATER NY | | 200 MADISON AVE | | | NEW YORK | NY | 10016 | |
| INSURANCE OF GREATER NY | | | | | NEW YORK | NY | 10016 | |
| INSURANCE OF NORTH AMERICA | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| INSURANCE OF NORTH AMERICA | | | | | PALATINE | IL | 60055 | |
| INSURANCE OF PA AMER INTRL GROUP | | | | | ATLANTA | GA | 30358 | |
| INSURANCE OF PA AMER INTRL GROUP | | PO BOX 720594 | | | ATLANTA | GA | 30358 | |
| INSURANCE OFFICE OF AMERICA INC | | 2839 PACES FERRY RD STE 1200 | | | ATLANTA | GA | 30339 | |
| INSURANCE OFFICE OF AMERICA INC | | 4460 LEGENDARY DR 300 NO 300 | | | DESTIN | FL | 32541 | |
| INSURANCE ONE AGENCY INC | | 1214 N HWY 81 STE 106 | | | DUNCAN | OK | 73533 | |
| INSURANCE ONE AGENCY | | 14180 DALLAS PKWY STE 900 | | | DALLAS | TX | 75254-4376 | |
| INSURANCE ONE AGENCY | | 601 EMBASSY OAKS STUE 101 | | | SAN ANTONIO | TX | 78216 | |
| INSURANCE PLACEMENT FACILITY FAIR P | | 530 WALNUT ST 1650 | | | PHILADELPHIA | PA | 19106 | |
| INSURANCE PLACEMENT FACILITY FAIR P | | | | | PHILADELPHIA | PA | 19106 | |
| INSURANCE PLACEMENT SERVICES | | PO BOX 950 | | | BEMIDJI | MN | 56619-0950 | |
| INSURANCE PROFESSIONALS | | 1037 S W 87 AVE | | | MIAMI | FL | 33174 | |
| INSURANCE REPAIR SPECIALIST | | 5463 SOUTHERN MARYLAND BLVD 18 | | | LETIHAN | MD | 20711 | |
| INSURANCE RESOURCE LLC | | 97 HAMILTON ST | | | HARTFORD | CT | 06106 | |
| INSURANCE SEGUROS OF AMERICA INC | | 4109 N ARMENIA AVE | | | TAMPA | FL | 33607-6411 | |
| INSURANCE SERVICES AGENCY | | 1111 TEASLEY | | | DENTON | TX | 76205 | |
| INSURANCE SERVICES OF AMERICA | | 2550 GRAY FALLS DR 100 | | | HOUSTON | TX | 77077 | |
| INSURANCE SERVICES OFFICE INC | | 545 WASHINGTON BOULEVARD | | | JERSEY CITY | NJ | 07310-1686 | |
| INSURANCE SOLUTIONS | | 210 COLEMAN BLVD STE T | | | MOUNT PLEASANT | SC | 29464-4380 | |
| INSURANCE SOLUTIONS | | 33302 VALLE RD STE 200 | | | SAN JUAN CAPISTRANO | CA | 92675-4862 | |
| INSURANCE SPECIALTY SERVICES | | 7429 AMHERST ST | | | SACRAMENTO | CA | 95822 | |
| INSURANCE STORE OF TEXAS | | PO BOX 62 | | | KENNY | TX | 77452 | |
| INSURANCE UNDERWRITERS | | PO BOX 6738 | | | METAIRIE | LA | 70009 | |
| INSURE FIRE AND WATER RESTORATION | | 4850 JACKSON ST | | | DENVER | CO | 80216 | |
| INSURECAT NATURAL CATASTROPHE | | 3785 S 700 E 2ND | | | SALT LAKE CITY | UT | 84106 | |
| INSURED LLOYDS | | PO BOX 910972 | | | DALLAS | TX | 75391 | |
| INSURED SPECIAL SERVICE INC | | PO BOX 1308 | | | NAMPA | ID | 83653 | |
| INSURED SPECIAL SERVICES INC | | 269 E 5TH ST STE 107 | | | MERIDIAN | ID | 83642 | |
| INSURED TITLE AGENCY INC | | 6080 SHALLOWFORD RD | | | CHATTANOOGA | TN | 37421 | |
| INSURED TITLES | | PO BOX 4706 | | | MISSOULA | MT | 59806 | |
| INSUREPOINTE OF TEXAS | | 2909 HILLCROFT STE 600 | | | HOUSTON | TX | 77057 | |
| INSURMART INC | | 2655 S RAINBOW BLVD STE 310 | | | LAS VEGAS | NV | 89146-5100 | |
| INSURORS INDEMNITY INS CO | | 3701 W WACO DR | PO BOX 2683 | | WACO | TX | 76702 | |
| INSURORS INDMNTY LLOYDS | | PO BOX 2683 | | | WACO | TX | 76702 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTAK LEE AND ASSOCIATES | | 7630 LITTLE RIVER TPKE | | | ANNANDALE | VA | 22003 | |
| INTEGON GENERAL INSURANCE | | PO BOX 3199 | | | WINSTON SALEM | NC | 27102-3199 | |
| INTEGON GENERAL INSURANCE | | | | | WINSTON SALEM | NC | 27199 | |
| INTEGON INDEMNITY CORP | | PO BOX 3199 | | | WINSTON SALEM | NC | 27102-3199 | |
| INTEGON INDEMNITY CORP | | | | | WINSTON SALEM | NC | 27152 | |
| INTEGON NATIONAL INS | | PO BOX 3199 | | | WINSTON SALEM | NC | 27102-3199 | |
| INTEGON NATIONAL INS | | | | | WINSTON SALEM | NC | 27152 | |
| INTEGRA LAW GROUP | | PO BOX 1870 | | | BOISE | ID | 83701 | |
| INTEGRA MANAGEMENT | | 200 VALLEY ROAD, STE 203 | | | MT ARLINGTON | NJ | 07856 | |
| INTEGRA NASHVILLE LLC | | 1894 GENERAL GEORGE PATTON DR | | | FRANKLIN | TN | 37067-4665 | |
| INTEGRA REALTY RESOURCES KENTUCKY | | 6100 DUTCHMANS LN FL 6 | | | LOUISVILLE | KY | 40205-3284 | |
| INTEGRA REALTY | | 15 COLONIAL DR | | | YOUNGSTOWN | OH | 44505 | |
| INTEGRA TELECOM INC | | PO BOX 34802 | | | SEATTLE | WA | 98124-1802 | |
| INTEGRA TELECOM | | PO BOX 2966 | | | MILWAUKEE | WI | 53201-2966 | |
| INTEGRAL PROPERTY MANAGEMENT HOA | | 1721 N WESTERN AVE | | | CHICAGO | IL | 60647 | |
| INTEGRATED ASSET SERVICES INC | | 4600 S SYRACUSE ST STE 800 | | | DENVER | CO | 80237-2768 | |
| INTEGRATED ASSET SERVICES LLC | | 4600 S SYRACUSE ST | SUITE 800 | | DENVER | CO | 80237 | |
| INTEGRATED ASSET SERVICES | | 4600 S SYRACUSE ST STE 800 | | | DENVER | CO | 80237-2768 | |
| INTEGRATED ASSETS | | 5865 RIDGEWAY PKWY 300 | | | MEMPHIS | TN | 38120 | |
| INTEGRATED FINANCIAL GROUP INC | | 121 FRIENDS LN STE 301 | | | NEWTOWN | PA | 18940 | |
| INTEGRATED FINANCIAL GROUP, INC. | | 121 FRIENDS LINE | | | NEWTON | PA | 18940 | |
| INTEGRATED FINANCIAL GROUP | | 121 FRIENDS LN STE 301 | | | NEWTOWN | PA | 18940 | |
| INTEGRATED GRAPHICS INC | | 1198 NAGEL BLVD | | | BATAVIA | IL | 60510 | |
| INTEGRATED LENDER SERVICES | | 14320 FIRESTONE BLVD 303 | | | LA MIRADA | CA | 90638 | |
| INTEGRATED PROPERTY SERVICES | | 101 PARKSHORE DR # 232 | | | FOLSOM | CA | 95630-4726 | |
| INTEGRATED TITLE INSURANCE | | 6925 S UNION PARK CTR | | | MIDVALE | UT | 84047 | |
| INTEGRITY ABOVE ALL LLC | | 1106 KEAGON AVE | | | GREENWOOD | MO | 64034 | |
| INTEGRITY APPRAISAL SERVICES LLC | | 527 E PHILLIPS DRIVE | | | LITTLETON | CO | 80122 | |
| INTEGRITY APPRAISERS LLC | | 2405 RICE FLOWER CIR | | | LAS VEGAS | NV | 89134 | |
| INTEGRITY APPRAISERS | | 2405 RICE FLOWER CIRCLE | | | LAS VEGAS | NE | 89134 | |
| INTEGRITY ASSOCIATES INC | | 2175 NW PROFESSIONAL DR | | | CORVALLIS | OR | 97330 | |
| INTEGRITY ASSOCIATES INC | | 4710 VILLAGE PLZ LOOP | | | EUGENE | OR | 97401 | |
| INTEGRITY FINANCIAL SERVICES INC | | 800 ENTERPRISE DR STE 110 | | | OAK BROOK | IL | 60523 | |
| INTEGRITY FIRST FINANCIAL GROUP INC | | 6333 GREENWICH DR STE 280 | | | SAN DIEGO | CA | 92122 | |
| INTEGRITY FIRST FINANCIAL GROUP INC | | 6333 GREENWICH DRIVE | SUITE #280 | | SAN DIEGO | CA | 92122 | |
| INTEGRITY GROUP GMAC | | 8191 N PINE ISLAND RD | | | FORT LAUDERDALE | FL | 33321 | |
| INTEGRITY GROUP REAL ESTATE INC | | 8581 W MCNAB RD | | | TAMARAC | FL | 33321 | |
| INTEGRITY HOME FUNDING INC | | 197 W SPRING VALLEY AVE | | | MAYWOOD | NJ | 07607 | |
| INTEGRITY HOME LOAN OF CENTRAL FL | | 901 INTERNATIONAL PKWY STE 380 | | | LAKE MARY | FL | 32746 | |
| INTEGRITY HOME MORTGAGE CORP | | 621 W JUBAL EARLY DR STE D | | | WINCHESTER | VA | 22601 | |
| INTEGRITY LAW GROUP PLLC | | 1032 S JACKSON ST STE 205 | | | SEATTLE | WA | 98104 | |
| INTEGRITY MUTUAL INS CO | | 2121 E CAPITOL DR | PO BOX 539 | | APPLETON | MN | 54912 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTEGRITY MUTUAL INSURANCE COMPANY | | | | | APPLETON | WI | 54912 | |
| INTEGRITY MUTUAL INSURANCE COMPANY | | PO BOX 182657 | | | COLUMBUS | OH | 43218 | |
| INTEGRITY P AND C INS CO | | PO BOX 182657 | | | COLUMBUS | OH | 43218 | |
| INTEGRITY REAL ESTATE | | 12876 S ASPEN GLEN CIR | | | RIVERTON | UT | 84065 | |
| INTEGRITY REAL ESTATE | | 1416 BERMUDA LN | | | RIVERTON | UT | 84065 | |
| INTEGRITY REALTY PARTNERS | | 18 CANALVIEW MALL | | | FULTON | NY | 13069-1735 | |
| INTEGRITY REALTY | | 158 MAIN ST | PO BOX 91 | | NEWPORT | ME | 04953 | |
| INTEGRITY REALTY | | 158 MAIN ST | PO BOX 91 | | NEWPORT | ME | 04953-0091 | |
| INTEGRITY RESTORATION | | 4901 MORONA BLVD 502 | | | AN DIEGO | CA | 92117 | |
| INTEGRITY ROOFING LLC | | 1604 SW 2ND ST | | | LEES SUMMIT | MO | 64081 | |
| INTEGRITY TITLE AND ESCROW COMPANY | | 25 HOOKS LN STE 300 | | | BALTIMORE | MD | 21208 | |
| INTELLIDYN CORP | | PO BOX 186 | | | GLEN HEAD | NY | 11545 | |
| INTELLIDYN CORP | | PO BOX 186 | USE 0001154269 | | GLEN HEAD | NY | 11545 | |
| INTELLIGENT LEGAL SOLUTIONS | | 2010 CROW CANYON PL 100 | | | SAN RAMON | CA | 94583 | |
| INTELLIGENT LEGAL SOLUTIONS | | 2010 CROW CANYON PL STE 100 | | | SAN RAMON | CA | 94583 | |
| INTELLIVERSE | | 8130 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| INTELLIVERSE | | 8130 INNOVATION WAY | | | CHICAGO | IL | 60682-0081 | |
| INTER NATIONAL BANK | | 1801 S 2ND ST | | | MCALLEN | TX | 78503 | |
| Inter National Bank | | 1801 S 2nd Street | | | Mcallen | TX | 78503 | |
| INTER NATIONAL BANK | | PO BOX 1720 | | | MCALLEN | TX | 78505 | |
| INTERACTIVE DATA | | PO BOX 98616 | | | CHICAGO | IL | 60693 | |
| INTERACTIVE MORTGAGE ADVISORS LLC | | 1125 17TH ST STE 2360 | | | DENVER | CO | 80202-2024 | |
| INTERAMA REALTY INC | | 201 E CHESTNUT #14B | | | CHICAGO | IL | 60611 | |
| INTERBAY FUNDING COMPANY FLOOD A | | 4425 PONCE DE LEON BLVD 5TH FL | | | CORAL GABLES | FL | 33146 | |
| INTERBAY FUNDING COMPANY FLOOD A | | | | | MIAMI | FL | 33146 | |
| INTERBAY FUNDING COMPANY HAZARD | | 4425 PONCE DE LEON BLVD 5TH FL | | | CORAL GABLES | FL | 33146 | |
| INTERBAY FUNDING COMPANY HAZARD | | | | | MIAMI | FL | 33146 | |
| INTERBAY FUNDING LLC | | 2601 S BAYSHORE DR | | | MIAMI | FL | 33133 | |
| INTERBAY FUNDING LLC | | 4425 PONCE DE LEON BLVD | 5TH FL MAIL RM | | CORAL GABLES | FL | 33146 | |
| INTERBORO MUTUAL INDEMNITY | | 155 MINEOLA BLVD | | | MINEOLA | NY | 11501 | |
| INTERBORO MUTUAL INDEMNITY | | | | | MINEOLA | NY | 11501 | |
| INTERBORO SCHOOL DISTRICT | | 900 WASHINGTON AVE | | | PROSPECT PARK | PA | 19076 | |
| INTERBORO SCHOOL DISTRICT | | 900 WASHINGTON AVE | T C OF INTERBORO SCHOOL DISTRICT | | PROSPECT PARK | PA | 19076 | |
| InterCall, Inc. | | 15272 COLLECTIONS CENTER DRIVE | | | Chicago | IL | 60693 | |
| InterCall, Inc. | | 8420 West Bryn Mawr Ste 1100 | | | Chicago | IL | 60631 | |
| InterCall, Inc. | | P.O. BOX 281866 | | | Atlanta | GA | 30384--186 | |
| Intercall | | 15272 COLLECTIONS CENTER DRIVE | | | Chicago | IL | 60693 | |
| Intercall | | 8420 West Bryn Mawr Ste 1100 | | | Chicago | IL | 60631 | |
| Intercall | | P.O. BOX 281866 | | | Atlanta | GA | 30384--186 | |
| INTERCAPITAL FERNCROFT APARTMENTS | | 36 VILLAGE RD | JENNIFER VOLANTI | | MIDDLETON | MA | 01949 | |
| INTERCITY DEVELOPERS INC | | 13428 MAXELLA AVE BOX 606 | | | MARINE DEL RAY | CA | 90292 | |
| INTERCITY DEVELOPERS INC | | 4223 GLENCOE AVE | SUITE A-220 | | MARIMA DEL RAY | CA | 90292 | |
| INTERCONTINENTAL | | 345 NW 170 ST | | | NORTH MIAMI | FL | 33169 | |
| INTERCOUNTY APPRAISAL SERVICES, INC. | | P.O. BOX 2758 | | | PLATTSBURGH | NY | 12901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERCULTURAL CONSULTING SERVICES | MARIA HELENA M BARONHEID | 105 WEST HORTTER STREET | | | PHILADELPHIA | PA | 19119 | |
| INTERFAITH COMMUNITY HOUSING OF DELAWARE | | 613 WASHINGTON STREET | | | WILMINGTON | DE | 19801 | |
| INTERFAITH HOSPITALITY NETWORK | | MAIN LINE | 1449 DEKALB STREET | | NORRISTOWN | PA | 19401 | |
| INTER-FAITH HOUSING ALLIANCE | | P O BOX 141 | | | AMBLER | PA | 19002 | |
| INTERGRITY ROOFING SPECIALIST | | 400 EASTERN BLVD STE 203 | | | MONTGOMERY | AL | 36117-2043 | |
| INTERINSURANCE EXC OF THE AUTO CLUB | | PO BOX 25448 | | | SANTA ANA | CA | 92799 | |
| INTERINSURANCE EXCH OF AUTO CLUB | | 12901 N FORTY DR | | | ST LOUIS | MO | 63141 | |
| INTERINSURANCE EXCH OF AUTO CLUB | | | | | ANAHEIM | CA | 92801 | |
| INTERINSURANCE EXCH OF AUTO CLUB | | | | | ANAHEIM | CA | 92802 | |
| INTERINSURANCE EXCH OF AUTO CLUB | | PO BOX 20536 | | | SANTA ANA | CA | 92799 | |
| INTERINSURANCE EXCH OF AUTO CLUB | | PO BOX 25005 | | | SANTA ANA | CA | 92799 | |
| INTERINSURANCE EXCH OF AUTO CLUB | | PO BOX 25211 | | | SANTA ANA | CA | 92799-5211 | |
| INTERINSURANCE EXCH OF AUTO CLUB | | PO BOX 25236 | | | SANTA ANA | CA | 92799-5236 | |
| INTERINSURANCE EXCH OF AUTO CLUB | | PO BOX 25450 | | | SANTA ANA | CA | 92799 | |
| INTERINSURANCE EXCH OF AUTO CLUB | | | | | SANTA ANA | CA | 92799 | |
| INTERIOR INSIGHT, LLC | | 11300 W. 193RD STREET | | | MOKENA | IL | 60448 | |
| INTERIOR REFLECTIONS | | 1231 E PLEASANT RUN RD 113 | | | DE SOTO | TX | 75115 | |
| INTERIOR REFLECTIONS | | 2235 HUNTERS CHASE | | | BEL AIR | MD | 21015 | |
| INTERIOR TOWNSHIP | | 110 ESSEX ST | TREASURER INTERIOR TOWNSHIP | | TROUT CREEK | MI | 49967 | |
| INTERIOR TOWNSHIP | | PO BOX 8 | | | TROUT CREEK | MI | 49967 | |
| INTERLAKEN BORO | | 100 GRASSMERE AVE | INTERLAKEN BORO TAX COLLECTOR | | INTERLAKEN | NJ | 07712 | |
| INTERLAKEN BORO | | 100 GRASSMERE AVE | TAX COLLECTOR | | ASBURY PARK | NJ | 07712 | |
| INTERLAKEN VILLAGE | | PO BOX 305 | VILLAGE CLERK | | COOPERS PLAINS | NY | 14827 | |
| INTERLAKEN VILLAGE | | PO BOX 305 | VILLAGE CLERK | | INTERLAKEN | NY | 14847-0305 | |
| INTERLINC MORTGAGE INC | | 10613 W SAM HOUSTON PKWY N STE 200 | | | HOUSTON | TX | 77064-4657 | |
| INTERLINC MORTGAGE SERVICES LLC | | 10613 W.SAM HOUSTON PKWY NORTH | SUITE 200 | | HOUSTON | TX | 77064-4657 | |
| INTERLINC MORTGAGE | | 10613 W SAM HOUSTON PKWY N STE 200 | | | HOUSTON | TX | 77064 | |
| INTERLINK APPRAISAL SERVICES INC | | PO BOX 231293 | | | DETROIT | MI | 48223 | |
| INTERLOCK PAVING INC | | 9321 G PHILADELPHIA RD | | | BALTIMORE | MD | 21237 | |
| INTERMLS INC | | 645 TENNYSON | | | ROCHESTER HILLS | MI | 48307 | |
| INTERMOUNTAIN APPRAISAL SERVICES | | PO BOX 150844 | | | DENVER | CO | 80215 | |
| INTERMOUNTAIN APPRAISAL SERVICES | | PO BOX 150844 | | | LAKEWOOD | CO | 80215 | |
| INTERMOUNTAIN APPRAISAL SVCS | | PO BOX 150844 | | | LAKEWOOD | CO | 80215 | |
| INTERMOUNTAIN GAS COMPANY | | PO BOX 64 | | | BOISE | ID | 83732 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERMOUNTAIN MORTGAGE COMPANY INC | | 1740 GILLETTE RD | | | POMONA | CA | 91768 | |
| INTERMOUNTAIN MORTGAGE COMPANY INC | | 2029 SIDEWINDER DR STE 200 | | | PARK CITY | UT | 84060 | |
| INTERMOUNTAIN RURAL ELECTRIC ASSOC | | 5496 N US HWY 85 | | | SEDALIA | CO | 80135 | |
| INTERNAL REVENUE SERVICE ACS SUPPOR | | 2970 MARKET ST | | | PHILADELPHIA | PA | 19104-5002 | |
| INTERNAL REVENUE SERVICE ACS | | PO BOX 24017 | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE | | 1973 N RULON WHITE BLVD | | | OGDEN | UT | 84201-1000 | |
| INTERNAL REVENUE SERVICE | ACS SUPPORT | 2970 MARKET ST | | | PHILADELPHIA | PA | 19104-5002 | |
| INTERNAL REVENUE SERVICE | | DEPARTMENT OF THE TREASURY | | | CINCINNATI | OH | 45999-0039 | |
| INTERNAL REVENUE SERVICE | | DEPARTMENT OF THE TREASURY | | | OGDEN | UT | 84201 | |
| INTERNAL REVENUE SERVICE | | DEPARTMENT OF TREASURY | PO BOX 8208 | | PHILADELPHIA | PA | 19101-8208 | |
| INTERNAL REVENUE SERVICE | | P O BOX 267 , STOP 812 | | | COVINGTON | KY | 41019-0001 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219236 | | | KANSAS CITY | MO | 64121 | |
| INTERNAL REVENUE SERVICE | | STATE CAPITAL BLDG | ROOM S-106 | | MONTGOMERY | AL | 36104 | |
| INTERNATIONAL CASUALTY AND SURETY | | 8283 N HAYDEN RD STE 128 | | | SCOTTSCALE | AZ | 85258 | |
| INTERNATIONAL CASUALTY AND SURETY | | | | | SCOTTSDALE | AZ | 85258 | |
| INTERNATIONAL CITY MORTGAGE | | 333 S ANITA DR STE 300 | | | ORANGE | CA | 92868 | |
| INTERNATIONAL INS CO OF HANNOVER | | LAVENI R OPLANDEN WAY | | | BRAKNELL | BERKSHIRE | RG12 0PE | United Kingdom |
| INTERNATIONAL INS CRUM AND FOSTER | | 250 COMMERCIAL ST STE 5000 | | | MANCHESTER | NH | 03101 | |
| INTERNATIONAL INS CRUM AND FOSTER | | | | | MANCHESTER | NH | 03101 | |
| INTERNATIONAL INSTITUTE OF LEARNING,INC | | 110 E,59TH STREET | 31 ST FLOOR | | NEW YORK | NY | 10022-1380 | |
| INTERNATIONAL INSURANCE | | | | | MIDLAND | TX | 79711 | |
| INTERNATIONAL INSURANCE | | PO BOX 12492 | | | AUSTIN | TX | 78711-2492 | |
| INTERNATIONAL MORTGAGE SERVICES | | 221 HOWELL AVE | | | SPRING LAKE | NJ | 07762-1708 | |
| INTERNATIONAL PROPERTIES | | 11059 INTERNATIONAL DRIVE SUITE 100 | | | ORLANDO | FL | 32821 | |
| INTERNATIONAL PROPERTY AWARDS LTD | | 3 ST JOHNS COURT | MOULSHAM STREET | | CHELMSFORD, ESSEX CM2 OJD | | | Canada |
| INTERNATIONAL REAL ESTATE | | PO BOX 831454 | | | SAN ANTONIO | TX | 78283-1454 | |
| INTERNATIONAL STONE ACCESSORIES | | 3 CANTON CT | INC AND ANTINA VASILESCU | | BROOKLYN | NY | 11229-6004 | |
| INTERO REAL EATATE SERVICES INC | | 5609 SILVER CREEK VALLEY RD | | | SAN JOSE | CA | 95138 | |
| INTERO REAL ESTATE | | 1567 MERIDIAN AVE | | | SAN JOSE | CA | 95125 | |
| INTERO REAL ESTATE | | 5541 LONE TREE WAY | | | BRENTWOOD | CA | 94513 | |
| INTERSTATE BANK SSB | | 5085 S COULTER ST | | | AMARILLO | TX | 79119 | |
| INTERSTATE CASUALTY INS | | | | | | | 00000 | |
| INTERSTATE CASUALTY INS | | AGENT PAY ONLY | | | | | 00000 | |
| INTERSTATE CLOSING SERVICES | | PO BOX 66 | | | NORTH BRANFORD | CT | 06471 | |
| INTERSTATE CREDIT COLLECTIONS | | 711 COLISEUM PLZ CT | | | WINSTON SALEM | NC | 27106 | |
| INTERSTATE FINANCIAL MORTGAGE | | 9200 S DADELAND BLVD STE 600 | | | MIAMI | FL | 33156 | |
| INTERSTATE FIRE AND CAS | | 55 E MONROE ST | | | CHICAGO | IL | 60603 | |
| INTERSTATE FIRE AND CAS | | | | | CHICAGO | IL | 60603 | |
| INTERSTATE INDEMNITY INS CO | | | | | CONWAY | AR | 72033 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERSTATE INDEMNITY INS CO | | PO BOX 2020 | | | CONWAY | AR | 72033 | |
| INTERSTATE INDEMNITY | | 55 E MONROE ST | | | CHICAGO | IL | 60603 | |
| INTERSTATE INDEMNITY | | | | | CHICAGO | IL | 60603 | |
| INTERSTATE INSURANCE SERVICES | | PO BOX 459 | | | NEWTON | IA | 50208 | |
| INTERSTATE MORTGAGE | | 2129 SAINT PAUL ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| INTERSTATE MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| INTERSTATE MUD | | 6935 BARNEY 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| INTERSTATE MUTUAL FIRE INSURANCE | | 1301 GULF LIFE DR | | | JACKSONVILLE | FL | 32207 | |
| INTERSTATE MUTUAL FIRE INSURANCE | | | | | JACKSONVILLE | FL | 32207 | |
| INTERSTATE MUTUAL FIRE INSURANCE | | | | | NASHVILLE | TN | 37202 | |
| INTERSTATE MUTUAL FIRE INSURANCE | | PO BOX 1995 | | | NASHVILLE | TN | 37202 | |
| INTERSTATE REALTY OF THE ARK LA TEX | | 1404 BARKSOALE BLVD | | | BOSSIER CITY | LA | 71111 | |
| INTERSTATE REALTY | | PO BOX 1369 | | | FAIRFIELD BAY | AR | 72088 | |
| INTERSTATE REALTY | | PO BOX 1369 | PO BOX 1369 | | FAIRFIELD BAY | AR | 72088 | |
| INTERSTATE ROOFING INC | | 2000 S OSAGE ST | | | DENVER | CO | 80223 | |
| INTERSTATE ROOFING | | 2000 S OSAGE ST | | | DENVER | CO | 80223 | |
| INTERSTATE TITLE | | 19500 VICTOR PKWY STE 140 | | | LIVONIA | MI | 48152 | |
| INTERSTATE TRUST DEED SERVICE INC | | 27132A PASEO ESPADA STE 402 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| INTERTECH FLOORING | | 1106 SMITH ROAD STE 100 | | | AUSTIN | TX | 78721 | |
| INTERTECH INC | | 1575 THOMAS CENTER DR | | | SAINT PAUL | MN | 55122-2642 | |
| INTERTHINX/REGSDATA | | GENERAL POST OFFICE | PO BOX 27985 | | NEW YORK | NY | 10087-7985 | |
| Intervoice Inc. | | c/o Convergys | 201 East Fourth Street | | Cincinnati | OH | 45202 | |
| Intervoice Inc. | | PO BOX 201305 | | | Dallas | TX | 75320-1305 | |
| Intervoice Inc. | | 17787 WATERVIEW PKWY | | | DALLAS | TX | 75252-8014 | |
| Intervoice | | 17787 WATERVIEW PKWY | | | DALLAS | TX | 75252-8014 | |
| Intervoice | | c/o Convergys | 201 East Fourth Street | | Cincinnati | OH | 45202 | |
| Intervoice | | PO BOX 201305 | | | Dallas | TX | 75320-1305 | |
| Intex Solutions Inc | | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | |
| Intex Solutions, Inc | | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | |
| INTL MANAGEMENT DISTRICT E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| INTO CHAMPON AND ASSOC ALC | | 1909 W VALLEY BLVD | | | ALHAMBRA | CA | 91803 | |
| INTRA CORP | | TWO LIBERTY PL TLP 35 | | | PHILADELPHIA | PA | 19192 | |
| INTRACOASTAL REALTY | | 1902 EASTWOOD RD | | | WILMINGTON | NC | 28403-7213 | |
| INTRAFINITY INC | | 20 RICHMOND STREET EAST, SUITE 212 | | | TORONTO | ON | M5C 2R9 | CANADA |
| INTRASTATE APPRAISAL | | 520 GOOLD ST | | | RACINE | WI | 53402 | |
| INTRUST FUNDING | | 218 MAIN STREET #388 | | | KIRKLAND | WA | 98033 | |
| INTUIT ACCOUNTS RECEIVABLE | | MAIL STOP SDG-1A-02 | 7535 TORREY SANTA FE ROAD | | SAN DIEGO | CA | 92129 | |
| INVENTORY INSIGHT | | 21308 PATHFINDER RD STE 204D | | | DIAMOND BAR | CA | 91765 | |
| INVERNESS AT PIPER GLEN HOA INC | | 4530 PARK RD STE 201 | | | CHARLOTTE | NC | 28209 | |
| INVERNESS FOREST ID E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| INVERNESS FOREST ID | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INVERNESS TOWN | | 802 E GRAND AVE PO BOX 166 | TAX COLLECTOR | | INVERNESS | MS | 38753 | |
| INVERNESS TOWNSHIP | | 644 MAXWELL RD | TREASURER INVERNESS TWP | | CHEBOYGAN | MI | 49721 | |
| INVERNESS VALLEY HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| INVERNESS VILLAGE ASSOCIATION C O | | 1935 DRY CREEK RD 203 | | | CAMPBELL | CA | 95008 | |
| INVERRARY WEST PHASE II CONDO ASSOC | | 1156 SHURE DR STE 140 | FOSCO FULLET ROSENLUND PC | | ARLINGTON HEIGHTS | IL | 60004 | |
| INVERVILLAS AND ENVIRONS HOA INC | | 7350 NW 34 ST | | | FORT LAUDERDALE | FL | 33319 | |
| INVERWOOD CONDO ASSOCIATION | | 5500 NW 44 ST | | | LAUDERHILL | FL | 33319 | |
| INVEST EQUITY LLC | | 900 S 4TH ST #103 | | | LAS VEGAS | NV | 89101 | |
| INVEST PUTNAM INC | | BOX 406 | | | CLOVERDALE | IN | 46120 | |
| INVESTER APPRAISAL SERVICE | | PO BOX 462 | | | EL RENO | OK | 73036 | |
| INVESTMENT ALCHEMY INC | | 11291 HIGHRIDGE COURT | | | CAMARILLO | CA | 93012 | |
| INVESTMENT CAPITAL GROUP LLC | | 11509 JUANITA DR NE | | | KIRKLAND | WA | 98034 | |
| INVESTMENT CAPITAL GROUP LLC | | 205 LAKE ST S #100 | | | KIRKLAND | WA | 98033 | |
| INVESTMENT CAPITAL GROUP LLC | | 205 LAKE ST S #205 | | | KIRKLAND | WA | 98033 | |
| INVESTMENT LEGENDS I | | 5020 CAMPUS DR | | | NEWPORT BEACH | CA | 92660 | |
| INVESTMENT PROPERTY EXCHANGE | | 171 N CLARK ST 4TH FL | SERVICES INC | | CHICAGO | IL | 60601 | |
| INVESTMENT REAL ESTATE SERVICES | | PO BOX 16541 | | | KANSAS CITY | MO | 64133 | |
| INVESTMENT SYSTEMS INC | | 1450 SE ORIENT DR | INVESTMENT SYSTEMS INC | | GRESHAM | OR | 97080 | |
| INVESTMENTS 2234 LLC | | PO BOX 415824 | | | BOSTON | MA | 02241 | |
| INVESTMENTS IN HOUSING LLC | | 8246 OAKDALE AVE | | | WINNETKA | CA | 91306 | |
| INVESTMENTS INTERNATIONAL INC | | 6320 CANOGA AVE FL 15 | | | WOODLAND HILLS | CA | 91367-2563 | |
| INVESTMENTS LLC | | PO BOX 415824 | C O BANK OF AMERICA | | BOSTON | MA | 02241 | |
| INVESTORS ABSTRACT INC | | 403 BROAD ST | | | MILFORD | PA | 18337 | |
| INVESTORS ABSTRACT | | 912 MAIN ST STE 301 | | | STROUDSBURG | PA | 18360-1641 | |
| INVESTORS INSURANCE CO OF AMERICA | | 200 SCHULZ DR | | | REDBANK | NJ | 07701 | |
| INVESTORS INSURANCE CO OF AMERICA | | | | | RED BANK | NJ | 07701 | |
| INVESTORS MORTGAGE COMPANY | | 4717 JENN DR | D1091 CENTRAL PARK | | MYRTLE BEACH | SC | 29577 | |
| INVESTORS MORTGAGE INS CO | | PO BOX 027554 | | | WEST PALM BEACH | FL | 33402 | |
| INVESTORS PROPERTY TAS SERVICE INC | | 2901 BUTTERFIELD RD | INVESTORS PROPERTY TAS SERVICE INC | | OAK BROOK | IL | 60523 | |
| INVESTORS REALTY SRV DESTIN | | 623 HWY 98 E STE 5 | | | DESTIN | FL | 32541 | |
| INVESTORS REALTY | | 1513 RHEM AVE | | | NEW BERN | NC | 28560-5407 | |
| INVESTORS TITLE COMPANY | | 3055 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| INVESTORS TITLE COMPANY | | 700 N BRAND BLVD STE 1100 | | | GLENDALE | CA | 91203 | |
| INVESTORS TITLE CORP | | 8910 PURDUE RD STE 150 | | | INDIANAPOLIS | IN | 46268 | |
| INVESTPRO LLC | | 1146 N CENTRAL AVE 435 | | | GLENDALE | CA | 91202 | |
| INVISION ARCHITECTURE LTD | | PO BOX 1800 | | | WATERLOO | IA | 50704-1800 | |
| INVISO SERVICES | | 6N772 TUSCOLA AVE | | | ST CHARLES | IL | 60174 | |
| INWOOD FOREST CIA | | 9700 RICHMOND STE 230 | | | HOUSTON | TX | 77042 | |
| INWOOD NORTH HOA | | 17049 EL CAMINO REAL STE 100 | | | HOUSTON | TX | 77058 | |
| INWOOD NORTH HOA | | 18333 EGRET BAY 445 | | | HOUSTON | TX | 77058 | |
| INWOOD NORTHWEST | | 5616 FM 1960 E | | | HUMBLE | TX | 77346 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INWOOD TOWNSHIP | | 10429W COUNTY RD 442 | TREASURER INWOOD TWP | | COOKS | MI | 49817 | |
| INWOOD TOWNSHIP | | RTE 1 BOX 129 | TREASURER INWOOD TWP | | COOKS | MI | 49817 | |
| INYO COUNTY RECORDER | | 168 N EDWARDS | | | INDEPENDENCE | CA | 93526 | |
| INYO COUNTY | | 168 N EDWARDS ST USE PO BOX O | | | INDEPENDENCE | CA | 93526 | |
| INYO COUNTY | | 168 N EDWARDS ST USE PO BOX O | INYO COUNTY TAX COLLECTOR | | INDEPENDENCE | CA | 93526 | |
| INYO COUNTY | | 168 N EDWARDS ST | PO BOX O | | INDEPENDENCE | CA | 93526 | |
| INYO COUNTY | | PO DRAWER O | INYO COUNTY TAX COLLECTOR | | INDEPENDENCE | CA | 93526 | |
| INYO MONO TITLE COMPANY | | 218 SIERRA PARK RD | | | MAMMOTH LAKES | CA | 93546 | |
| IOAN REGUS | | 223 234TH STREET SOUTHWEST | | | BOTHELL | WA | 98021 | |
| IOANA AND ANDREEA HORJA | | 1841 CREEKSIDE DR | | | HEMET | CA | 92545 | |
| IOANA HORJA AND ANDREEA HORJA | | 1841 CREEKSIDE DR | AND ANDREI BRAIC | | HEMET | CA | 92545 | |
| IOCCO, MARIO A & IOCCO, JENNIFER L | | 50 PROSPECT HILL DRIVE | | | TEWKSBURY | MA | 01876 | |
| IOCOLANO LAW OFFICE | | 144 GENESEE ST STE 206 | | | AUBURN | NY | 13021 | |
| IOLA ISE C O APPR DIST | | PO BOX 489 | TAX COLLECTOR | | ANDERSON | TX | 77830 | |
| IOLA TOWN | | N7820 HWY 49 | | | IOLA | WI | 54945 | |
| IOLA TOWN | | N7820 HWY 49 | TREASURER IOLA TOWNSHIP | | IOLA | WI | 54945 | |
| IOLA TOWN | | N7843 STATE RD 49 | IOLA TOWN TREASURER | | IOLA | WI | 54945 | |
| IOLA TOWN | | TOWN HALL | | | IOLA | WI | 54945 | |
| IOLA VILLAGE | | 180 S MAIN ST PO BOX 336 | TREASURER | | IOLA | WI | 54945 | |
| IOLA VILLAGE | | 180 S MAIN ST | | | IOLA | WI | 54945 | |
| IOLA VILLAGE | | 180 S MAIN ST | TREASURER IOLA VILLAGE | | IOLA | WI | 54945 | |
| IOLA VILLAGE | | 180 S MAIN ST | WAUPACA COUNTY TREASURER | | IOLA | WI | 54945 | |
| IOLANI COURT PLAZA AOAO | | 3660 WAIALAE AVE STE 307 | | | HONOLULU | HI | 96816 | |
| IONA BONNEVILLE SEWER DISTRICT | | 3395 E LEIHM LA | | | IDAHO FALLS | ID | 83401-6367 | |
| IONIA CITY | | 114 N KIDD ST PO BOX 496 | TREASURER | | IONIA | MI | 48846 | |
| IONIA CITY | | 114 N KIDD ST | | | IONIA | MI | 48846 | |
| IONIA CITY | | 114 N KIDD ST | TREASURER | | IONIA | MI | 48846 | |
| IONIA COUNTY PROBATE COURT | | 100 E MAIN | | | IONIA | MI | 48846 | |
| IONIA COUNTY REGISTER OF DEEDS | | 100 W MAIN ST COURTHOUSE | | | IONIA | MI | 48846 | |
| IONIA COUNTY REGISTER OF DEEDS | | PO BOX 35 | | | IONIA | MI | 48846 | |
| IONIA COUNTY | | 100 MAIN ST | COUNTY TREASURER | | IONIA | MI | 48846 | |
| IONIA REGISTER OF DEEDS | | PO BOX 35 | 100 MAIN ST | | IONIA | MI | 48846 | |
| IONIA TOWNSHIP | | 2673 E TUTTLE RD | TREASURER IONIA TWP | | IONIA | MI | 48846 | |
| IOSCO COUNTY REGISTER OF DEEDS | | 422 W LAKE ST | | | TAWAS CITY | MI | 48763 | |
| IOSCO COUNTY REGISTER OF DEEDS | | PO BOX 367 | | | TAWAS CITY | MI | 48764 | |
| IOSCO COUNTY TREASURER | | COUNTY COURTHOUSE | | | TAWAS CITY | MI | 48763 | |
| IOSCO REGISTER OF DEEDS | | PO BOX 367 | COURTHOUSE | | TAWAS CITY | MI | 48764 | |
| IOSCO REGISTER OF DEEDS | | PO BOX 367 | | | TAWAS CITY | MI | 48764 | |
| IOSCO TOWNSHIP | | 7325 MUNSELL RD | TREASURER IOSCO TWP | | HOWELL | MI | 48843 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IOSCO TOWNSHIP | | PO BOX 1079 | | | FOWLERVILLE | MI | 48836 | |
| IOTA TOWN | | PO BOX 890 | TAX COLLECTOR | | IOTA | LA | 70543 | |
| IOTA TOWN | TAX COLLECTOR | PO BOX 890 | 116 DUSON AVE | | IOTA | LA | 70543 | |
| IOULIA SMORCHKOVA | | 6129 DUNROBIN AVE | | | LAKEWOOD | CA | 90713 | |
| IOWA ABSTRACT COMPANY | | 100 E 8TH | PO BOX 119 | | LAMONI | IA | 50140 | |
| IOWA AMERICAN INSURANCE COMPANY | | 509 NINTH ST | | | DEWITT | IA | 52742 | |
| Iowa Consumer Credit Administration Fund | | 1305 E. Walnut, Hoover Bldg, 2nd Floor | | | Des Moines | IA | 50319 | |
| IOWA CONSUMER CREDIT ADMINISTRATIVE FUND | | 1305 E WALNUT | HOOVER BUILDING SECOND FLOOR | | DES MOINES | IA | 50319 | |
| IOWA CONSUMER CREDIT ADMINISTRATIVE FUND | | HOOVER BUILDING SECOND FLOOR | 1305 E WALNUT | | DES MOINES | IA | 50319 | |
| IOWA COUNTY RECORDER | | 22 N IOWA | | | DODGEVILLE | WI | 53533 | |
| IOWA COUNTY RECORDER | | 901 COURT AVE STE 1 | | | MARENGO | IA | 52301-1437 | |
| IOWA COUNTY RECORDER | | 901 CT AVE | | | MARENGO | IA | 52301 | |
| IOWA COUNTY RECORDER | CT AVE | 901 COURT AVE STE 1 | | | MARENGO | IA | 52301-1437 | |
| IOWA COUNTY REGISTER OF DEEDS | | 222 N IOWA ST | | | DODGEVILLE | WI | 53533 | |
| IOWA COUNTY | | 222 N IOWA ST STE 101 | TREASURER IOWA CO | | DODGEVILLE | WI | 53533 | |
| IOWA COUNTY | | 901 CT AVE | IOWA COUNTY TREASURER | | MARENGO | IA | 52301 | |
| IOWA COUNTY | | 901 CT AVENUE PO BOX 145 | IOWA COUNTY TREASURER | | MARENGO | IA | 52301 | |
| IOWA COUNTY | | 901 CT AVE | PO BOX 145 | | MARENGO | IA | 52301 | |
| IOWA COUNTY | | PO BOX 145 | IOWA COUNTY TREASURER | | MARENGO | IA | 52301 | |
| IOWA DEPARMENT OF REVENUE | | HOOVER STATE OFFICE BUILDING | | | DES MOINES | IA | 50319 | |
| IOWA DEPARTMENT OF NATURAL RESOURCES | | WATER SUPPLY ENGINEERING SECTION | P O BOX 14573 | | DES MOINES | IA | 50306-3573 | |
| IOWA DEPARTMENT OF REVENUE/FINANCE | | SALES AND USE TAX DIVISION | PO BOX 10412 | | DES MOINES | IA | 50306-0412 | |
| IOWA DEPARTMENT OF REVENUE | | 401 SW 7TH ST SUITE C | | | DESMOINES | IA | 50309-4634 | |
| IOWA DEPARTMENT OF REVENUE | | ACCOUNTS PAYABLE | P.O. BOX 10471 | | DES MOINES | IA | 50306-0471 | |
| IOWA DEPARTMENT OF REVENUE | | CORPORATION TAX RETURN PROCESSING | PO BOX 10468 | | DES MOINES | IA | 50306-0468 | |
| IOWA DEPARTMENT OF REVENUE | | FRANCHISE TAX RETURN PROCESSING | PO BOX 10413 | | DES MOINES | IA | 50306-0413 | |
| IOWA DEPARTMENT OF REVENUE | | PO BOX 10456 | | | DES MOINES | IA | 50306-0456 | |
| Iowa Division of Banking | | 200 East Grand Avenue, Suite 300 | | | Des Moines | IA | 50309-1827 | |
| IOWA DIVISION OF BANKING | | 200 EAST GRAND AVENUE | SUITE 300 | | DES MOINES | IA | 50309 | |
| IOWA FAIR PLAN | | 6967 UNIVERSITY AVE | | | WINDSOR HEIGHTS | IA | 50324 | |
| IOWA FAIR PLAN | | | | | DES MOINES | IA | 50311 | |
| IOWA FINANCE AUTHORITY 2 | | 100 E GRAND AVE | | | DES MOINES | IA | 50309 | |
| IOWA GREAT LAKES SANITARY DISTRICT | | 303 28TH ST | | | MILFORD | IA | 51351 | |
| IOWA HEARTLAND HABITAT FOR HUMANITY | | 803 W 5TH STREET | | | WATERLOO | IA | 50702 | |
| Iowa Insurance Division | | 330 Maple Street | | | Des Moines | IA | 50319-0065 | |
| IOWA LAKE ELECTRIC CORP | | 702 S 1ST ST | | | ESTERVILLE | IA | 51334 | |
| IOWA LAKE ELECTRIC CORP | | 702 S1ST ST | | | ESTHERVILLE | IA | 51334 | |
| IOWA MUTUAL INS CO | | | | | DE WITT | IA | 52742 | |
| IOWA MUTUAL INS CO | | PO BOX 290 | | | DEWITT | IA | 52742 | |
| IOWA PARK CITY ISD | | 1303 N FOURTH PO BOX 428 | ASSESSOR COLLECTOR | | IOWA PARK | TX | 76367 | |
| IOWA PARK CITY ISD | | 328 E HIGHWAY PO BOX 428 | ASSESSOR COLLECTOR | | IOWA PARK | TX | 76367 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IOWA PARK CITY ISD | | PO BOX 428 | ASSESSOR COLLECTOR | | IOWA PARK | TX | 76367 | |
| Iowa Public Employees Retirement System | c/o Cohen Milstein Sellers & Toll PLLC | 18 Pine St 14th Fl | | | New York | NY | 10005 | |
| IOWA QUALITY CENTER INC | | 3375 ARMAR DRIVE | | | MARION | IA | 52302 | |
| IOWA REALTY CO INC | | 100 1ST AVE NE STE 116 | | | CEDAR RAPIDS | IA | 52401 | |
| IOWA REALTY CO | | 1012 CHATHAM ST | | | WILLIAMSBURG | IA | 52361 | |
| IOWA REALTY COMPANY INC | | 8401 DOUGLAS STE 2 | | | URBANDALE | IA | 50322 | |
| IOWA REALTY COMPANY | | 3501 WESTOWN PKWY | | | WEST DES MOINES | IA | 50266 | |
| IOWA REALTY | | 327 2ND ST | | | CORALVILLE | IA | 52241 | |
| IOWA REGISTER OF DEEDS | | 222 N IOWA ST | | | DODGEVILLE | WI | 53533 | |
| IOWA SECRETARY OF STATE | | SECRETARY OF STATE | BUSINESS SERVICES DIVISION | | DES MOINES | IA | 50319 | |
| IOWA SUPERINTENDENT OF BANKING | | 200 EAST GRAND AVENUE | SUITE 300 | | DES MOINES | IA | 50309-1827 | |
| IOWA TITLE COMPANY | | THE DEPOT AT 4TH | | | DES MOINES | IA | 50309 | |
| IOWA TOWN | | 115 N THOMSON PO BOX 1707 | SHERIFF AND COLLECTOR | | IOWA | LA | 70647 | |
| Iowa Uniform Consumer Protection Division | | 1305 E Walnut, Hoover Bldg, 2nd Floor | | | Des Moines | IA | 50319 | |
| IOWA VALLEY APPRAISAL | | 2428 GRAND AVENUE | | | WAVERLY | IA | 50677 | |
| IOWA VALLEY MUTUAL INS ASSOC | | | | | ALBION | IA | 50005 | |
| IOWA VALLEY MUTUAL INS ASSOC | | PO BOX 189 | | | ALBION | IA | 50005 | |
| IOWA VALUATION SERVICES LC | | PO BOX 467 | | | INDIANOLA | IA | 50125 | |
| IOWA WORKFORCE DEVELOPMENT | | DIVISION OF LABOR | ELEVATOR BOILER AND AMUSEMENT RIDE | | DES MOINES | IA | 50319-0209 | |
| IOWAS DEPARTMENT OF PUBLIC SAFETY | | 502 E NINTH ST | | | DES MOINES | IA | 50319 | |
| IPC SYSTEMS INC. | | PO BOX 26644 | | | NEW YORK | NY | 10087-6644 | |
| IPC SYSTEMS INC | | PO BOX 35634 | | | NEWARK | NJ | 07193-5634 | |
| IPIPHANY LLC | | 1600 GOLF RD, STE 700 | | | ROLLING MEADOWS | IL | 60008 | |
| IPPOLITO, PIETRO | | 24 WAIHILI PLACE | | | KIHEI | HI | 96753-0000 | |
| IPSWICH TOWN | | 25 GREEN ST | DANIEL M SULLIVAN TC | | IPSWICH | MA | 01938 | |
| IPSWICH TOWN | | 25 GREEN ST | IPSWICH TOWN TAXCOLLECTOR | | IPSWICH | MA | 01938 | |
| IPSWICH TOWN | | 25 GREEN ST | TOWN OF IPSWICH | | IPSWICH | MA | 01938 | |
| IRA A COHEN ATT AT LAW | | 3155 ROUTE 10 STE 211 | | | DENVILLE | NJ | 07834 | |
| IRA AND OPAL BUSH AND S AND J ROOFING | | 2167 JOCKEY HOLLOW DR | | | KENNESAW | GA | 30152 | |
| IRA B CHARMOY ATT AT LAW | | PO BOX 1740 | | | BRIDGEPORT | CT | 06601-1740 | |
| IRA BELL AND | | NANCY BELL | 38 MARIAN LANE | | JERICHO | NY | 11753 | |
| IRA CHANG RICHMOND AND | | 300 CONIFER RD | WILLIAM RICHMOND | | EVERGREEN | CO | 80439 | |
| Ira D. Joffe | JASBIR KAUR VS. GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC FEDERAL NATIONAL MORTGAGE ASSOCIATION | 6750 WEST LOOP S STE 920 | | | BELLAIRE | TX | 77401-4117 | |
| IRA DENNIS HAWVER ATT AT LAW | | 6993 K92 HWY | | | OZAWKIE | KS | 66070 | |
| IRA H THOMSEN ATT AT LAW | | 515 S MAIN ST | | | SPRINGBORO | OH | 45066 | |
| IRA ISD C O SCURRY CO APPR DIST | | 2612 COLLEGE AVE | ASSESSOR COLLECTOR | | SNYDER | TX | 79549 | |
| IRA J LEVIN AGENCY | | PO BOX 8297 | | | GALVESTON | TX | 77553 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRA J WRIGHT AND GLORIA H WRIGHT | | 12720 NW 13TH ST | AND RON BROOK | | SUNRISE | FL | 33323 | |
| IRA LISS ATT AT LAW | | PO BOX 13365 | | | PALM DESERT | CA | 92255 | |
| IRA M KARMIOL ATT AT LAW | | 4200 MEADOWLARK LN SE STE 5 | | | RIO RANCHO | NM | 87124 | |
| IRA RUBIN ATT AT LAW | | 1340 WOODMAN DR | | | DAYTON | OH | 45432 | |
| IRA S KORNSTEIN ATT AT LAW | | 2 S KINDERKAMACK RD STE 204 | | | MONTVALE | NJ | 07645 | |
| IRA S KORNSTEIN ESQ | | 24 PARK AVE | | | WEST ORANGE | NJ | 07052 | |
| IRA SCHEPETIN AND | | SOPHIA PREZA | 54 SHULTIS FARM RD | | BEARSVILLE | NY | 12409 | |
| IRA SERVICES TRUST COMPANY | | CFBO DANIEL J ROSENBLEDT | 10 SANTA GINA COURT | | HILLSBOROUGH | CA | 94010 | |
| IRA SMITH | | 1416 PARK HILLS COURT | | | WOODBURY | MN | 55125 | |
| IRA TANGY | | 6101E N SHERIDAN RD UNIT 17D | | | CHICAGO | IL | 60660-6805 | |
| IRA TOWN CLERK | | 808 ROUTE 133 | | | WEST RUTLAND | VT | 05777 | |
| IRA TOWN | | 12625 FARNAM RD | TAX COLLECTOR | | CATO | NY | 13033 | |
| IRA TOWN | | 2487 W MAIN ST | TAX COLLECTOR | | CATO | NY | 13033 | |
| IRA TOWN | | PO BOX 84 | TAX COLLECTOR | | WEST RUTLAND | VT | 05777 | |
| IRA TOWN | | PO BOX 870 | IRA TOWN | | WEST RUTLAND | VT | 05777 | |
| IRA TOWNSHIP TREASURER | | 7085 MELDRUM RD | | | FAIR HAVEN | MI | 48023 | |
| IRA TOWNSHIP | | 7085 MELDRUM RD | | | FAIR HAVEN | MI | 48023 | |
| IRA TOWNSHIP | | 7085 MELDRUM RD | TREASURER IRA TWP | | IRA | MI | 48023 | |
| IRA TOWNSHIP | | 7085 MELDRUM ROAD PO BOX 230309 | TREASURER IRA TWP | | FAIR HAVEN | MI | 48023 | |
| IRA WEISS LAW OFFICE | | 445 FORT PITT BLVD STE 3503 | IRA WEISS LAW OFFICE | | PITTSBURGH | PA | 15219 | |
| IRA WEISS LAW OFFICE | | 445 FORT PITT BLVD STE 3503 | | | PITTSBURG | PA | 15219 | |
| IRA ZARIN | | PO BOX 18243 | | | TUCSON | AZ | 85731 | |
| IRAAN SHEFFIELD ISD | | 100 S FARR PO BOX 547 | ASSESSOR COLLECTOR | | IRAAN | TX | 79744 | |
| IRACE, RALPH & IRACE, KATHLEEN A | | 8440 HORIZON CT | | | TINLEY PARK | IL | 60487-3647 | |
| IRANIA LLAGO AND | | REGLA RODRIGUEZ | 9204 NW 120 TERRACE | | HIALEAH GARDENS | FL | 33018 | |
| IRASBURG TOWN CLERK | | BOX 51 | ATTN REAL ESTATE RECORDING | | IRASBURG | VT | 05845 | |
| IRASBURG TOWN | | PO BOX 51 | IRASBURG TOWN | | IRASBURG | VT | 05845 | |
| IRASBURG TOWN | | ROUTE 14 BOX 51 | BARBARA LAWSON TREASURER | | IRASBURG | VT | 05845 | |
| IRBY E WALKER JR ATT AT LAW | | PO BOX 1138 | | | CONWAY | SC | 29528 | |
| IRBY SERVICE AND CONSTRUCTION | | 126 WESTOVER DR | | | HATTIESBURG | MS | 39402-1329 | |
| IREA | | 5496 NO US HWY 85 | PO DRAWER A | | SEDALIA | CO | 80135 | |
| IREDELL COUNTY REGISTER OF DEEDS | | 201 E WATER ST | | | STATESVILLE | NC | 28677-5229 | |
| IREDELL COUNTY | | 200 S CTR ST PO BOX 788 28687 | | | STATESVILLE | NC | 28677 | |
| IREDELL COUNTY | | 200 S CTR ST PO BOX 788 28687 | TAX COLLECTOR | | STATESVILLE | NC | 28677 | |
| IREDELL COUNTY | | PO BOX 1027 | TAX COLLECTOR | | STATESVILLE | NC | 28687 | |
| IREDELL ISD | | PO BOX 39 | | | IREDELL | TX | 76649 | |
| IREDELL REGISTER OF DEEDS | | 201 E WATER ST | | | STATESVILLE | NC | 28677 | |
| IRELAND BOWENS | | 41111 MISSION BLVD | | | FREMONT | CA | 94539-3922 | |
| IRELAND JR, THOMAS & IRELAND, DIANE | | 8321 NW PINES BLVD | | | PENBROKE PINES | FL | 33024 | |
| IRELAND SQUARE | | PO BOX 1124 | | | ELKHART | IN | 46515 | |
| Iren Tumanyan | | 7726 Bellaire Avenue | | | North Hollywood | CA | 91605 | |
| IRENA THURMAN | | 4217 POLSTAR | | | PLANO | TX | 75093 | |
| IRENE A CRECCO | | 8224 REDBUD VINE ST | | | NORTH LAS VEGAS | NV | 89085-4457 | |
| IRENE AND BENJAMIN RAMOS AND | | 3122 SABLE CREEK | LENZ CONTRACTORS INC AND BENJAMIN RAMOS II | | SAN ANTONIO | TX | 78259 | |
| IRENE AND DOMENIC PALMIERI | | 10620 NW 28TH ST | LAG SERVICES INC | | FORT LAUDERDALE | FL | 33322 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRENE AND DUKE ADDISS | | 1405 BENNETT RD | | | SCREVEN | GA | 31560 | |
| IRENE AND RODRICK DANIELS AND | | 1417 26TH AVE N | KENNETH RUSSELL ROOF CONTRACTING | | TEXAS CITY | TX | 77590 | |
| IRENE AND RODRICK DANIELS AND | | 1417 26TH AVE N | RICARDO JIMENEZ | | TEXAS CITY | TX | 77590 | |
| IRENE BAGDOIAN ESQ | | 200 BELMONT ST STE 103 | | | BROCKTON | MA | 02301 | |
| IRENE CASANOVA | | 11622 ADENMOOR AVE | | | DOWNEY | CA | 90241-5405 | |
| IRENE DEEKEN | | 4 CHAPIN AVENUE | | | RED BANK | NJ | 07701 | |
| IRENE HUDOKA | | 180 LIVE OAK DRIVE | | | QUAKERTOWN | PA | 18951 | |
| IRENE J MAIORELLO | | 115 E. DIVISION STREET #102 | | | WOODDALE | IL | 60191 | |
| IRENE JACOBS AND TITAN | | 15868 N 46TH PL | RESTORATION OF ARIZONA LLC | | PHOENIX | AZ | 85032 | |
| IRENE K MAKRIDIS ATT AT LAW | | 183 W MARKET ST | | | WARREN | OH | 44481 | |
| IRENE KELLEY | | 13430 BAVARIAN DRIVE | | | SAN DIEGO | CA | 92129 | |
| IRENE LLAMAS JOHN CLARKE AND THE | | 91 N HAMILTON PARK | DURABLE SLATE COMPANY | | COLUMBUS | OH | 43203 | |
| IRENE LONG | | 6024 SHELTER BAY AVE | | | MILL VALLEY | CA | 94941 | |
| IRENE M ARAGON AND | | JOHNNY J ARAGON | 1026 MCNEIL AVE | | SANTA MARIA | CA | 93454 | |
| IRENE M DUNCAN ATT AT LAW | | 413 S 1ST ST | | | MOUNT VERNON | WA | 98273 | |
| Irene Maxwell | | 104 Homestead Court | | | Chalfont | PA | 18914 | |
| IRENE MORAN AND SERIO | | 833 MCHENRY RD UNIT D | VICARIO AND FLORES ROOFING | | WHEELING | IL | 60090 | |
| IRENE RUBALCABA | | PO BOX 1654 | | | ORANGEVALE | CA | 95662 | |
| IRENE STEPHEN | | PO BOX 4 | | | CRANFORD | NJ | 07016 | |
| IRENE WANNISKY | | 1061 OLDSTONE RD | | | ALLENTOWN | PA | 18103 | |
| IRENE WOLFGRAM | | 221 LOOKOUT AVE | | | HENDERSON | NV | 89002-3339 | |
| IRENE WOODS | Regency Real Estate | 2680 N. Tracy Blvd | | | Tracy | CA | 95376 | |
| IRENE YINGER | | 8170 TH BAR RANCH TRAIL | | | ALPINE | CA | 91901 | |
| IRENEE AND CARL HUSBAND AND | | 339 DE HAES AVE | MARTINEZ HOME REMOLDING | | DALLAS | TX | 75224 | |
| Irina Stasiw | | 585 Mockingbird Way | | | Warrington | PA | 18976-3014 | |
| Irine Kurolap | | 1048 Twin Silo Lane | | | Huntingdon Valley | PA | 19006 | |
| IRION COUNTY AND ISD | | BOX 859 COUNTY COURTHOUSE | | | MERTZON | TX | 76941 | |
| IRION COUNTY CLERK | | 209 N PARKVIEW | | | MERTZON | TX | 76941 | |
| IRION COUNTY | | PO BOX 859 | ASSESSOR COLLECTOR | | MERTZON | TX | 76941 | |
| IRION, KENNETH L & IRION, CHARLOTTE M | | 5721 RUTGERS LN | | | HILLIARD | OH | 43026-8171 | |
| IRIS AND JOEL LOPEZ AND | | 709 E 120TH AVE | NECK KEYSTONE | | TAMPA | FL | 33612 | |
| IRIS AND JOEL LOPEZ | | 709 E 120 TH AVE | AND NEC KEYSONE | | TAMPA | FL | 33612 | |
| Iris Anderson | | 306 Monroe St | | | Waterloo | IA | 50703-4308 | |
| IRIS E BUSTILLO AND GUZMAN | | 5287 RIVER RIDGE LN | CONTRACTING | | NORCROSS | GA | 30093 | |
| IRIS HILL | | 4421 MAPLE AVE. | | | LA MESA | CA | 91941 | |
| IRIS HOLMES AND AB | | 12967 CASTLE HILL | HOME BUILDERS LLC | | BATON ROUGH | LA | 70814 | |
| IRIS HOLMES AND JACQUES WHITE | | 12967 CASTLE HILL DR | | | BATON ROUGHE | LA | 70814 | |
| IRIS LANDING HOMEOWNERS ASSOC | | 2900 ADAMS ST STE C200 | | | RIVERSIDE | CA | 92504 | |
| IRIS MC NEILL TATE | | 4324 GORMAN TERRACE | | | WASHINGTON | DC | 20019 | |
| IRIS SINCLAIR AND IRIS BUTLER | | 724 MACKINAW ST | FLEMING ROOFING COMPANY INC | | JACKSONVILLE | FL | 32254 | |
| IRISA BARRY | | 510 WALNUT STREET | | | LOCKPORT | NY | 14094 | |
| IRISH AMERICAN NEWS | | 7115 W NORTH AVE #327 | | | OAK PARK | IL | 60302 | |
| IRISH AND JAMES KERTCHAVEL | | 145 ANDOVER LN | | | HUNTSVILLE | AL | 35811 | |
| IRISH HILLS REALTY LLC 223 | | 14589 W US 223 | | | MANITOU BEACH | MI | 49253 | |
| IRISH TRACE HOMEOWNERS ASSOC | | 280 SHAMROCK WAY | | | NEWNAN | GA | 30263-5566 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRISH, ROBERT R & IRISH, HELENE | | 2924 BARRINGTON DRIVE | | | TOLEDO | OH | 43606-3005 | |
| IRIYE, DANIEL D | | 1740 E SHEPHERD AVE | | | FRESNO | CA | 93720-5610 | |
| IRIZARRY INSURANCE AGCY | | 3218 RIVER RD | | | CAMDEN | NJ | 08105-4216 | |
| IRIZARRY, JOHN & IRIZARRY, ILENE | | 511 CARA CT | | | MARTINSBURG | WV | 25401 | |
| IRIZARRY, MIKE & IRIZARRY, ELIZABETH | | 6671 THOMAS ST | | | HOLLYWOOD | FL | 33024 | |
| IRIZARRY, NELIDA | | 6322 GREYLYNNE ST | | | ORLANDO | FL | 32807 | |
| IRL D RUBIN ATT AT LAW | | 35401 EUCLID AVE STE 101 | | | WILLOUGHBY | OH | 44094 | |
| IRMA & ANTONIO BORREGO | | 3313 FRANCIS DR | | | WYLIE | TX | 75098 | |
| IRMA ARREGUIN | Century 21 Home Land Realtors | 2651 South C Street | | | Oxnard | CA | 93033 | |
| IRMA B BURTON AND FRANCISCOS | | 589 BOYD ST | CLEANING AND RESTORATION SERVICES | | CHASE CITY | VA | 23924 | |
| IRMA BAUTISTA AND IRMA ESTELA | | 8902 FONDREN VILLAGE DR | BAUTISTA | | HOUSTON | TX | 77071 | |
| IRMA CORRAL EDMONDS ATT AT LAW | | 2499 W SHAW AVE STE 106 | | | FRESNO | CA | 93711 | |
| IRMA ECKFORD AND DEMARCUS PIERSON | | 501 29TH ST | | | TYLER | TX | 75702 | |
| Irma Erickson | | 18119 SUNDOWNER WAY UNIT 973 | | | CANYON COUNTRY | CA | 91387-5445 | |
| IRMA ESTRADA AND FIRST CHOICE HOME | | 8602 BERRYVINE DR | IMPROVEMENT | | MISSOURI CITY | TX | 77489 | |
| IRMA L TUTT AND ROBERTS | CONTRACTING | 3907 DUNBAR AVE | | | NEW ALBANY | IN | 47150-9766 | |
| IRMA MENDOZA | | 1329 E MICHELLE ST | | | WEST COVINA | CA | 91790-5336 | |
| IRMA NUNEZ AND | | MARIO NUNEZ | 1505 PECAN VALLEY COURT | | CORINTH | | 76210 | |
| IRMA P CORDOVA ATT AT LAW | | 170 SOTOYOME ST STE 3 | | | SANTA ROSA | CA | 95405 | |
| IRMA T BARRIOS ESQ | | 7220 NW 36TH ST STE 550 | | | MIAMI | FL | 33166 | |
| Irma Tahirovic | | 1725 Locke Ave | | | Waterloo | IA | 50702 | |
| Irma Villanueva | | 5498 Tenderfoot Dr | | | Fontana | CA | 92336 | |
| IRMIN A MODY REAL ESTATE | | 62 S BROAD ST | | | NORWICH | NY | 13815 | |
| IRMINA AND JUAN RODRIGUEZ | | 2921 SW 121 AVENEU | AND COAST TO COAST | | MIAMI | FL | 33175 | |
| IRMLER, REBEKAH M | | 5507 LEGACY CRESCENT | | | RIVERVIEW | FL | 33578-2819 | |
| IRON BRIDGE MORTGAGE FUND LLC | | 1255 NW 9TH AVE. #1403 | | | PORTLAND | OR | 97209 | |
| IRON CITY LAWRENCE | | 34 N WALNUT ST CITY HALL | COLLECTOR | | IRON CITY | TN | 38463 | |
| IRON COUNTY CLERK | | 68 S 100 E | | | PAROWAN | UT | 84761 | |
| IRON COUNTY RECORDER OF DEEDS | | PO BOX 24 | | | IRONTON | MO | 63650 | |
| IRON COUNTY RECORDER | | 2 S 6TH ST | CITY COURTHOUSE | | CRYSTAL FALLS | MI | 49920 | |
| IRON COUNTY RECORDER | | PO BOX 506 | | | PAROWAN | UT | 84761 | |
| IRON COUNTY SPECIAL SERVICE AREA 1 | | PO BOX 429 | | | PAROWAN | UT | 84761 | |
| IRON COUNTY | | 202 S SHEPHERD ST | | | IRONTON | MO | 63650 | |
| IRON COUNTY | | 202 S SHEPHERD ST | TAX COLLECTOR | | IRONTON | MO | 63650 | |
| IRON COUNTY | | 202 S SHEPHERD | IRON COUNTY COLLECTOR | | IRONTON | MO | 63650 | |
| IRON COUNTY | | 25 6TH ST | | | CRYSTAL FALLS | MI | 49920 | |
| IRON COUNTY | | 300 TACONITE ST | | | HURLEY | WI | 54534 | |
| IRON COUNTY | | 300 TACONITE ST | IRON COUNTY | | HURLEY | WI | 54534 | |
| IRON COUNTY | GERI NORWOOD - TREASURER | PO BOX 369 | | | PAROWAN | UT | 84761 | |
| IRON COUNTY | GERI NORWOOD TREASURER | PO BOX 369 | 68 S 100 E | | PAROWAN | UT | 84761 | |
| IRON COUNTY | | PO BOX 369 | 68 S 100 E | | PAROWAN | UT | 84761 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRON COUNTY | | PO BOX 369 | GERI NORWOOD TREASURER | | PAROWAN | UT | 84761 | |
| IRON GATE TOWN | | COMMERCE AVE TOWN HALL PO BOX 199 | TREASURER OF IRON GATE TOWN | | IRON GATE | VA | 24448 | |
| IRON GATE TOWN | | PO BOX 199 | TREASURER OF IRON GATE TOWN | | IRON GATE | VA | 24448 | |
| IRON GATES CITY | | 3410 W 25TH | | | JOPLIN | MO | 64804-0119 | |
| IRON HORSE HOMEOWNERS ASSOCIATION | | 6320 ST ANDREWS DR | | | N RICHLAND HILLS | TX | 76180 | |
| IRON HORSE RIDGE COMM ASSOC | | 5029 LAMART DR STE C | | | RIVERSIDE | CA | 92507 | |
| IRON HORSE RIDGE COMMUNITY | | 5029 LAMART DR STE C | C O WELDON L BROWN CO INC | | RIVERSIDE | CA | 92507 | |
| IRON MOUNTAIN CITY | | 501 S STEPHENSON AVE | | | IRON MOUNTAIN | MI | 49801 | |
| IRON MOUNTAIN CITY | | 501 S STEPHENSON AVE | TREASURER | | IRON MOUNTAIN | MI | 49801 | |
| Iron Mountain Information Management, Inc. | | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | |
| IRON MOUNTAIN INTELLECTUAL PROPERTY MGT | | PO BOX 27131 | | | NEW YORK | NY | 10087-7131 | |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | | 695 Atlantic Avenue | | | Boston | MA | 02111 | |
| IRON MOUNTAIN OFF SITE DATA PROTECT | | 695 Atlantic Avenue | | | Boston | MA | 02111 | |
| IRON MOUNTAIN OFF SITE DATA PROTECTION | | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN RANCH | | 6300 TRADE CTR DR STE 100 | | | LAS VEGAS | NV | 89119 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | 695 Atlantic Avenue | | | Boston | MA | 02111 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 601002 | | | LOS ANGELES | CA | 90060-1002 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 601002 | | | PASADENA | CA | 91189-1002 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| Iron Mountain Records MGMT, Inc. | | 695 Atlantic Avenue | | | Boston | MA | 02111 | |
| Iron Mountain Records MGMT, Inc. | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| Iron Mountain Records MGMT, Inc. | | PO BOX 601002 | | | LOS ANGELES | CA | 90060-1002 | |
| Iron Mountain Records MGMT, Inc. | | PO BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| Iron Mountain | | 695 Atlantic Avenue | | | Boston | MA | 02111 | |
| Iron Mountain | | P O BOX 601002 | | | PASADENA | CA | 91189-1002 | |
| Iron Mountain | | P.O. BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| Iron Mountain | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| Iron Mountain | | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | |
| Iron Mountain | | PO BOX 27131 | | | NEW YORK | NY | 10087-7131 | |
| Iron Mountain | | PO BOX 6150 | | | NEW YORK | NY | 10249-6150 | |
| Iron Mountain | | PO BOX 915026 | | | DALLAS | TX | 75391-5026 | |
| IRON RECORDER OF DEEDS | | PO BOX 24 | | | IRONTON | MO | 63650 | |
| IRON REGISTER OF DEEDS | | 2 S 6TH ST STE 11 | | | CRYSTAL FALLS | MI | 49920 | |
| IRON REGISTER OF DEEDS | | 300 TACONITE ST | | | HURLEY | WI | 54534 | |
| IRON RIDGE VILLAGE | | 205 PARK STREET PO BOX 247 | IRON RIDGE VILLAGE | | IRON RIDGE | WI | 53035 | |
| IRON RIDGE VILLAGE | | BOX 247 | TREASURER | | IRON RIDGE | WI | 53035 | |
| IRON RIDGE VILLAGE | IRON RIDGE VILLAGE TREASURER | PO BOX 247 | 205 PARK ST | | IRON RIDGE | WI | 53035 | |
| IRON RIDGE VILLAGE | | PO BOX 247 | TREASURER | | IRON RIDGE | WI | 53035 | |
| IRON RIVER CITY | | 106 W GENESEE ST | TREASURER | | IRON RIVER | MI | 49935 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRON RIVER CITY | | 106 W GENESEE | TREASURER | | IRON RIVER | MI | 49935 | |
| IRON RIVER CONSTRUCTION LLC | | 7540 W SHORELINE DR | | | WACONIA | MN | 55387 | |
| IRON RIVER TOWN | | PO BOX 485 | TREASURER TOWN OF IRON RIVER | | IRON RIVER | WI | 54847 | |
| IRON RIVER TOWNSHIP | | 102 MCNUTT RD | | | IRON RIVER | MI | 49935 | |
| IRON RIVER TOWNSHIP | | 102 MCNUTT RD | TREASURER IRON RIVER TWP | | IRON RIVER | MI | 49935 | |
| IRON RIVER TOWNSHIP | TREASURER - IRON RIVER TWP | 102 MCNUTT RD | | | IRON RIVER | MI | 49935 | |
| IRON RIVER TOWNSHIP | TREASURER IRON RIVER TWP | PO BOX 470 | 374 E SIDING RD | | IRON RIVER | MI | 49935 | |
| IRON RIVER TOWN | | TAX COLLECTOR | | | IRON RIVER | WI | 54847 | |
| IRONBOUND BUSINESS INS AGENCY | MAPLE CT MALL | PO BOX 1868 | | | CRANFORD | NJ | 07016-5868 | |
| IRONDALE CITY | | CITY HALL | | | IRONDALE | MO | 63648 | |
| IRONDALE CITY | | PO BOX 53 | CITY COLLECTOR | | IRONDALE | MO | 63648 | |
| IRONDEQUOIT TOWN | | 1280 TITUS AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14617 | |
| IRONDEQUOIT TOWN | | 1280 TITUS AVE | | | ROCHESTER | NY | 14617 | |
| IRONDEQUOIT TOWN | | 1280 TITUS AVE | TAX COLLECTOR | | ROCHESTER | NY | 14617 | |
| IRONGATE INC REALTORS | | 122 N MAIN AVE | | | CENTERVILLE | OH | 45459 | |
| IRONGATE INC REALTORS | | 3295 KEMP RD | | | BEAVERCREEK | OH | 45431 | |
| IRONGATE REALTORS INC | | 3295 KEMP RD | | | BEAVERCREST | OH | 45431 | |
| IRONGATE REALTORS INC | | 38 N PIONEER BLVD | | | SPRINGBORO | OH | 45066 | |
| IRONGATE REALTORS INC | | 4433 FAR HILLS AVE | | | KETTERING | OH | 45429 | |
| IRONHORSE SUBDIVISION INC | | 429 S NAVY BLVD | | | PENSACOLA | FL | 32507 | |
| IRONS REAL ESTATE | | 5739 10 1 2 MILE RD | | | IRONS | MI | 49644 | |
| IRONSHORE INSURANCE LTD | | 26 SWAN BUILDING | AGENCY BILLED CARRIER | | HAMILTON | HM 12 | | BERMUDA |
| IRONSIDE RESTORATION | | 545 W WISE RD | | | SCHAUMBURG | IL | 60193 | |
| IRONSTONE CONDOS | | 1776 S JACKSON ST STE 530 | | | DENVER | CO | 80210 | |
| IRONTON TOWN | | 4588 HWY S | IRONTON TOWNSHIP TREASURER | | LA VALLE | WI | 53941 | |
| IRONTON TOWN | | S 4603 BASSWOOD LN | TREASURER | | REEDSBURG | WI | 53959 | |
| IRONTON TOWN | | S4588 COUNTY RD S | IRONTON TOWN TREASURER | | LA VALLE | WI | 53941 | |
| IRONTON TOWN | | S4603 BASSWOOD LN | IRONTON TOWNSHIP TREASURER | | REEDBURG | WI | 53959 | |
| IRONTON TOWN | | S4603 BASSWOOD LN | IRONTON TOWNSHIP TREASURER | | REEDSBURG | WI | 53959 | |
| IRONTON VILLAGE | | 600 STATE ST | TREASURER IRONTON VILLAGE | | LAVALLE | WI | 53941 | |
| IRONTON VILLAGE | | PO BOX 57 | TREASURER IRONTON VILLAGE | | LA VALLE | WI | 53941 | |
| IRONTON VILLAGE | | PO BOX 57 | TREASURER | | LAVALLE | WI | 53941 | |
| IRONTON | | 123 N MAIN ST | CITY COLLECTOR | | IRONTON | MO | 63650 | |
| IRONTOWN TWP | | E2564 BIBLE RD | TREASURER | | CAZENOVIA | WI | 53924 | |
| IRONWOOD 1 HOA INC | | 4227 NORTHLAKE BLVD | | | WEST PALM BEACH | FL | 33410 | |
| IRONWOOD AT RED MOUNTAIN HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| IRONWOOD CITY SCHOOLS | | 213 SO MARQUETTE ST | TAX COLLECTOR | | IRONWOOD | MI | 49938 | |
| IRONWOOD CITY | | 213 S MARQUETTE ST | | | IRONWOOD | MI | 49938 | |
| IRONWOOD CITY | | 213 S MARQUETTE ST | TREASURER | | IRONWOOD | MI | 49938 | |
| IRONWOOD CITY | | 213 S MARQUETTE | | | IRONWOOD | MI | 49938 | |
| IRONWOOD CITY | | 213 S MARQUETTE | TREASURER | | IRONWOOD | MI | 49938 | |
| IRONWOOD COMMONS COMMUNITY ASSOC | | PO BOX 12510 | | | CHANDLER | AZ | 85248 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRONWOOD COMMONS | | 936 RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| IRONWOOD COMMONS | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| IRONWOOD COMMUNITY HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| IRONWOOD ESTATES I | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| IRONWOOD ON THE GREEN CONDOMINIUM | | 36 38 VILLAGE RD | | | MIDDLETON | MA | 01949 | |
| IRONWOOD ON THE GREEN CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| IRONWOOD ON THE GREEN | | 36 VILLAGE RD | | | MIDDLETON | MA | 01949 | |
| IRONWOOD TOWNHOMES HOA | | PO BOX 40790 | | | TUCSON | AZ | 85717 | |
| IRONWOOD TOWNSHIP | | N 10892 LAKE RD PO BOX 211 | TREASURER IRONWOOD TWP | | IRONWOOD | MI | 49938 | |
| IRONWOOD TOWNSHIP | | N10892 LAKE RD | TREASURER IRONWOOD TWP | | IRONWOOD | MI | 49938 | |
| IROQUOIS AREA S D LAWRENCE PARK TWP | | 4230 IROQUOIS AVE | KAREN B OLSON TAX COLLECTOR | | ERIE | PA | 16511 | |
| IROQUOIS AREA SD | | 4230 IROQUOIS AVE | | | ERIE | PA | 16511 | |
| IROQUOIS C S TN BENNINGTON | | MARILLA TOWN HALL | | | MARILLA | NY | 14102 | |
| IROQUOIS C S TN OF LANCASTER | | TOWN HALL | | | LANCASTER | NY | 14086 | |
| IROQUOIS COUNTY RECORDERS OFFIC | | 1001 E GRANT ST | | | WATSEKA | IL | 60970 | |
| IROQUOIS COUNTY | | 1001 E GRANT ST | IROQUOIS COUNTY TREASURER | | WATSEKA | IL | 60970 | |
| IROQUOIS COUNTY | | 1001 E GRANT ST | | | WATSEKA | IL | 60970 | |
| IROQUOIS COUNTY | | 1001 E GRANT | COUNTY CLERK | | WATSEHA | IL | 60970 | |
| IROQUOIS COUNTY | | 1001 E GRANT | IROQUOIS COUNTY TREASURER | | WATSEKA | IL | 60970 | |
| IROQUOIS CS AURORA TN IRC1 | | 5 S GROVE ST | RECEIVER OF TAXES | | EAST AURORA | NY | 14052 | |
| IROQUOIS CS ELMA TN | TOWN HALL | 1600 BOWEN RD | TAX COLLECTOR | | ELMA | NY | 14059 | |
| IROQUOIS CS ELMA TN | TOWN HALL | 1910 BOWEN RD | FRANK KESTER TAX COLLECTOR | | ELMA | NY | 14059 | |
| IROQUOIS CS MARILLA TN IRC1 | | 1740 TWO ROD ROAD PO BOX 120 | SCHOOL TAX COLLECTOR | | MARILLA | NY | 14102 | |
| IROQUOIS CS MARILLA TN IRC1 | | 1740 TWO ROD ROADMARILLA TOWN HALL | SCHOOL TAX COLLECTOR | | MARILLA | NY | 14102 | |
| IROQUOIS CS WALES TN IRC1 M | | 12345 BIG TREE RD | SCHOOL TAX COLLECTOR | | SOUTH WALES | NY | 14139 | |
| IROQUOIS CS WALES TN IRC1 | | S 6810 E CREEK | SCHOOL TAX COLLECTOR | | SOUTH WALES | NY | 14139 | |
| IROQUOIS SCHOOL DISTRICT | | 2422 TAGGERT ST | T C OF IROQUOIS SCHOOL DIST | | ERIE | PA | 16510 | |
| IROQUOIS SCHOOL DISTRICT | | 3511 S ST | T C OF IROQUOIS SCHOOL DIST | | ERIE | PA | 16510 | |
| IRR RESIDENTIAL APPRAISAL GROUP | | 427 E CTR AVE | | | MOORESVILLE | NC | 28115 | |
| IRR RESIDENTIAL APPRAISERS AND | | 2470 GRAY FALLS DR STE 190 | | | HOUSTON | TX | 77077 | |
| IRR RESIDENTIAL MARKET PLACE | | 1894 GENERAL GEORGE PATTON DR STE 300 | | | FRANKLIN | TN | 37067 | |
| IRR RESIDENTIAL MCGINLEY COMPANY | | PO BOX 60885 | | | FORT MYERS | FL | 33906 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRR RESIDENTIAL METRO REAL ESTATE | | 10990 QUIVIRA RD STE 120 | | | OVERLAND PARK | KS | 66210 | |
| IRR RESIDENTIAL REAL ESTATE | | 3703 TAYLORS RD STE 205 | | | LOUISVILLE | KY | 40215 | |
| IRR-RESIDENTIAL APPRAISAL GROUP | | 153 SUNSET DR PO BOX 347 | | | BLOWING ROCK | NC | 28605 | |
| IRS ACS SUPPORT STOP 813G | | PO BOX 145566 | | | CINCINNATI | OH | 45250 | |
| IRS COMPLIANCE INC | | P O BOX 1209 | | | BELAIR | MD | 21014 | |
| IRVAL L MORTENSEN ATT AT LAW | | 702 S 8TH AVE | | | SAFFORD | AZ | 85546 | |
| IRVIN A JONES AND | | MARILYN JONES | 1934 PACE BOULEVARD | | NEW ORLEANS | LA | 70114 | |
| IRVIN AND CYNTHIA GIPSON AND | | 3844 CONCORD BRIDGE RD | RJ CONSTRUCTION | | VIRGINIA BEACH | VA | 23452 | |
| IRVIN AND LOURENDA CALLAHAN | | 8327 CHICKASAW TRAIL | | | TALLAHASSEE | FL | 32312 | |
| IRVIN COMPANY | | 5934 WARM MIST LN | | | DALLAS | TX | 75248 | |
| IRVIN DUBINSKY ATT AT LAW | | 705 OLIVE ST STE 624 | | | SAINT LOUIS | MO | 63101 | |
| IRVIN FRAZIER AND LAYNE TECH | | 1550 LONGBOTHAM ST | ROOFING LLC | | ABILENE | TX | 79602 | |
| IRVIN GRODSKY ATT AT LAW | | PO BOX 3123 | | | MOBILE | AL | 36652 | |
| IRVIN KURTZ APPRAISER | | 8519 203 BRIARHAVEN TRAIL | | | SAINT LOUIS | MO | 63123 | |
| IRVIN NATHAN | | John A. Wilson Building | 1350 PA Ave NW Suite 409 | | Washington | DC | 20009 | |
| IRVIN R ZWIBELMAN ATT AT LAW | | PO BOX 6728 | | | CHESTERFIELD | MO | 63006 | |
| IRVIN W NACHMAN PA | | 4441 STIRLING RD | | | FORT LAUDERDALE | FL | 33314 | |
| IRVIN, ELISSA L | | 1385 FAIRFIELD AVE | | | CHARLESTON | SC | 29407 | |
| IRVIN, ELNORA | | 1570 NW 70TH ST | | | MIAMI | FL | 33147 | |
| Irvin, Robert B & Irvin, Heather A | | 4505 Dolwick Drive | | | Durham | NC | 27713 | |
| IRVIN, RONNIE H | | 11432 KERRIDALE AVENUE | | | SPRING HILL | FL | 34608-3110 | |
| IRVINE CITY | | 101 CHESTNUT ST | CITY OF IRVINE | | IRVINE | KY | 40336 | |
| IRVINE CITY | | 142 BROADWAY CITY HALL | CITY OF IRVINE | | IRVINE | KY | 40336 | |
| IRVING AND DEBRA F SCOTT AND | | 19 PENNY PACKER DR | DEBRA WRIGHT | | WILLINGBORO | NJ | 08046 | |
| Irving B. Goldstein, P.C. | ROBERTA WHITE V GREGORY POWELL, ANITA SWEETWYNE, DAVID E NAGLE, KATJA HILL, SAMUEL I WHITE, P C, HOMECOMINGS FINANCIAL, ET AL | 741 J. Clyde Morris Blvd., Suite A | | | Newport News | VA | 23601 | |
| IRVING CITY | | 825 W IRVING BLVD BOX 152288 75015 | TAX COLLECTOR | | IRVING | TX | 75060 | |
| IRVING CITY | | 825 W IRVING BLVD | ASSESSOR COLLECTOR | | IRVING | TX | 75060 | |
| IRVING CITY | | 825 W IRVING BLVD | | | IRVING | TX | 75060 | |
| IRVING CITY | | BOX 152288 | TAX COLLECTOR | | IRVING | TX | 75015 | |
| IRVING CITY | | PO BOX 152288 | ASSESSOR COLLECTOR | | IRVING | TX | 75015 | |
| IRVING D GAINES ATT AT LAW | | 312 E WISCONSIN AVE STE 208 | | | MILWAUKEE | WI | 53202 | |
| IRVING DROBNY ATT AT LAW | | 4801 W PETERSON AVE | | | CHICAGO | IL | 60646 | |
| IRVING ISD | | 2621 W AIRPORT FRWY BOX152021 75015 | ASSESSOR COLLECTOR | | IRVING | TX | 75062 | |
| IRVING ISD | | 2621 W AIRPORT FRWY BOX152021 75015 | | | IRVING | TX | 75062 | |
| IRVING ISD | | 2621 W AIRPORT FWY BOX152021 75015 | TAX COLLECTOR | | IRVING | TX | 75062 | |
| IRVING ISD | ASSESSOR COLLECTOR | P O BOX 152021 | | | IRVING | TX | 75015 | |
| IRVING ISD | | PO BOX 152021 | ASSESSOR COLLECTOR | | IRVING | TX | 75015 | |
| IRVING ISD | TAX COLLECTOR | PO BOX 152021 | 2621 W AIRPORT FRWY | | IRVING | TX | 75015 | |
| IRVING L BERG ATT AT LAW | | 145 TOWN CTR | | | CORTE MADERA | CA | 94925 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRVING M ROSENBERG ATT AT LAW | | 420 LINCOLN WAY W | | | MISHAWAKA | IN | 46544 | |
| IRVING OIL CORPORATION | | PO BOX 11013 | | | LEWISTON | ME | 04243-9464 | |
| IRVING S BERGRIN ATT AT LAW | | 27600 CHAGRIN BLVD STE 340 | | | CLEVELAND | OH | 44122 | |
| IRVING S ZEITLIN ATT AT LAW | | 100 N MAIN ST STE 2005 | | | MEMPHIS | TN | 38103 | |
| IRVING TOWN | | N3902 CTY RD X | IRVING TOWN TREASURER | | BLACK RIVER FALLS | WI | 54615 | |
| IRVING TOWN | | RT 2 | | | BLACK RIVER FALLS | WI | 54615 | |
| IRVING TOWNSHIP | | 3425 WING RD | TAX COLLECTOR | | HASTINGS | MI | 49058 | |
| IRVING TOWNSHIP | | 3425 WING RD | TREASURER IRVING TWP | | HASTINGS | MI | 49058 | |
| Irving, Chad A & Parrish, Johnnie C | | 1819 Martin Ave | | | Chesapeake | VA | 23324-3225 | |
| IRVINGTON CITY | | PO BOX 374 | CITY OF IRVINGTON | | IRVINGTON | KY | 40146 | |
| IRVINGTON FEDERAL S AND L | | PO BOX 1148 | | | GLEN BURNIE | MD | 21060 | |
| IRVINGTON TOWN | | MUNICIPAL BLDG CIVIC SQUARE | | | IRVINGTON | NJ | 07111 | |
| IRVINGTON TOWN | | MUNICIPAL BLDG CIVIC SQUARE | TAX COLLECTOR | | IRVINGTON | NJ | 07111 | |
| IRVINGTON TOWNSHIP FISCAL | | MUNICIPAL BLDG CIVIC SQUARE | IRVINGTON TWP COLLECTOR | | IRVINGTON | NJ | 07111 | |
| IRVINGTON TOWNSHIP TAX COLLECTOR | | 3425 WING RD | | | HASTINGS | MI | 49058 | |
| IRVINGTON TOWNSHIP | | MUNICIPAL BLDG CIVIC SQUARE | TAX COLLECTOR | | IRVINGTON | NJ | 07111 | |
| IRVINGTON VILLAGE | | 85 MAIN ST | VILLAGE CLERK | | IRVINGTON | NY | 10533 | |
| IRVONA BORO | | 255 HOPKINS ST | T C OF IRVONA BOROUGH | | IRVONA | PA | 16656 | |
| IRVONA BORO | | PO BOX 142 | | | IRVONA | PA | 16656 | |
| IRVONA BORO | | PO BOX 142 | NILA HENRY TAX COLLECTOR | | IRVONA | PA | 16656 | |
| IRWIN BOROUGH (WSTMOR) | T-C OF IRWIN BORO | 411 MAIN STREET | | | IRWIN | PA | 15642 | |
| IRWIN BOROUGH WSTMOR | | 411 MAIN ST | T C OF IRWIN BORO | | IRWIN | PA | 15642 | |
| IRWIN BOROUGH WSTMOR | | 415 MAIN ST | SAMUEL HEASLEY TAX COLLECTOR | | IRWIN | PA | 15642 | |
| IRWIN CLERK OF SUPERIOR COURT | | 113 N IRWIN AVE | | | OCILLA | GA | 31774 | |
| IRWIN COUNTY CLERK OF THE SUPERIOR | | 301 S IRWIN AVE STE 103 | | | OCILLA | GA | 31774 | |
| IRWIN COUNTY TAX COMMISSIONER | | 202 S IRWIN AVE | | | OCILLA | GA | 31774 | |
| IRWIN COUNTY | TAX COMMISSIONER | 202 S IRWIN AVE | | | OCILLA | GA | 31774 | |
| IRWIN HOME EQUITY CORP | | 12677 ALCOSTA BLVD STE 500 | | | SAN RAMON | CA | 94583 | |
| Irwin Home Equity Corp | | 500 WASHINGTON ST | | | COLUMBUS | IN | 47201-6230 | |
| IRWIN HOME EQUITY | | 12677 ALCOSTA BLVD # 150 | | | SAN RAMON | CA | 94583-4423 | |
| IRWIN HOME EQUITY | ATTN ACCTG | 500 WASHINGTON ST | | | COLUMBUS | IN | 47201-6230 | |
| IRWIN HOYT PECKHAM JR ATT AT L | | 2228 INKSTER RD | | | INKSTER | MI | 48141 | |
| IRWIN I WEITZ ATT AT LAW | | 265 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| IRWIN MORTGAGE COMPANY | | 6375 RIVERSIDE DR STE 200 | | | DUBLIN | OH | 43017-5045 | |
| IRWIN NICK SNYDER | | 130 FORESTWAY DR | | | DEERFIELD | IL | 60015-4808 | |
| IRWIN REALTY | | 800 FALLS AVE STE 1 | | | TWIN FALLS | ID | 83301 | |
| IRWIN TOWNSHIP VNANG | | 4670 SCRUBGRASS RD | T C OF IRWIN TOWNSHIP | | GROVE CITY | PA | 16127 | |
| IRWIN TWP SCHOOL DISTRICT | | RD 1 BOX 317 | | | POLK | PA | 16342 | |
| IRWIN TWP | | R D 1 BOX 311 | | | POLK | PA | 16342 | |
| IRWIN TWP | | RD 1 BOX 317 | TAX COLLECTOR | | POLK | PA | 16342 | |
| IRWIN WELKER | | 18 SUTTER CREEK LANE | | | MOUNTAIN VIEW | CA | 94043 | |
| IRWIN, BERTHA | | 5 MASSOLO CIR | | | SALINAS | CA | 93907 | |
| IRWIN, CHERYL L | | 5819 WYOMISSING CT | | | ALEXANDRIA | VA | 22303 | |
| IRWIN, JESSE L | | 2389 280TH AVE | | | HAYS | KS | 67601-9449 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRWIN, MICHAEL | | 6061 E NICHOLS AVE | | | CENTENNIAL | CO | 80112 | |
| IRWIN, SHARON | | 93 TEABERRY LN | | | FROSTBURG | MD | 21532-2301 | |
| IS LEVY REALTOR AND ASSOC | | 3445 WINTON PL | | | ROCHESTER | NY | 14623 | |
| ISA, RODNEY M & ISA, YUKI | | 12751 MUSCATINE ST | | | ARLETA | CA | 91331-4245 | |
| ISAAC AND ALTAGRACIA GONZALEZ | | 1535 MAXWELL ST | TOP JOB EXTERIORS INC | | COLORADO SPRINGS | CO | 80906 | |
| ISAAC AND MARY STEGALL | | 2650 N POPLAR | AND EWING HOME IMPROVMENT | | WICHITA | KS | 67219-4729 | |
| ISAAC C MACFARLANE ATT AT LAW | | 205 26TH ST STE 21 | | | OGDEN | UT | 84401 | |
| Isaac Dankyi | | 6515 Spitfire Drive | | | Arlington | TX | 76001 | |
| ISAAC EVANS AND JENIE EVANS AND | | 208 SUNLYN ST | WOODS CUSTOM ROOFING | | BROWNSVILLE | TN | 38012 | |
| ISAAC IBRAHIMS INS AGCY | | 17347 VILLAGE GREEN DR STE 103 | | | JERSEY VILLAGE | TX | 77040-1164 | |
| ISAAC L LEVY ATT AT LAW | | 1301 RIVERPLACE BLVD STE 2420 | | | JACKSONVILLE | FL | 32207-9040 | |
| ISAAC LUCERO AND | KATHERINE LUCERO | 25143 BUTTERMILK LN | | | SAN ANTONIO | TX | 78255-2336 | |
| ISAAC P SIMON AND AUSTINS | | 711 LINDEN LEWIS RD | HANDYMAN SERVICE | | YOUNGSVILLE | LA | 70592 | |
| ISAAC T NTUK ATT AT LAW | | PO BOX 360119 | | | DECATUR | GA | 30036 | |
| ISAAC WELLS AND EMPIRE UNLIMITED | | 11006 LEDFORD LN | | | HOUSTON | TX | 77016 | |
| Isaac Wiebrand | | 2203 THUNDER RIDGE BLVD APT 12B | | | CEDAR FALLS | IA | 50613-1896 | |
| ISAAC, GREGORY V & ISAAC, ROSEMARY I | | 2990N CHURCH ST | | | CLAREMONT | NC | 28610-8067 | |
| ISAAC, KEVIN J | | 1907 W CEDAR RIDGE DR | | | MUSTANG | OK | 73064 | |
| ISAACS, LEEANN | | 2680 W COUNTY RD 300 N | ERIC MENSAH | | NORTH VERNON | IN | 47265 | |
| ISAACSON AND RAYMOND PA | | 75 PARK ST | | | LEWISTON | ME | 04240 | |
| ISAACSON, NANCY | | 100 MORRIS AVE 3RD FL | | | SPRINGFIELD | NJ | 07081 | |
| ISAACSON, NANCY | | 30 COLUMBIA TPKE | | | FLORHAM PARK | NJ | 07932 | |
| ISABEL AND JULIO LINAN AND | | 2810 SW 146TH ST | ELIAS SUAREZ AND BOWLES ROOFING | | OCALA | FL | 34473 | |
| ISABEL C BALBOA CH 13 TRUSTEE | | 535 ROUTE 38SUITE 580 | CHERRY TREE CORPORATE CTR | | CHERRY HILL | NJ | 08002 | |
| ISABEL C LINAN AND | | 2810 SW 146TH ST | ELIAS SUAREZ | | OCALA | FL | 34473 | |
| ISABEL FLORES | | 445 TRINITY AVENUE | | | SEASIDE | CA | 93955 | |
| ISABEL YANEZ-CRUZ | | 451 HAWTHORNE ST #209 | | | GLENDALE | CA | 91204 | |
| Isabela Martinez | | 1158-40 Hartford Turnpike | | | Vernon | CT | 06066 | |
| ISABELL REALTY | | 11 NORTH J STREET #2 | | | LAKE WORTH | FL | 33460 | |
| ISABELLA COUNTY REGISTER OF DEEDS | | 200 N MAIN ST | | | MOUNT PLEASANT | MI | 48858 | |
| ISABELLA COUNTY TREASURER | | 200 N MAIN ST | | | MT PLEASANT | MI | 48858 | |
| ISABELLA COUNTY | | 200 N MAIN | | | MOUNT PLEASANT | MI | 48858 | |
| ISABELLA COUNTY | | 200 N MAIN | | | MT PLEASANT | MI | 48858 | |
| ISABELLA COUNTY | | COUNTY COURTHOUSE | TREASURER | | MOUNT PLEASANT | MI | 48858 | |
| ISABELLA COUNTY | | COUNTY COURTHOUSE | TREASURER | | MT PLEASANT | MI | 48858 | |
| ISABELLA REGISTER OF DEEDS | | 200 N MAIN ST | COUNTY BUILDING | | MOUNT PLEASANT | MI | 48858 | |
| ISABELLA REGISTER OF DEEDS | | 200 N MAIN | | | MOUNT PLEASANT | MI | 48858 | |
| ISABELLA TOWNSHIP | | 5279 N ISABELLA RD | TOWNSHIP TREASURER | | MOUNT PLEASANT | MI | 48858 | |
| ISABELLA TOWNSHIP | | 5279 N ISABELLA RD | TOWNSHIP TREASURER | | ROSEBUSH | MI | 48878 | |
| ISABELLE BAKER | | 1540 ROCKWELL RD | | | ABINGTON | PA | 19001 | |
| ISABELLE TOWN | | TOWN HALL | TREASURER | | BAY CITY | WI | 54723 | |
| ISABELLE TOWN | | W7211 135TH AVE | ISABELLE TOWN TREASURER | | BAY CITY | WI | 54723 | |
| ISABELLE VAN DEN HEUVEL AND | | 2073 PARKERVILLE RD | ROBERT R TERRELL | | WESTCHESTER | PA | 19382 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISACKSON AND WALLACE PC | | 114 S SECOND AVE | | | ALPENA | MI | 49707 | |
| ISADORA BROWN ESTATE AND | | 368 370 CHADWICK AVE | FRANK BROWN | | NEWARK | NJ | 07101 | |
| ISAEL TOLEDO AND NATIONWIDE ADJUSTING | | 5049 S WINCHESTER AVE | CO | | CHICAGO | IL | 60609 | |
| ISAGUIRRE, DAWN | | 3166 E PIERSON RD | HAMMER RESTORATION | | FLINT | MI | 48506 | |
| ISAIAH AND JULIE | | 125 LANSDOWNE CT | O CAMPBELL | | LANSDOWNE | PA | 19050 | |
| ISAIAH AND THERESA HAYES | | 13506 CREEK SPRINGS DR | | | HOUSTON | TX | 77083 | |
| ISAIAH DIXON III ATT AT LAW | | 606 BALTIMORE AVE STE 205 | | | TOWSON | MD | 21204 | |
| ISAIAH JONES AND SEMONE | | 325 SANTONLINA LN | JONES AND RUSSELL PAJESTKA CO | | ROUND ROCK | TX | 78664 | |
| ISAIAH P DAVIS | | JACQUELINE W DAVIS | 3601 WAYSIDE ROAD | | CHARLES CITY | VA | 23030 | |
| ISAIAS AND DONNA CABRERA | | 7910 MOBILE HWY | AND REYES ROOFING | | PENSACOLA | FL | 32526 | |
| ISAM ASFOUR | | 1578 COUNTRYSIDE DR | | | SHAKOPEE | MN | 55379-4515 | |
| ISANTI COUNTY RECORDER | | 555 18TH AVE SW | | | CAMBRIDGE | MN | 55008 | |
| ISANTI COUNTY TAX ASSESSOR | | 555 18TH AVE SW | | | CAMBRIDGE | MN | 55008 | |
| ISANTI COUNTY | | 555 18TH AVE SW RM 1115 | ISANTI COUNTY TREASURER | | CAMBRIDGE | MN | 55008 | |
| ISANTI COUNTY | ISANTI COUNTY TREASURER | 555 18TH AVE SW/ROOM 1115 | | | CAMBRIDGE | MN | 55008 | |
| ISB MORTGAGE CO LLC | | 249 MILLBURN AVE | | | MILLBURN | NJ | 07041 | |
| Isbell Jr, Maurice O & Isbell, Karen P | | 4277 Jefferson Pl | | | Granite Falls | NC | 28630 | |
| ISC SERVICES AND SCOTT R AND | | 1551 W HIGGINS LAKE DR | SHEILA A SALTER | | ROSCOMMON | MI | 48653 | |
| ISC SERVICES | | 1271 MAPLE | DAVID JOHNSON | | CLAWSON | MI | 48017 | |
| ISC SERVICES | | 271 W MAPLE RD | | | CLAWSON | MI | 48017 | |
| ISCHUA TOWN | | 4737 GILE HOLLOW RD | TAX COLLECTOR | | HINSDALE | NY | 14743 | |
| ISCHUA TOWN | | 5011 DUTCH HILL RD | TAX COLLECTOR | | HINSDALE | NY | 14743 | |
| ISD HOUSTON | | 3233 WESLAYAN A 100 | | | HOUSTON | TX | 77027 | |
| ISD KLEIN | | 200 SPRING CYPRESS RD | | | SPRING | TX | 77379 | |
| Isela Barraza | | 10227 North MacArthur | apt # 169 | | IRVING | TX | 75063 | |
| ISEN, MICHAEL T | | 9201 MARSEILLE DIRVE | | | POTOMAC | MD | 20854 | |
| ISENHOWER WOOD AND CILLEY PA | | 7 E 2ND ST | | | NEWTON | NC | 28658 | |
| ISENSEE FLOOR COVERING INC | | 1532 E MAIN ST | | | VENTURA | CA | 93001 | |
| ISERNHAGEN, JOHNNY | | PO BOX 578 | | | BETHANY | OK | 73008 | |
| ISERNHAGEN, JONNY | | PO BOX 578 | | | BETHANY | OK | 73008 | |
| ISERVE RESIDENTIAL LENDING LLC | | 13520 EVENING CREEK DR N STE 400 | | | SAN DIEGO | CA | 92128-8105 | |
| ISERVE RESIDENTIAL LENDING LLC | | 13520 EVENING CREEK DRIVE NORT | SUITE 400 | | SAN DIEGO | CA | 92128 | |
| ISERVE SERVICING INC | | 1230 COLUMBIA STREET STE 1120 | | | SAN DIEGO | CA | 92101 | |
| ISERVE SERVICING INC | | 222 W LAS COLINAS BLVD STE 1252E | | | IRVING | TX | 75039 | |
| ISERVE SERVICING INC | | 222 W LAS COLINAS BLVD | STE 1252E | | IRVING | TX | 75039 | |
| ISGN Corporation | | 31 Inwood Road | | | Rocky Hill | CT | 06067 | |
| ISGN Corporation | | 3220 TILLMAN DR. SUITE 301 | | | BENSALEM | PA | 19020 | |
| ISGN Corporation | | LARGE MEGA DEPARTMENT | 275 NE VENTURE DRIVE | | WAUKEE | IA | 50263 | |
| ISGN Corporation | | PO BOX 641028 | PNC BANK | | PITTSBURGH | PA | 15264 | |
| ISGN FULFILLMENT SERVICES INC | | 31 INWOOD RD | | | ROCKY HILL | CT | 06067 | |
| ISGN FULFILLMENT SERVICES INC | | 31 INWOOD ROAD | | | ROCKY HILL | CT | 06067 | |
| ISGN Fulfillment Services Inc | | 3220 Tillman Drive, Suite 301 | | | Bensalem | PA | 19020 | |
| ISGN SOLUTIONS INC | | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | |
| ISGOOD REALTY | | 402 E ST | | | PITTSFIELD | MA | 01201 | |
| ISHAM B BRADLEY ATT AT LAW | | 109 WESTPARK DR STE 310 | | | BRENTWOOD | TN | 37027 | |
| ISHEE, DONNA | DELTA ENTERPRISES INC | 215 SHREWSBURY CT | | | NEW ORLEANS | LA | 70121-3624 | |
| ISHIR MEHTA ATT AT LAW | | 450 E HWY 50 STE 7 | | | CLERMONT | FL | 34711 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISHPEMING CITY TAX COLLECTOR | | 100 E DIVISON ST | | | ISHPEMING | MI | 49849 | |
| ISHPEMING CITY | | 100 E DIVISON ST | | | ISHPEMING | MI | 49849 | |
| ISHPEMING CITY | | 100 E DIVISON ST | TREASURER | | ISHPEMING | MI | 49849 | |
| ISHPEMING TOWNSHIP | | 1575 US 41 W | | | ISHPEMING | MI | 49849 | |
| ISHPEMING TOWNSHIP | | 1575 US 41 W | TREASURER ISHPEMING TWP | | ISHPEMING | MI | 49849 | |
| ISI PROFESSIONAL SERVICES LLC | | 11628 S CHOCTAW DR STE 251 | | | BATON ROUGE | LA | 70815 | |
| ISIAH HOLMES | | 151 MAGOUN AVE | | | BROCKTON | MA | 02301 | |
| ISIAH VICKIE BEVERLY HARRIS | | 1612 DOUTHIT ST SW | | | DECATUR | AL | 35601 | |
| ISIDORE CORDOVA AND APEXTERIORS | | 8611 BRYER CREEK TRAIL | | | AUSTIN | TX | 78717 | |
| ISIDORE, MILDRED | | 5706 STARBRIGHT DRIVE | | | ORLANDO | FL | 32839 | |
| ISIDRO, VICTOR M & ALFARO, JUANA C | | 383 COLUMBINE DRIVE | | | RIFLE | CO | 81650 | |
| Isil DiPietro | | 442 E. Wilbur Road. #206 | | | Thousand Oaks | CA | 91360 | |
| ISLA DEL SOL | | NULL | | | HORSHAM | PA | 19044 | |
| ISLAM, ROBIN | | 522 LOMPARDY RD | HOME INSURED SERVICES INC | | DREXEL HILL | PA | 19026 | |
| ISLAND ADVANTAGE REALTY LLC | | 1160 E JERICHO TPKE | | | HUNTINGTON | NY | 11743 | |
| ISLAND ADVANTAGE REALTY LLC | | 360 MOTOR PKWY 200A | | | HAUPPAUGE | NY | 11788 | |
| ISLAND ADVANTAGE REALTY | | 1160 E JERICHO TPKE | | | HUNTINGTON | NY | 11743 | |
| ISLAND AND HUFF ATTORNEY AT LAW | | 20 E 16TH ST | | | SCOTTSBLUFF | NE | 69361 | |
| ISLAND APPRAISAL INC | | PO BOX 900 | | | TAVERNIER | FL | 33070 | |
| ISLAND BREEZE CONDOMINIUM ASSOC | | 220 16TH ST | | | OCEAN CITY | MD | 21842 | |
| ISLAND CITY | | PO BOX 33 | ISLAND CITY CITY CLERK | | ISLAND | KY | 42350 | |
| ISLAND COLONY AOAO | | 445 SEASIDE AVE MEZZANINE FLR | | | HONOLULU | HI | 96815 | |
| ISLAND COUNTY AUDITOR | | 1 NE 7TH ST RM 105 | | | COUPEVILLE | WA | 98239 | |
| ISLAND COUNTY AUDITOR | | PO BOX 5000 | | | COUPEVILLE | WA | 98239 | |
| ISLAND COUNTY MOBILE HOMES | | 1 N E 7TH ST | TAX COLLECTOR | | COUPEVILLEE | WA | 98239 | |
| ISLAND COUNTY MOBILE HOMES | | 1 N E 7TH ST | TAX COLLECTOR | | COUPEVILLE | WA | 98239 | |
| ISLAND COUNTY | | 1 NE 7TH STREET PO BOX 699 | | | COUPEVILLE | WA | 98239 | |
| ISLAND COUNTY | | 1 NE 7TH STREET PO BOX 699 | ISLAND COUNTY TREASURER | | COUPEVILLE | WA | 98239 | |
| ISLAND COUNTY | | 7TH AND MAIN ST | TREASURER | | COUPEVILLE | WA | 98239 | |
| ISLAND COUNTY | ISLAND COUNTY TREASURER | PO BOX 699 | | | COUPEVILLE | WA | 98239 | |
| ISLAND COUNTY | | PO BOX 699 | ISLAND COUNTY TREASURER | | COUPEVILLE | WA | 98239 | |
| ISLAND COVE VILLAS AT MEADOW WOODS | | 1511 E S R 434 STE 3001 | | | WINTER SPRINGS | FL | 32708 | |
| ISLAND CREEK COMMUNITY ASSOCIATION | | 13998 PARKEAST CIR | | | CHANTILLY | VA | 20151 | |
| ISLAND FALLS TOWN | | PO BOX 100 | TOWN OF ISLAND FALLS | | ISLAND FALLS | ME | 04747 | |
| ISLAND FALLS TOWN | TOWN OF ISLAND FALLS | PO BOX 100 | HOULTON ST | | ISLAND FALLS | ME | 04747 | |
| ISLAND GROUP REALTY II INC | | 2409 N ROOSEVELT BLVD STE 10 | | | KEY WEST | FL | 33040 | |
| ISLAND HEIGHTS BORO | | PO BOX 588 | TAX COLLECTOR | | ISLAND HEIGHTS | NJ | 08732 | |
| ISLAND HEIGHTS BORO | | PO BOX 797 | ISLAND HEIGHTS BORO COLLECTOR | | ISLAND HEIGHTS | NJ | 08732 | |
| ISLAND HERITAGE INSURANCE AGENCY BI | | PO BOX 2501 | | | ST THOMAS | VI | 00802 | |
| ISLAND HERITAGE INSURANCE AGENCY BI | | | | | ST THOMAS | VI | 00802 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISLAND INS CO LTD | | | | | HONOLULU | HI | 96803 | |
| ISLAND INS CO LTD | | PO BOX 2650 | | | HONOLULU | HI | 96803 | |
| ISLAND INS CO LTD | | PO BOX 30342 | | | TAMPA | FL | 33630 | |
| ISLAND INS CO LTD | | | | | TAMPA | FL | 33630 | |
| ISLAND INSPIRATIONS INC | | PO BOX 2181 | | | NEWPORT BEACH | CA | 92659 | |
| ISLAND INSURANCE CO FLOOD | | PO BOX 2507 | | | KALISPELL | MT | 59903 | |
| ISLAND INSURANCE COMPANY FLOOD | | PO BOX 4609 | | | DEERFIELD BEACH | FL | 33442 | |
| ISLAND PARK VILLAGE | | 127 LONG BEACHROAD | RECEIVER OF TAXES | | ISLAND PARK | NY | 11558 | |
| ISLAND POND TOWN CLERK | | PO BOX 417 | UTG | | ISLAND POND | VT | 05846 | |
| ISLAND PREMIER INSURANCE COMPANY | | PO BOX 30020 | | | HONOLULU | HI | 96820 | |
| ISLAND REALESTATE AND APPRAISAL CO | | PO BOX 129 | | | MIDWAY | GA | 31320 | |
| ISLAND ROYALE CONDOS | | 1585 GULFSHORES PKWY | | | GULF SHORES | AL | 36542 | |
| ISLAND TERRACE OWNERS ASSOCIATION | | 107 YORK ST | | | KENNEBUNK | ME | 04043 | |
| ISLAND TITLE COMPANY | | PO BOX 670 | | | BURLINGTON | WA | 98233 | |
| ISLAND VIEW HOMEOWNERS ASSOCIATION | | 03897 SUNSET LN | C O RICHARD SEIBERT | | CHARLEVOIX | MI | 49720 | |
| ISLAND WALK HOA | | 1044 CASTELLO DR SU206 | | | NAPLES | FL | 34103 | |
| ISLAND WEST HOA | | PO BOX 7431 | C O ALLIED MORTGAGE GROUP | | HILTON HEAD ISLAND | SC | 29938 | |
| ISLANDIA CHARLOTTE LLC | | C/O BEACON DEVELOPMENT CO | PO BOX 65131 | | CHARLOTTE | NC | 28265 | |
| ISLANDIA VILLAGE | | 1100 OLD NICHOLS RD | | | ISLANDIA | NY | 11749 | |
| ISLANDIA VILLAGE | | 1100 OLD NICHOLS RD | VILLAGE COLLECTOR | | ISLANDIA | NY | 11749 | |
| ISLANDIA VILLAGE | | 1100 OLD NICHOLS RD | VILLAGE COLLECTOR | | RONKONKOMA | NY | 11749-4700 | |
| ISLANDIA VILLAGE | VILLAGE COLLECTOR | 1100 OLD NICHOLS RD | | | ISLANDIA | NY | 11749 | |
| ISLE LA MOTTE TOWN CLERK | | RT 129 TOWN HALL | ATTN REAL ESTATE RECORDING | | ISLE LA MOTTE | VT | 05463 | |
| ISLE LA MOTTE TOWN | | PO BOX 250 | ISLE LA MOTTE TOWN | | ISLE LA MOTTE | VT | 05463 | |
| ISLE LA MOTTE TOWN | | PO BOX 250 | SUZANNE LABOMBARD TAX COLLECTOR | | ISLE LA MOTTE | VT | 05463 | |
| ISLE OF WIGHT CLERK OF CIRCUIT | | PO BOX 110 | COUNTY COURTHOUSE | | ISLE OF WIGHT | VA | 23397 | |
| ISLE OF WIGHT CLERK OF THE CIRCUIT | | PO BOX 110 | 17122 MONUMENT CIR HWY 258 | | ISLE OF WIGHT | VA | 23397 | |
| ISLE OF WIGHT COUNTY CLERK OF CIRCU | | 17122 MONUMENT CIR HWY 258 CT | | | ISLE OF WIGHT | VA | 23397 | |
| ISLE OF WIGHT COUNTY TREASURER | | 17090 MONUMENT CIR STE 123 POB 79 | | | ISLE OF WIGHT | VA | 23397 | |
| ISLE OF WIGHT COUNTY | | 17090 MONUMENT CIR STE 123 | ISLE OF WIGHT COUNTY TREASURER | | ISLE OF WIGHT | VA | 23397 | |
| ISLE OF WIGHT COUNTY | ISLE OF WIGHT COUNTY TREASURER | 17090 MONUMENT CIRCLE, STE 123 | | | ISLE OF WIGHT | VA | 23397 | |
| ISLE OF WIGHT COUNTY | | PO B 79 17140 MONUMENT CIR STE 100 | ISLE OF WIGHT COUNTY TREASURER | | ISLE OF WIGHT | VA | 23397 | |
| ISLE OF WIGHT REAL ESTATE | | PO BOX 36 | | | SMITHFIELD | VA | 23431 | |
| ISLES, OSPREY | | NULL | | | HORSHAM | PA | 19044 | |
| ISLESBORO TOWN | | 150 MAIN ST | TOWN OF ISLESBORO | | ISLESBORO | ME | 04848 | |
| ISLESBORO TOWN | TOWN OF ISLESBORO | PO BOX 76 | 150 MAIN ST | | ISLESBORO | ME | 04848 | |
| ISLIP TOWN RECEIVER OF TAXES | | 40 NASSAU AVE STE 4 | | | ISLIP | NY | 11751 | |
| ISLIP TOWN | RECEIVER OF TAXES | 40 NASSAU AVENUE SUITE 4 | | | ISLIP | NY | 11751 | |
| ISMA | | 5995 BANNOCK TERRACE | | | BOYNTON BEACH | FL | 33437 | |
| ISMAEL ALBA JUAREZ AND | | 21830 SW WALLACE RD | W COAST HOME SOLUTIONS LLC | | DAYTON | OR | 97114 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISMAEL B AND MARIA J BELLO | | 393 CUMMINGS RD | PAUL DAVIS RESTORATION | | CALEDONIA | IL | 61011 | |
| Ismael Diaz | | 310 Mulberry Street | | | Catasauqua | PA | 18032 | |
| ISMAEL HUMARAN AND MANUEL | | 3751 N W 12TH ST | AND ANA ENRIQUEZ | | MIAMI | FL | 33126 | |
| ISMANE ROMAND AND AMERICAN | | 2348 GRAND POPLAR ST | AMERICAN CARPET AND TILE INSTALLERS | | OCOEE | FL | 34761 | |
| ISOBEL T O BRIEN ATT AT LAW | | 5740 ALEXIS RD | | | SYLVANIA | OH | 43560 | |
| ISOLA CITY | TAX COLLECTOR | PO BOX 194 | 203 JULIA ST | | ISOLA | MS | 38754 | |
| ISOLA FINANCIAL III LLC | | PO BOX 817 | | | RENTON | WA | 98057-0817 | |
| ISOLA FINANCIAL LLC | | PO BOX 817 | | | RENTON | WA | 98057-0817 | |
| ISOLA REAL ESTATE III LLC | C/O COLT BOEHME | PO BOX 817 | | | RENTON | WA | 98057-0817 | |
| ISOLA, RACHEL V & DIBBLE, DORNE A | | PO BOX 901449 | | | KULA | HI | 96790-1449 | |
| ISOLDI, TED | | PO BOX 2 | 106 N PITT ST | | MERCER | PA | 16137 | |
| ISOLINA GONZALEZ YASIEL ALVAREZ FIDEL HERRERA & | | 329 SW 48TH CT | THE LAW OFFICE OF ALONSO MARTIN PA | | MIAMI | FL | 33134 | |
| ISOM, PAULINE | | 920 W GENESSEE ST | | | FLINT | MI | 48504 | |
| ISPC | | 1115 GUNN HWY | | | ODESSA | FL | 33556 | |
| ISRAEL AND GLADYS FUENTES AND | | 905 MCCAUSLAND ST | BTB CONSTRUCTION INC | | LYNCHBURG | VA | 24501 | |
| ISRAEL AND LUCY AVILA | | 154 SUMMIT ST | HECTOR L RODRIGUEZ HOME IMPROVMENT CONTRACTOR | | NEW HAVEN | CT | 06513 | |
| ISRAEL AND MICHELLE MARTINEZ | | 826 SWEET FLOWER DR | | | HOUSTON | TX | 77073-4511 | |
| ISRAEL AND STACY JARAMILLO AND UTAH | | 1276 WOODBRIDGE CIRCEL | FIRE AND FLOOD INC | | SALT LAKE CITY | UT | 84121 | |
| ISRAEL AND VIOLETA MERCADO AND | | 71 WHITEWATER CT | ISRAEL MERCADO JR AND SERVPRO OF FRANKFURT | | NEW LENOX | IL | 60451 | |
| ISRAEL FLORES | | 4223 W CRYSTAL | | | CHICAGO | IL | 60651 | |
| Israel Pastelin | | 11702 Faun Lane | | | Garden Grove | CA | 92841 | |
| Israel Torales | | 3227 Harlandale | | | Dallas | TX | 75216-5313 | |
| ISRAEL TROCHE | | 94 THOMAS STREET | | | NEWARK | NJ | 07114 | |
| ISRAELS, AARON | | PO BOX 18715 | | | DENVER | CO | 80218-0715 | |
| ISSA I ABDULLAH AND ASSOCIATES | | 380 86TH ST 2ND FL | | | BROOKLYN | NY | 11209 | |
| ISSAC AIMAQ | | 5430 COMMERCIAL BLVD | SUITE 2G | | ROHNERT PARK | CA | 94928 | |
| ISSAC AND PATRICIA KENNEDY AND BELFOR | | 1806 E LOUISANA AVE | | | TAMPA | FL | 33610 | |
| ISSAQUAH CROWN HOA | | 17 148TH AVE SE | C O MCCUE AND ASSOCIATES | | BELLEVUE | WA | 98007 | |
| ISSAQUAH HIGHLANDS COMMUNITY ASSOC | | 2520 NE PARK DR STE C | | | ISSAQUAH | WA | 98029 | |
| ISSAQUAH HIGHLANDS COMMUNITY | | 1011 NE HIGH ST NO 210 | | | ISSAQUAH | WA | 98029 | |
| ISSAQUAH HIGHLANDS HOA | | 2520 NE PARK DR STE C | | | ISSAQUAH | WA | 98029 | |
| ISSAQUENA CLERK OF CHANCERY COU | | PO BOX 27 | | | MAYERSVILLE | MS | 39113 | |
| ISSAQUENA COUNTY | | PO BOX 67 | TAX COLLECTOR | | MAYERSVILLE | MS | 39113 | |
| ISTILARTE, DANIEL D | | 1218 MOKAPU BLVD | | | KAILUA | HI | 96734 | |
| ISTOCKPHOTO LP | | 1240-20 AVENUE SE | SUITE 200 | | CALGARY | AB | T2G 1M8 | Canada |
| ISY LEVY REALTOR AND ASSOCIATES | | 3445 WINTON PL STE 212 | | | ROCHESTER | NY | 14623-2950 | |
| ISYS SEARCH SOFTWARE, INC. | | 8765 EAST ORCHARD ROAD | | | ENGLEWOOD | CO | 80111 | |
| ISZARD, ALEXIS S & ISZARD, MARCY E | | 9404 SEDDON ROAD | | | BETHESDA | MD | 20817 | |
| IT LANDES & SON INC | | 247 MAIN ST | | | HARLEYSVILLE | PA | 19438 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IT, FIX | | 1835 S 5T ST | | | HARTSVILLE | SC | 29550 | |
| ITAKORN T RAPEEPAT CLAUDIA | | 8733 ROGERS PARK AVE | ZIERMANN AND RUCH BUILDERS DBA RESTORAMERICA | | CORDOVA | TN | 38016 | |
| ITALY CITY | | 101 W MAIN PO BOX 840 | ASSESSOR COLLECTOR | | ITALY | TX | 76651 | |
| ITALY TOWN | | 595 ITALY VALLEY RD | TAX COLLECTOR | | NAPLES | NY | 14512 | |
| ITALY TOWN | | 6060 ITALY VALLEY RD | TAX COLLECTOR | | NAPLES | NY | 14512 | |
| ITASCA CITY | | 126 N HILL PO BOX 99 | ASSESSOR COLLECTOR | | ITASCA | TX | 76055 | |
| ITASCA CITY | | 126 N HILL | ASSESSOR COLLECTOR | | ITASCA | TX | 76055 | |
| ITASCA CITY | ASSESSOR COLLECTOR | 126 N HILL | | | ITASCA | TX | 76055 | |
| ITASCA COUNTY RECORDER | | 123 NE 4TH ST | | | GRAND RAPIDS | MN | 55744 | |
| ITASCA COUNTY TAX COLLECTOR | | 123 NE 4TH ST | | | GRAND RAPIDS | MN | 55744 | |
| ITASCA COUNTY | | 123 NE 4TH ST | ITASCA COUNTY AUDITOR TREASURER | | GRAND RAPIDS | MN | 55744 | |
| ITASCA COUNTY | | 123 NE 4TH ST | ITASCA COUNTY TREASURER | | GRAND RAPIDS | MN | 55744 | |
| ITASCA ISD C O OF APPR DISTRICT | | 1400 CORSICANA HWY | ASSESSOR COLLECTOR | | HILLSBORO | TX | 76645 | |
| ITASCA MUTUAL INS CO | | | | | GRAND RAPIDS | MN | 55744 | |
| ITASCA MUTUAL INS CO | | PO BOX 389 | | | GRAND RAPIDS | MN | 55744 | |
| ITASCA PLACE CONDOMINIUM ASSOC | | ONE TIFFANY POINTE STE G 20 | | | BLOOMINGDALE | IL | 60108 | |
| ITAWAMBA CLERK OF CHANCERY COUR | | PO BOX 776 | | | FULTON | MS | 38843 | |
| ITAWAMBA COUNTY | | 201 W MAIN ST | TAX COLLECTOR | | FULTON | MS | 38843 | |
| ITHACA CITY S D CITY OF ITHACA | | THOMPKINS CO TRUST CO PO BOX 6533 | ITHACA CITY SCHOOL DISTRICT | | ITHACA | NY | 14851 | |
| ITHACA CITY S D TN OF DANBY | | 400 LAKE ST | | | ITHACA | NY | 14850 | |
| ITHACA CITY S D TN OF DRYDEN | | 400 LAKE ST | | | ITHACA | NY | 14850 | |
| ITHACA CITY S D TN OF ENFIELD | | PO BOX 549 | TAX COLLECTOR | | ITHACA | NY | 14851 | |
| ITHACA CITY S D TN OF LANSING | | 400 LAKE ST PO BOX 549 | TAX COLLECTOR | | ITHACA | NY | 14850 | |
| ITHACA CITY S D TN OF NEWFIELD | | 400 LAKE ST | | | ITHACA | NY | 14850 | |
| ITHACA CITY S D TN OF ULYSSES | | 400 LAKE ST | | | ITHACA | NY | 14850 | |
| ITHACA CITY SCH DIS TN RICHFORD | | 400 LAKE ST | | | ITHACA | NY | 14850 | |
| ITHACA CITY SCH DIS TN RICHFORD | | 499 LAKE ST | | | ITHACA | NY | 14850 | |
| ITHACA CITY SCH VIL OF LANSING | | PO BOX 549 | TAX COLLECTOR | | ITHACA | NY | 14851 | |
| ITHACA CITY SD COMBINED TOWNS | | THOMPKINS CO TRUST CO PO BOX 6533 | ITHACA CITY SCHOOL DISTRICT | | ITHACA | NY | 14851 | |
| ITHACA CITY SD COMBINED TOWNS | | TOMPKINS CO TRUST CO PO BOX 6533 | ITHACA CITY SCHOOL DISTRICT | | ITHACA | NY | 14851 | |
| ITHACA CITY TOMPKINS CO TAX | | 108 E GREEN ST 1ST FL | CITY TREASURER | | ITHACA | NY | 14850 | |
| ITHACA CITY TOMPKINS CO TAX | | 108 E GREEN ST | CITY TREASURER | | ITHACA | NY | 14850 | |
| ITHACA CITY | | 108 E GREEN ST 1ST FL | CITY CHAMBERLAIN | | ITHACA | NY | 14850 | |
| ITHACA CITY | | 129 W EMERSON ST | | | ITHACA | MI | 48847 | |
| ITHACA CITY | | 129 W EMERSON ST | TREASURER | | ITHACA | MI | 48847 | |
| ITHACA CSD CAROLINE TOWN | | 400 LAKE STREET PO BOX 549 | SCHOOL TAX COLLECTOR | | ITHACA | NY | 14851 | |
| ITHACA TOWN | | 215 N TIOGA ST | TAX COLLECTOR | | ITHACA | NY | 14850 | |
| ITHACA TOWN | | 26925 STATE HWY 130 | TREASURER ITHACA TWP | | HILLPOINT | WI | 53937 | |
| ITHACA TOWN | | 26925 STATE HWY 130 | TREASURER | | HILLPOINT | WI | 53937 | |
| ITHACA TOWN | | RT 1 | | | HILLPOINT | WI | 53937 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ITO, JESSIE K | | PO BOX 10606 | | | HONOLULU | HI | 96816 | |
| ITR GROUP INC | | 2520 LEXINGTON AVENUE | SUITE 500 | | MENDOTA HEIGHTS | MN | 55120 | |
| ITS PARTNERS LLC | | 4079 PARK EAST COURT SE | | | GRAND RAPIDS | MI | 49546 | |
| ITS THE LAW LEGAL SERVICES PC | | 924 CHURCH ST | | | FLINT | MI | 48502 | |
| ITT RCIA | | PO BOX 85156 | | | SAN DIEGO | CA | 92186 | |
| ITT RCIA | | | | | SAN DIEGO | CA | 92186 | |
| ITT RES CAPITOL INS AGENCY | | PO BOX 85156 | | | SAN DIEGO | CA | 92186 | |
| ITT RES CAPITOL INS AGENCY | | | | | SAN DIEGO | CA | 92186 | |
| ITTERSAGEN GUNDERSON, MCKINLEY | | 1861 PLACIDA RD STE 204 | BERNTSSON AND WIDEIKIS PA | | ENGLEWOOD | FL | 34223 | |
| ITTERSAGEN GUNDERSONLLC, MCKINLEY | | 1861 PLACIDA RD STE 204 | BERNTSSON WAKSLER AND WIDEIKIS | | ENGLEWOOD | FL | 34223 | |
| ITT | | NO ADDERESS | | | NO ADDRESS | PA | 19044 | |
| ITULE, MARGO | | PO BOX 12040 | | | TUCSON | AZ | 85732 | |
| IUKA CITY | | 118 S PEARL ST | TAX COLLECTOR | | IUKA | MS | 38852 | |
| IUKA MUTUAL INSURANCE | | | | | IUKA | IL | 62849 | |
| IUKA MUTUAL INSURANCE | | PO BOX 145 | | | IUKA | IL | 62849 | |
| IV CONSTRUCTION | | 2016 S MAY | | | CHICAGO | IL | 60608 | |
| IVA CITY | COLLECTOR | PO BOX 188 | E JACKSON ST | | IVA | SC | 29655 | |
| IVA CITY | | E JACKSON ST | COLLECTOR | | IVA | SC | 29655 | |
| IVA H DARNALL ATT AT LAW | | PO BOX 111123 | | | MEMPHIS | TN | 38111 | |
| IVAN ANCIANO AND ILEANA E HUERGO | | 3701 NE 18TH AVE | AND EQUITY PUBLIC ADJUSTER LLC | | POMPANO BEACH | FL | 33064 | |
| IVAN AND PIPER HURTT | | 3653 N 400 W | AND SERVICESMASTER | | PROVO | UT | 84604 | |
| IVAN AND THERESA ACKERMAN AND | COMFORTECH | PO BOX 43 | | | POMPTON LAKES | NJ | 07442-0043 | |
| IVAN AND THERESA ACKERMAN AND | PUROCLEAN | PO BOX 43 | | | POMPTON LAKES | NJ | 07442-0043 | |
| Ivan Barney | | 3333 E BAYAUD AVE APT 202 | | | DENVER | CO | 80209-2902 | |
| IVAN D HARRIS JR ATT AT LAW | | 325 POPLAR VIEW LN E | | | CLLIERVILLE | TN | 38017 | |
| IVAN E YOUNG ATT AT LAW | | 80 ORVILLE DR STE 100 | | | BOHEMIA | NY | 11716 | |
| IVAN FERIS IVONNE ORFALE AND | | 13451 SW 99 TERRACE | EPIC GROUP INTL | | MIAMI | FL | 33186 | |
| IVAN GARMAS AND DIONE SHIPLEY | | 19572 AZTEC ST | | | SUGARLOAF KEY | FL | 33042 | |
| IVAN LAWRENCE | | 2546 LONGPINE LANE | | | SAINT CLOUD | FL | 34772 | |
| IVAN M LOPEZ VENTURA ATT AT LAW | | PO BOX 3882 | | | MANHATTAN BCH | CA | 90266 | |
| IVAN M LOPEZ VENTURA | | PO BOX 3882 | | | MANHATTAN BEACH | CA | 90266 | |
| Ivan McCoy | | 928 Hunters Creek Dr. | | | Desoto | TX | 75115 | |
| IVAN PETERS | | 17076 STONEBRIAR CIR SW | | | PRIOR LAKE | MN | 55372-1991 | |
| IVAN RAMIREZ ATT AT LAW | | 4801 NW LOOP 410 STE 365 | | | SAN ANTONIO | TX | 78229 | |
| IVAN TRAHAN ATT AT LAW | | 8765 AERO DR STE 220 | | | SAN DIEGO | CA | 92123 | |
| IVAN U SAMPSON AND ANGELA | | AND SIDING LTD 7259 ROBERT | SAMPSON AND LADMAN AND SON ROOFING | | ULRICH CLAYTON | OH | 45415 | |
| IVAN VELASQUEZ, FRANCISCO | | 4309 LINDELL AVE | | | PICO RIVERA | CA | 90660 | |
| IVANHOE IRRIGATION DISTRICT | | 17383 MILLWOOD RAOD | | | VISALIA | CA | 93292 | |
| IVANHOE IRRIGATION DISTRICT | | 33777 RD 164 | IVANHOE IRRIGATION DISTRICT | | VISALIA | CA | 93292 | |
| IVANHOE IRRIGATION DISTRICT | | 33777 RD 164 | TAX COLLECTOR | | VISALIA | CA | 93292 | |
| IVANIA STEVENSON | | 1924 NE AVENIDA DRACAENA | | | JENSEN BEACH | FL | 34957 | |
| IVANOFF LAW | | 9 S AUGUSTA ST | | | STAUNTON | VA | 24401 | |
| IVANOVITCH, JACQUELIN F | | 4867 CHADWICK LN | | | MISSOULA | MT | 59808 | |
| IVANY, ALAN E | | 345 POTTERS DR | | | BATTLE CREEK | MI | 49015 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IVELISSE PEREZ AND CHIARRA DE | | 803 MENDOZA DR | LEON AND G AND P DRYWALL CONSTRUCTION | | KISSIMMEE | FL | 34758 | |
| IVELISSE VALLE FUILLERMO LLANO AND | | 720 N 65 TERR | J LESLIE WIESEN INC | | HOLLYWOOD | FL | 33024 | |
| IVERSON AND IVERSON PA | | 209 S SUMMIT ST | | | ARKANSAS CITY | KS | 67005 | |
| IVERY WALKER AND MORTENS TOTAL | | 2600 NW 110 ST | IMAGE | | MIAMI | FL | 33167 | |
| IVERY, JACQUELINE | | 3025 INDIANA AVE | VAUGHNS HOME IMPROVEMENT | | NASHVILLE | TN | 37209 | |
| IVERY, TAWANDA | | 6725 HALLSHIRE COVE | KING JOHNSON JR ROOFING | | MEMPHIS | TN | 38115 | |
| IVES, LINDSEY | | 216 CABBEL DRIVE | | | MANASSAS | VA | 20111 | |
| Ives, Ruthanna & Ives, Jeremy | | 3704 W Driftwood St | | | Springfield | MO | 65807 | |
| IVETTE ALSHOWAFYE AND EVETTE | | 2942 WESTERN ST | ALSHOWAFYE | | DETROIT | MI | 48209 | |
| IVETTE AND MICHAEL SALAZAR | | 4024 W KAMERLING AVE | AND ALL STAR GENERAL CONSTRUCTION AND ROOFING | | CHICAGO | IL | 60651 | |
| IVETTE ARENAS | | 479 GRAND BLVD | | | BRENTWOOD | NY | 11717 | |
| IVEY CITY | | CITY HALL ROUTE 2 BOX 78 | TAX COLLECTOR | | GORDON | GA | 31031 | |
| Ivey Fosbinder Fosbinder, LLLC | PHARAOH ORLANDO MARTIN & KAREN RENEE NORTON VS GMAC MORTGAGE CORP GMAC MORTGAGE, LLC & MORTGAGE ELECTRONIC REGISTRATION SYS | 1883 Mill Street | | | Wailuku | HI | 96793 | |
| IVEY MCCLELLAN GATTON AND TALCOTT | | 100 S ELM ST | PO BOX 3324 | | GREENSBORO | NC | 27402 | |
| IVEY MCCLELLAN GATTON AND TALCOTT | | PO BOX 3324 | | | GREENSBORO | NC | 27402 | |
| IVEY MCCLELLAN TATTON AND TALCOTT | | 100 ELM ST STE 500 | PO BOX 3324 | | GREENSBORO | NC | 27402 | |
| IVEY, CHARLES M | | 121 S ELM ST STE B | | | GREENSBORO | NC | 27401 | |
| IVEY, HEATHER | | 1139 DEERBERRY RD | BRADFORD SCOTT AND PAUL DAVIS RESTORATION | | GOOSE CREEK | SC | 29410-4760 | |
| IVEZI CONSTRUCTION | | 38046 MEDVILLE DIVE | | | STERLING HEIGHTS | MI | 48312 | |
| IVIA GUTIERREZ AND PEOPLES | | 2945 SW 15TH ST | INSURANCE CLAIM CTR INC | | MIAMI | FL | 33145-1137 | |
| IVICA PETRIC | | 1705 NORTH BURBANK COURT | | | CHANDLER | AZ | 85225 | |
| Ivie McNeill & Wyatt | FANNIE MARIE GAINES V JOSHUA TORNBERG, CRAIG JOHNSON, RAY MANAGEMENT GROUP INC, AJ ROOF, COUNTRYWIDE HOME LOANS, FIDELI ET AL | 444 S. Flower Street, Suite 1800 | | | Los Angeles | CA | 90071 | |
| Ivie, McNeill & Wyatt | BERNARD JONES & VIRGINIA JONES V LANCE REED, GMAC MRTG GROUP, RESIDENTIAL FUNDING CO, LLC A CALIFORNIA LIMITED LIABILIT ET AL | 444 S. Flower Street, 18th Floor | | | Los Angeles | CA | 90071-2919 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IVONNA REYNOLDS AND NORTHWEST | | 47121 E MAYO DR | RESTORATION INC | | BENTON CITY | WA | 99320 | |
| Ivonne Ganss | | 3734 Mt Augustus Avenue | | | San Diego | CA | 92111 | |
| IVONNE L FERNANDEZ P A | | 607 W MARTIN LUTHER KING BLVD | | | TAMPA | FL | 33603 | |
| Ivonne Nava Pettegrew | | 1115 W 12th St | | | Cedar Falls | IA | 50613 | |
| IVOR TOWN | | PO BOX 335 | TOWN OF IVOR TREASURER | | IVOR | VA | 23866 | |
| IVORY AND CHRIS IHEGBORO | | 416 NW 114TH ST | | | OKLAHOMA CITY | OK | 73114 | |
| IVORY AND RUBY PAYNE | | 986 FILMORE AVE | | | BUFFALO | NY | 14211-3214 | |
| IVORY PENNYMON | | 7594 WOODSIDE PL | | | WATERFORD TWP | MI | 48327 | |
| IVY AND JOSE PINON AND | | 407 STONEGATE DR | VALLEY WIDE RESTORATION SERVICES | | MISSION | TX | 78574-3499 | |
| IVY BROOK CONDOMINIUM ASSOCIATION | | 606 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| IVY CREEK COMMUNITY ASSOCIATION INC | | 3905 HARRISON RD STE 200 | | | LOGANVILLE | GA | 30052 | |
| IVY ESCROW COMPANY | | 8942 GARDEN GROVE BLVD 207 | | | GARDEN GROVE | CA | 92844-3328 | |
| IVY FIORETTI ATT AT LAW | | 500 UNION ST STE 502 | | | SEATTLE | WA | 98101 | |
| IVY GREEN COMMUNITY ASSOCIATION | | PO BOX 491537 | C O ASSOCIATION MNGMNT ADVISORY GRP | | LAWRENCVILLE | GA | 30049 | |
| IVY HALL HOMEOWNERS ASSOCIATION | | 1972 S 424 E | | | OREM | UT | 84058 | |
| Ivy Le | | 2356 Watermarke Place | | | Irvine | CA | 92612 | |
| Ivy Luh | | 2235 Tomich Rd | | | Hacienda Heights | CA | 91745 | |
| IVY PROPERTIES LLC | | 1035 UNDERHILLS RD | | | OAKLAND | CA | 94610 | |
| IVY PROPERTIES, LLC | | & PASSLINE INVESTMENT,LLC | | | OAKLAND | CA | 94621 | |
| IVY RATCLIFF AND CHASTEEN | | 308 W CHOCTAW AVE | | | CHICKASHA | OK | 73018 | |
| Ivy Shen | | 3160 East Green Street | | | Pasadena | CA | 91107 | |
| IVY ZEIGLER | | 8470 LIMEKILN PIKE APT 208 | | | WYNCOTE | PA | 19095 | |
| IVY, GREGORY B | | 3905 AVENUE C | | | AUSTIN | TX | 78751-4518 | |
| IVY, TIMOTHY H | | PO BOX 1313 | | | JACKSON | TN | 38302 | |
| IVYLAND BOROUGH BUCKS | | 63 WILSON AVE | T C OF IVYLAND BOROUGH | | WARMINSTER | PA | 18974 | |
| IVYLAND BOROUGH BUCKS | | 991 PENNSYLVANIA AVE | LINDA FANNELI TAX COLLECTOR | | IVYLAND | PA | 18974 | |
| IWAI AND MORRIS | | 820 MILILANI ST STE 502 | | | HONOLULU | HI | 96813 | |
| IWAMA HARPER PLLC | | 333 5TH AVE S | | | KENT | WA | 98032 | |
| IWAMOTO, LANCE T & IWAMOTO, LIANE I | | 67-214 KALIUNA STREET | | | WAIALUA | HI | 96791 | |
| IWEDIEBO, VINA | | 4524 WOODLAWN AVENUE | UNIT/APT 14-3 | | CHICAGO | IL | 60653-4408 | |
| IWO OSTOJA LOJASIEWICZ ATT AT LA | | 270 E DOUGLAS AVE | | | EL CAJON | CA | 92020 | |
| IWONA PANKOWSKA AND ASSOCIATES P | | 6444 N MILWAUKEE AVE | | | CHICAGO | IL | 60631 | |
| IXONIA MUTUAL INSURANCE CO | | | | | IXONIA | WI | 53036 | |
| IXONIA MUTUAL INSURANCE CO | | PO BOX 326 | | | IXONIA | WI | 53036 | |
| IXONIA TOWN | | PO BOX 109/W1195 MARIETTA AVE | | | IXONIA | WI | 53036 | |
| IXONIA TOWN | IXONIA TOWN TREASURER | PO BOX 109 | | | IXONIA | WI | 53036 | |
| IXONIA TOWN | IXONIA TOWN TREASURER | N 8443 SWANSEA DR | W1195 MARIETTA AVE TREASURER | | IXONIA | WI | 53036 | |
| IXONIA TOWN | | N8443 SWAN SEA DR | TREASURER IXONIA TWP | | IXONIA | WI | 53036 | |
| IXTLACIHUATL MENDIZABAL AND | | 956 W 2ND ST | JOSE LUIS CARDENAS RODRIGUEZ HANDYMAN FOR HIRE | | SAN PEDRO | CA | 90731 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IYAD HADDAD | | 900 S LAS VEGAS BLVD STE810 | | | LAS VEGAS | NV | 89101 | |
| IYAD HADDAS | | 900 S LAS VEGAS BLVD STE 810 | | | LAS VEGAS | NV | 89101 | |
| IYER, VISWANATHAN | | 622 GRAND CHAMPION DR | | | ROCKVILLE | MD | 20850-5881 | |
| IZADI, FOAD & IZADI, HAKIMEH B | | 3243 NICHOLSON LAKE DR | | | BATON ROUGE | LA | 70810 | |
| Izairi, Steve & Izairi, | | 19152 Omira St | | | Detroit | MI | 48203 | |
| IZALCO AND AMANDA RUIZ AND | | 7209 S 2ND GLEN | CMR ROOFING AND CONSTRUCTION OF AZ | | PHOENIX | AZ | 85041 | |
| IZARD COUNTY CIRCUIT CLERK | | COURTHOUSE | MAIN AND LUNEN STS | | MELBOURNE | AR | 72556 | |
| IZARD COUNTY RECORDER | | PO BOX 327 | | | BOSWELL | AR | 72556-0327 | |
| IZARD COUNTY | | PO BOX 490 | COLLECTOR | | MELBOURNE | AR | 72556 | |
| IZARD COUNTY | | PO BOX 490 | | | MELBOURNE | AR | 72556 | |
| IZSO AND OTTO LLC | | 1030 STELTON RD | | | PISCATAWAY | NJ | 08854 | |
| IZZI, STEPHEN A | | ONE FINANCIAL PLAZE STE 1800 | | | PROVIDENCE | RI | 02903 | |
| J & B MECHANICAL INC | | 128 WEST PRATT BLVD | | | SCHAUMBURG | IL | 60172-5011 | |
| J & J POWER WASHING INC | | 3253 SOUTH CANAL STREET | | | CHICAGO | IL | 60616 | |
| J & J PROPERTY INVESTMENTS LLC | | PO BOX 5703 | | | OAKLAND | CA | 94605 | |
| J & P APPRAISAL SERVICES | | JOSEPH PETROLERE | 23 W BREITMEYER PLACE | | MT CLEMENS | MI | 48043 | |
| J & S APPRAISAL SERVICES | | 4615 PINERIDGE DRIVE SOUTH | | | MOBILE | AL | 36613 | |
| J A CONSTRUCTION | | 9262 N BARNARD RD | | | GREENFIELD | IN | 46140 | |
| J A PARIS CONSTRUCTION | | 213 S BRADFORD AVE | JOSEPH ROMULUS | | TAMPA | FL | 33609 | |
| J AARON COOK ATT AT LAW | | 4317 S RIVER BLVD STE A | | | INDEPENDENCE | MO | 64055 | |
| J ALAN LIPSCOMB ATT AT LAW | | 200 FAIRHOPE AVE | | | FAIRHOPE | AL | 36532 | |
| J ALDO AGUILAR INS AGY | | 2929 MOSSROCK | | | SAN ANTONIO | TX | 78230 | |
| J ALEXANDER BAUMAN ATT AT LAW | | 111 2ND AVE NE STE 900 | | | ST PETERSBURG | FL | 33701 | |
| J ALEXANDER WATT ATT AT LAW | | 3267 MAIN ST | | | BARNSTABLE | MA | 02630 | |
| J ALLEN MCCARTHY JR MCCARTHY | | PO BOX 3034 | | | LYNCHBUR | VA | 24503 | |
| J ALLEN MURPHY ATT AT LAW | | PO BOX 888 | | | NEW BERN | NC | 28563 | |
| J ALLEN ROTH ATT AT LAW | | 757 LLOYD AVE | | | LATROBE | PA | 15650-2648 | |
| J ALLEN WILMES ATT AT LAW | | 4428 N DIXIE DR | | | DAYTON | OH | 45414 | |
| J AND A AND ASSOCIATES INS | | 5119 FREDRICKSBURG RD | | | SAN ANTONIO | TX | 78229 | |
| J AND A INSURANCE AGENCY | | 3405 DALLAS HWY 710 | | | MARRIETTA | GA | 30064 | |
| J AND B MAINTENANCE | | PO BOX 1167 | | | WOODBRIDGE | NJ | 07095 | |
| J AND C ASSOCIATES | | 482 SUMMER ST STE 1 | C O EXIT ADVANTAGE REALTY | | STAMFORD | CT | 06901 | |
| J AND C ASSOCIATES | | 482 SUMMER ST STE 1 | | | STAMFORD | CT | 06901-1305 | |
| J AND C BUILDERS INC | | 3512 6TH ST SE | | | WASHINGTON | DC | 20032 | |
| J AND C CONSTRUCTION AND HUGH HE | | 9140 FM 117 | SOUVENIR SR AND LOIS SOUVENIR | | SEGUIN | TX | 78155 | |
| J AND C CONSTRUCTION | | 153 DEEPWOOD DR | | | SEGUIN | TX | 78155 | |
| J AND D AUTO INSURANCE | | 2117 W BUSINESS 83 | | | LAFERIA | TX | 78559 | |
| J AND D SERVICES | | 41 EMS D25 LN | | | SYRACUSE | IN | 46567 | |
| J AND E HOME IMPROVEMETN INC | | 3095 S DYE RD | | | FLINT | MI | 48507 | |
| J AND E RTSEY INC | | 6328 SHADY CREEK CT | | | FORT WAYNE | IN | 46814 | |
| J AND F GENERAL CONTRACTORS | | 1133 VAN BUREN | | | GARY | IN | 46407 | |
| J AND G SERVICES | | 23418 3 MILE | | | REED CITY | MI | 49677 | |
| J AND H ROOFING | | PO BOX 2506 | | | BURLINGTON | NC | 27216 | |
| J AND J APPRAISAL SERVICE INC | | PO BOX 2051 | | | POWELL | OH | 43065 | |
| J AND J CONSTRUCTION AND | | 7207 FOX HALL LN | CHRISTMAS HENDERSON | | HUMBLE | TX | 77338 | |
| J AND J CONSTRUCTION | | 4231 ARGONNE | | | MEMPHIS | TN | 38127 | |
| J AND J CONTRACTING | | 84 MORA ST | | | DORCHESTER | MA | 02124 | |
| J AND J HAYS | | 2808 HELBERG RD | | | HOUSTON | TX | 77092 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J AND J HOME IMPROVEMENT AND SIDING | | 618 SW 6 AVE | | | LAWTON | OK | 73501 | |
| J AND J PESSURE CLEANING SERVICES | | 1212 W GLENOAKS BLVD | | | BLENDALE | CA | 91201 | |
| J AND J PROPERTIES | | 14740 EBY ST | | | SHAWNEE MISSION | KS | 66221 | |
| J AND J REALTY COMPANY | | 5820 JOHNNYCAKE RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21207 | |
| J AND J REALTY COMPANY | | 5820 JOHNNYCAKE RD | GROUND RENT COLLECTOR | | GWYNN OAK | MD | 21207 | |
| J AND K CONSTRUCTION | | 5619 HARDING ST | | | GREENWOOD | IN | 46143 | |
| J AND K REALTY | | 101 BRINY AVE APT 1907 | | | POMPANO BEACH | FL | 33062-5660 | |
| J AND L APPRAISALS INC | | PO BOX 1856 | | | HAYDEN | ID | 83835 | |
| J AND L CONTRUCTION | | 1923 C ST | | | RIO LINDA | CA | 95673 | |
| J AND L ROOFING INC | | 2612 NW 162ND ST | | | EDMOND | OK | 73013 | |
| J AND M KEYSTONE INC | | 2709 VIA ORANGE WAY STE A | | | SPRING VALLEY | CA | 91978 | |
| J AND M REMODELING AND CARPENTRY | | 1529 CROFTON PKWY | | | CROFTON | MD | 21114 | |
| J AND M ROOFING AND GUTTERS LLC | | 230 E GOODMAN RD BLDG 3 STE 100 | | | SOUTHHAVEN | MS | 38671 | |
| J AND M ROOFING INC AND DAVID A | | 7020 BRISTOL TRAIL | HOPKINS | | CUMMING | GA | 30028-5973 | |
| J AND P APPRAISAL SERVICES | | 23 W BREITMEYER PL | | | MOUNT CLEMENS | MI | 48043 | |
| J AND P APPRAISAL SERVICES | | 23 W BREITMEYER PL | | | MT CLEMENS | MI | 48043 | |
| J AND R CONSTRACTING CO INC | | 3034 WILFORD DR | | | TOLEDO | OH | 43615 | |
| J AND R CONTRACTING COMPANY INC | | 3918 3920 BERKELEY DR | | | TOLEDO | OH | 43612 | |
| J AND R HOME RENOVATIONS LLC | | 444 WELLS ST | | | BRIDGEPORT | CT | 06606 | |
| J AND S APPRAISAL SERVICES | | 4615 PINERIDGE DR S | | | MOBILE | AL | 36613 | |
| J AND S LAW FIRM | | 8170 CORPORATE PARK DR STE 245 | | | CINCINNATI | OH | 45242 | |
| J AND T MANAGEMENT CORP INC | | 33 W 10TH STE 1001 | | | ANDERSON | IN | 46016 | |
| J AND T MANAGEMENT CORP | | PO BOX 1345 | | | ANDERSON | IN | 46015 | |
| J AND W DESERT HOMES INC | | 72447 MAGNESIA FALLS DR | | | RANCHO MIRAGE | CA | 92270 | |
| J AND W UTILITIES INC | | 3027 BENNETT POINT RD | TAX COLLECTOR | | QUEENSTOWN | MD | 21658 | |
| J AND W UTILITIES INC | | 3109 BENNETT POINT RD | TAX COLLECTOR | | QUEENSTOWN | MD | 21658 | |
| J ARTHUR BERNAL ATT AT LAW | | 1605 W OLYMPIC BLVD STE 1012 | | | LOS ANGELES | CA | 90015 | |
| J ARTHUR BERNAL ATT AT LAW | | PO BOX 60696 | | | PASADENA | CA | 91116-6696 | |
| J ASSEST | | 1101 JUNIPER ST NO 1413 | | | ATLANTA | GA | 30309 | |
| J ASSETS INC | | 1101 JUNIPER ST STE 1413 | | | ATLANTA | GA | 30309 | |
| J ASSETS | | 1101 JUNIPER ST 1413 | | | ATLANTA | GA | 30309 | |
| J ASSETS | | 1101 JUNIPER ST STE 1413 | | | ATLANTA | GA | 30309 | |
| J ASSETS | | 699 SECOND ST | | | SAN FRANCISCO | CA | 94107 | |
| J B F INVESTMENT | | 1235 N LOOP WEST, SUITE 1008 | | | HOUSTON | TX | 77008 | |
| J B LLOYD AND ASSOCS LLC | | 5228 VILLAGE CREEK DR STE 100 | | | PLANO | TX | 75093-4430 | |
| J B MARSHALL JR ATT AT LAW | | 717 WASHINGTON ST | | | PORTSMOUTH | OH | 45662 | |
| J B MARTINDALE | | TIFFANY L MARTINDALE | 4044 UPPER VALLEY COVE | | OLIVE BRANCH | MS | 38654 | |
| J B WILLIAMSON ATT AT LAW | | 10916 SPENCER HWY STE D | | | LA PORTE | TX | 77571 | |
| J BABETTE BARROWS ATT AT LAW | | 112 E MAIN ST | | | WAXAHACHIE | TX | 75165 | |
| J BARNETT AND ASSOCIATES | | PO BOX 598 | | | CUMMING | GA | 30028 | |
| J BARON GROSHON PA | | 1001 EAST BLVD STE C | | | CHARLOTTE | NC | 28203-5780 | |
| J BARRONS LLC | | 29000 HWY 98 | PO BOX 2037 | | DAPHNE | AL | 36526 | |
| J BARRONS LLC | | 29000HWY 98 BLDGC STE 201 | | | DAPHNE | AL | 36526 | |
| J BARRY MULHERN ATT AT LAW | | 88 NASHUA RD | | | LONDONDERRY | NH | 03053 | |
| J BART GREEN III ATT AT LAW | | 929 E 1ST ST 2 | | | MERIDIAN | ID | 83642 | |
| J BEN PARRIS ATT AT LAW | | 11 E MAIN ST STE 202 | | | CARTERSVILLE | GA | 30120 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J BENJAMIN KAY ATT AT LAW | | 1111 WACHOVIA BLDG 699 BROAD ST | | | AUGUSTA | GA | 30901 | |
| J BOWERS CONSTRUCTION CO INC | | 3113 MOGADORE RD | | | AKRON | OH | 44312 | |
| J BRADLEY GIBSON ATT AT LAW | | 1001 4TH AVE STE 3200 | | | SEATTLE | WA | 98154 | |
| J BRAND ESKEW ATT AT LAW | | 901 W MAIN ST | | | BLUE SPRINGS | MO | 64015 | |
| J BRENT GARFIELD ATT AT LAW | | 112 N RUBEY DR UNIT 200 | | | GOLDEN | CO | 80403 | |
| J BRIAN ALLEN ATT AT LAW | | PO BOX 1398 | | | SULPHUR SPGS | TX | 75483 | |
| J BRIAN FOLEY ESQ ATT AT LAW | | PO BOX 1108 | | | SCRANTON | PA | 18501 | |
| J BRIAN TRACEY ATT AT LAW | | 116 E BERRY ST STE 610 | | | FORT WAYNE | IN | 46802 | |
| J BRIAN TRACEY ATT AT LAW | | 116 E BERRY ST STE 625 | | | FORT WAYNE | IN | 46802 | |
| J BROOKS REITZEL JR ATT AT LA | | 101 NEAL PL | | | HIGH POINT | NC | 27262 | |
| J BRUCE BICKNER ATT AT LAW | | 1406 KINGSLEY AVE STE E | | | ORANGE PARK | FL | 32073 | |
| J BRYAN ELLIOTT ATT AT LAW | | PO BOX 2047 | | | HICKORY | NC | 28603 | |
| J BRYAN ELLIOTT ATTY AT LAW | | PO BOX 2047 | | | HICKORY | NC | 28603 | |
| J BYRNE AGENCY INC | | 5200 NEW JERSEY AVE | | | WILDWOOD | NJ | 08260 | |
| J BYRNE AGENCY | | 5200 NEW JERSEY AVE | | | WILDWOOD | NJ | 08260 | |
| J C BOUCHER | | 1727 W AVE K #102 | | | LANCASTER | CA | 93534 | |
| J C GREEN AND ASSOCIATES PC | | 3295 RIVER EXCHANGE DR STE 135 | | | NORCROSS | GA | 30092 | |
| J C PATTON ATT AT LAW | | PO BOX 947 | | | LOUISVILLE | MS | 39339 | |
| J C RATLIFF ATT AT LAW | | 200 W CTR ST | | | MARION | OH | 43302 | |
| J CALE ROGERS ATT AT LAW | | 1370 THOMPSON BRIDGE RD STE 300 | | | GAINESVILLE | GA | 30501 | |
| J CAROLYN STRINGER ATT AT LAW | | PO BOX 25345 | | | COLUMBIA | SC | 29224 | |
| J CHAD EDWARDS ATT AT LAW | | 1200 BRICKELL AVE STE 1950 | | | MIAMI | FL | 33131 | |
| J CHARLES WILSON ATT AT LAW | | 2151 GOVERNMENT ST | | | MOBILE | AL | 36606 | |
| J CHEYNNE APPRAISAL SERVICE | | 78330 CLARKE CT | | | LA QUINTA | CA | 92253-2213 | |
| J CHRISTOPHER RICH ATT AT LAW | | 124 E RICH AVE | | | DELAND | FL | 32724 | |
| J CHRISTOPHER RICH ATT AT LAW | | 810 N MAGNOLIA AVE STE 407 | | | ORLANDO | FL | 32803 | |
| J CICERO INS AGENCY INC | | 2900 HEMPSTEAD TURNPIKE | | | LEVITTOWN | NY | 11756 | |
| J COFFLAND PROPERTY MGMT INC | | 6363 DEZAVALA STE 307 | | | SAN ANTONIO | TX | 78249 | |
| J CRAIG BARRILE BS | | PO BOX 1189 | | | DEER PARK | WA | 99006 | |
| J CRAIG BOURNE ATT AT LAW | | 1520 E LIVINGSTON ST | | | ORLANDO | FL | 32803 | |
| J CRAIG CARMAN ATT AT LAW | | 300 S STATE ST STE 380 | | | SALT LAKE CITY | UT | 84111 | |
| J CRAIG DEMETRAS ATT AT LAW | | 232 CT ST | | | RENO | NV | 89501 | |
| J CURRY LAW GROUP LLC | | 3300 BUCKEYE RD STE 320 | | | ATLANTA | GA | 30341-4238 | |
| J CURRY LAW GROUP LLC | | 4426 HUGH HOWELL RD STE B32 | | | TUCKER | GA | 30084 | |
| J D EGLY AND ASSOCIATES | | 15115 MOUNT NEBO RD | | | POOLESVILLE | MD | 20837 | |
| J D GRAHAM AND ASSOCIATES PC | | 5721 OLD COLLINSVILLE RD | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| J D HAAS ATT AT LAW | | 8151 33RD AVE S UNIT 208 | | | BLOOMINGTON | MN | 55425 | |
| J D ROBERTS | ASHLEY E ROBERTS | 3825 NORTHEAST BEECHWOOD DRIVE | | | LEES SUMMIT | MO | 64064 | |
| J D ROSS | | 387 PALM LAKE DR | | | PENSACOLA | FL | 32507-8158 | |
| J D SCHROEDER AND ASSOCIATES INC | | 270 N LOOP E 215 | | | SAN ANTONIO | TX | 78232 | |
| J D SCHROEDER AND ASSOCIATES | | 10615 PERRIN BEITEL STE 101 | | | SAN ANTONIO | TX | 78217 | |
| J DALE LIPSMEYER ATT AT LAW | | 222 E RAILROAD AVE | | | MORRILTON | AR | 72110 | |
| J DALTON SERVICES | | 2700 E DAVIS | | | CONROE | TX | 77301 | |
| J DANIEL LINDLEY ATT AT LAW | | 8 WINTER ST FL 12 | | | BOSTON | MA | 02108 | |
| J DANIEL LINDLEY ATTORNEY AT LAW | | 8 WINTER ST | 12TH FL | | BOSTON | MA | 02108 | |
| J David Holliday | | 2421 Kimberly Ln | | | Plano | TX | 75075-6641 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J DAVID KECKLEY ATT AT LAW | | 315 N MAIN ST | | | SOUTH BEND | IN | 46601 | |
| J DAVID MUNOZ ATT AT LAW | | 7200 GREENLEAF AVE STE 300 | | | WHITTIER | CA | 90602 | |
| J DAVID WHITTAKER ATT AT LAW | | 909 COBB PKWY N STE 102 | | | MARIETTA | GA | 30062 | |
| J DAVID ZIMMERMAN ATT AT LAW | | 215 6TH AVE S STE 12 | | | CLINTON | IA | 52732 | |
| J DEMESQUITA AND ASSOCIATES INC | | PO BOX 1436 | | | VOORHEES | NJ | 08043 | |
| J DEWAYNE THOMAS ATT AT LAW | | 502 S PRESIDENT ST | | | JACKSON | MS | 39201 | |
| J DONALD TURNER & ASSOC | | 5100 LINBAR DRIVE | STE 100 | | NASHVILLE | TN | 37211 | |
| J DONALD TURNER AND ASSOCIATES | | 5100 LINBAR DR STE 100 | | | NASHVILLE | TN | 37211 | |
| J DOUGLAS CRANE LC | | 181 WALNUT ST | | | MORGANTOWN | WV | 26505 | |
| J DOUGLAS FREEBERGER ATT AT LAW | | 517 MAIN ST | | | SULPHUR SPRINGS | TX | 75482 | |
| J DOUGLAS STEWART ATT AT LAW | | 7518 SLATE RIDGE BLVD | | | REYNOLDSBURG | OH | 43068 | |
| J DOUGLAS WILLIAMS II ATT AT LAW | | 610 2ND AVE | | | ANCHORAGE | AK | 99501 | |
| J DOUGLAS WILLIAMS II ATT AT LAW | | 610 W 2ND AVE STE 100 | | | ANCHORAGE | AK | 99501 | |
| J DOUGLAS WILLIAMS II | | 610 W 2ND AVE STE 100 | | | ANCHORAGE | AK | 99501 | |
| J E BROWN AND ASSOCIATES | | 303 LENNON LN | | | WALNUT CREEK | CA | 94598 | |
| J E WIDDEL JR ATT AT LAW | | 215A S 4TH ST | | | GRAND FORKS | ND | 58201 | |
| J EDISON WOODS JR ATT AT LAW | | 208 W GREEN BAY ST | | | SHAWANO | WI | 54166 | |
| J EDMUND FROST ATT AT LAW | | 512 N LINCOLN ST STE 200 | | | BAY CITY | MI | 48708 | |
| J EDWARD FOLEY ATT AT LAW | | 299 S STATE ST | | | WESTERVILLE | OH | 43081 | |
| J EDWARD POOLE APPRAISAL ASSOC | | BOX 707 | | | SPRING LAKE | NC | 28390 | |
| J EDWARD SWITZER JR | | 440 ESCONDIDO AVE STE 102 | | | VISTA | CA | 92084 | |
| J EDWARD THOMPSON ATT AT LAW | | 155 ROBERT ST | | | SLIDELL | LA | 70458 | |
| J EDWIN MCDONNELL ATT AT LAW | | 101 N PINE ST STE 301 | | | SPARTANBURG | SC | 29302 | |
| J EDWIN POSTON ATT AT LAW | | PO BOX 1991 | | | LAWTON | OK | 73502 | |
| J EDWIN POSTON ATT AT LAW | | PO BOX 903 | | | JENKS | OK | 74037 | |
| J ELIZABETH G ANDRUS | | 345 DOUCET RD STE 233 | | | LAFAYETTE | LA | 70503 | |
| J ELIZABETH WILSON ATT AT LAW | | PO BOX 1068 | | | MOBILE | AL | 36633 | |
| J ERIC JONES LAW OFFICE PLLC | | 1320 W BROADWAY ST | | | MUSKOGEE | OK | 74401-6250 | |
| J ERIC JOSEPHSON AND ANNE M JOSEPHSON | | 6 PINE STREET | | | IPSWICH | MA | 01938 | |
| J ERIC MITCHELL ATT AT LAW | | JOHN LILLESTON AND SWITZER | | | CLINTON | MO | 64735 | |
| J ETHIER AND SON INC | | 70 N ST | | | FITCHBURG | MA | 01420 | |
| J EUGENE WILSON ATT AT LAW | | 1847 WASHINGTON AVE | | | EAST POINT | GA | 30344 | |
| J F STEWARD | | 14429 CATALINA STREET | | | SAN LEADRO | CA | 94577 | |
| J F STEWARD | | 14429 CATALINA STREET | | | SAN LEANDRO | CA | 94577 | |
| J F UTILITY CO INC | | PO BOX 6606 | | | ANNAPOLIS | MD | 21401 | |
| J G DARLING AND ASSOCIATES LLC | | PO BOX 2384 | | | MCDONOUGH | GA | 30253-1734 | |
| J GARFIELD HURT AND ASSOC | | 7952 NORMANDY BLVD | | | JACKSONVILLE | FL | 32221 | |
| J GEOFFREY BARES UNITED SERVICE | | 113 S MAIN ST | | | FON DU LAC | WI | 54935-4228 | |
| J GEOFFREY LAHN ATTORNEY AT LAW | VICKASH MANGRAY VS GMAC MRTG,LLC US BANK NATL ASSOC MRTG ELECTRONIC REGISTRATION SYS(MERS),INC MERSCORP,INC ORLANS AS ET AL | 525 East Michigan Ave Suite 406 | | | Saline | MI | 48176 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J GILBERT HAUS JR | | 1818 RUXTON RD | GROUND RENT COLLECTOR | | RUXTON | MD | 21204 | |
| J GILBERT HAUS JR | | 1818 RUXTON RD | GROUND RENT COLLECTOR | | TOWSON | MD | 21204 | |
| J GONZALEZ ROOFING CO | | 3318 N KILDARE | | | CHICAGO | IL | 60641 | |
| J GORDON BOYETT ATT AT LAW | | 2302 W MEADOWVIEW RD | | | GREENSBORO | NC | 27407 | |
| J GORDON BOYETT ATT AT LAW | | 717 GREYROCK RD | | | WHITSETT | NC | 27377 | |
| J GREGORY CLARE ATT AT LAW | | 2933 BOWMAN AVE | | | LOUISVILLE | KY | 40205 | |
| J GREGORY HOWARD ATT AT LAW | | 110 MAIN ST | | | HAMILTON | OH | 45013-3137 | |
| J GREGORY LOCKWOOD ATT AT LAW | | 120 N WALL ST STE 500 | | | SPOKANE | WA | 99201 | |
| J GREGORY MATTHEWS TRUST | | 2701 COLTSGATE RD STE 300 | | | CHARLOTTE | NC | 28211 | |
| J GREGORY STCLAIR SKADDEN ARPS | | FOUR TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| J GREIF REALTY | | 5 BARTS CT | J GREIF REALTY | | LUTHERVILLE | MD | 21093 | |
| J GROUP CONSTRUCTION | | 3213 N MARILYN DR | | | OKLAHOMA CITY | OK | 73121 | |
| J GULLATTE HUNTER III ATT AT LAW | | 311 S SAGE AVE STE C | | | MOBILE | AL | 36606 | |
| J H HOUSE APPRAISAL INC | | 389 JOHNNIE DODDS BLVD STE 203 | | | MT PLEASANT | SC | 29464 | |
| J HANSEN APPRAISAL ASSOCIATES LLC | | 8202 CHESTNUT AVE | | | BOWIE | MD | 20715 | |
| J HARVEY REALTY | | 44900 MIDDLE RIDGE RD | | | AMHERST | OH | 44001 | |
| J HERBERT WILLIAMS ATT AT LAW | | 702 MAGNOLIA AVE | | | OCALA | FL | 34471 | |
| J HUGGINS REALTY INC | | 7824 PKWY DR | PO BOX 657 | | LEEDS | AL | 35094 | |
| J HUNG LLC | | 38 TOWNSEND AVE | | | BRAINTREE | MA | 02184 | |
| J J GONZALEZ ATT AT LAW | | 210 W 1ST ST STE 213 | | | SANTA ANA | CA | 92701 | |
| J J LOPEZ | | 830 N WILCOX AVE | | | MONTEBELLO | CA | 90640 | |
| J JAMES ROGAN ATT AT LAW | | 345 S 4TH ST | | | DANVILLE | KY | 40422 | |
| J JEFFREY SEITZ AND | | 21631 FALVEL LAKE DR | JEFFREY YASENCHOK AND RDP SERVICES | | SPRING | TX | 77388 | |
| J JEROME BRADY | | 2574 CHARTWELL ROAD | | | UPPER ARLINGTON | OH | 43220 | |
| J JEROME LUBECKI REALTOR APPRAISER | | PO BOX 22895 | | | ROCHESTER | NY | 14692 | |
| J JESUS AND PAULA DIAZ | | 1337 MORROW PL | | | LOS ANGELES | CA | 90022 | |
| J JOSEPH ANDERSON SRA | | 1742 E 5600 S 5A | | | OGDEN | UT | 84403 | |
| J JOSEPH CAREY ATT AT LAW | | 305 S PLATTE CLAY WAY | | | KEARNEY | MO | 64060 | |
| J JOSEPH WEBER ATT AT LAW | | 727 N WACO AVE STE 585 | | | WICHITA | KS | 67203 | |
| J K BROWN ENTERPRISES | | 3027 MARINA BAY DR STE 110 | | | LEAGUE CITY | TX | 77573 | |
| J K OLIVIERI INS AGCY | | 64 E GROVE ST | | | MIDDLEBORO | MA | 02346 | |
| J KATHLEEN MUNDEN ATT AT LAW | | 5225 MAPLE AVE APT 5404 | | | DALLAS | TX | 75235 | |
| J KEITH HENDERSON ATT AT LAW | | 2568 WASHINGTON BLVD STE 102 | | | OGDEN | UT | 84401 | |
| J KELLEY AND ASSOCIATES INC | | 511 FINLEY AVE | | | PROVIDENCE | KY | 42450 | |
| J KENNETH MCINTYRE ATT AT LAW | | 13129 SPRING HILL DR | | | SPRING HILL | FL | 34609 | |
| J KENT O MARA ATT AT LAW | | 4120 CAMERON PARK DR STE 300 | | | CAMERON PARK | CA | 95682 | |
| J KENYATTA RILEY ATT AT LAW | | 2228 W WELLS ST | | | MILWAUKEE | WI | 53233 | |
| J KENYATTA RILEY ATT AT LAW | | 735 N WATER ST STE 722 | | | MILWAUKEE | WI | 53202 | |
| J KIRBY COLLING PC | | PO BOX 26 | | | ARCADE | NY | 14009 | |
| J KIRK JOHNSON AGENCY | | 821 HWY 17 S | | | N MYRTLE BEACH | SC | 29582 | |
| J L BACKHOE AND AEROBIC SERVICE | | PO BOX 171 | | | BELTON | TX | 76513 | |
| J L BORRIE ATT AT LAW | | 4333 ORANGE ST STE 21 | | | RIVERSIDE | CA | 92501 | |
| J L JORDAN AND ASSOCIATES | | 2565 JOLLY RD STE 100 | | | COLLEGE PARK | GA | 30349 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J L MCCULLOUGH | | ADVERTISING & PUBLIC RELATIONS | 2720 LINCOLN STREET | | EVANSTON | IL | 60201 | |
| J L PROPERTY SERVICES | | 5813 LEISURE LN 1 | | | BARTLETT | TN | 38134 | |
| J LANCE HOPKINS ATT AT LAW | | 219 W KEETOOWAH ST | | | TAHLEQUAH | OK | 74464 | |
| J LANE LAW GROUP PC | | PO BOX 1843 | | | ALBANY | GA | 31702 | |
| J LEE DONNELY AND SON INC | | 7355 WISCONSIN AVE | | | BETHESDA | MD | 20814 | |
| J LEE STANLEY APPRAISER | | PO BOX 505 | | | LEESBURG | GA | 31763 | |
| J LEES REMODELING | | 505 E AVE | | | ERIE | PA | 16507 | |
| J LOPER AND COMPANY | | PO BOX 2663 | | | BANDERA | TX | 78003 | |
| J M COOK ATT AT LAW | | PO BOX 2241 | | | RALEIGH | NC | 27602 | |
| J M DEVINE AND CO | | PO BOX 1316 | | | MINOT | ND | 58702-1316 | |
| J M HARPER AND ASSOCIATES | | 2503 ROGERO RD | | | JACKSONVILLE | FL | 32211-4050 | |
| J M IRIGOYEN ATT AT LAW | | 2131 AMADOR ST | | | FRESNO | CA | 93721 | |
| J M WOOD AND ASSOCIATES | | 15520 BEAR VALLEY RD | | | VICTORVILLE | CA | 92395-9260 | |
| J MADISON BROOKS III ATTORNEY AT | | 136 BAYOU RD | | | GREENVILLE | MS | 38701 | |
| J MARK DAVIS ATT AT LAW | | PO BOX 79684 | | | HOUSTON | TX | 77279 | |
| J MARK DOBBS AND ASSOCIATES | | 111 S MAIN ST | | | EUFAULA | OK | 74432 | |
| J MARK JOHNSON ATT AT LAW | | 124 E CT SQ | | | TRENTON | TN | 38382 | |
| J MARK MCQUERREY ATT AT LAW | | 5 MAIN ST | | | HOOSICK FALLS | NY | 12090 | |
| J MARK MEINHARDT ATT AT LAW | | 9400 REEDS RD STE 210 | | | OVERLAND PARK | KS | 66207-2531 | |
| J MARSHALL SHELTON ATT AT LAW | | PO BOX 3324 | | | GREENSBORO | NC | 27402 | |
| J MARVIN BENSON ATT AT LAW | | 1014 FRANKLIN ST | | | VANCOUVER | WA | 98660 | |
| J MARVIN HONEYCUTT ATT AT LAW | | 117 N PLZ CT STE A | | | VAN BUREN | AR | 72956 | |
| J MARVIN HONEYCUTT ATT AT LAW | | 523 GARRISON AVE FL 3 | | | FORT SMITH | AR | 72901 | |
| J MATTHEW FOLMAR ATT AT LAW | | 307 S MCKENZIE ST STE 118 | | | FOLEY | AL | 36535-1947 | |
| J MAYER WILLEN ATTORNEY AT LAW | | PO BOX 36 | J MAYER WILLEN ATTORNEY AT LAW | | PHOENIX | MD | 21131 | |
| J MICHAEL BROUMAS ATT AT LAW | | 3 S FREDERICK ST STE 900 | | | BALTIMORE | MD | 21202 | |
| J MICHAEL BROUMAS ATT AT LAW | | 8370 CT AVE STE 203 | | | ELLICOTT CITY | MD | 21043 | |
| J MICHAEL BROUMAS ESQ | | 8370 CT AVE STE 203 | | | ELLICOTT CITY | MD | 21043 | |
| J MICHAEL BROUMAS LLC ATT AT L | | 112 WAKELY TER | | | BEL AIR | MD | 21014 | |
| J MICHAEL BROWN ATTORNEY AT LA | | 1329 RICHLAND ST | | | COLUMBIA | SC | 29201 | |
| J MICHAEL CHUN AND CO REAL ESTATE | | 1188 BISHOP ST STE 3611 | | | HONOLULU | HI | 96813 | |
| J MICHAEL CHUN AND COMPANY | | 1188 BISHOP ST STE 3611 | | | HONOLULU | HI | 96813 | |
| J MICHAEL CLAY ATT AT LAW | | 9311 SAN PEDRO STE 700 | | | SAN ANTONIO | TX | 78216 | |
| J MICHAEL COMBS ATT AT LAW | | 404 JAMES ROBERTSON PKWY STE 171 | | | NASHVILLE | TN | 37219 | |
| J MICHAEL FERGUSON P C | | 1452 HUGHES ROAD SUITE 200 | | | GRAPEVINE | TX | 76051 | |
| J MICHAEL FIEGLEIN ATT AT LAW | | 621 MOODY AVE STE 208 | | | GALVESTON | TX | 77550 | |
| J MICHAEL GREENE ATT AT LAW | | 702 S LEE ST | | | AMERICUS | GA | 31709 | |
| J MICHAEL HALL ATT AT LAW | | PO BOX 647 | | | STATESBORO | GA | 30459 | |
| J MICHAEL HILL ATT AT LAW | | 7340 PARK AVE | | | ALLEN PARK | MI | 48101 | |
| J MICHAEL HOOD ATT AT LAW | | 231 N MAIN ST | | | ADA | OH | 45810 | |
| J MICHAEL JOY ATT AT LAW | | 704 NW BLUE PKWY STE 305 | | | LEES SUMMIT | MO | 64086 | |
| J MICHAEL NORWOOD ATT AT LAW | | 1 UNIVERSITY OF NEW MEXICO | | | ALBUQUERQUE | NM | 87131 | |
| J MICHAEL O BRIANT ATT AT LAW | | 3474 ALAIEDON PKWY STE 600 | | | OKEMOS | MI | 48864 | |
| J MICHAEL SIERING ATT AT LAW | | 126 W 2ND ST | | | MUSCATINE | IA | 52761 | |
| J MICHAEL VISCOSI ATT AT LAW | | 2 NW MORFORD DR | | | LAWTON | OK | 73507 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J MICHAEL WOODERSON ATT AT LAW | | PO BOX 53516 | | | LAFAYETTE | LA | 70505 | |
| J MICHEAL CHUN AND CO | | 1188 BISHOP ST STE 3611 | | | HONOLULU | HI | 96813 | |
| J MILLER AND ASSOCIATES PLLC | | 145 MAIN ST | | | THOMASTON | ME | 04861 | |
| J MILLS AND ASSOCIATES | | 121 WIDGEON HILL RD | | | CHEHALIS | WA | 98532 | |
| J MITCHELL GREGORY JR PC | | 601 BRIDGEVIEW PL | | | EDMOND | OK | 73003-9003 | |
| J MITCHELL JOYNER ATT AT LAW | | 810 W 2ND AVE | | | ANCHORAGE | AK | 99501 | |
| J NICKOLAS ALEXANDER JR ATT AT L | | 2037 CARNES ST | | | ORANGE PARK | FL | 32073 | |
| J NORTH MOORE APPRAISERSE ASC INC | | 22A WINDERMERE BLVD | | | CHARLESTON | SC | 29407 | |
| J OLIVER & MORGAN COOK | | 68 INDIANA TERRACE | | | NEWTON | MA | 02464 | |
| J P JOHNSON AND ASSOCIATES | | 310 4TH AVE S STE 70 | | | MINNEAPOLIS | MN | 55415 | |
| J P WEIGAND AND SONS INC | | 1128 N MAIN ST | | | HUTCHINSON | KS | 67501 | |
| J P WEIGAND AND SONS INC | | ATTN RELOCATION DEPARTMENT | 135 S ANDOVER ROAD | | ANDOVER | KS | 67002 | |
| J PATRICK BOWER ESQ ATT AT LAW | | 525 GOFF BUILDING | | | CLARKSBURG | WV | 26301 | |
| J PATRICK HACKNEY ATT AT LAW | | PO BOX 2688 | | | TUSCALOOSA | AL | 35403 | |
| J PATRICK OLEARY AND COMPANY | | 14115 VERDE MAR LN | | | HOUSTON | TX | 77095 | |
| J PETER BYRNE ESQ ATT AT LAW | | 415 60TH ST | | | WEST NEW YORK | NJ | 07093 | |
| J PHILIP COLAVINCENZO ATT AT LAW | | 255 COLLEGE AVE | | | BEAVER | PA | 15009 | |
| J Q JEFFRIES CO | | 2007 N 2ND ST | | | CLINTON | IA | 52732 | |
| J R ALEXANDER REALTY CO | | PO BOX 745 | | | ST ALBANS | WV | 25177 | |
| J R FEARS AND | | 302 STARMOUNT DR | EARTH TECH | | TALLAHASSEE | FL | 32303 | |
| J R GRAY ATT AT LAW | | 3756 LAVISTA RD STE 100 | | | TUCKER | GA | 30084 | |
| J R GRAY PC | | 3756 LA VISTA RD STE 100 | | | TUCKER | GA | 30084 | |
| J R HEFNER ATT AT LAW | | 3441 W MEMORIAL RD STE 4 | | | OKLAHOMA CITY | OK | 73134 | |
| J R HOME INSPECTIONS | | RODDY HIATT | 1620 NEIL ARMSTRONG ST | | MONTABELLO | CA | 90640 | |
| J R JONES APPRAISER | | PO BOX 4513 | | | VIRGINIA BEACH | VA | 23454 | |
| J R KENT CONSTRUCTION CO | | 1710 W 79TH ST | | | CHICAGO | IL | 60620 | |
| J R MATTHEWS LLC | | 4101 PERIMETER CTR DR STE | | | OKLAHOMA CITY | OK | 73112 | |
| J R Matthews LLC | FRANCIS HOWARD JR NATL CITY MRTG CO, DBA ACCUBANC MORTGAE NATL CITY MRTG CO, A/K/A PNC, MRTG MRTG ELECTRONIC REGISTRATI ET AL | 4101 Perimeter Center Dr, Ste 120 | | | Oklahoma City | OK | 73112 | |
| J R PARKER AND ASSOCIATES | | 2403 CALES DR STE B | | | ARLINGTON | TX | 76013-1344 | |
| J R PERKINS III PC | | 109 E 5TH ST | | | THE DALLES | OR | 97058 | |
| J R VICTOR ATT AT LAW | | 1410 E KEARNEY ST | | | SPRINGFIELD | MO | 65803 | |
| J R WESLEY HOSKINS ATT AT LAW | | PO BOX 1153 | | | CORBIN | KY | 40702 | |
| J RAYMOND DICKEY ATT AT LAW | | PO BOX 1099 | | | RINCON | GA | 31326 | |
| J RAYMOND KARAM ATT AT LAW | | 110 SPRUCEWOOD LN | | | SAN ANTONIO | TX | 78216 | |
| J REESE FRANKLIN ATT AT LAW | | PO BOX 503 | | | NASHVILLE | GA | 31639 | |
| J RETTERER AND ASSOC | | 2700 ROGERS LN | | | OAK HILL | VA | 20171 | |
| J RICHARD PALMER ATT AT LAW | | 176 MILLARD FARMER IND BLVD | | | NEWNAN | GA | 30263 | |
| J RICHARD SOWARSH SRA | | PO BOX 8142 | | | CORPUS CHRISTI | TX | 78468 | |
| J RICHARD STERMER ATT AT LAW | | 102 PKWY DR | | | MONTEVIDEO | MN | 56265 | |
| J ROBERT HARLAN ATT AT LAW | | PO BOX 949 | | | COLUMBIA | TN | 38402 | |
| J ROBERT HORLAN & ASSOCIATES | | 39 PUBLIC SQUARE | | | COLUMBIA | TN | 38401-3356 | |
| J ROBERT JENNINGS ATT AT LAW | | 8333 ALEXANDRIA PIKE | | | ALEXANDRIA | KY | 41001 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J ROBERT THOMPSON ATT AT LAW | | 1022 INDIAN TRL RD NW STE C | | | LILBURN | GA | 30047 | |
| J ROBERT WALSTON ATT AT LAW | | 840 W UNIVERSITY DR STE 4 | | | MESA | AZ | 85201 | |
| J ROBIN PACE ATT AT LAW | | 2106 S WALTON BLVD STE D | | | BENTONVILLE | AR | 72712 | |
| J ROBIN PACE ATTORNEY AT LAW | | 2106 S WALTON STE D | | | BENTONVILLE | AR | 72712 | |
| J RODERICK JARRETT ATT AT LAW | | 1875 E ALLUVIAL AVE STE 101 | | | FRESNO | CA | 93720 | |
| J ROGER IRVIN ATT AT LAW | | PO BOX 426 | | | BUTLER | MO | 64730 | |
| J RUSSELL COLLINS ATT AT LAW | | 3700 US HWY 1 S | | | ST AUGUSTINE | FL | 32086 | |
| J SAM BURCH AND ASSOCIATES INC | | 175 STONEWALL AVE W | | | FAYETTEVILLE | GA | 30214 | |
| J SCOTT AND ERIKA | | 5021 RUBY ST | TIEDEMANN AND SERVPRO | | TORRANCE | CA | 90503 | |
| J SCOTT AND JULIE BURTON AND | | 2235 WHITE RD | EPIC RESPONSE LLC | | WHITE | GA | 30184 | |
| J SCOTT LANFORD PA | | 907 E STRAWBRIDGE AVE STE 103 | | | MELBOURNE | FL | 32901-4906 | |
| J SCOTT LOGAN LLC ATT AT LAW | | 75 PEARL ST STE 212 | | | PORTLAND | ME | 04101-4101 | |
| J SCOTT MARLATT ATT AT LAW | | 623 PARK MEADOW RD STE F | | | WESTERVILLE | OH | 43081 | |
| J SCOTT MARLATT ATT AT LAW | | PO BOX 12245 | | | COLUMBUS | OH | 43212 | |
| J SCOTT MCCOMAS ATT AT LAW | | 595 CANYON BLVD | | | BOULDER | CO | 80302 | |
| J SCOTT MCWILLIAMS ATT AT LAW | | 1612 S CINCINNATI AVE | | | TULSA | OK | 74119 | |
| J SCOTT MORSE LLC ATTORNEY | | 9 NEWBURG AVE STE 201 | | | CATONSVILLE | MD | 21228 | |
| J SCOTT SCHNURER ATT AT LAW | | 3620 E LAYTON AVE | | | CUDAHY | WI | 53110 | |
| J SCOTT TAGGART ATT AT LAW | | PO BOX 1505 | | | GREENVILLE | NC | 27835 | |
| J SCOTT WANTLAND ATT AT LAW | | 319 S BUCKMAN ST | | | SHEPHERDSVILLE | KY | 40165 | |
| J SCOTT WANTLAND ATT AT LAW | | 319 S BUCKMAN ST | | | SHEPHERDSVLLE | KY | 40165 | |
| J SCOTT WILLIAMS ATT AT LAW | | 2301 DUPONT DR STE 530 | | | IRVINE | CA | 92612 | |
| J SCOTT WISE AND CO | | 122 N MAIN ST STE 204 | | | ELIZABETHTOWN | KY | 42701 | |
| J SCOTT WISE AND CO | | 122 NORTH MAIN STREET | SUITE 204 | | ELIZABETHTOWN | KY | 42701 | |
| J SHANNON GARRETT ATT AT LAW | | PO BOX 866 | | | LAWRENCE | KS | 66044 | |
| J SMITH LANIER AND CO | | PO BOX 43328 | BIRMINGHAM | | BIRMINGHAM | AL | 35243 | |
| J STARR APPRAISALS | | 7528 PHEASANT DR | | | COOPERSBURG | PA | 18036 | |
| J STEPHEN COHEN | | PO BOX 590097 | | | NEWTON CENTRE | MA | 02459 | |
| J STEPHEN GRAY ATT AT LAW | | PO BOX 4158 | | | SALISBURY | NC | 28145 | |
| J STEVEN GILCREST | | 412 SILVER HOLLOW DRIVE | | | WALNUT CREEK | CA | 94598 | |
| J STEVEN HUGGINS ATT AT LAW | | 1 CARRIAGE LN STE F | | | CHARLESTON | SC | 29407 | |
| J STEVEN HUGGINS ATT AT LAW | | 2137 HOFFMEYER RD STE B | | | FLORENCE | SC | 29501 | |
| J STEVEN HUGGINS ATT AT LAW | | 816 ELMWOOD AVE | | | COLUMBIA | SC | 29201 | |
| J STEVENSON SUESS PC | | 318 W CUNNINGHAM ST | | | BUTLER | PA | 16001 | |
| J T MEISEL ATT AT LAW | | 640 5TH AVE | | | HUNTINGTON | WV | 25701 | |
| J T RISHWAIN JR ATT AT LAW | | 3031 W MARCH LN | | | STOCKTON | CA | 95219 | |
| J T SMALLWOOD TAX COLLECTOR | JEFFERSON CNTY REDEMPTION DEPT | 716 RICHARD ARRINGTON JR BLVD N | RM 160 | | BIRMINGHAM | AL | 35203 | |
| J T STONE INC | | 10806 ST MORITZ CIRCLE | | | STOCKTON | CA | 95209 | |
| J THOMAS AND ASSOCS INS | | PO BOX 525 | | | THEODORE | AL | 36590 | |
| J THOMAS ASH ATT AT LAW | | PO BOX 13219 | | | JACKSON | MS | 39236 | |
| J THOMAS BLACK ATT AT LAW | | 2600 S GESSNER RD STE 110 | | | HOUSTON | TX | 77063 | |
| J THOMAS BLACK TRUST ACCOUNT | | 2600 S GESSNER RD STE 110 | | | HOUSTON | TX | 77063 | |
| J THOMAS CONWELL ATT AT LAW | | PO BOX 2061 | | | HUNTSVILLE | AL | 35804 | |
| J THOMAS HENSLEY ATT AT LAW | | 219 S 4TH ST | | | DANVILLE | KY | 40422 | |
| J THOMAS LAWSON APPRAISALS INC | | 1430 BENJAMIN STREET | | | BALTIMORE | MD | 21230 | |
| J THOMAS STEGER ATT AT LAW | | 9512 IRON BRIDGE RD STE 202 | | | CHESTERFIELD | VA | 23832 | |
| J TIM HERSCH CAROL A HERSCH | | 2621 SIERRA WAY | | | LA VERNE | CA | 91750 | |
| J TODD CALDWELL ATT AT LAW | | PO BOX 2314 | | | ANNISTON | AL | 36202 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J TODD MALAISE ATT AT LAW | | 9003 AIRPORT FWY STE G140 | | | NORTH RICHLAND HILLS | TX | 76180 | |
| J TODD MALAISE ATT AT LAW | | 909 NE LOOP 410 STE 300 | | | SAN ANTONIO | TX | 78209 | |
| J TODD ROSS ATT AT LAW | | 108 E MAIN ST | | | KINGSPORT | TN | 37660 | |
| J TODD SOUTHERN ATT AT LAW | | 5601 MONTANA AVE | | | EL PASO | TX | 79925 | |
| J TODD TENGE ATT AT LAW | | 287 CENTURY CIR STE 201 | | | LOUISVILLE | CO | 80027 | |
| J TONER AND SONS | | 2004 RHAWN ST | | | PHILADELPHIA | PA | 19152 | |
| J TONY GLENN ATT AT LAW | | PO BOX 1945 | | | HAMILTON | AL | 35570 | |
| J VEGA AND SONS INC | | 5402 N 66TH DR | | | GLENDALE | AZ | 85301 | |
| J VES VEA AND AMANDA LEWIS | | 627 KALAMAZOO ST | GREAT LAKES CLEANING AND RESTORATION | | OTSEGO | MI | 49078 | |
| J VINCENT CAMERON TRUSTEE | | 47 W 200 S STE 600 | | | SALT LAKE CITY | UT | 84101 | |
| J VIRGIL INC | | 201 N HENRY ST | | | BAY CITY | MI | 48706 | |
| J W FEUCHTENBERGER ATT AT LAW | | PO BOX 5726 | | | PRINCETON | WV | 24740 | |
| J W HUSS INC | | 1710 E CLOVERLAND DR | | | IRONWOOD | MI | 49938 | |
| J W LOWES III ATT AT LAW | | 1331 GEMINI ST STE 200 | | | HOUSTON | TX | 77058 | |
| J W SULLIVAN STATE MARSHALL TRUST | | 13 SANFORD ST | | | WOLCOTT | CT | 06716 | |
| J W VAUGHAN JR ATT AT LAW | | 230 GOODMAN RD E STE 3 | | | SOUTHAVEN | MS | 38671 | |
| J WALTER NEWMAN IV ATT AT LAW | | 248 E CAPITOL ST STE 53 | | | JACKSON | MS | 39201 | |
| J WALTER SMYTH MD | | 6 DEMBEIGH HILL CIR | GROUND RENT | | BALTIMORE | MD | 21210 | |
| J WARD HOLLIDAY AND ASSOCIATES P | | 501 ELM ST STE 400 | | | DALLAS | TX | 75202 | |
| J WILLIAM BATTEN ESQ ATT AT LAW | | 1 CTR ST | | | WATERVILLE | ME | 04901 | |
| J WILLIAM MASTERS II ATT AT LAW | | 2901 CURRY FORD RD STE 207 | | | ORLANDO | FL | 32806 | |
| J WILLIAM MERRY ATT AT LAW | | 11 N 4TH ST | | | ZANESVILLE | OH | 43701 | |
| J WILSON BARTO SONS INC | | 3272 SWEET ARROW LAKE RD | AND PAMELA GEHRES | | PINE GROVE | PA | 17963 | |
| J WILSON BARTO SONS INC | | PO BOX 305 | | | PINE GROVE | PA | 17963 | |
| J ZIEBOLD | | 1404 MORNINGSIDE LN | | | ALLEN | TX | 75002 | |
| J, TIMOTHY | | 9659 FAIRWOOD CT | HIEN N OGRADY | | PORT SAINT LUCIE | FL | 34986 | |
| J. GREGG SMITH | | 17153 MILKY WAY ROAD | | | BEND | OR | 97707 | |
| J. KNOX ARGO - ATTORNEY AT LAW-PC | SUSAN D WYATT VS WELLS FARGO BANK,  LYNDA BRANC PROFESSIONAL CLOSING & TITLE, LLC, DBA/ PRO CLOSE  MARTIN CLOSING ET AL | 6706 Taylor Circle | | | Montgomery | AL | 36117 | |
| J. LOPER AND COMPANY | | P.O. BOX 2663 | | | BANDERA | TX | 78003 | |
| J. P. POWELL & ASSOCIATES | | POST OFFICE BOX 1706 | | | NORFOLK | VA | 23501 | |
| J. Patrick Sutton | RICHARD & DEBRA TODD VS BANK YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JP MOR ET AL | 1706 W. 10th Street | | | Austin | TX | 78703 | |
| J. ROBERT HARLAN & ASSOC. | MOSE JEPTHA PHILLIPS, JR. PLAINTIFF VS. GMAC MORTGAGE, DEFENDANTS. | PO BOX 949 | | | Columbia | TN | 38402 | |
| J. SCOTT WOODS | Metro Mortgage Investors, LLC | 7300 CARMEL EXECUTIVE PARK DR | | | CHARLOTTE | NC | 28226 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J. Shannon Garrison Attorney at Law | FIRST BANK OF TENNESSEE VS. DUDLEY D. JOHNSTON, DEUTSCHE BANK TRUST CORP & D/B/A DEUTSCHE BANK COMPANY AMERICAS & MCC TN, LLC | 1598 Market Street, Suite 1 | | | Dayton | TN | 37321 | |
| J.A.M. PLASTICS INC | | 39397 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | |
| J.B. VAN HOLLEN | | State Capitol Ste. 114 E. | P.O.Box 7857 | | Madison | WI | 53707-7857 | |
| J.D AND CAROL VICE | | 104 COVE LANE | | | MADISON | MS | 39110 | |
| J.D. POWER AND ASSOCIATES | | PO BOX 512778 | | | LOS ANGELES | CA | 90051-0778 | |
| J.F STEWARD OR HOI CHAN | | 14429 CATALINA STREET | | | SAN LEANDRO | CA | 94577 | |
| J.L. GILL MANAGEMENT COMPANY INC | | | | | | | | |
| J.L. GILL MANAGEMENT COMPANY INC | | c/o RUCKER, STANLEY | 1430 LENA DRIVE | | ELBERTON | GA | 30635 | |
| J.L. NADEAU APPRAISALS | | 408 MONROE AVE | | | EDINA | MN | 55343 | |
| J.M. ADJUSTMENT SERVICES LLC | | 16600 18 MILE ROAD | | | CLINTON TOWNSHIP | MI | 48038 | |
| J.P. Amourgis & Associates | US BANK NATIONAL ASSOCIATION V. ANTHONY J. SCHILERO AND CATHY S. SCHILERO | 3200 W. Market St | | | Akron | OH | 44333 | |
| J.P. Amourgis & Associates | US BANK, C/O GMAC MRTG CORP, PLAINTIFF, V SHARON J KRAN, UNKNOWN SPOUSE OF SHARON KRAN, CHILD SUPPORT ENFORCEMENT AGENC ET AL | 3200 W. Market St. | | | Akron | OH | 44333 | |
| J.WILLIAM STARR | | 3421 N.CAUSEWAY BLV. | SUITE 304 | | METAIRIE | LA | 70002 | |
| J2 CONTRACTORS LLC | | 24881 E ONTARIO DR | | | AURORA | CO | 80016 | |
| JA BLAHA AND ASSOCIATES | | 110 RED FOX DR | | | SHERIDAN | WY | 82801 | |
| JA GARRETT UNLIMITED LLC | | PO BOX 67293 | | | CHARLOTTE | NC | 28226 | |
| JA HOUDE BUILDERS | | 41 SHEFFIELD LN | | | NAUGATUCK | CT | 06770 | |
| JA HOUDE INC | | 41 SHEFFIELD LN | | | NAUGATUCK | CT | 06770 | |
| JA TUTTLE AND CO INC | | 1503 19TH AVE | | | SCOTTSBLUFF | NE | 69361 | |
| JA WILCE AND ASSOCIATES | | PO BOX 1162 | | | ERIE | CO | 80516 | |
| JAAFAR, MICHAEL | | 23400 MICHIGAN AVE STE 110 | | | DEARBORN | MI | 48124 | |
| JAAFARI, KHAL T | | 5829 FOREST BEND PLACE | | | FORT WORTH | TX | 76112 | |
| JAAG KLEAN, INC. | | 1607 SO OLDEN AVENUE | | | TRENTON | NJ | 08610 | |
| JABBAR LAW FIRM | | 339 1/2 N OGDEN DR | | | LOS ANGELES | CA | 90036-2103 | |
| JABBAR, JABRIEL | | PO BOX 3296 | | | NEW ORLEANS | LA | 70177-3296 | |
| Jaburg & Wilk PC | DARELL JOHNSON IMPROVEMENTS | | | | | | | |
| JABURG AND W PC | VERONICA L GOMES | 3200 N Central Ave, Ste 2000 | | | Phoenix | AZ | 85012 | |
| | | 3200 N CENTRAL AVE NO 200 | | | PHOENIX | AZ | 85012 | |
| JABURG AND WILK PC | | 7047 E GREENWAY PKWY STE 140 | | | SCOTTSDALE | AZ | 85254 | |
| JABURG WILK PC | | 14500 N NORTHSIGHT BLVD STE 116 | | | SCOTTSDALE | AZ | 85260 | |
| JAC FINANCIAL DBA PLAZA LOANS | | 1155 MERIDIAN AVE 100 | | | SAN JOSE | CA | 95125 | |
| JAC FINANCIAL INC | | 1155 MERIDIAN AVENUE #100 | | | SAN JOSE | CA | 95125 | |
| JACEK I SMIGELSKI ATT AT LAW | | 122 MAIN ST | | | NEW BRITAIN | CT | 06051 | |
| JACINTA SCHELLER | | 1120 NORTHWOOD DRIVE | APT 135 | | EAGAN | MN | 55121-2064 | |
| JACINTO CITY CITY | | 10301 MARKET | ASSESSOR COLLECTOR | | HOUSTON | TX | 77029 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACINTO CITY CITY | | 1301 MERCURY ST | ASSESSOR COLLECTOR | | HOUSTON | TX | 77029 | |
| JACINTO, JOEL | | 5717 EVERGEM AVE | | | PALMDALE | CA | 93552-0000 | |
| JACK & SANDI FALK | Keller Williams Realty | 2365 Iron Point Rd.#120 | | | FOLSOM | CA | 95630 | |
| JACK (NRBA,REOMAC) BEIERLE | Pinnacle Realty Associates, LLC | 13A MAIN STREET, SUITE 2 | | | SPARTA | NJ | 07871 | |
| JACK A GARBACZ | | 804 BAYER AVE | | | DEPTFORD | NJ | 08096 | |
| JACK A LAURENT AND | | 6215 N 152ND ST | CARLA S LAURENT | | OMAHA | NE | 68116 | |
| JACK A SCULL AND SAUNDRA AND | LLAMA CONSTRUCTION | 14009 ARBOR KNOLL CIR | | | TAMPA | FL | 33625-6445 | |
| JACK A UMPLEBY ATT AT LAW | | W175N11163 STONEWOOD DR STE 110 | | | GERMANTOWN | WI | 53022 | |
| JACK A UNDERDOWN INC | | 920 N BRIDGE ST | | | ELKIN | NC | 28621 | |
| JACK A WEINSTEIN ATT AT LAW | | 805 S MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| JACK ALEXANDER JR AND | JACK ALEXANDER AND REPO LAND INC | 8834 COX GAP RD | | | BOAZ | AL | 35956-3049 | |
| JACK AND ANNIKA CHIU AND TOP LINE | | 13918 SUNSET VIEW | ROOFING AND CONSTRUCTION | | HOUSTON | TX | 77083 | |
| JACK AND BARBARA SCHNEIDER | | 8773 NW 27TH ST | AND BANKUNITED | | CORAL SPRINGS | FL | 33065 | |
| JACK AND CAROL TRIPPEL | | 720 PORTAGE ST | AND JOHNSON DRYWALL | | ARLINGTON | WA | 98223 | |
| JACK AND CYNDY MATHEWS | | 731 ALENDALE DR | | | COPPELL | TX | 75019 | |
| JACK AND ELLEN STUART | | 415 W WASHINGTON ST | | | GREENSBURG | IN | 47240 | |
| JACK AND HARVEY INC | | PO BOX 1102 | GROUND RENT COLLECTOR | | BROOKLANDVILLE | MD | 21022 | |
| JACK AND HARVEY INC | | PO BOX 1102 | JACK AND HARVEY INC | | BROOKLANDVILLE | MD | 21022 | |
| JACK AND HOLLY MARTIN ATTORNEYS | | 2706 AMERICAN DR | | | SPRINGDALE | AR | 72764 | |
| JACK AND HOLLY MARTIN PA | | 2706 AMERICAN DR | | | SPRINGDALE | AR | 72764 | |
| JACK AND JANET MARLEY | | 39 W HIGH POINT RD | LAW OFFICE OF NORA M RILO PA | | STUART | FL | 34996 | |
| JACK AND KAREN SEAGROVES AND | | 2107 LEJUAN CT | JMC ROOFING AND CONSTRUCTION | | ARLINGTON | TX | 76010 | |
| JACK AND LAURA TEATSWORTH AND | | 517 SMALL CEDAR DR | TRC ROOFING | | LEAGUE CITY | TX | 77573 | |
| JACK AND LORI AND CAROL LASKIN | | 1024 WESTWOOD RD | | | WOODMERE | NY | 11598 | |
| JACK AND LORI PATTEN | | 5321 BRISTOL PARKE CIR | | | CLARKSTON | MI | 48348-4846 | |
| JACK AND LYDIA PEARSON | | 992 SUMMIT DR | AND PAUL DAVIS REST SOUTHERN CA | | CRESTLINE | CA | 92325 | |
| JACK AND NANCY GATI | | 134 NORTH ADAMS STREET | | | MANCHESTER | NH | 03104 | |
| JACK AND PATRICIA SMITH AND | | 3165 VALLEY PARK DR | JACK THOMAS SMITH JR | | BIRMINGHAM | AL | 35243 | |
| JACK AND WIFE LEFTWICH AND | | 3616 LAKE TRAIL DR | DEBORAH LECHE AND METAIRIE BANK | | KENNER | LA | 70065 | |
| JACK ARIAS | | | | | HOLLYWOOD | FL | 33019 | |
| JACK B BRENEMEN ATT AT LAW | | PO BOX 1556 | | | BRANDON | MS | 39043 | |
| JACK B DORMAN AMANDA DORMAN | | INC 418 E MISHAWAKA AVE | AND HOOSIER SIDING AND CONSTRUCTION | | MISHAWAKA | IN | 46545 | |
| JACK B WOLFE ATT AT LAW | | 24901 NORTHWESTERN HWY STE 212 | | | SOUTHFIELD | MI | 48075 | |
| JACK B WOLFE ATT AT LAW | | 32600 TELEGRAPH RD STE 101 | | | BINGHAM FARMS | MI | 48025 | |
| JACK B. COONIN | | 49 BELLCHASE COURT | | | BALTIMORE | MD | 21208 | |
| JACK BOWDEN | | 12227 TOLEDO DRIVE | | | SAN RAMON | CA | 94583 | |
| JACK BRADLEY REALTY CO GMAC | | 129 MADISON ST STE D | | | PORT CLINTON | OH | 43452-1177 | |
| JACK BRIDGEWATER REALTY | | 1240 N GARDNER | | | SCOTTSBURG | IN | 47170 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK C HUANG ATT AT LAW | | 3400 IRVINE AVE STE 220 | | | NEWPORT BEACH | CA | 92660 | |
| JACK C RAWDON AND | ANDREA L KEY | 6701 NE 113TH ST | | | EDMOND | OK | 73013-8356 | |
| JACK CANNON AND ASSOCIATES INC | | 243 3RD ST SW | | | WINTER HAVEN | FL | 33880 | |
| JACK CAPUTO AND KATHLEEN CAPUTO | | 330 BEECHMONT DRIVE | | | NEW ROCHEELLE | NY | 10804 | |
| JACK CHAPIN REAL ESTATE | | 1404 WASHINGTON | | | COMMERCE | TX | 75428 | |
| Jack Chorlian | | 9534 Encino ave | | | Northridge | CA | 91325 | |
| JACK CHRISTENSON REO SERVICING CORP | | 1475 W BIG BEAVER | | | TROY | MI | 48084 | |
| JACK CHRISTIANSEN RELO CO | | 1475 W BIG BEAVER RD STE 200 | | | TROY | MI | 48084 | |
| JACK CILINGIRYAN ATT AT LAW | | 302 BERGEN BLVD | | | FAIRVIEW | NJ | 07022 | |
| JACK CONWAY AND CO INC | | 137 WASHINGTON ST | | | NORWELL | MA | 02061 | |
| JACK CONWAY AND CP INC | | 137 WASHINGTON ST | | | NORWELL | MA | 02061 | |
| JACK CONWAY | | 700 Capitol Avenue | Capitol Building Suite 118 | | Frankfort | KY | 40601 | |
| JACK CORNETT ATT AT LAW | | 1400 EATON AVE | | | HAMILTON | OH | 45013 | |
| JACK COUNTY APPRAISAL DISTRICT | | 210 N CHURCH PO BOX 958 | ASSESSOR COLLECTOR | | JACKSBORO | TX | 76458 | |
| JACK COUNTY APPRAISAL DISTRICT | | 210 N CHURCH PO BOX 958 | | | JACKSBORO | TX | 76458 | |
| JACK COUNTY APPRAISAL DISTRICT | | PO BOX 958 | ASSESSOR COLLECTOR | | JACKSBORO | TX | 76458 | |
| JACK COUNTY ASSESSOR COLLECTOR | | 100 MAIN RM 209 | | | JACKSBORO | TX | 76458 | |
| JACK COUNTY CLERK | | 100 MAIN ST | | | JACKSBORO | TX | 76458 | |
| JACK COUNTY | | 100 MAIN ST 209 | ASSESSOR COLLECTOR | | JACKSBORO | TX | 76458 | |
| Jack Cruikshank | | 122 W Fairfield Drive | | | Claremont | CA | 91711 | |
| JACK CURRY REPAIRS AND | | 1520 W TUSLA AVE | WILLIAM AKERS | | SULPHUR | OK | 73086 | |
| JACK D BUSWELL ATT AT LAW | | PO BOX 349 | | | SPARTA | WI | 54656 | |
| JACK D MCQUEEN | | 13211 ORMOND DRIVE | | | BRISTOW | VA | 20136 | |
| JACK D YOUNG ATT AT LAW | | 622 6TH ST | | | PORTSMOUTH | OH | 45662 | |
| JACK DANZIGER ATT AT LAW | | 70 NIAGARA ST STE 500 | | | BUFFALO | NY | 14202 | |
| JACK DRISCOLL | | | | | | | | |
| JACK DRISCOLL | | 22 CLIPPER LN | | | FALMOUTH | MA | 02540 | |
| JACK E AND ELIZABETH W BEAM AND | | 2559 HOMESTEAD RD | JACK BEAM III | | ENID | OK | 73703 | |
| JACK E GOLDFARB JR | | 5720 CHARMONTE WAY | HARTHUN CONSTRUCTION LIC | | MILTON | FL | 32583 | |
| JACK E GOLDSMITH | | 21021 VENTURA BLVD., #400 | | | WOODLAND HILLS | CA | 91364 | |
| JACK E GRAYER ATT AT LAW | | 5 W 10TH ST STE 306 | | | ERIE | PA | 16501 | |
| JACK E GRAYER ATT AT LAW | | PO BOX 1825 | | | ERIE | PA | 16507 | |
| JACK E HOUGHTON JR ATT AT LAW | | 78 BARTLETT AVE | | | PITTSFIELD | MA | 01201 | |
| JACK E HOUGHTON JR | | 78 BARTLETT AVE | | | PITTSFIELD | MA | 01201 | |
| JACK E SHARP | | 5659 29TH ST S | | | SCOTTS | MI | 49088-8783 | |
| JACK E STOWE JR AND SHERRI W | STOWE AND JACK STOWE | 20902 RIDGEVIEW RD | | | LAGO VISTA | TX | 78645-4613 | |
| JACK EATON WITHEM ATT AT LAW | | 13201 NW FWY STE 512 | | | HOUSTON | TX | 77040 | |
| JACK EDWARD TUBBS ATT AT LAW | | 164 W VIENNA ST | | | CLIO | MI | 48420 | |
| JACK FINDLAY | | 14440 NANTUCKET ST | | | HESPERIA | CA | 92344-8279 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jack Floyd | ANTHONY ROBERTS, PLAINTIFF VS. HOMECOMINGS FINANCIAL NETWORK, INC., A CORPORATION, DEFENDANT. | 808 Chestnut St | | | Gadsen | AL | 35901 | |
| JACK FLUCK REALTY | | 415 BRES AVE | | | MONROE | LA | 71201 | |
| JACK FORTUNE | | 1818 MAYNARD AVENUE | | | WATERLOO | IA | 50701 | |
| JACK G BAINBRIDGE ATT AT LAW | | 1835 DIXIE HWY STE 202 | | | FLOSSMOOR | IL | 60422 | |
| JACK G LEZMAN ATT AT LAW | | 181 N MAIN ST STE 215 | | | MOORESVILLE | NC | 28115 | |
| JACK G LEZMAN ATT AT LAW | | 4801 E INDEPENDENCE BLVD STE 616 | | | CHARLOTTE | NC | 28212 | |
| JACK GAUGHEN REALTOR ERA | | 1108 BALTIMORE ST | | | HANOVER | PA | 17331 | |
| JACK GAUGHEN REALTOR | | 322 MAIN ST | | | WELLSVILLE | PA | 17365 | |
| JACK GAUGHEN REALTOR | | 3915 MARKET ST | | | CAMP HILL | PA | 17011 | |
| JACK GAUGHEN REALTOR | | 400 S TWELFTH ST | | | LEBANON | PA | 17042 | |
| JACK GENDELOFF AND | MARILYN K GENDELOFF | 210 PATRICIAN DR | | | HAMPTON | VA | 23666-2142 | |
| JACK GILLESPIE | | VALTEC APPRAISAL SERVICES | 3225 CASEY DRIVE #203 | | LAS VEGAS | NV | 89120 | |
| JACK GREEN INS AGENCY | | 4325 MIDMOST DR STE C | | | MOBILE | AL | 36609 | |
| JACK H AND SYLVIA SIGLER | | 1524 FIDELITY BUILDING | C O DAVID DIENER | | BALTIMORE | MD | 21201 | |
| JACK H MOEHLING AND | | ROSE F MOEHLING | 2625 ROYAL CREST DRIVE | | MIDLOTHIAN | VA | 23113 | |
| JACK H UYIMORI TRUST | | PO BOX 688 | GROUND RENT COLLECTOR | | AIEA | HI | 96701 | |
| JACK HAIGHT | ASSOCIATED BROKERS A R-E CORP. | 410 CENTURY PARK DRIVE | | | YUBA CITY | CA | 95991 | |
| JACK HARPER AND JOHN HARPER | | 17 LINDSEY LN | AND LAURA HARPER | | DRACUT | MA | 01826 | |
| JACK HARRELL AND THE AWNING | DEPOT LLC | 1201 N FOSTER DR APT 220 | | | BATON ROUGE | LA | 70806-1876 | |
| JACK HODGE | | 5506 WINDMIER CIRCLE | | | DALLAS | TX | 75252 | |
| JACK HOLLISTER INS AGCY | | PO BOX 1350 | | | BAY CITY | TX | 77404-1350 | |
| JACK HOOD | | 4120 DOUGLAS BLVD. #306-275 | | | GRANITE BAY | CA | 95746 | |
| JACK HOWARD JR AND | | 1372 BIG COVE TANNERY RD | JULIE HOWARD | | BIG COVE TANNERY | PA | 17212 | |
| JACK HUDDLESTON AND | | DENIECE HUDDLESTON | 3769 WEST ATMORE ROAD | | WEST JORDAN | UT | 84084 | |
| JACK I HYATT ATT AT LAW | | 1866 AUTUMN FROST LN | | | BALTIMORE | MD | 21209 | |
| JACK III, WILLIAM G & JACK, KIMBERLY N | | 63 CREEK ROAD | | | REINHOLDS | PA | 17569 | |
| JACK IVEY RANCH HOMEOWNERS | | 74 580 VARNER RD | | | THOUSAND PALMS | CA | 92276 | |
| JACK J SALKIL AND LF SALKIL | | 21205 N COUNCIL RD | AND FAYE SALKIL | | EDMOND | OK | 73012-9539 | |
| JACK J WHITE ATT AT LAW | | 204 E ERIE ST | | | MISSOURI VALLEY | IA | 51555 | |
| JACK JENKINS | | 4895 DAPPLE GRAY RD | | | LAS VEGAS | NV | 89149 | |
| JACK K AND CHERYL DENT AND | | 23279 LAUREL HILL DR | JOHN K DENT JR | | CALIFORNIA | MD | 20619 | |
| Jack Kitson, Pro Se | JACK KITSON & DEBORAH ANN KITSON PLAINTIFFS VS BROOKE ZARZOUR AKA KITSON & MICHAEL ZARZOUR & US BANK NATL ASSOC AS TRUS ET AL | 3917 Dartford Lane | | | Medina | OH | 44256 | |
| JACK L BERMAN ATT AT LAW | | 23650 WOODWARD AVE STE 201 | | | PLEASANT RIDGE | MI | 48069 | |
| JACK L BURTCH ATT AT LAW | | PO BOX A | | | ABERDEEN | WA | 98520 | |
| JACK L GOFORTH CONSUELO GOFORTH | | 2743 JORDAN AVE | | | CLOVIS | CA | 93611 | |
| JACK L TURNER JR ATT AT LAW | | 165 BATE AVE | | | WEST BERLIN | NJ | 08091 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK LEE AND AI C DENG AND | | 17 SCHOOL ST | ATLANTIC ADJUSTERS INC | | BALDWIN | ME | 04204 | |
| JACK LEONARD ATT AT LAW | | PO BOX 536 | | | RYE BEACH | NH | 03871 | |
| Jack M. Winick & Associates | DANIEL S WINICK & CLAIRE WINICK VS EXECUTIVE TRUSTEE SVCS, LLC ETS SVCS, LLC MRTG ELECTRONIC REGISTRATION SYS INC GMA ET AL | 500 W. Harbor Drive, #1006 | | | San Diego | CA | 92101 | |
| JACK MACHLIN SRA | | 15817 THOMPSON RD | | | SILVER SPRING | MD | 20905 | |
| JACK MALKIN ATT AT LAW | | 2150 LYNDWAY RD | | | BEACHWOOD | OH | 44122 | |
| JACK MARGARIAN | | 12649 EMELITA ST | | | VALLEY VILLAGE | CA | 91607-1016 | |
| JACK MCDANIELS INC | | 1215 34TH ST | | | ANACORTES | WA | 98221 | |
| JACK MIKELS AND ASSOCIATES | | 50 FEDERAL ST | | | BOSTON | MA | 02110 | |
| JACK MIXA ATT AT LAW | | 14300 CORNERSTONE VILLAGE DR | | | HOUSTON | TX | 77014 | |
| JACK MOSSMAN | The Nines Team Realty | 427 W Oak Street | | | Lodi | CA | 95240 | |
| JACK NEVIUS | | 1725 W 6TH ST | | | WATERLOO | IA | 50702 | |
| JACK NICHOLAS FUERST ATT AT LAW | | PO BOX 79263 | | | HOUSTON | TX | 77279 | |
| JACK OBOYLE & ASSOCIATES - PRIMARY | | PO Box 815369 | | | Dallas | TX | 75381 | |
| Jack OBoyle & Associates | | PO Box 815369 | | | Dallas | TX | 75381 | |
| JACK OBOYLE AND ASSOCIATES | | 12300 FORD RD STE 212 | | | DALLAS | TX | 75234 | |
| JACK OBOYLE AND ASSOCIATES | | PO BOX 815369 | | | DALLAS | TX | 75381 | |
| JACK OF TRADES HOME IMPROVEMENT | | 928 S 16TH | | | BLYTHEVILLE | AR | 72315-4324 | |
| JACK OLSEN | | 1418 SPECTRUM FARMS ROAD | | | FELTON | DE | 19943 | |
| JACK P BALL ATT AT LAW | | 190 S KELLOGG ST | | | GALESBURG | IL | 61401 | |
| JACK P MIXA ATT AT LAW | | 14300 CORNERSTONE VILLAGE DR 332 | | | HOUSTON | TX | 77014 | |
| JACK PATTON | RE.MAX Professionals, | 4907 NW 43rd Street | | | Gainesville | FL | 32606 | |
| JACK PEGGS ATT AT LAW ATTORNEY | | 8415 E 21ST ST N STE 210 | | | WICHITA | KS | 67206-2954 | |
| JACK PEGGS ATT AT LAW | | 8415 E 21ST ST N STE 210 | | | WICHITA | KS | 67206-2954 | |
| JACK PERRY | | 25740 SOUTH STONEY ISLAND AVENUE | | | CRETE | IL | 60417 | |
| JACK PROPERTIES REO LTD | | PO BOX 494 | | | ROYSE CITY | TX | 75189 | |
| JACK R BEAUPRE ATT AT LAW | | 12 BRIARCLIFF PROF CTR | | | BOURBONNAIS | IL | 60914 | |
| JACK R COTTRELL ESQ ATT AT LAW | | 9061 NW 13TH CT | | | CORAL SPRINGS | FL | 33071 | |
| JACK R GRATE JR ATT AT LAW | | 14801 E 42ND ST S | | | INDEPENDENCE | MO | 64055 | |
| JACK R JONES III ATT AT LAW | | PO BOX 188 | | | SOUTHAVEN | MS | 38671 | |
| JACK R O BRYAN ATT AT LAW | | PO BOX 408 | | | LAFAYETTE | IN | 47902 | |
| JACK R ROBINSON ATT AT LAW | | PO BOX 61 | | | ROCKPORT | IN | 47635 | |
| JACK RATTIKIN JR PC | | 210 W SIXTH ST STE ONE | | | FORT WORTH | TX | 76102 | |
| JACK S COX AND TAMMY COX | MORRIS SIDING AND WINDOWS COMP | PO BOX 134 | | | GALLATIN | TN | 37066-0134 | |
| JACK S PARKER ATT AT LAW | | 830 E NOLEMAN ST | | | CENTRALIA | IL | 62801 | |
| Jack Scott | SCOTT - JACK SCOTT V. GMAC MORTGAGE, HFN, MERS, ETS | 1819 Fifth Avenue North | | | Birmingham | AL | 35203 | |
| JACK SHAEFFER DAVID SHAEFFER | | 439 COUNTY RD 642 | PATSY SHAEFFER AND ALS CONST | | BUNA | TX | 77612 | |
| JACK SKEES APPRAISAL SERVICE | | PO BOX 238 | | | ELIZABETHTOWN | KY | 42702 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK SKEES APPRAISAL SERVICES | | PO BOX 238 | | | ELIZABETHTOWN | KY | 42702-0238 | |
| JACK STEPANSKI APPRAISALS | | 358 MILLION DOLLAR RD | | | HALIFAX | PA | 17032 | |
| JACK SUDDARTH | | 3419 VIA LIDO#217 | | | NEWPORT BEACH | CA | 92663 | |
| JACK SUDDARTH | | PO BOX 13055 | | | NEWPORT BEACH | CA | 92658-5083 | |
| JACK TAVELMAN | | 3315 BENADO STREET | | | CARLSBAD | CA | 92009 | |
| JACK THE ROOFER INC | | 5202 E CHARTER OAK RD | | | SCOTTSDALE | AZ | 85254 | |
| JACK TRAVELMAN | | 3315 VENADO ST | | | CARLSBAD | CA | 92009 | |
| JACK USTER | | REAL ESTATE APPRAISERS | 3405 INDEPENDENCE CT. | | WHEAT RIDGE | CO | 80033 | |
| JACK UTTER ATT AT LAW | | 2020 MAIN ST STE 900 | | | IRVINE | CA | 92614 | |
| JACK W CARTER ATT AT LAW | | 309 N PARRISH AVE | | | ADEL | GA | 31620 | |
| JACK W CARTER ATTORNEY AT LAW PC | | PO BOX 381 | 309 N PARRISH AVE | | ADEL | GA | 31620 | |
| JACK W DUNCAN AND | | RUOH-MEI J DUNCAN | 535 SOUTH CHAVERS AVE | | WEST COVINA | CA | 91791 | |
| JACK W GOODING CHAPTER 13 TRUSTEE | | PO BOX 8202 | | | LITTLE ROCK | AR | 72221 | |
| JACK W GOODING STANDING CHAPTER 13 | | PO BOX 8202 | | | LITTLE ROCK | AR | 72221 | |
| JACK W HANEMANN ATT AT LAW | | 2120 STATE AVE NE STE 101 | | | OLYMPIA | WA | 98506 | |
| JACK W JERNIGAN III ATT AT LAW | | 210 BARONNE ST STE 1800 | | | NEW ORLEANS | LA | 70112 | |
| JACK W PIPER JR ATT AT LAW | | PO BOX 219 | | | KNOXVILLE | TN | 37901 | |
| JACK W SMITH ATT AT LAW | | PO BOX 728 | | | DOTHAN | AL | 36302 | |
| JACK WAASDORP | | 1090 HARDING COURT | | | CLAREMONT | CA | 91711 | |
| JACK WITT | | 8596 CYPRESS AVE | | | COTATI | CA | 94931 | |
| JACK WOLFE INSURANCE INC | | 146 HEKILI ST STE 102 | | | KAILUA | HI | 96734 | |
| JACK YOUDAI | | 3863 S VALLEY VIEW BLVD #5 | | | LAS VEGAS | NV | 89103 | |
| JACKARANUKUL, SORASAK & WONGWAIWUT, KAMONWAN | | 1276 TIMMINS DR | | | SCIO TWP. | MI | 48103 | |
| JACKIE AND CAROL DUKES AND | | 3526 S 59TH AVE | TRENT ROOFING AND CONSTRUCTION | | CICERO | IL | 60804 | |
| JACKIE AND JACQUELINE OLMOS | | 18757 RANGELAND RD | | | RAMONA | CA | 92065 | |
| JACKIE AND MADELYN FREEMAN AND | | 4906 NORTON DR | LANGE ROOFING | | KILEEN | TX | 76542-3847 | |
| Jackie Aubrey | | 18211 Kelly Blvd | Apt. 321 | | Dallas | TX | 75287 | |
| JACKIE BISSELL | | 3824 GOVERNOR DRIVE | | | SAN DIEGO | CA | 92122 | |
| JACKIE BUSS | | 4129 E REINBECK RD | | | LA PORTE CITY | IA | 50651 | |
| JACKIE C JOHNSTON JR | | 102 JOHNSTON PKWY | | | RAYMORE | MO | 64083 | |
| JACKIE CAMPBELL | | 2190 E. FLOYD AVENUE | | | ENGLEWOOD | CO | 80113 | |
| JACKIE CARTER | | 3386 48TH AVE NE | | | SALEM | OR | 97305 | |
| JACKIE FERGUSON GRAHAM ATT AT LA | | 303 WILLIAMS AVE SW STE 321 | | | HUNTSVILLE | AL | 35801 | |
| JACKIE GEORGALAS | | 8003 EAST COPPER LAKES DR. | | | HOUSTON | TX | 77095 | |
| JACKIE L BJORNGAARD AND SELA | | 3739 INDEPENDANCE AVE N | ROOFING AND REMODELING | | NEW HOPE | MN | 55427 | |
| JACKIE M VAN BLARICUM | | 50 MARSHLAND ROAD #11 | | | HILTON HEAD ISL | SC | 29926 | |
| JACKIE SHAMBLEY | | 1387 ALBERT AVENUE | | | MUSKEGON | MI | 49442 | |
| Jackie Sisk | | 1147 Ravenwood Drive | Apt 1 B | | Waterloo | IA | 50702 | |
| JACKIE SVOBODA | PRUDENTIAL REAL ESTATE CENTER | 14200 SOUTH PADRE ISLAND DRIVE | | | CORPUS CHRISTI | TX | 78418 | |
| JACKIE TOBAR | Tower Realty | 254 S. ODELL | | | MARSHALL | MO | 65340 | |
| JACKIE VAN ARSDALL REALTY | | 301 3RD ST | | | HENDERSON | KY | 42420 | |
| JACKILYN JOHNSON HANSEN | | 4154 REILAND LANE | | | SHOREVIEW | MN | 55126 | |
| JACKMAN TOWN | | PO BOX 269 | TOWN OF JACKMAN | | JACKMAN | ME | 04945 | |
| JACKMAN TOWN | TOWN OF JACKMAN | PO BOX 269 | 369 MAIN ST | | JACKMAN | ME | 04945 | |
| JACKMAN, IONE | | PO BOX 1229 | | | ELY | NV | 89301 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKMAN, LISA | | 148 MOUND ST | | | LONDON | OH | 43140 | |
| JACKRABBIT ROAD PUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| JACKRABBIT ROAD PUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| JACKS DISPOSAL SERVICE | | PO BOX 5910 | | | BUENA PARK | CA | 90622 | |
| JACKS REALTORS | | 88 BIG SPRINGS RD | | | WOODSTOCK | AL | 35188 | |
| JACKS ROOF | | 1108 SENNYBRIDGE DR | | | YUKON | OK | 73099 | |
| JACKS ROOFING | | 1108 SENNYBRIDGE DR | | | YUKON | OK | 73099 | |
| JACKS, BARRY E & JACKS, CHERYL H | | 38281 SILVERSTONE AVENUE | | | PRAIRIEVILLE | LA | 70769 | |
| JACKS, PAUL | | 2538 STONEQUIST AVENUE | | | HENDERSON | NV | 89052 | |
| JACKSON & ASSOCIATES INC | | PO BOX 111 | 3261 GEORGE WASHINGTON MEMORIAL | | WHITE MARSH | VA | 23183 | |
| JACKSON & MCPHERSON, LLC | | 1010 Common Street, | Suite 1800 | | New Orleans | LA | 70112 | |
| JACKSON & MCPHERSON | | 1010 Common Street | | | New Orleans | LA | 70112 | |
| JACKSON & MCPHERSON | Cris Jackson | 1010 COMMON STREET | SUITE 1800 | | NEW ORLEANS | LA | 70112- | |
| JACKSON AGENCY INC | | 2075 W 76TH ST | | | HIALEAH | FL | 33016 | |
| JACKSON AND ASSOCIATES INC | | 4199 CAMPUS DR STE 700 | | | IRVINE | CA | 92612 | |
| JACKSON AND ASSOCIATES INC | | PO BOX 111 | | | WHITE MARSH | VA | 23183 | |
| JACKSON AND CAMPBELL | | 1120 20TH ST NW | | | WASHINGTON | DC | 20036 | |
| JACKSON AND CRIDER REALTY | | 4615 HWY 52 | | | CHATSWORTH | GA | 30705 | |
| JACKSON AND HARDWICK | | 2012 E VIEW PKWY | BUILDING 3 STE 400 | | CONYERS | GA | 30013 | |
| JACKSON AND KELLY | | 1600 LAIDLEY TOWER | | | CHARLESTON | WV | 25301-3202 | |
| JACKSON AND MCPERSON LLC | | 1010 COMMON ST STE 1800 | | | NEW ORLEANS | LA | 70112 | |
| JACKSON AND MCPHERSON LLC | | 1010 COMMON ST STE 1500 | | | NEW ORLEANS | LA | 70112 | |
| JACKSON AND MCPHERSON | | 1010 COMMON ST STE 1800 | | | NEW ORLEANS | LA | 70112 | |
| JACKSON AND TUCKER P C | | 2229 1ST AVENUE NORTH | | | BIRMINGHAM | AL | 35203 | |
| JACKSON APPRAISAL SERVICE | | 2230 SE 37TH ST | | | TOPEKA | KS | 66605 | |
| JACKSON APPRAISAL SERVICE | | PO BOX 4450 | | | HUNTSVILLE | AL | 35815 | |
| JACKSON APPRAISAL SERVICES INC | | 165 RACCOON RUN | | | FORTSON | GA | 31808 | |
| JACKSON BOGHOS SEARCH GROUP CORP | | 370 CENTER POINTE CIRCLE STE 1102 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| JACKSON BOGHOS SEARCH GROUP CORPORATION | | 370 CENTER POINTE CIRCLE, STE 1102 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| JACKSON CENTER BORO MERCER | | 32 BRADLEY RD | T C OF JACKSON CTR BOROUGH | | JACKSON CENTER | PA | 16133 | |
| JACKSON CENTER BORO | | 11 WALNUT ST | TAX COLLECTOR | | JACKSON CENTER | PA | 16133 | |
| JACKSON CITY | | 101 E MAIN ST STE 101 | TAX COLLECTOR | | JACKSON | TN | 38301 | |
| JACKSON CITY | | 101 E MAIN ST STE A | | | JACKSON | TN | 38301 | |
| JACKSON CITY | | 101 E MAIN ST STE A | TAX COLLECTOR | | JACKSON | TN | 38301 | |
| JACKSON CITY | | 161 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| JACKSON CITY | | 161 W MICHIGAN AVE | TREASURER | | JACKSON | MI | 49201 | |
| JACKSON CITY | | 161 W MICHIGAN | TREASURER | | JACKSON | MI | 49201 | |
| JACKSON CITY | | 212 W MICHIGAN AVE | TREASURER | | JACKSON | MI | 49201 | |
| JACKSON CITY | | 333 BROADWAY | JACKSON CITY CLERK | | JACKSON | KY | 41339 | |
| JACKSON CITY | | CITY HALL | TAX COLLECTOR | | JACKSON | MO | 63755 | |
| JACKSON CITY | TREASURER | 161 WEST MICHIGAN AVENUE | | | JACKSON | MI | 49201 | |
| JACKSON CLEMENTS AND DAWSON LLP | | 5728 MAJOR BLVD STE 600 | | | ORLANDO | FL | 32819 | |
| JACKSON CLERK OF COURT | | 4445 LAFAYETTE ST | P O DRAWER 510 | | MARIANNA | FL | 32446 | |
| JACKSON CLERK OF SUPERIOR COURT | | 85 WASHINGTON ST | PO BOX 7 | | JEFFERSON | GA | 30549 | |
| JACKSON CO WCID 2 | | PO BOX 574 | | | VANDERBILT | TX | 77991 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON COUNTY CHANCERY CLERK | | 2902 SHORTCUT RD | | | PASCAGOULA | MS | 39567 | |
| JACKSON COUNTY CHANCERY CLERK | | 3104 MAGNOLIA ST PO BOX 998 | TERRY MILLER | | PASCAGOULA | MS | 39568 | |
| JACKSON COUNTY CHANCERY CLERK | | PO BOX 998 | | | PASCAGOULA | MS | 39568 | |
| JACKSON COUNTY CHANCLERY CLERK | | PO BOX 998 | JACKSON COUNTY CHANCLERY CLERK | | PASCAGOULA | MS | 39568 | |
| JACKSON COUNTY CHANCLERY CLERK | | PO BOX 998 | | | PASCAGOULA | MS | 39568 | |
| JACKSON COUNTY CIRCUIT CLERK | | MAIN ST | COURTHOUSE | | NEWPORT | AR | 72112 | |
| JACKSON COUNTY CLERK AND RECORDER | | 1001 WALNUT | | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY CLERK AND RECORDER | | PO BOX 337 | | | COWDREY | CO | 80434 | |
| JACKSON COUNTY CLERK OF CIRCUIT CT | | 4445 E LAFAYETTE ST | | | MARIANNA | FL | 32446 | |
| JACKSON COUNTY CLERK OF THE SUPERIO | | 5000 JACKSON PKWY STE 150 PO BO | | | JEFFERSON | GA | 30549 | |
| JACKSON COUNTY CLERK | | 10 S OAKDALE RM 114 | | | MEDFORD | OR | 97501 | |
| JACKSON COUNTY CLERK | | 115 W MAIN | RM 101 | | EDNA | TX | 77957 | |
| JACKSON COUNTY CLERK | | 5000 JACKSON PKWY STE 150 COURTHOUSE | | | JEFFERSON | GA | 30549 | |
| JACKSON COUNTY CLERK | | COURTHOUSE RM 203 | MAIN AND BROADWAY | | ALTUS | OK | 73522 | |
| JACKSON COUNTY CLERK | | COURTHOUSE SQUARE MAIN ST RM 108 | JACKSON COUNTY CLERK | | MCKEE | KY | 40447 | |
| JACKSON COUNTY CLERK | | PO BOX 339 | DONALD R MOORE | | MC KEE | KY | 40447 | |
| JACKSON COUNTY CLERK | | PO BOX 515 | | | ALTUS | OK | 73522 | |
| JACKSON COUNTY CLERK | | PO BOX 800 | | | RIPLEY | WV | 25271 | |
| JACKSON COUNTY COURTHOUSE | | 308 W KANSAS AVE RM 104 | RECORD OF DEEDS OFFICE | | INDEPENDENCE | MO | 64050 | |
| JACKSON COUNTY COURTHOUSE | | 415 E 12TH ST | RM 104 | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY JUDGE OF PROBA | | PO BOX 128 | | | SCOTTSBORO | AL | 35768 | |
| JACKSON COUNTY JUDGE OF PROBATE | | 102 E LAUREL ST STE 11 | | | SCOTTSBORO | AL | 35768 | |
| JACKSON COUNTY MI REGISTER OF DEEDS | | 120 W MICHIGAN AVE 11TH FL | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY PUBLIC TRUSTEE | | PO BOX 337 | | | COWDREY | CO | 80434 | |
| JACKSON COUNTY PUBLIC TRUSTEE | | PO BOX 458 | | | WALDEN | CO | 80480 | |
| JACKSON COUNTY RECORDER OF DEEDS | | 308 W KANSAS AVE STE 104 | | | INDEPENDENCE | MO | 64050 | |
| JACKSON COUNTY RECORDER OF DEEDS | | 415 E 12TH ST RM 104 | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY RECORDER | | 10 S OAKDALE | RM 216A | | MEDFORD | OR | 97501 | |
| JACKSON COUNTY RECORDER | | 1001 AND WALNUT THE COURTHOUSE | | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY RECORDER | | 111 S MAIN ST STE 108 | | | BROWNSTOWN | IN | 47220 | |
| JACKSON COUNTY RECORDER | | 111 S MAIN ST STE 108 | | | BROWNSTOWN | IN | 47220-2055 | |
| JACKSON COUNTY RECORDER | | 111 S MAIN ST | COURTHOUSE | | BROWNSTOWN | IN | 47220 | |
| JACKSON COUNTY RECORDER | | 201 W PLATT | | | MAQUOKETA | IA | 52060 | |
| JACKSON COUNTY RECORDER | | 226 E MAIN ST COURTHOUSE | | | JACKSON | OH | 45640 | |
| JACKSON COUNTY RECORDER | | 226 E MAIN ST STE 1 | | | JACKSON | OH | 45640 | |
| JACKSON COUNTY RECORDER | | 226 MAIN ST | | | JACKSON | OH | 45640 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON COUNTY RECORDER | | 2863 S MADISON ST | | | MARIANNA | FL | 32448 | |
| JACKSON COUNTY RECORDER | | 400 NEW YORK | | | HOLTON | KS | 66436 | |
| JACKSON COUNTY RECORDER | | 405 4TH ST | PO BOX 209 | | JACKSON | MN | 56143 | |
| JACKSON COUNTY RECORDER | | 415 E 12TH | LAND CT | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY RECORDER | | 415 E 12THRM 104 | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY RECORDER | | PO BOX 128 | | | SCOTTSBORO | AL | 35768 | |
| JACKSON COUNTY RECORDERS OFFICE | | COURTHOUSE | | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY REGISTER OF DEED | | 401 GRINDSTAFF COVE RD | JACKSON COUNTY COURTHOUSE | | CHEROKEE | NC | 28719 | |
| JACKSON COUNTY REGISTER OF DEED | | PO BOX 301 | 101 MAIN ST | | GAINESBORO | TN | 38562 | |
| JACKSON COUNTY REGISTER OF DEEDS | | 401 GRINDSTAFF COVE RD STE 108 | | | SYLVA | NC | 28779 | |
| JACKSON COUNTY REGISTRY OF DEEDS | | 120 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY REMC | | PO BOX K | | | BROWNSTOWN | IN | 47220 | |
| JACKSON COUNTY REVENUE COMMISSIONER | | 102 E LAUREL ST STE 12 | | | SCOTTSBORO | AL | 35768 | |
| JACKSON COUNTY SHERIFF | | 100 CT ST TAX DEPT | JACKSON COUNTY SHERIFF | | RIPLEY | WV | 25271 | |
| JACKSON COUNTY SHERIFF | | PO BOX 426 | JACKSON COUNTY SHERIFF | | MCKEE | KY | 40447 | |
| JACKSON COUNTY SHERIFF | | PO BOX 426 | | | MCKEE | KY | 40447 | |
| JACKSON COUNTY TAX COLLECTOR | | 101 N MAIN RD RM 202 | PO BOX 939 | | ALTUS | OK | 73522-0939 | |
| JACKSON COUNTY TAX COLLECTOR | | 405 FOURTH ST | PO BOX 226 | | JACKSON | MN | 56143 | |
| JACKSON COUNTY TAX COMMISSIONER | | PO BOX 247 | MOBILE HOME PAYEE ONLY | | JEFFERSON | GA | 30549 | |
| JACKSON COUNTY TREASURER | | 226 E MAIN ST | JACKSON COUNTY TREASURER | | JACKSON | OH | 45640 | |
| JACKSON COUNTY TREASURER | | COUNTY COURTHOUSE | | | BLACK RIVER FALLS | WI | 54615 | |
| JACKSON COUNTY TREASURER | | KAREN A COFFMAN | 120 W MICHIGAN AVENUE | | JACKSON | MI | 49201 | |
| JACKSON COUNTY TREASURERS | | PO BOX 939 | TAX COLLECTOR | | ALTUS | OK | 73522 | |
| JACKSON COUNTY | | 10 S OAKDALE RM 111A BOX 1569 | JACKSON COUNTY TAX COLLECTOR | | MEDFORD | OR | 97501 | |
| JACKSON COUNTY | | 10 S OAKDALE RM 111A BOX 1569 | | | MEDFORD | OR | 97501 | |
| JACKSON COUNTY | | 10 S OAKDALE RM 111A PO BOX 5020 | JACKSON COUNTY TAX COLLECTOR | | PORTLAND | OR | 97208 | |
| JACKSON COUNTY | | 1001 WALNUT STREET PO BOX 430 | JACKSON COUNTY TREASURER | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY | | 1001 WALNUT STREET PO BOX 430 | | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY | | 101 N MAIN RM 202 PO BOX 939 | TAX COLLECTOR | | ALTUS | OK | 73522-0939 | |
| JACKSON COUNTY | | 111 S MAIN ST | | | BROWNSTOWN | IN | 47220 | |
| JACKSON COUNTY | | 111 S MAIN ST | JACKSON COUNTY TREASURER | | BROWNSTOWN | IN | 47220 | |
| JACKSON COUNTY | | 111 S MAIN ST | TREASURER JACKSON COUNTY | | BROWNSTOWN | IN | 47220 | |
| JACKSON COUNTY | | 111 S MAIN ST | TREASURER | | BROWNSTOWN | IN | 47220 | |
| JACKSON COUNTY | | 115 W MAIN RM 102 | ASSESSOR COLLECTOR | | EDNA | TX | 77957 | |
| JACKSON COUNTY | | 120 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY | | 120 W MICHIGAN | TREASURER | | JACKSON | MI | 49201 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON COUNTY | | 201 W PLATT | JACKSON COUNTY TREASURER | | MAQUOKETA | IA | 52060 | |
| JACKSON COUNTY | | 208 MAIN COURTHOUSE | COLLECTOR | | NEWPORT | AR | 72112 | |
| JACKSON COUNTY | | 208 MAIN | COLLECTOR | | NEWPORT | AR | 72112 | |
| JACKSON COUNTY | | 208 MAIN | JACKSON COUNTY COURTHOUSE | | NEWPORT | AR | 72112 | |
| JACKSON COUNTY | | 226 E MAIN ST | JACKSON COUNTY TREASURER | | JACKSON | OH | 45640 | |
| JACKSON COUNTY | | 226 E MAIN ST | | | JACKSON | OH | 45640 | |
| JACKSON COUNTY | | 2915 CANTY ST STE B | TAX COLLECTOR | | PASCAGOULA | MS | 39567 | |
| JACKSON COUNTY | | 3104 MAGNOLIA PO BOX 998 | | | PASCAGOULA | MS | 39568-0998 | |
| JACKSON COUNTY | | 3104 MAGNOLIA PO BOX 998 | TAX COLLECTOR | | PASCAGOULA | MS | 39568-0998 | |
| JACKSON COUNTY | | 396 LAFEVER ST | JACKSON COUNTY TREASURER | | WALDEN | CO | 80480 | |
| JACKSON COUNTY | | 400 NEW YORK AVE 206 | JACKSON COUNTY TREASURER | | HOLTON | KS | 66436 | |
| JACKSON COUNTY | | 400 NEW YORK AVE RM 206 | JACKSON COUNTY TREASURER | | HOLTON | KS | 66436 | |
| JACKSON COUNTY | | 401 GRINDSTAFF COVE RD 154 | TAX COLLECTOR | | SYLVA | NC | 28779 | |
| JACKSON COUNTY | | 401 GRINDSTAFF COVE RD STE 109 | TAX COLLECTOR | | SYLVA | NC | 28779 | |
| JACKSON COUNTY | | 401 GRINDSTAFF COVER RD NO 154 | | | SYLVIA | NC | 28779 | |
| JACKSON COUNTY | | 405 FOURTH ST PO BOX 226 | JACKSON COUNTY TREASURER | | JACKSON | MN | 56143 | |
| JACKSON COUNTY | | 415 E 12TH ST RM 100 | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY | | 415 E 12TH ST RM 100 | MANAGER OF FINANCE | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY | | 415 E 12TH ST STE 100 | JACKSON COUNTY COLLECTOR | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY | | 4445 LAFAYETTE ST RM 107 POB 697 | TAX COLLECTOR | | MARIANNA | FL | 32446 | |
| JACKSON COUNTY | | 4445 LAFAYETTE ST RM 107 | JACKSON COUNTY TAX COLLECTOR | | MARIANNA | FL | 32446 | |
| JACKSON COUNTY | | 4445 LAFAYETTE ST | RM 107 POB 697 | | MARIANNA | FL | 32446 | |
| JACKSON COUNTY | | 67 ATHENS ST | | | JEFFERSON | GA | 30549 | |
| JACKSON COUNTY | | 67 ATHENS ST | TAX COMMISSIONER | | JEFFERSON | GA | 30549 | |
| JACKSON COUNTY | | COUNTY COURTHOUSE | JACKSON COUNTY TREASURER | | MAQUOKETA | IA | 52060 | |
| JACKSON COUNTY | | COUNTY COURTHOUSE | JACKSON COUNTY TRUSTEE | | GAINESBORO | TN | 38562 | |
| JACKSON COUNTY | | COUNTY COURTHOUSE | | | KADOKA | SD | 57543 | |
| JACKSON COUNTY | JACKSON COUNTY COLLECTOR | 415 E 12TH ST, SUITE 100 | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY | | JACKSON COUNTY COURTHOUSE | | | GAINESBORO | TN | 38562 | |
| JACKSON COUNTY | JACKSON COUNTY SHERIFF | PO BOX 106 | 102 CT ST | | RIPLEY | WV | 25271 | |
| JACKSON COUNTY | JACKSON COUNTY TAX COLLECTOR | 10 S OAKDALE RM 111A / PO BOX 5020 | | | PORTLAND, | OR | 97208 | |
| JACKSON COUNTY | JACKSON COUNTY TREASURER | 400 NEW YORK AVE, RM 206 | | | HOLTON | KS | 66436 | |
| JACKSON COUNTY | | PO BOX 1 | TRUSTEE | | GAINESBORO | TN | 38562 | |
| JACKSON COUNTY | | PO BOX 226 | JACKSON CO AUDITOR TREASURER | | JACKSON | MN | 56143 | |
| JACKSON COUNTY | | PO BOX 247 | TAX COMMISSIONER | | JEFFERSON | GA | 30549 | |
| JACKSON COUNTY | | PO BOX 430 | JACKSON COUNTY TREASURER | | MURPHYSBORO | IL | 62966 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON COUNTY | | PO BOX 458 | COUNTY TREASURER | | WALDEN | CO | 80480 | |
| JACKSON COUNTY | | PROPERTY TAX PAYMENT CENTER | PO BOX 5020 | | PORTLAND | OR | 97208-5020 | |
| JACKSON COUNTY | REVENUE COMMISSIONER | 102 EAST LAUREL ST SUITE 12 | | | SCOTTSBORO | AL | 35768 | |
| JACKSON COUNTY | TAX COLLECTOR | 2915 CANTY ST - SUITE B | | | PASCAGOULA | MS | 39567 | |
| JACKSON COUNTY | TAX COLLECTOR | 401 GRINDSTAFF COVE ROAD #154 | | | SYLVA | NC | 28779 | |
| JACKSON COUNTY | TREASURER | 119 HARRISON ST | | | BLACK RIVER FALLS | WI | 54615-1303 | |
| JACKSON CROSS COMPANY | | 100 N 20TH ST | | | PHILADELPHIA | PA | 19103 | |
| JACKSON CROSSING MAINTENANCE CO | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| JACKSON CROWDER AND ASSOCIATES | | 315 ARDEN AVE STE 28 | | | GLENDALE | CA | 91203 | |
| JACKSON DONLEY ATT AT LAW | | 1297 TORONTO RD STE C | | | SPRINGFIELD | IL | 62712-3741 | |
| JACKSON DUNN, G | | PO BOX 180223 | | | DALLAS | TX | 75218 | |
| JACKSON ELECTRIC COOP | | PO BOX 546 | | | BLACK RIVER FALLS | WI | 54615 | |
| JACKSON EMC | | PO BOX 100 | | | JEFFERSON | GA | 30549 | |
| JACKSON ENERGY AUTHORITY | | PO BOX 68 | | | JACKSON | TN | 38302 | |
| JACKSON EXTERIORS LLC | | 5554 E EUREKA | | | HAMILTON | OH | 45011 | |
| JACKSON HANSON LLP | | 2790 TRUXTUN RD STE 140 | | | SAN DIEGO | CA | 92106 | |
| JACKSON HARRIS BURLINGAME AND HU | | 245 MAIN ST | | | DANIELSON | CT | 06239 | |
| JACKSON INDEPENDENT SCHOOL | | 940 HIGHLAND | JACKSON IND SCHOOL | | JACKSON | KY | 41339 | |
| Jackson Jr , William A | | 2808 Colchester Crescent | | | Norfolk | VA | 23504 | |
| JACKSON KANSAS CITY RECORDER | | 415 E 12TH ST RM 104 | | | KANSAS CITY | MO | 64106 | |
| JACKSON KELLY PLLC - PRIMARY | | 1600 Laidley Tower | P.O. Box 553 | | Charleston | WV | 25322 | |
| JACKSON KELLY PLLC | | ATTORNEYS AT LAW | PO BOX 11276 | | CHARLESTON | WV | 25339 | |
| JACKSON KELLY PLLC | | PO BOX 11276 | | | CHARLESTON | WV | 25339 | |
| JACKSON LAKE HOA | | PO BOX 575 | | | VAUGHN | WA | 98394-0575 | |
| JACKSON LAW LTD | | 49 BELLEVUE AVE | | | NEWPORT | RI | 02840-3207 | |
| JACKSON LEGAL ATT AT LAW | | 6520 E 82ND ST STE 101 | | | INDIANAPOLIS | IN | 46250 | |
| JACKSON LEWIS LLP - PRIMARY | | One North Broadway | | | White Plains | NY | 10601-2329 | |
| JACKSON LEWIS LLP | | ADMINISTRATION | ONE MARTIN BROADWAY | | WHITE PLAINS | NY | 10601 | |
| JACKSON MAYS AND MCNUTT LLC | | PO BOX 819 | | | HALEYVILLE | AL | 35565 | |
| JACKSON OAKS HOA | | PO BOX 518 | | | MORGAN HILL | CA | 95038-0518 | |
| JACKSON PACIFIC INC | | PO BOX 2931 | 2ND FL | | SAN ANSELMO | CA | 94979-2931 | |
| JACKSON PARISH CLERK OF COURT | | 500 E CT ST RM 100 | JACKSON PARISH | | JONESBORO | LA | 71251 | |
| JACKSON PARISH | | 500 E CT ST RM 100 | SHERIFF AND COLLECTOR | | JONESBORO | LA | 71251 | |
| JACKSON QLO CRUM ATT AT LAW | | 612 S VAN BUREN ST | | | AMARILLO | TX | 79101 | |
| JACKSON RAYGOR | RE/MAX Results | 4600 18TH AVE NW | | | ROCHESTER | MN | 55901 | |
| JACKSON REAL ESTATE | | 714 V ST | | | BEDFORD | IN | 47421 | |
| JACKSON REALTY & APPRAISAL SERVICES | PAUL P JACKSON | 18126 PALM BEACH DRIVE | | | TAMPA | FL | 33647 | |
| JACKSON REALTY | | 102 N MAIN ST | PO BOX 588 | | LAFAYETTE | GA | 30728 | |
| JACKSON REALTY | | 223 E TUCUMCARI BLVD | | | TUCUMCARI | NM | 88401 | |
| JACKSON RECORDER OF DEEDS | | 308 W KANSAS STE 104 | | | INDEPENDENCE | MO | 64050 | |
| JACKSON RECORDER OF DEEDS | | 415 E 12TH ST | | | KANSAS CITY | MO | 64106 | |
| JACKSON RECORDER OF DEEDS | | PO BOX 730 | 500 E CT AVE | | JONESBORO | LA | 71251 | |
| JACKSON REGISTER OF DEEDS | | 120 W MICHIGAN | | | JACKSON | MI | 49201 | |
| JACKSON REGISTER OF DEEDS | | 307 MAIN ST | COURTHOUSE | | BLACK RIVER FALLS | WI | 54615 | |
| JACKSON REGISTER OF DEEDS | | 307 MAIN | | | BLACK RIVER FALLS | WI | 54615 | |
| JACKSON REGISTRAR OF DEEDS | | COUNTY RECORDERS OFFICE | | | HOLTON | KS | 66436 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON REGISTRAR OF DEEDS | | PO BOX 248 | | | KADOKA | SD | 57543 | |
| JACKSON S CYR III AND | KJERSTIN LESTER | 1904 S TRACY AVE | | | BOZEMAN | MT | 59715-6028 | |
| JACKSON SCHOOL DISTRICT | | RD 2 BOX 140 | TAX COLLECTOR OF JACKSON SD | | HUNTINGDON | PA | 16652 | |
| JACKSON SR, DELANA | | 110 ALEXANDER LN | REBECCA WHITE | | FRANKLIN | LA | 70538 | |
| JACKSON SR, JOSEPH & JACKSON, GLORIA G | | 32270 FRANSCIE ST | | | WHITE CASTLE | LA | 70788-2059 | |
| JACKSON TOWERS CONDOMINIUM | | 325 W HURON 600 | C O WOLIN LEVIN | | CHICAGO | IL | 60654 | |
| JACKSON TOWN TREASURER | | TREASURER | | | OXFORD | WI | 53952 | |
| JACKSON TOWN | | 1610 CHARTER ST PO BOX 1150 | TAX COLLECTOR | | JACKSON | LA | 70748 | |
| JACKSON TOWN | | 170 KEYS RD | TAX COLLECTOR | | SALEM | NY | 12865 | |
| JACKSON TOWN | | 223 FREEDOM LN | DEBRA HUBER TREASURER | | OXFORD | WI | 53952 | |
| JACKSON TOWN | | 229 FREEDOM LN | TREASURER TOWN OF JACKSON | | OXFORD | WI | 53952 | |
| JACKSON TOWN | | 28139 W BASS LAKE RD | TREASURER | | WEBSTER | WI | 54893 | |
| JACKSON TOWN | | 28471 MORNINGSTAR LN | | | DANBURY | WI | 54830 | |
| JACKSON TOWN | | 28471 MORNINGSTAR LN | JACKSON TOWN TREASURER | | DANBURY | WI | 54830 | |
| JACKSON TOWN | | 28471 MORNINGSTAR LN | TREASURER TOWN OF JACKSON | | DANBURY | WI | 54830 | |
| JACKSON TOWN | | 2860 DIVISION RD | TREASURER JACKSON TWP | | JACKSON | WI | 53037 | |
| JACKSON TOWN | | 2860 DIVISION ST | | | JACKSON | WI | 53037 | |
| JACKSON TOWN | | 2860 DIVISION ST | TREASURER | | JACKSON | WI | 53037 | |
| JACKSON TOWN | | 28678 BENT TREE | TAX COLLECTOR | | DANBURY | WI | 54830 | |
| JACKSON TOWN | | 3146 DIVISION RD | JACKSON TOWN TREASURER | | JACKSON | WI | 53037 | |
| JACKSON TOWN | | 3146 DIVISON RD | JACKSON TOWN TREASURER | | JACKSON | WI | 53037 | |
| JACKSON TOWN | | 348 FISH LN | TREASURER JACKSON TOWN | | OXFORD | WI | 53952 | |
| JACKSON TOWN | | 348 FISH LN | TREASURER TOWN OF JACKSON | | OXFORD | WI | 53952 | |
| JACKSON TOWN | | 648 SKELLIE RD | TAX COLLECTOR | | SALEM | NY | 12865 | |
| JACKSON TOWN | | BOX 336 RT 16B | BILL BOTSFORD TAX COLLECTOR | | JACKSON | NH | 03846 | |
| JACKSON TOWN | | CITY HALLO PO BOX 614 | | | JACKSON | NC | 27845 | |
| JACKSON TOWN | COLLECTOR | PO BOX 614 | CITY HALL | | JACKSON | NC | 27845 | |
| JACKSON TOWN | | PO BOX 1150 | TAX COLLECTOR | | JACKSON | LA | 70748 | |
| JACKSON TOWN | | PO BOX 336 | TOWN OF JACKSON | | JACKSON | NH | 03846 | |
| JACKSON TOWN | | PO BOX 393 | TOWN OF JACKSON | | BROOKS | ME | 04921 | |
| JACKSON TOWNSHIP BUTLER | | 123 RAMSEY RD | SHIRLEY ZIEGLER JACKSON TWP | | EVANS CITY | PA | 16033 | |
| JACKSON TOWNSHIP CAMBRI | | 2398 BENSHOFF HILL RD | T C OF JACKSON TOWNSHIP | | JOHNSTOWN | PA | 15909 | |
| JACKSON TOWNSHIP CAMBRI | | 2398 BENSHOFF HILL | T C OF JACKSON TOWNSHIP | | JOHNSTOWN | PA | 15909 | |
| JACKSON TOWNSHIP COLUMB | | 471 DISTILLERY HILL RD | T C OF JACKSON TOWNSHIP | | BENTON | PA | 17814 | |
| JACKSON TOWNSHIP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| JACKSON TOWNSHIP DAUPHN | | 2950 ARMSTRONG VALLEY RD | TAX COLLECTOR OF JACKSON TWP | | HALIFAX | PA | 17032 | |
| JACKSON TOWNSHIP GREENE | | 2102 GOLDEN OAKS | T C OF JACKSON TOWNSHIP | | HOLBROOK | PA | 15341 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON TOWNSHIP HUNTIN | | 4655 BARR RD | T C OF JACKSON TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| JACKSON TOWNSHIP HUNTIN | | RD2 BOX 140 | FRANCIS A WALTERS TAX COLLECTOR | | HUNTINGDON | PA | 16652 | |
| JACKSON TOWNSHIP LEBNON | | 60 N RAMONA RD | TAX COLLECTOR OF JACKSON TOWNSHIP | | MYERSTOWN | PA | 17067 | |
| JACKSON TOWNSHIP LUZRN | | 434 MOUNTAIN RD | JACQUELINE LATOSEK TAX COLLECTOR | | SHAVERTOWN | PA | 18708 | |
| JACKSON TOWNSHIP LYCOMG | | 1072 COVERED BRIDGE RD | T C OF JACKSON TOWNSHIP | | LIBERTY | PA | 16930 | |
| JACKSON TOWNSHIP MERCER | | 434 COMANCHE TRAIL | T C OF JACKSON TOWNSHIP | | MERCER | PA | 16137 | |
| JACKSON TOWNSHIP MERCER | | 59 SMITH DR | T C OF JACKSON TOWNSHIP | | JACKSON CENTER | PA | 16133 | |
| JACKSON TOWNSHIP MONROE | TAX COLLECTOR OF JACKSON TOWNSHIP | PO BOX 253 | 113 CTR RD | | REEDERS | PA | 18352 | |
| JACKSON TOWNSHIP MONROE | TAX COLLECTOR OF JACKSON TOWNSHIP | PO BOX 253 | CTR RD | | REEDERS | PA | 18352 | |
| JACKSON TOWNSHIP MUA | | 135 MANHATTEN ST | | | JACKSON | NJ | 08527 | |
| JACKSON TOWNSHIP MUNICIPAL | | 135 MANHATTAN ST | | | JACKSON TOWNSHIP | NJ | 08527 | |
| JACKSON TOWNSHIP NRTHU | | 221 PEIFERS CHURCH RD | T C OF JACKSON TOWNSHIP | | HERNDON | PA | 17830 | |
| JACKSON TOWNSHIP SNYDER | | 76 MID PENN DR | T C OF JACKSON TOWNSHIP | | SELINSGROVE | PA | 17870 | |
| JACKSON TOWNSHIP SNYDER | | RD 1 BOX 274L | RANDALL L KLINE TAX COLLECTOR | | SELINSGROVE | PA | 17870 | |
| JACKSON TOWNSHIP SUSQUE | | 18964 STATE ROUTE 92 | T C OF JACKSON TOWNSHIP | | SUSQUEHANNA | PA | 18847 | |
| JACKSON TOWNSHIP TAX COLLECTOR | | 95 W VETERANS HWY | | | JACKSON | NJ | 08527 | |
| JACKSON TOWNSHIP TIOGA | | PO BOX 147 | T C OF JACKSON TOWNSHIP | | MILLERTON | PA | 16936 | |
| JACKSON TOWNSHIP YORK | | 7043 WOODLAND DR | JEANNE M GROGG TAX COLLECTOR | | SPRING GROVE | PA | 17362 | |
| JACKSON TOWNSHIP YORK | | 7043 WOODLAND DR | TAX COLLECTOR OF JACKSON TOWNSHIP | | SPRING GROVE | PA | 17362 | |
| JACKSON TOWNSHIP | | 141 KROTZER HOLLOW RD | GENE BAUMGARD TAX COLLECTOR | | LIBERTY | PA | 16930 | |
| JACKSON TOWNSHIP | | 16650 HWY 5 | SANDRA WALLACE TWP COLLECTOR | | MILAN | MO | 63556 | |
| JACKSON TOWNSHIP | | 21445 GEYER TRAIL | CITY HALL | | UNIONVILLE | MO | 63565 | |
| JACKSON TOWNSHIP | | 235 SCHULTZ HOLLOW RD | TAX COLLECTOR | | BENTON | PA | 17814 | |
| JACKSON TOWNSHIP | | 4766 STATE HWY Z PO BOX 283 | PHYLLIS OWENS TWP COLLECTOR | | KING CITY | MO | 64463 | |
| JACKSON TOWNSHIP | | 4766 STATE HWY Z PO BOX 653 | PHYLLIS OWENS TWP COLLECTOR | | KING CITY | MO | 64463 | |
| JACKSON TOWNSHIP | | 95 W VETERANS HWY | JACKSON TWP COLLECTOR | | JACKSON | NJ | 08527 | |
| JACKSON TOWNSHIP | | 95 W VETERANS HWY | | | JACKSON | NJ | 08527 | |
| JACKSON TOWNSHIP | | CITY HALL | | | JACKSON | MO | 63755 | |
| JACKSON TOWNSHIP | | PO BOX 122 | ROSE BUHOLT TWP COLLECTOR | | RAVENWOOD | MO | 64479 | |
| JACKSON TOWNSHIP | | R D 1 | | | BLAIN | PA | 17006 | |
| JACKSON TOWNSHIP | | RD 1 BOX 209 | RANDALL KINE TAX COLLECTOR | | WINFIELD | PA | 17889 | |
| JACKSON TOWNSHIP | | RR 2 BOX 275 | TAX COLLECTOR | | HERNDON | PA | 17830 | |
| JACKSON TOWNSHIP | | RR1 BOX 92F | | | SUSQUEHANNA | PA | 18847 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON TOWNSHIP | | RT 1 BOX 79A | | | RAYMONDVILLE | MO | 65555 | |
| JACKSON TOWNSHIP | | RT 1 | | | CHULA | MO | 64635 | |
| JACKSON TWP LUZRNE | | 434 MOUNTAIN RD | T C OF JACKSON TOWNSHIP | | SHAVERTOWN | PA | 18708 | |
| JACKSON TWP SCHOOL DISTRICT | | 141 KROTZER HOLLOW RD | GENE BAUMGARD | | LIBERTY | PA | 16930 | |
| JACKSON TWP SCHOOL DISTRICT | | 18964 STATE ROUTE 92 | T C OF BLUE RIDGE SCHOOL DIST | | SUSQUEHANNA | PA | 18847 | |
| JACKSON TWP SCHOOL DISTRICT | | RD 1 B OX 3 | | | BLAIN | PA | 17006 | |
| JACKSON TWP SCHOOL DISTRICT | | RR1 BOX 92F | | | SUSQUEHANNA | PA | 18847 | |
| JACKSON TWP | | 188 WILSON MILL RD | T C OF JACKSON TOWNSHIP | | COCHRANTON | PA | 16314 | |
| JACKSON TWP | | RD 3 BOX 212W | TAX COLLECTOR | | FRANKLIN | PA | 16323 | |
| JACKSON TWP | | STAR ROUTE | | | HOLBROOK | PA | 15341 | |
| JACKSON VALLEY IRRIGATION DISTRICT | | 6755 LAKE AMADOR DR | TAX COLLECTOR | | IONE | CA | 95640 | |
| JACKSON VILLAGE | | PO BOX 147 | | | JACKSON | WI | 53037 | |
| JACKSON VILLAGE | | PO BOX 147 | TREASURER JACKSON VILLAGE | | JACKSON | WI | 53037 | |
| JACKSON VILLAGE | | PO BOX 147 | TREASURER | | JACKSON | WI | 53037 | |
| JACKSON VILLAGE | | PO BOX 637 | JACKSON VILLAGE TREASURER | | JACKSON | WI | 53037 | |
| JACKSON VILLAGE | | PO BOX 637 | TREASURER JACKSON VILLAGE | | JACKSON | WI | 53037 | |
| JACKSON WALTER EVANS AND HUNTSMA | | 10421 S JORDAN GTWY STE 550 | | | SOUTH JORDAN | UT | 84095 | |
| JACKSON WHITE PC | | 40 N CTR ST STE 200 | | | MESA | AZ | 85201 | |
| JACKSON, ALBERT W & JACKSON, EUNICE J | | 1431 WHITBURN AVE | | | FAYETTEVILLE | NC | 28304 | |
| JACKSON, ANDREW O & JACKSON, MICHELLE D | | 4848 SOUTH 1575 EAST | | | OGDEN | UT | 84403-1426 | |
| JACKSON, ANTHONY & JACKSON, KATHERINE | | 930 BEVERLY AVE | | | IMPERIAL BEACH | CA | 91932-3405 | |
| JACKSON, BARRY | WORRY FREE ALASKA LLC | PO BOX 70348 | | | FAIRBANKS | AK | 99707-0348 | |
| JACKSON, BENNIE | | 15147 S 290TH E AVE | | | TOLEDO | OK | 74429 | |
| JACKSON, BLAIR T & JACKSON, STEPHANIE C | | 4421 CLAY ST | | | DENVER | CO | 80211-1432 | |
| JACKSON, BRANDON K & JACKSON, LADALE L | | 2802 BRYN MAWR DR | | | TOLEDO | OH | 43606-3942 | |
| JACKSON, BRIAN M & JACKSON, MICHELLE | | 104 OAKWOOD DR | | | FRANKLIN | VA | 23851 | |
| JACKSON, BRIAN M & JACKSON, MICHELLE | | 104 OAKWOOD DR | | | FRANKLIN | VA | 23851-1205 | |
| JACKSON, BYRON T & JACKSON, JOAN E | | 15237 CITATION RD | | | CARMEL | IN | 46032 | |
| JACKSON, CATHI J & JACKSON, SHELDON T | | 212 CIRCLE DR. | | | HARRISON | OH | 45030 | |
| JACKSON, CHARLES | | 861 W 53RD ST | | | LOS ANGELES | CA | 90037-3611 | |
| JACKSON, CHRISTOPHER | | 524 WALNUT ST | JW GALLOWAY CONSTRUCTION | | ATLANTA | GA | 30354 | |
| JACKSON, CLAUDE R | | 29845 CELLE SAN MARTINE | | | MENIFEE | CA | 92584 | |
| JACKSON, CORLA | | 13230 TOM GASTON RD | PARADISE SUB CONTRACTING INC | | MOBILE | AL | 36695 | |
| JACKSON, CURTIS H | | PO BOX 44604 | | | LOS ANGELES | CA | 90044 | |
| JACKSON, DARLENE | | 2779 MEADOWVIEW RD | | | SACRAMENTO | CA | 95832 | |
| JACKSON, DARNELL | | 33 CLAREMONT AVE | JGA CONSTRUCTION CORP | | JERSEY CITY | NJ | 07305 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, DARNITA R | | 273 WEMBLEY ROAD | | | UPPER DARBY | PA | 19082 | |
| Jackson, Darrell & Jackson, Jacqueline M | | 2575 B Fairway Drive | | | Foristell | MO | 63348 | |
| JACKSON, DENISE | | 3135 FOREST RUN DR | DENISE HUGHES AND INFINITY RESTORATION INC | | DISTRICT HEIGHTS | MD | 20747 | |
| JACKSON, DEPERSIO | | 5060 PHEASANT RUN LN | ECONOMY BUILDERS | | MEMPHIS | TN | 38141 | |
| JACKSON, DONALD | | 624 POTTER ROAD | | | CHESAPEAKE | VA | 23320 | |
| JACKSON, DOROTHY | | 3724 COBBLERIDGE DR | PARKS CONSTRUCTION | | CHARLOTTE | NC | 28215 | |
| JACKSON, EARL S | | PO BOX 24917 | | | RICHMOND | VA | 23224 | |
| JACKSON, EDDRICE D | | 335 ELMA MARIE CT | | | LOCUST GROVE | GA | 30248 | |
| JACKSON, EDWARD P | | 255 N LIBERTY ST | FIRST FL | | JACKSONVILLE | FL | 32202 | |
| JACKSON, ELDRED & JACKSON, BARBARA | | 645 GA HIGHWAY 22 W # B | | | MILLEDGEVILLE | GA | 31061-8127 | |
| JACKSON, ERIN | | 13 CASTLE HAVEN RD | | | HAMPTON | VA | 23666-6032 | |
| JACKSON, FELICIA | | 2590 EDENCREEK LN | HANDYMAN PROFESSIONALS | | COLUMBUS | OH | 43207 | |
| JACKSON, FRANKIE | | 16135 N W 22 CT | SGI SUPREME AND INTERIOR INC | | OPA LOCKA | FL | 33054 | |
| JACKSON, GARY R | | 1805 NE RAVENNA BLVD | | | SEATTLE | WA | 98105-2444 | |
| JACKSON, GEORGE H | | 3388 SOUTH PERKINS ROAD | | | MEMPHIS | TN | 38118-7943 | |
| JACKSON, GLORIA | | 6089 CUMULUS LANE | | | SAN DIEGO | CA | 92110 | |
| JACKSON, GRAHAM W | | 2161 BASSWOOD COURT | | | SAN BERNADINO | CA | 92404-0000 | |
| JACKSON, JAMES A & JACKSON, SHERRY E | | 3216 SCRANTON STREET | | | AURORA | CO | 80011 | |
| JACKSON, JANET | | 331 JAMES ST | | | BOERNE | TX | 78006 | |
| JACKSON, JENNIFER | | 4700 RIVER PLACE BLVD #1 | | | AUSTIN | TX | 78730 | |
| JACKSON, JEROME | | 45352 HOOVER ALY | | | HAMMOND | LA | 70401-1421 | |
| JACKSON, JERRY D | | 445 ZELKOVA RD | | | WILLIAMSBURG | VA | 23185 | |
| JACKSON, JOANNE S | | 8708 STEARNS STREET | | | OVERLAND PARK | KS | 66214 | |
| JACKSON, JOHNNY D & JACKSON, JOY H | | 316 HEMLOCK ST | | | CARY | NC | 27513 | |
| JACKSON, JUANITA | | 417 LOUISVILLE ST | JUANITA JACKSON FLETCHER AND CHARLES FLETCHER | | HEMET | CA | 92545 | |
| Jackson, Juanita | JUNITA JACKSON VS. FIRST FEDERAL BANK OF CALIFORNIA | 417 Louisville Street | | | Hemet | CA | 92545 | |
| JACKSON, KATHY M | | 200 RAMAH CHURCH RD | | | YORK | SC | 29745 | |
| JACKSON, KEITH | | 3706 W RODGERS AVE | AMTECH PLUMBING AND SEWER SERVICE | | BALTIMORE | MD | 21215 | |
| JACKSON, KEITH | | 3706 W ROGERS AVE | FLOOD DEPARTMENT LLC | | BALTIMORE | MD | 21215 | |
| JACKSON, KIMBERLY | | 1724 W PAGE ST | SERVPRO OF WARMINSTER LANSDALE | | PHILADELPHIA | PA | 19121 | |
| JACKSON, LATASHA | | 8431 SOUTH CRANDON AVENUE | | | CHICAGO | IL | 60617 | |
| JACKSON, LEONARD | | 979 STRAP HINGE TRAIL | PEACHSTATE REMODELING | | STONE MOUNTAIN | GA | 30083 | |
| JACKSON, LORRAINE S | | 106 BROTHERTON ST | | | HAVREDE GRACE | MD | 21078 | |
| JACKSON, MAGNORA S | | 7312 FORT ALVIS LANE | | | RICHMOND | VA | 23231 | |
| JACKSON, MARK A & JACKSON, LAURA A | | 70 SHORT ROAD | | | SAINT MARYS | WV | 26170 | |
| JACKSON, MARY | | 604 CHOCTAW DR | BOUDREAUXS SERVICES AND RESIDENTIAL ROOFING | | OPELOUSAS | LA | 70570 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, MICHAEL | | 4713 NW 2ND PL | BRENDA LOGAN | | FT LAUDERDALE | FL | 33317 | |
| JACKSON, MONONA | | 425 HARBOR HILLS | FIRST SERVE RESTORATION CO INC | | CHATTANOOGA | TN | 37416 | |
| JACKSON, NEAL P | | 1528 CENTRAL AVE | | | MEMPHIS | TN | 38104-4908 | |
| JACKSON, NORMAN | | 2441 N ROBERTSON | ODYSSEY CONST LLC | | NEW ORLEANS | LA | 70117 | |
| JACKSON, PAUL P | | 18126 PALM BEACH DR | | | TAMPA | FL | 33647 | |
| JACKSON, REBECCA | | 808 GENOA WAY | | | SAN MARCOS | CA | 92078-1076 | |
| Jackson, Robert H | | 296 CARRINGTON DR | | | ATHENS | GA | 30605-7063 | |
| JACKSON, RONALD E | | 54 LAKEVIEW VLG | | | MONTGOMERY | TX | 77356-5909 | |
| JACKSON, RONGIE C | | 1012 HIGHVIEW DR | | | CAPITOL HEIGHTS | MD | 20743 | |
| JACKSON, RYAN C | | 912 FIELDS END CT | | | FAIRVIEW HEIGHT | IL | 62208 | |
| JACKSON, SANDRA | | 7703 TYRA COVE | | | JONESBORO | GA | 30236-0000 | |
| JACKSON, STANLEY | | 1566 KINGWOOD CIR | NEVERMAN CONSTRUCTION | | MARION | OH | 43302 | |
| JACKSON, STEPHANIE | FIRST RESTORATION INC | 6943 NAVA | | | GRAND PRAIRIE | TX | 75054-5551 | |
| JACKSON, TERRY A & JACKSON, SOOJIN | | 25382 HILLARY LANE | | | LAGUNA HILLS | CA | 92653 | |
| JACKSON, TIMOTHY S & JACKSON, KERRI-ANNE L | | 4 WILLOW BROOK LANE | | | NEWTOWN | CT | 06470 | |
| JACKSON, TONYA L | | PO BOX 6635 | | | DOUGLASVILLE | GA | 30154-0028 | |
| JACKSON, TROY A & JACKSON, AMY F | | RT. 1 BOX 186 | | | PETERSTOWN | WV | 24963 | |
| Jackson, Walton L & Siefers, Kris D | | 16613A Highway 82 | | | Carbondale | CO | 81623 | |
| JACKSONPORT TOWN | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| JACKSONPORT TOWN | | 4273 CTY I | TAX COLLECTOR | | STURGEON BAY | WI | 54235 | |
| JACKSONPORT TOWN | | 4273 CTY I | TREASURER TOWN OF JACKSONPORT | | STURGEON BAY | WI | 54235 | |
| JACKSONS RIDGE CONDOMINIUM | | 13998 PARKEAST CIR | | | CHANTILLY | VA | 20151 | |
| JACKSONVILLE APPRAISAL COMPANY | | PO BOX 7252 | | | JACKSONVILLE | NC | 28540 | |
| JACKSONVILLE AREA LEGAL AID INC | | 126 W ADAMS ST | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE AREA LEGAL AID INC | | 126 WEST ADAMS STREET | | | JACKSONVILLE | FL | 32202 | |
| Jacksonville Area Legal Aid, Inc. | MIESMER - JP MORGAN CHASE BANK VS. DEAN MIESMER | 126 W. Adams Street | | | Jacksonville | FL | 32202-3899 | |
| JACKSONVILLE BORO | | TAX COLLECTOR | | | KENT | PA | 15752 | |
| JACKSONVILLE CITY | | 301 E COMMERCE PO BOX 1390 | ASSESSOR COLLECTOR | | JACKSONVILLE | TX | 75766 | |
| JACKSONVILLE CITY | | 301 E COMMERCE ST | | | JACKSONVILLE | TX | 75766 | |
| JACKSONVILLE CITY | | CITY HALL | | | JACKSONVILLE | MO | 65260 | |
| Jacksonville Legal Aide, Inc | GMAC MORTGAGE LLC VS CARRIE GASQUE | 126 W Adams St #101 | | | Jacksonville | FL | 32202 | |
| JACKUS, RICHARD | | 6810 HWY 1124 | H AND H BUILDERS INC | | CONWAY | SC | 29526 | |
| JACKY AND KENDRA PURYEAR AND | | 7769 VIRGILINA RD | MOREQUITY INC | | ROXBORO | NC | 27574-8390 | |
| JACLYN CHOC | | 9506 CRAIGWOOD TER | | | SAINT LOUIS | MO | 63126-2606 | |
| Jaclyn Randall | | 2416 Olive St Apt 3 | | | Cedar Falls | IA | 50613 | |
| JACLYN TERRELL | | 2461 HERON DR | | | LINDENHURST | IL | 60046 | |
| JACLYN VALLE AND MIAMI ROOFING | | 1728 EGERT RD | | | HOMESTEAD | FL | 33035 | |
| JACOB AND ASSOCIATES | | PO BOX 57 | | | THATCHER | AZ | 85552 | |
| JACOB AND EUNICE SUKHNANDAN | | 2402 COCO BAY CIR | | | KISSIMMEE | FL | 34743 | |
| JACOB AND JESSICA GARCIA | | 242 BRIDLE TRL | | | PUEBLO | CO | 81005-2906 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACOB AND KIYO SCHRINER | | 3802 HAYFORD AVE | | | LARAMIE | WY | 82072 | |
| JACOB AND LISA STORM | | 1091 N COUNTY 340 W RD | AND ANDREW STORM | | ROCKPORT | IN | 47635 | |
| JACOB AND MARILYN MITZNER | | 4 BANCHORY CT | CONSUMER PROTECTION PUBLIC ADJUSTERS LLC | | WEST PALM BEACH | FL | 33418 | |
| JACOB AND NICOLE BRIDGES | | 3594 CARLOTTA ST | | | GROVE CITY | OH | 43123 | |
| JACOB AND ROSA KALMOWICZ | | 11640 NW 24TH ST | FIVE STAR ROOFING CONSULTANTS | | PLANTATION | FL | 33323 | |
| Jacob Bazella | | 14396 Kipling Avenue S | | | Savage | MN | 55378 | |
| Jacob Bustos | | 2502 Meadow Ridge | | | Mesquite | TX | 75150 | |
| JACOB D BRAUNSTEIN ATT AT LAW | | 1001 SW 5TH AVE STE 1414 | | | PORTLAND | OR | 97204 | |
| JACOB D CHANG ATT AT LAW | | 1600 WILSHIRE BLVD FL 3 | | | LOS ANGELES | CA | 90017 | |
| Jacob Dreisbach | | 12018 Brookmeadown Lane | | | Dallas | TX | 75218 | |
| JACOB FRYDMAN | | 4220 TRANQUILITY DR | | | HIGHLAND BEACH | FL | 33487 | |
| Jacob Grodanz | | 11 Fox Hollow Drive | | | Cherry Hill | NJ | 08003 | |
| JACOB H SPEICHER ATT AT LAW | | 653 BREVARD AVE | | | COCOA | FL | 32922 | |
| JACOB HADDAN AND WILSON HOME | | 1014 CEDAR ST | IMPROVEMENT | | PUEBLO | CO | 81004 | |
| Jacob Hutchison | | 910 Fox Ridge Road | | | Dike | IA | 50624 | |
| JACOB J HEILMAN AND | | TIFFANY B HEILMAN | 109 CHINOOK STREET | | MOXEE | WA | 98936 | |
| Jacob Klahsen | | 1305 Circle Drive | | | Aplington | IA | 50604 | |
| JACOB KLOTZMAN AND CO INC | | 701 CATHEDRAL ST | | | BALTIMORE | MD | 21201 | |
| JACOB KLOTZMAN AND CO | | PO BOX 764 | TAX COLLECTOR | | BROOKLANDVILLE | MD | 21022 | |
| JACOB L LINARES ATT AT LAW | | 29 S MAIN ST | | | BRIGHAM CITY | UT | 84302 | |
| JACOB L POTAK ATT AT LAW | | 5801 SOUNDVIEW DR STE 258 | | | GIG HARBOR | WA | 98335 | |
| JACOB LEFKOWITZ | | 6130 ELTON AVE | | | LAS VEGAS | NV | 89107 | |
| JACOB M HOFFMAN JACOB HOFFMAN | | 13709 70TH ST SW | CHRISTY L HOFFMAN AND CHRISTY HOFFMAN | | COKATO | MN | 55321 | |
| JACOB M JEFFRIES ATT AT LAW | | 133 S MAIN ST | | | NEW CARLISLE | OH | 45344 | |
| JACOB MCKENZIE | | 11973 W FIDDLER DRIVE | | | BOISE | ID | 83713 | |
| JACOB P MORRIS ATT AT LAW | | 333 PARK AVE | | | WORCESTER | MA | 01610 | |
| Jacob Randell | | 3029 princess lane | | | Plano | TX | 75074 | |
| JACOB REALTY | | 20 S CHARLES ST 2ND FL | | | BALTIMORE | MD | 21201 | |
| JACOB REALTY | | 20 S CHARLES ST | GROUND RENT | | BALTIMORE | MD | 21201-3220 | |
| JACOB REALTY | | 20 S CHARLES ST | | | PIKESVILLE | MD | 21201-3220 | |
| JACOB REICH AND PAUL DAVIS | | 2440 S 82ND ST | RESTORATION | | WEST ALLIS | WI | 53219 | |
| JACOB ROSS | Century 21 Select Real Estate | 801 STERLING PARKWAY #100 | | | LINCOLN | CA | 95648 | |
| JACOB S RUPP ZIMMERMAN ATT AT LAW | | 123 N COLLEGE AVE STE 212 | | | FT COLLINS | CO | 80524 | |
| JACOB SETTERBERG | | 726 58TH PL SW | | | EVERETT | WA | 98203 | |
| JACOB SILVER ATT AT LAW | | 26 CT ST STE 1201 | | | BROOKLYN | NY | 11242 | |
| JACOB SPARKS ATT AT LAW | | 14555 N SCOTTSDALE RD STE 310 | | | SCOTTSDALE | AZ | 85254 | |
| JACOB T SIMON ATT AT LAW | | 251 HARVARD ST STE 7 | | | BROOKLINE | MA | 02446 | |
| JACOB W AND LYNN M KAUL | | 3588 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | |
| JACOB WHITE | | 931 E ESCUDA DR | | | PHOENIX | AZ | 85024 | |
| JACOB, BILL N | | 805 TURNPIKE ST STE 201 | | | NORTH ANDOVER | MA | 01845 | |
| JACOB, JOSEPHINE | | 116 JOHN JOPKINS DR | | | KENNER | LA | 70065 | |
| JACOB, NANCY V | | 6565 HARRISON AVE | | | CINCINNATI | OH | 45247 | |
| JACOB, STEVEN R | | 4TH FL 555 N POINT CTR | | | EAST ALPHARETTA | GA | 30022 | |
| JACOBER, SCOTT J & BURNS, GARLAN L | | 11205 CARMEL CREEK RD #7 | | | SAN DIEGO | CA | 92130 | |
| JACOBO CORDOVA AND KRISTINE | | 6 HERITAGE CT | CORDOVA | | HOUSTON | TX | 77024 | |
| JACOBO, NURTH E | | 18060 SW 11TH COURT | | | PEMBROKE PINES | FL | 33029 | |
| JACOBOWITZ AND GUITS LLP | | 158 ORANGE AVE | | | WALDEN | NY | 12586 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACOBS AND KRAMER P LLC | | 2503 S LINDEN RD | | | FLINT | MI | 48532 | |
| JACOBS AND KRAMER P LLC | | 916 WASHINGTON AVE STE 220 | | | BAY CITY | MI | 48708 | |
| JACOBS CO | | 922 S MAIN ST | | | STUTTGART | AR | 72160 | |
| JACOBS INSURANCE AGENCY | | 126 W MAIN ST | | | WAUCHULA | FL | 33873 | |
| JACOBS JR, JAMES F & JACOBS, MICHELLE L | | 350 WISCONSIN AVE | | | WESTOVER | WV | 26501 | |
| JACOBS OK REAL ESTATE | | 1015 E 4TH ST STE B | | | OKMULGEE | OK | 74447-3608 | |
| JACOBS TOWN | | BOX 184 | JACOBS TOWN TREASURER | | GLIDDEN | WI | 54527 | |
| JACOBS TOWN | | RT 1 BOX 184 | TREASURER JACOBS TOWN | | GLIDDEN | WI | 54527 | |
| JACOBS TOWN | | RT 1 | | | GLIDDEN | WI | 54527 | |
| JACOBS WAY HOMEOWNERS ASSOCIATION | | 1038 5 DUNN AVE | PMB 118 | | JACKSONVILLE | FL | 32218 | |
| JACOBS WILLIS AND WILKINS LLP | | 105 S ST MARYS STE 2300 | | | SAN ANTONIO | TX | 78205 | |
| JACOBS, ALEX | | 1255 ANNETTE AVE | | | REDWOOD CITY | CA | 94063-4541 | |
| JACOBS, ANDREA R | | 2801 UNIVERSITY DR 203 | | | CORAL SPRINGS | FL | 33065 | |
| JACOBS, ANGELA | | 340 RAMONA CT | EMPIRE ROOFING | | CHARLOTTE | NC | 28208 | |
| JACOBS, CALLIE | | P O BOX 421 | | | RICH SQUARE | NC | 27869 | |
| JACOBS, HERBERT R | | 17 SUNRISE DR | | | HUDSON | NH | 03051 | |
| JACOBS, JAY P | | 419A E GASTON ST | | | SAVANNAH | GA | 31401 | |
| JACOBS, JODY L & DIFFENDERFER JR, NORMAN E | | PO BOX 517 | | | MOUNT GRETNA | PA | 17064 | |
| JACOBS, LARRIE D | | 226 MILL STREET | | | JOHNSONBURG | PA | 15845-1431 | |
| JACOBS, LARRY | | 600 S AVE | | | WESTFIELD | NJ | 07090-1404 | |
| JACOBS, ROSE | | 8343 SCOTTS LEVEL RD | GROUND RENTS | | BALTIMORE | MD | 21208 | |
| JACOBS, ROSE | | 8343 SCOTTS LEVEL RD | GROUND RENTS | | PIKESVILLE | MD | 21208 | |
| JACOBSBA, TERESA A | | ONE CHURCH ST | | | MONTGOMERY | AL | 36104 | |
| JACOBSEN AND LONG LLC | | 3 GAMECOCK AVE STE 301 | | | CHARLESTON | SC | 29407 | |
| JACOBSON APPRAISAL SERVICES | | PO BOX 10789 | | | KILLEEN | TX | 76547 | |
| JACOBSON GOLDFARB AND SCOTT | | 960 HOLMDEL RD BLDG II | | | HOLMDEL | NJ | 07733 | |
| JACOBSON, ALLAN C & JACOBSON, LINDA A | | PO BOX 316 | | | DILLWYN | VA | 23936 | |
| JACOBSON, DAVID | | 715 COMMERCIAL ST NE | | | SALEM | OR | 97301 | |
| JACOBSON, GARY S | | 25 INDEPENDENCE BLVD | | | WARREN | NJ | 07059 | |
| JACOBSON, GARY S | | 468 MORRIS AVE PO BOX 697 | | | SPRINGFIELD | NJ | 07081 | |
| Jacobson, Glenn & Jacobson, Marjorie | | 75 Mall Connector Rd | | | Greenville | SC | 29607 | |
| JACOBSON, JAKE & JACOBSON, JOAN | | 320 S HOLLY AVE | | | SIOUX FALLS | SD | 57104 | |
| JACOBSON, MARTIN | | 604 CLUBSIDE DR | | | TANEYTOWN | MD | 21787-1516 | |
| JACOBSON, MAUREEN D & JACOBSON, ALEX J | | 5225 SW JEAN ROAD 507 | | | LAKE OSWEGO | OR | 97035 | |
| JACOBSON, MICHAEL | | 445 HIDDEN OAKS CT | JILL FOX | | MAHTOMEDI | MN | 55115 | |
| JACOBSON, VIVIAN | | 130 DANFORTH DR | ROBERT LAPIETRO VAIRO AND ASSOCIATES | | PORT CHARLOTTE | FL | 33980 | |
| JACOBUS BOROUGH YORK | | 2 S PLEASANT AVE | TAX COLLECTOR OF JACOBUS BOROUGH | | YORK | PA | 17407 | |
| JACOBUS BOROUGH YORK | | 218 AMEDA DR | TAX COLLECTOR OF JACOBUS BOROUGH | | JACOBUS | PA | 17407 | |
| JACOBY AND JACOBY | | 1737 D N OCEAN AV STE D | | | MEDFORD | NY | 11763 | |
| JACOBY BRIMO FIGUEROA AND CHASE | | 2111 DAIRY RD | | | MELBOURNE | FL | 32904 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACOBY, RICHARD A | | 1737 N OCEAN AVE | C O JACOBY AND JACOBY | | MEDFORD | NY | 11763 | |
| JACOCKS CORPORATION | | PO BOX 669203 | | | CHARLOTTE | NC | 28266 | |
| JACOLYNN SOSKA | | 7812 ACKER ROAD | | | WATERLOO | IA | 50701 | |
| JACOWAY LAW FIRM | | PO BOX 3456 | | | FAYETTEVILLE | AR | 72702 | |
| JACOWAY, JILL R | | PO BOX 3456 | | | FAYETTEVILLE | AR | 72702 | |
| JACOWAY, JILL R | | PO BOX 5006 | | | NORTH LITTLE ROCK | AR | 72119 | |
| Jacque Carlson | | 700 Locust | | | La Porte City | IA | 50651 | |
| JACQUE WOLFE | | 24741 SCOTT LANE | | | LAKE FOREST | CA | 92630 | |
| JACQUELIN AND ALFRED CAPASSO | | 4 DUNBARTON RD | | | JACKSON | NJ | 08527 | |
| JACQUELIN B ROGERS | | P O BOX 207 | | | METALINE FALLS | WA | 99153 | |
| JACQUELIN CLEMMONS | | MAURICE CLEMMONS | 104 CREEK KNOLL LANE | | COLUMBIA | SC | 29212 | |
| JACQUELIN DAVIS AND JJ DAVIS | | 29 SWORD AVE | | | ENFIELD | CT | 06082 | |
| JACQUELIN DAVIS | | 7451 NW 16TH STREET B 306 | | | PLANTATION | FL | 33313 | |
| JACQUELINE A HOSKINS ATT AT LAW | | 1 COLUMBUS CTR STE 646 | | | VIRGINIA BEACH | VA | 23462 | |
| JACQUELINE A MOSS ATT AT LAW | | 145 N CHURCH ST UNIT 10 | | | SPARTANBURG | SC | 29306 | |
| JACQUELINE A MULLIN CREA | | 208 S WHITE HORSE PIKE | | | SOMERDALE | NJ | 08083 | |
| JACQUELINE AND CHARLES | | 2463 HENRIOTT RD | GUILFORD AND JACQUELINE STONE GUILFORD | | GEORGETOWN | IN | 47122 | |
| JACQUELINE AND DAVID WALKER AND | | INC 3910 WARRINGTON DR | ASSOCIATED RESTORATION TECHNOLOGIES | | DALLAS | TX | 75227 | |
| JACQUELINE AND GARRY | | 1755 W MCGALLIARD AVE | GRIFFITH AND S JERSEY PROPERTY DAMAGE SPECIALISTS | | HAMILTON | NJ | 08610 | |
| JACQUELINE AND JEAN ALEXIS | | 1915 SE 6TH ST | AND DISASTER RESTORATION SQUAD INC | | CAPE CORAL | FL | 33990 | |
| JACQUELINE AND JUAN CEBALLO | | 18915 NW 44TH CT | | | MIAMI | FL | 33055 | |
| JACQUELINE AND STEPHEN PUGH | | 5026B CHURCH RD | | | MOUNT LAUREL | NJ | 08054 | |
| JACQUELINE BARKLEY BROWN AND | | 2913 GRASSY CREEK DR | KIRKENLOW REMODELING | | INDIANAPOLIS | IN | 46229 | |
| JACQUELINE BETCHER | | 101 SCHOEN LN | BOX 09 | | VERMILLION | MN | 55085 | |
| JACQUELINE BONN C O FIRST | | 10327 268TH AVE | BANKING CTR | | TREVOR | WI | 53179 | |
| JACQUELINE BROOKS AND B BUSH AND | | 508 RICE ST | SONS CONSTRUCTION | | WEST MEMPHIS | AR | 72301 | |
| JACQUELINE BROWN | | 13131 GEOFFRY | | | WARREN | MI | 48088 | |
| Jacqueline Byrd | | 2337 W. Orchid Lane | | | Phoenix | AZ | 85021 | |
| JACQUELINE CALDERIN ESQ ATT AT LA | | 501 BRICKELL KEY DR STE 300 | | | MIAMI | FL | 33131 | |
| JACQUELINE CHOSNEK ATT AT LAW | | 316 FERRY ST | | | LAFAYETTE | IN | 47901 | |
| JACQUELINE CLOUD AND 1 ROOF | | 2790 PARK AVE | ATLANTA INC | | AUSTELL | GA | 30106 | |
| Jacqueline Collins | | 6600 BEACHVIEW DR APT 112 | | | RANCHO PALOS VERDES | CA | 90275-5839 | |
| JACQUELINE D KUIPER ATT AT LAW | | 510 1ST AVE N STE 305 | | | MINNEAPOLIS | MN | 55403 | |
| JACQUELINE D SMITH ESTATE | | 7841 S EUCLID AVE | JON MURPHY | | CHICAGO | IL | 60649 | |
| JACQUELINE E CANNAVAN ATT AT LAW | | 3440 HOLLYWOOD BLVD STE 415 | | | HOLLYWOOD | FL | 33021 | |
| Jacqueline Fisher | | 3410 Huntley Ln | | | Waterloo | IA | 50702 | |
| JACQUELINE G TORCHIN ESQ | | 3708 28TH AVE STE D | | | ASTORIA | NY | 11103-4248 | |
| JACQUELINE GERMAN | | PO BOX 941563 | | | SIMI VALLEY | CA | 93094 | |
| JACQUELINE GILBERT | | 424 CHERRY HILL LANE | | | LEBANON | OH | 45036 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jacqueline Grzebin | | 4438 Crooked Creek Drive | | | Jacksonville | FL | 32224 | |
| JACQUELINE HALL | | 2193 CRESENT LANE | | | SOUTHAVEN | MS | 38672-8321 | |
| JACQUELINE HAPP | | 4068 GUN CLUB ROAD | | | WEST PALM BEACH | FL | 33406 | |
| JACQUELINE HERRERA | | 16801 BLANTON ST #A | | | HUNTINGTON BEACH | CA | 92649 | |
| Jacqueline Ho | | 5853 Saul Street | | | Philadelphia | PA | 19149 | |
| JACQUELINE HUTCHINS | | 1040-102ND ST E | | | INVER GROVE HGTS | MN | 55077 | |
| JACQUELINE I SMITH | | 663 N WENDY DRIVE | | | NEWBERRY PARK | CA | 91320 | |
| JACQUELINE J BIRD ATT AT LAW | | 254 E 6TH AVE | | | TALLAHASSEE | FL | 32303 | |
| JACQUELINE J MONTVILLE ATT AT LA | | 515 KENDALL LN | | | DEKALB | IL | 60115 | |
| JACQUELINE JAGGERS AND GREG GARRISON | | 895 W COUNTY RD 1000 | HOME IMPROVEMENTS AND JOSH MAYES FLOORING | | S CLAYTON | IN | 46118 | |
| Jacqueline Jones | | 1028 Dartmouth Drive | | | Lewisville | TX | 75067 | |
| Jacqueline Keeley | | 4613 Hartel Ave | | | Philadelphia | PA | 19136 | |
| JACQUELINE KERNS AND STALLINGS | | PO BOX 309 | NATIONAL ENTERPRISES INC | | HUNTINGTON | MD | 20639 | |
| JACQUELINE KRUEGER | | 9530 ASPEN RD | | | LAKEVILLE | MN | 55044 | |
| JACQUELINE L RAMBO ATT AT LAW | | 990 HIGHLAND DR STE 212B | | | SOLANA BEACH | CA | 92075 | |
| JACQUELINE LARAMORE | | 9409 PALESTRO ST | | | LAKE WORTH | FL | 33467 | |
| JACQUELINE LASSITER AND DEAS | | 905 WESTWIND PL | BUILDERS AND REMODELERS | | VIRGINIA BEACH | VA | 23452 | |
| JACQUELINE LAVERY-BARWICK | | 3702 WORTHINGTON LAKE DRIVE | | | RICHMOND | TX | 77406-6997 | |
| JACQUELINE LEVEILLE AND BETHLEEM | | 3709 W BAHAMAS DR | CONSTRUCTION AND REMODELING | | MIRAMAR | FL | 33023 | |
| JACQUELINE M GRASSO ABCG INC | | 35 HIGHLAND AVE | | | EAST PROVIDENCE | RI | 02914 | |
| JACQUELINE M MAHONE-TAYLOR AND KAREN C MAHONE | | 4433 7TH AVENUE | | | SACRAMENTO | CA | 95820 | |
| JACQUELINE M YARBROUGH AND ST CLAIR | COUNTY IGD HOME BUYER PROGRAM | 705 OXEN DR | | | BELLEVILLE | IL | 62221-7908 | |
| Jacqueline Maleno | | 55 Whitemarsh Lane | | | Lansdale | PA | 19446 | |
| JACQUELINE MARTINEZ REGUEIRA ATT | | 900 W 49TH ST STE 534 | | | HIALEAH | FL | 33012 | |
| JACQUELINE MARY MCQUIGG ATT AT L | | 501 S RANCHO DR STE I62 | | | LAS VEGAS | NV | 89106 | |
| JACQUELINE MONTGOMERY | | 456 LONGLEAF DR | | | PERKASIE | PA | 18944 | |
| JACQUELINE MOORE | | 18245 S 66TH CT 3B1 | | | TINLEY PARK | IL | 60477 | |
| Jacqueline Morel | | 7802 Creek View Dr | | | Rowlett | TX | 75089 | |
| JACQUELINE NICHOLS ATT AT LAW | | 2001 MARCUS AVE | | | LAKE SUCCESS | NY | 11042 | |
| Jacqueline Peters | | 3-18 ASPEN WAY | | | DOYLESTOWN | PA | 18901-2756 | |
| JACQUELINE REEDER AND OR | | 3639 3645 OTTERBEIN AVE | JACQUELINE CAMP | | DAYTON | OH | 45406 | |
| JACQUELINE REVERE BAKER GULF | CO AND GULF COAST CONCRETE | S SOLUTIONS X TREME BUILDING | PRODUCTS LLC GRIFFIN BROS CONST | | ABITA SPRINGS | LA | 70420 | |
| JACQUELINE RICHARDS | | 120 OAK GROVE PARKWAY | | | OROVILLE | CA | 95966 | |
| JACQUELINE RICHARDS-MCHUGH | | 7 COLONIAL CT. | | | CONSHOHOCKEN | PA | 19428 | |
| JACQUELINE ROCCI ESQ | | 340 MAIN ST | | | METUCHEN | NJ | 08840 | |
| Jacqueline Rodriguez | | 1235 Old Lincoln Highway | | | Langhorne | PA | 19047 | |
| JACQUELINE SANFORD | | 4 WINDEMERE ST. | | | MANCHESTER | CT | 06042 | |
| JACQUELINE T DANIELS AND | | 14915 RYDER WAY | CARPET EMPORIUM & JL NAJARRO CARPET UPHOLSTERY CLE | | MORENO VALLEY | CA | 92555 | |
| JACQUELINE THOMAS | | 687 GARDEN STREET | | | BRISTOL | PA | 19007 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE W SHARMAN COATES AND | | 5206 MARKEL RD | | | RICHMOND | VA | 23230 | |
| Jacqueline Walsh | | 8361 Mitchell Rd | | | Eden Prairie1 | MN | 55347 | |
| JACQUELINE WILLIAMS MOORE AND ALLEN | | 10821 MAY BELLE CT | MOORE AND CROSS THE TOP ROOFING INC | | BATON ROUGE | LA | 70815 | |
| Jacquelyn Berggren | | 4221 Spruce Hills Dr. | | | Cedar Falls | IA | 50613 | |
| JACQUELYN D ACKERT ATT AT LAW | | 745 N BRINTON AVE | | | DIXON | IL | 61021 | |
| JACQUELYN DALEXANDER | | 970 GREYSTONE DR | | | BILOXI | MS | 39532-2250 | |
| Jacquelyn Demmer | | 307 Sunset Rd. | | | Waterloo | IA | 50701 | |
| JACQUELYN DESCHUITENEER | | 2803 SITTING BULL WAY | | | FORT COLLINS | CO | 80525 | |
| JACQUELYN GEARY | | 5331 STAR PINE RD | | | CARPONTERIA | CA | 93013 | |
| JACQUELYN JAMES | | 40 W WIND WAY | | | WESTAMPTON | NJ | 08060 | |
| JACQUELYN K ARTHUR ATT AT LAW | | 10 N WASHINTON AV STE 300 | | | MASON CITY | IA | 50401-3252 | |
| JACQUELYN KRAEMER | | 226 HUNTING RIDGE TRL | | | CRANBERRY TWP | PA | 16066-6524 | |
| JACQUELYN MARIE MERCHANT AND | | 143 CALVERT | CJD CONSTRUCTION | | DETROIT | MI | 48202 | |
| JACQUELYN MICHELLE SCOTT ATT AT LAW | | PO BOX 283 | | | CARTHAGE | TN | 37030 | |
| JACQUELYN S TULLOUS | | 1204 BRYAN AVENUE | | | BELLEVUE | NE | 68005 | |
| JACQUELYN SMILEY | | PO BOX 4561 | | | MARRIETTA | GA | 30061 | |
| JACQUELYN THERIOT MERCHANT AND | | PO BOX 274 | CLAIM CONSULTANTS | | EASTPOINTE | MI | 48021 | |
| JACQUELYN ZABATTA | | 4713 STARBUCK AVENUE | | | SANTA ROSA | CA | 95409 | |
| JACQUELYNE ABRAHAM | | 6980 CODY DR UNIT 55 | | | WDM | IA | 50266 | |
| JACQUELYNN ANN STUBAUS RICHARD T | | 3415 LANTERN BAY LN | QUINN JR AND JACQUELYNN STABAUS AND RICHARD QUINN | | KATY | TX | 77449 | |
| JACQUES E FILES AIME | | 8101 SW 24 PL | | | MIRAMAR | FL | 33025 | |
| JACQUES MORGAN MASSEY ATT AT LAW | | PO BOX 550147 | | | ATLANTA | GA | 30355 | |
| JACQUES, CHARLES J & JACQUES, HENRIETTE | | 7140 FLIGHT AVE APT 202 | | | WESTCHESTER | CA | 90045-1840 | |
| JACQUES-HAM, JANICE | | 1240 WESTWARD DRIVE | | | GOOSE CREEK | SC | 29445 | |
| JACQUEZ, DORA | | 11735 SOUTH GLANE APT 1711 | | | HOUSTON | TX | 77077 | |
| JACQUIE BARRAGAN | | 10319 KAREN AVE NE | | | ALBUQUERQUE | NM | 87111-3673 | |
| JACQUIE WOLFE | | 24741 SCOTT LANE | | | LAKE FOREST | CA | 92630 | |
| JACQULINE JEFFERIES AND MJ | | 18736 HUNTINGTON AVE | WHITE AND SON INC | | HARPER WOODS | MI | 48225 | |
| JADA REALTY | | 826 PHIPPS AVE | | | DANVILLE | WV | 25053 | |
| Jadde Patterson | | 1229 ravenwood rd apt 10 | | | waterloo | IA | 50702 | |
| JADE ABSTRACT COMPANY INC | | 151 S MAIN ST | | | NEW CITY | NY | 10956 | |
| JADE COURT COMMUNITY ASSOCIATION | | 20321 THE GDNS | | | HAGERSTOWN | MD | 21742-6724 | |
| Jade Hess | | 102 Valley Drive | | | La Porte City | IA | 50651 | |
| Jade Ivy | | 1514 Coral Reef Ln | | | wylie | TX | 75098 | |
| JADE RESIDENCES AT BRICKELL BAY | | 1331 BRICKELL BAY DR STE 200 | | | MIAMI | FL | 33131 | |
| JADIN CHAN AND HELEN CHAN | | 632 SPRUCE ST | AND DIANA CHAN | | SAN FRANCISCO | CA | 94118 | |
| JAE AND STEFFANY RUEBKE AND | | 10013 1ST AVE S | RONCOR CUSTOM REBUILDERS | | BLOOMINGTON | MN | 55420 | |
| JAE CHOI ATT AT LAW | | 1133 BROADWAY STE 706 | | | NEW YORK | NY | 10010 | |
| JAE EUM & BORA CHUNG | | 241 IRIS WAY | | | PALO ALTO | CA | 94303 | |
| JAE MARR CONSTRUCTION | | 418 E CHARLESTOWN AVE | | | JEFFERSONVILLE | IN | 47130 | |
| JAE S YOON AND | | JOAN Y YOON | | | BEDMINSTER | NJ | 07921 | |
| JAE WOO KIM AND | | 5642 FLAGLER DR | CHANG R YOUNG KIM | | CENTREVILLE | VA | 20120 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAE Y KANG ATT AT LAW | | 7675 DAGGET ST STE 350 | | | SAN DIEGO | CA | 92111 | |
| JAEGER AND HAINES INC | | PO BOX 1623 | | | FAYETTEVILLE | AR | 72702 | |
| JAEGER, GARY C & JAEGER, STEPHANIE | | 33 MEETINGHOUSE RD | | | MANSFIELD | NH | 03110 | |
| JAEHWA Y KING | | 15923 BEAR VALLEY RD STE A200 | | | HESPERIA | CA | 92345 | |
| JAEME K WREGE | | 2964 HIGHWAY 101 | | | SEASIDE | OR | 97138 | |
| JAEMIN L RAGSDALE | | 25402 VILLAGE RD | | | DANA POINT | CA | 92629 | |
| JAENAM J COE ATT AT LAW | | 3660 WILSHIRE BLVD STE 524 | | | LOS ANGELES | CA | 90010 | |
| JAENKE, CRAIG C | | 6271 STATELINE RD | | | SOUTH BELOIT | IL | 61080 | |
| JAESCHKE, N N | | NULL | | | HORSHAM | PA | 19044 | |
| JAEWON OH A MARRIED MAN | | 4488 LARWIN AVE | AS AND SANG HEE OH | | CYPRESS | CA | 90630 | |
| JAFFE AND ERDBERG PC | | 205 20TH ST N 817 | | | BIRMINGHAM | AL | 35203 | |
| JAFFE AND ERDBERG PC | | 205 20TH ST N STE 817 | | | BIRMINGHAM | AL | 35203 | |
| JAFFEFRIEDMANSCHUMANNEMEROFF | | 7848 OLD YORK RD STE 200 | | | ELKINS PARK | PA | 19027 | |
| JAFFRAY, LINDA D & JAFFRAY, JOHN M | | 3961 SOUTHWEST 100TH PLACE | | | LAKE BUTLER | FL | 32054-8208 | |
| JAFFREY TOWN | | 10 GOODNOW ST | DAWN OSWALT TAX COLLECTOR | | JAFFREY | NH | 03452 | |
| JAFFREY TOWN | | 10 GOODNOW ST | JAFFREY TOWN TAX COLLECTOR | | JAFFREY | NH | 03452 | |
| JAFFREY TOWN | | 10 GOODNOW ST | TOWN OF JAFFREY | | JAFFREY | NH | 03452 | |
| JAGAR SINGH | | 4312 REMEY COURT | | | MODESTO | CA | 95356 | |
| JAGDISH AND GAIL DEVITO SINGH | | 248 SAXON DR | AND MIKE DAVIS BUILDERS INC | | SPRINGFIELD | IL | 62704 | |
| JAGDISH AND GAIL DEVITO SINGH | | 248 SAXON DR | EXCEL SEAMLESS GUTTERS INC | | SPRINGIELD | IL | 62704 | |
| JAGGON, JOSEPH | | PO BOX 585501 | | | ORLANDO | FL | 32858 | |
| JAGJIT CHIMA | | 494 BARRY RD | | | YUBA CITY | CA | 95991 | |
| JAGODITSH, DANIEL L & JAGODITSH, TINA S | | 112 KING ARTHUR COURT | | | CHEYENNE | WY | 82009 | |
| JAGOW, JEANNE Y | | 26 W DRY CREEK CIR STE 5 | | | LITTLETON | CO | 80120 | |
| JAGOW, JEANNE Y | | 26 W DRY CREEK CIR STE 715 | | | LITTLETON | CO | 80120 | |
| JAGPAL DEO | | 1038 BROADWAY | | | CHULA VISTA | CA | 91911 | |
| JAGRITI COMMUNICATIONS | | 23 A PRITHVIRAJ ROAD | TATA HOUSE, BUILDING #9, | | NEW DELHI | ND | 11 | India |
| JAGST, KONRAD | | 421 SAILFISH DR | | | APTOS | CA | 95003 | |
| JAHANGUIR AND PARIZAD | | 41521 FULTON CT | HAJALILOO AND SERVICE MASTER PROFESSIONALS | | HEMET | CA | 92544 | |
| JAHNKE & TOOLIS LLC | | 9031 W 151ST STREET#203 | | | ORLAND PARK | IL | 60462 | |
| JAHNKE AND TOOLIS LLC | | 9031 W 151ST ST STE 203 | | | ORLAND PARK | IL | 60462 | |
| JAI D BHATT ATT AT LAW | | 618 NEWARK AVE STE 210 | | | JERSEY CITY | NJ | 07306 | |
| JAI H KIM ATT AT LAW | | 1101 DOVE ST STE 260 | | | NEWPORT BEACH | CA | 92660 | |
| JAIME AND JOYCE STRADER AND | MATT STRADER | 10 POLLARD CT | | | MOORESVILLE | IN | 46158-1045 | |
| JAIME AND JULIE GONZALEZ AND | | 7212 LINDENTREE LN | EQUITY ONE EXTERIORS INC | | FORT WORTH | TX | 76137 | |
| JAIME AND MARIA ROMERO AND | MARIA BECERRA AND MICHAELSON AND MESSINGER INC | 10556 S AVENUE G | | | CHICAGO | IL | 60617-6321 | |
| JAIME AND NORA SALAZAR | | 6523 TURTLEWOOD ST | | | HOUSTON | TX | 77049 | |
| JAIME CALLE AND OFC | | 2055 KENTUCKY AVE | PROPERTIES | | ST LOIUS PARK | MN | 55426-2152 | |
| JAIME CORDER ANGELA CORDERO AND | | 105 COMMERCE AVE | LONGLEAF COMMUNITY BANK | | SOUTHERN PINES | NC | 28387 | |
| JAIME D YBONA AND | | EMILIE P YBONA | 313 LASATA DRIVE | | TRACY | CA | 95377 | |
| JAIME E AGUILAR AND JOSIE M AGUILAR | | 15942 WILLIWAW DR | AND FRANCISCO ROOFING | | HOUSTON | TX | 77083 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jaime Ernst | | 10205 Lanshire Drive | | | Dallas | TX | 75238 | |
| JAIME FERNANDEZ | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| Jaime Fernandez | | 4351 ALTIVO LN | | | CORONA | CA | 92883-7330 | |
| Jaime Foxen | | 3508 Oxley Rd | | | Jeusp | IA | 50648 | |
| JAIME GALEANO AND | | TABITHA GALEANO | P.O. BOX 862 | | PINOLE | CA | 94564 | |
| JAIME L RAU | | 8871 BURTON PL NW | | | RICE | MN | 56367-9816 | |
| JAIME L SANTANA FAMILY TRUST | | P.O. BOX 6471 | | | VENTURE | CA | 93006 | |
| JAIME L SANTANA | | 199 FIGUEROA STREET THIRD FLOOR | | | VENTURA | CA | 93001 | |
| JAIME M PAJARES AND PEPA LLC | | 7460 SW 117TH ST | | | MIAMI | FL | 33156 | |
| JAIME ORJUELA AND FABIO | | PO BOX 32127 | REMODELS INC | | SARASOTA | FL | 34239 | |
| JAIME PERA | | 1610 GRAND AVENUE | | | SAN RAFAEL | CA | 94901 | |
| JAIME POGOZELSKI | | PO BOX 920175 | | | NEEDHAM | MA | 02492-0002 | |
| JAIME RESENDEZ AGENCY | | 1389 W HWY 77 A | | | SAN BENITO | TX | 78586 | |
| JAIME RODRIGUEZ LAW OFFICE PSC | | PO BOX 2477 | | | VEGA BAJA | PR | 00694 | |
| JAIME SEGALL GUTIERREZ ATT AT LA | | 8607 IMPERIAL HWY STE 100 | | | DOWNEY | CA | 90242 | |
| Jaime Sperbeck | | 425 Militia Drive | | | Lansdale | PA | 19446 | |
| JAIME WONG | | 3338 MADDEN WAY | | | DUBLIN | CA | 94568 | |
| JAIME WONG | | 3338 MADDEN WAY | | | DUBLIN | CA | 94568-7207 | |
| JAIMIE FOSHEE | Bingham Holdings LLC | 2003 7th St N | | | CLANTON | AL | 35045 | |
| JAIN, MANUBHAV & JAIN, POOJA | | 336 CONSTITUTION CIRCLE | | | NORTH BRUNSWICK | NJ | 08902 | |
| JAIRO AND MARITZA DE JARAMILLO AND | | 392 SW CHERRY HILL RD | ALLIANCE CONSTRUCTION AND CABINETRY INC | | PORT ST LUCI | FL | 34953-6240 | |
| JAITRA AND SUSAN MURTHY | | 22 GORDON ST | | | SIMSBURY | CT | 06070 | |
| JAJEH, MARGARET G | | 25785 FLYAWAY CT | | | CHANTILLY | VA | 20152-3456 | |
| JAK ASSOCIATES LLC | | 2601 SOUTHFIELD RD STE 202 | | | LATHRUP VILLAGE | MI | 48076 | |
| JAK ASSOCIATES LLC | | 26021 SOUTHFIELD RD STE 202 | | | LATHRUP VILLAGE | MI | 48076 | |
| JAK ASSOCIATES LLC | | 26021 SOUTHFIELD ROAD | SUITE 202 | | LATHRUP VILLAGE | MI | 48076 | |
| JAK CONSTRUCTION AND TEJDHARI | | 66 GORDON ST | RAGHUBIR AND VAIDWATTIE SEEWAH | | YONKERS | NY | 10701 | |
| JAKA LLC | | 17555 VENTURA BLVD #202 | | | ENCINO | CA | 91316 | |
| JAKA LLC | | 3863 S VALLEY VIEW BLVD | SUITE 5 | | LAS VEGAS | NV | 89103 | |
| JAKE AND MARIE DANIEL AND | | 2223 ABERDEEN DR | ARGUELLO HOPE AND ASSOCIATES AND AFC CONSTRUCTION | | LEAGUE CITY | TX | 77573 | |
| JAKE CULLICK REAL ESTATE INC | | PO BOX 5176 | | | SHREVEPORT | LA | 71135 | |
| JAKE TRIMM INSURANCE AGENCY | | 17047 EL CAMINO REAL | | | HOUSTON | TX | 77058 | |
| JAKE W PETERSON ATT AT LAW | | 1215 W HAYS ST | | | BOISE | ID | 83702 | |
| JAKES OLD WEST PROPERTIES INC | | 146 W LEWIS AVE | PO BOX 343 | | ASH FORK | AZ | 86320 | |
| JAKEWAY AND RASCH | | G4030 CORUNNA RD | | | FLINT | MI | 48532 | |
| JAKLIN MAROUGHI AND ATTORNEY | | 366648 IROQUIOS DR | JOSEPH L MILANOWSKI ESQ | | STERLING HEIGHT | MI | 48310 | |
| JAKOB BARNES LAW FIRM LLC | | 6095 LAKE FORREST DR NW | | | ATLANTA | GA | 30328 | |
| Jakobie West | | 2141 Pinehurst Ln. #3048 | | | Mesquite | TX | 75150 | |
| JAKS, RITA | JOSEPH MCGILL CONTRACTOR | 10249 JEFFLEIGH LN | | | SAINT LOUIS | MO | 63123-7331 | |
| JAKUB GIBSON | | 3219 W. HAWTHORNE RD | | | TAMPA | FL | 33611 | |
| JAKUBIEC, CHRISTOPHER | | 222 SPRUCE | TRACEY JAKUBIEC | | HIGGINS LAKE | MI | 48627 | |
| Jaleel Brown | | 1446 West Sparks Street | | | Philadelphia | PA | 19141 | |
| JALENE MACK AND METAL TEK | | 4115 AUTUMN RIDGE DR | | | SUGARLAND | TX | 77479 | |
| JALIL ASSOCIATES INC | | PO BOX 830911 | | | MIAMI | FL | 33283 | |
| JALOUDI AND FONTICOBA PC | | 7501 BERGENLINE AVE | | | NORTH BERGEN | NJ | 07047-5459 | |
| JAM PROPERTIES | | 3863 SOUTH VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89103-2910 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jamaar Smith | | 4428 Alamosa Drive | | | Dallas | TX | 75232 | |
| JAMAC CAPITAL INC | REAL ESTATE TAX LENDING | 1811 SHADOW PARK ST | | | SAN ANTONIO | TX | 78232-4635 | |
| JAMAES R DEAL ATTORNEY AT LAW | | 4130 166TH PL SW | | | LYNNWOOD | WA | 98037 | |
| JAMAICA TOWN CLERKS | | PO BOX 173 | | | JAMAICA | VT | 05343 | |
| JAMAICA TOWN | | 17 PIKES FALLAS ROAD PO BOX 173 | TAX COLLECTOR OF JAMAICA TOWN | | JAMAICA | VT | 05343 | |
| JAMAICA TOWN | | PO BOX 173 | | | JAMAICA | VT | 05343 | |
| JAMAICA TOWN | | PO BOX 173 | TAX COLLECTOR OF JAMAICA TOWN | | JAMAICA | VT | 05343 | |
| JAMAINE J WILLIAMS AND | | 8980 E OUTER DR | LMC PROPERTY GROUP LLC | | DETROIT | MI | 48213 | |
| Jamal Hallett | | 243 A Willow Tn | | | Mt Laurel | NJ | 08054 | |
| JAMAR AND TANICA WILLIAMS | | 3800 BLACKBERRY LN | | | NORTHPORT | AL | 35473-2629 | |
| JAMASON THEODORE | | 4504 SAN JUAN AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| JAMBOIS LAW OFFICE | | PO BOX 620321 | | | MIDDLETON | WI | 53562 | |
| JAMDAR, SUBHASH & JAMDAR, SUJATA | | 22 BRANTON STREET | | | PARK RIDGE | NJ | 07656 | |
| Jameeka Otey | | 1714 Park Ave | | | Willow Grove | PA | 19090-4518 | |
| JAMEEL, MUZAFFAR | | 7508 W CARMEN AVE | | | HARWOOD HEIGHTS | IL | 60706 | |
| JAMEER GILMER | | 1807 EAST CALSTOCK STREET | | | CARSON | CA | 90746 | |
| JAMEL NORVELL AND JACKIE TAYLOR | | 7904 MAEHS CIR | & JAMES NORVELL & JACKIE NOVELL & JOHN MILLER HOME | | OKLAHOMA CITY | OK | 73162 | |
| JAMEMA COSSON | | 5445 CARUTH HAVEN LN | #1311 | | DALLAS | TX | 75225 | |
| JameQuinlon McGill | | 621 Station Square Blvd. | | | Lansdale | PA | 19446 | |
| JAMERSON AND SUTTON LLP | ARMANDO GUTIERREZ VS GMAC MORTGAGE LLC AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. | 2655 South LeJeune Road Penthouse 2 A | | | Coral Gables | FL | 33134 | |
| JAMES & ANNE BURRISS | | 9207 N LONGFEATHER | | | FOUNTAIN HILLS | AZ | 85268 | |
| JAMES & BARBARA OTOSHI TRUST | | 2708 VISTA DEL SEMBRADO | | | ESCONDIDO | CA | 92025-7741 | |
| JAMES & CAROLYN RILEY | | 121 CALLAWAY DRIVE | | | SAINT GEORGE | SC | 29477 | |
| JAMES & DEBORAH MCGEE | | 3500 PORTA ROMANO WAY | | | LAKE MARY | FL | 32746 | |
| JAMES & EVELYN BRACEY | | 5049 DORCHESTER CIRCLE | | | WALDOLF | MD | 20603 | |
| JAMES & HELEN BRYANT | | 319 BREEDEN ST | | | SANTA ROSA | CA | 95409 | |
| JAMES & RHONDA BARBEE | | 22 VINEYARDS COURT | | | SAINT CHARLES | MO | 63304 | |
| JAMES & VERLENE TATUM | | 11809 BISHOPS CONTENT RD | | | MITCHELLVILLE | MD | 20721 | |
| JAMES A & BELINDA POPPOFF | | 991 CANCHO DR | | | LA HABRA HEIGHTS | CA | 90631 | |
| JAMES A ALDERSON ATT AT LAW | | 14350 CIVIC DR STE 270 | | | VICTORVILLE | CA | 92392 | |
| JAMES A BACARELLA ATT AT LAW | | 1228 E US HWY 23 US23 | | | EAST TAWAS | MI | 48730 | |
| JAMES A BARSTAD | | 10501 COYOTE SPRINGS RD. | | | PRESCOTT VALLEY | AZ | 86315 | |
| JAMES A BENNET ATT AT LAW | | 300 RICHMOND AVE E | | | MATTOON | IL | 61938 | |
| JAMES A BOND ESQ ATT AT LAW | | 1251 SW 27TH ST STE 3 | | | PALM CITY | FL | 34990 | |
| JAMES A BRIDEN ATT AT LAW | | 150 MAIN ST | | | PAWTUCKET | RI | 02860 | |
| JAMES A BUMGARDNER ATT AT LAW | | 812 MAIN ST NW STE 230 | | | ELK RIVER | MN | 55330 | |
| JAMES A COGDILL APPRAISER | | 6219 DEERRIDGE PL | | | RIVERBANK | CA | 95367 | |
| JAMES A COHEN ATT AT LAW | | 200 JEFFERSON AVE STE 925 | | | MEMPHIS | TN | 38103 | |
| JAMES A CONRADY ATT AT LAW | | 100 W 7TH ST | | | OKMULGEE | OK | 74447 | |
| JAMES A CURRIER ATTORNEY AT LAW | JOSE COLON V. GMAC MORTGAGE, LLC | 129 Dorrance Street | | | Providence | RI | 02903 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES A CUTELIS ATT AT LAW | | 1147 MAIN ST STE 104 | | | TEWKSBURY | MA | 01876 | |
| JAMES A DENNEY ATT AT LAW | | 1631 S STATE ST | | | GIRARD | OH | 44420 | |
| JAMES A DEPPE MID IOWA APPRAISAL | | 607 ASH AVE | | | AMES | IA | 50014 | |
| JAMES A DEVITA ATT AT LAW | | 2111 WILSON BLVD STE 700 | | | ARLINGTON | VA | 22201 | |
| JAMES A ELKINS JR ATT AT LAW | | 836 2ND AVE | | | COLUMBUS | GA | 31901 | |
| JAMES A FIORE | | PO BOX 664 | | | LAKE HARMONY | PA | 18624 | |
| JAMES A FLEXER ATT AT LAW | | 176 2ND AVE N STE 501 | | | NASHVILLE | TN | 37201 | |
| JAMES A FREEMAN AND ASSOCIATES | | 2804 COLUMBINE PL | | | NASHVILLE | TN | 37204 | |
| JAMES A GOHMAN AND | | 10615 N 52ND AVE | NANCY DENO GOHMAN | | PLYMOUTH | MN | 55442 | |
| JAMES A GRAHAM ATT AT LAW | | 4154 E 11 MILE RD | | | WARREN | MI | 48091 | |
| JAMES A GREER AND | | JENNIFER GREER | 131 KING RICHARDS WAY | | CALERA | AL | 35040 | |
| JAMES A HAGER | | 1359 ROCKFISH DR | | | MANNING | SC | 29102-5736 | |
| JAMES A HARRIS ATT AT LAW | | 136 S MAIN ST | | | MARION | OH | 43302 | |
| JAMES A HENDERSHOTT ATT AT LAW | | 132 E BROADWAY STE 400 | | | EUGENE | OR | 97401 | |
| JAMES A HINOJOS | | 632 SPLIT ROCK DR | | | LOVELAND | CO | 80537-5376 | |
| JAMES A KIDNEY ATT AT LAW | | 40 E 10TH ST | | | NEWPORT | KY | 41071 | |
| JAMES A KUHARIC ATT AT LAW | | 517 S MAIN ST | | | HUGOTON | KS | 67951 | |
| JAMES A LANZA ATT AT LAW | | 4419 JACKMAN ST | | | PORT TOWNSEND | WA | 98368-2141 | |
| JAMES A LEONE ATT AT LAW | | 39 WILLIAM ST | | | AUBURN | NY | 13021 | |
| JAMES A MAES AND CHRISTINA A | MAES AND OVIND CONSTRUCTION | 2640 GORE RD | | | PUEBLO | CO | 81006-1937 | |
| JAMES A MALONEY ATT AT LAW | | 390 MAIN ST | | | WORCESTER | MA | 01608 | |
| JAMES A MARKS ATT AT LAW | | PO BOX 347 | | | PERRYVILLE | MO | 63775 | |
| JAMES A MCGRATH ATT AT LAW | | PO BOX 1327 | | | SUTTER CREEK | CA | 95685 | |
| JAMES A MCGUIRE ATT AT LAW | | PO BOX 22717 | | | HOUSTON | TX | 77227 | |
| JAMES A MELANIE J FRITH | | 7012 GREEN RIDGE TRAIL | AND N TEX ROOFING SYSTEMS INC | | NORTH RICHLAND HILLS | TX | 76182-3308 | |
| JAMES A MELONE ATT AT LAW | | 700 5TH ST | | | STRUTHERS | OH | 44471 | |
| JAMES A O BRIEN ATT AT LAW | | 300 MAIN ST STE 330 | | | DUBUQUE | IA | 52001 | |
| JAMES A O BRIEN ATT AT LAW | | 491 W 4TH ST | | | DUBUQUE | IA | 52001 | |
| JAMES A PALMISANO ATT AT LAW | | 417 BARRE ST | | | MONTPELIER | VT | 05602 | |
| JAMES A PAPPAS ATT AT LAW | | 915 S 2ND ST | | | SPRINGFIELD | IL | 62704 | |
| JAMES A PATTEN ATT AT LAW | | 2817 2ND AVE N STE 300 | | | BILLINGS | MT | 59101 | |
| JAMES A PENCE | | 7394 STATE ROAD 97, LOT 51 | | | MANSFIELD | OH | 44903 | |
| JAMES A PIERCE ATT AT LAW | | PO BOX 995 | | | PROCTORVILLE | OH | 45669 | |
| JAMES A POE ATT AT LAW | | 9500 S DADELAND BLVD STE 610 | | | MIAMI | FL | 33156 | |
| JAMES A POPE ATT AT LAW | | 1S660 MIDWEST RD STE 200 | | | OAKBROOK TERRACE | IL | 60181 | |
| JAMES A RADFORD AND ROH | | 1400 W ARLINGTON ST | CONSTRUCTION | | ORLANDO | FL | 32805 | |
| JAMES A RAINBOLDT ATT AT LAW | | 5300 E SPRING ST STE 430 | | | LONG BEACH | CA | 90815 | |
| JAMES A SANDNER | | LINDA L SANDNER | PO BOX 3274 | | ALPINE | WY | 83128 | |
| JAMES A SANTUCCI ATT AT LAW | | 1200 WESTLAKE AVE N STE 809 | | | SEATTLE | WA | 98109 | |
| JAMES A SCALES AND | | BEVERLY A SCALES | 1933 SEAN WOOD CIRCLE | | BRANDON | FL | 33510 | |
| JAMES A SCHEIDT APPRAISAL COMPANY | | 7746 WISE AVE | | | ST LOUIS | MO | 63117 | |
| JAMES A SMITH AND | | LINDA L SMITH | W5905 GERANIUM DRIVE | | APPLETON | WI | 54915 | |
| JAMES A SNELL ATT AT LAW | | 250 S 8TH ST | | | LEBANON | PA | 17042 | |
| JAMES A SNYDER SRA | | 1525 HOLLYWOOD AVE | | | GROSSE POINTE WOODS | MI | 48236 | |
| JAMES A SPOSITO ESQ ATT AT LAW | | 547 HICKORY ST | | | SCRANTON | PA | 18505 | |
| JAMES A SPRIGGS AND | LINDSAY A SPRIGGS | 25641 N 93RD AVE | | | PEORIA | AZ | 85383-1293 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES A STURDEVANT ATT AT LAW | | 119 N COMMERCIAL ST STE 920 | | | BELLINGHAM | WA | 98225 | |
| JAMES A THOMAS CONSTRUCTION | | 5912 BERKSHIRE | | | DETROIT | MI | 48224-3229 | |
| JAMES A TRAURING AND ASSOCIATES | | 705 UNION ST | | | SCHENECTADY | NY | 12305 | |
| JAMES A WALLACE ATT AT LAW | | 11 E WASHINGTON ST | | | ATHENS | OH | 45701 | |
| JAMES A WHITBECK ATT AT LAW | | 44 PHILLIPS ST | | | GREENFIELD | MA | 01301 | |
| JAMES A WHITE AND MELISSA | | 215 LAURIE LN | BETH WHITE | | CARY | NC | 27513 | |
| JAMES A YOUNG AND ASSOCIATES LTD | | 47 DUPAGE CT | | | ELGIN | IL | 60120 | |
| JAMES A ZEIGLER | | 5513 W. IOWA | | | CHICAGO | IL | 60651 | |
| James A. Masters | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO,N A AS SUCCESSOR TO JPMORGAN CHASE B ET AL | 211 West Washington | | | South Bend | IN | 46601 | |
| JAMES ADDIS | | 6025 CEDAR POST DR. | | | DISTRICT HEIGHTS | MD | 20747 | |
| JAMES AIELLO AND LINDA AIELLO | | 798 WOODVIEW RD | & LINDA ROBSON AIELLO & CLEVEL& REPAIR COMPANY | | CLEVELAND HTS | OH | 44121 | |
| JAMES ALAN POE ESQ | | 8500 SW 92ND ST STE 202 | | | MIAMI | FL | 33156 | |
| JAMES ALBER AGENCY | | 16902 EL CAMINO REAL S 1 F | | | HOUSTON | TX | 77058 | |
| JAMES ALLEN AND NU LOOK | | 7 SPRING DR | | | BURLINGTON | NJ | 08016 | |
| James Altieri | | 333 Highland Glen Trail | | | Wylie | TX | 75098 | |
| JAMES AMET INSURANCE | | 6905 112TH ST E | | | PUYALLUP | WA | 98373 | |
| JAMES AND ALICE MAHER AND MOLLETT | | 415 S 8TH AVE | CONSTRUCTION | | YAKIMA | WA | 98902 | |
| JAMES AND ALICIA SACCOTELLI AND | | 11845 SCHOOL LAND RD SW | COLIN FABRE | | ROCHESTER | WA | 98579 | |
| JAMES AND ALLA ZELTSER FITCH AND | | 181 VIA TRINITA | ROSA PROPERTIES | | APTOS | CA | 95003 | |
| JAMES AND AMANDA DUNCAN AND A 1 | | 202 N SCENIC AVE | CONSTRUCTION AND GENERAL CONTRACTOR | | SPRINGFIELD | MO | 65802 | |
| JAMES AND AMBER NICHOLLS | | 33 WEBSTER AVE | | | IRWIN | PA | 15642 | |
| JAMES AND AMY BECKER JR | | 6622 HARVEY ST | LAKE CONTRACTING INC | | ORLANDO | FL | 32809 | |
| JAMES AND AMY COVINGTON AND | | 263 BRISTOL BEND CIR | TEXAS TIN MEN | | SPRINGS | TX | 77382 | |
| JAMES AND AMY VANCE | | 11514 NE 65TH AVE | | | VANCOUVER | WA | 98686-4618 | |
| JAMES AND ANGELA HAWORTH AND | | 1437 HEARTLAND | M AND M CONSTRUCTION | | MARYVILLE | TN | 37801 | |
| JAMES AND ANGELA PITMAN | | 5121 PERKINS DR | ESCAMBIA SANTA ROSA ROOFING AND SIDING | | PENSACOLA | FL | 32526-1903 | |
| JAMES AND ANITA KIERNAN | | 25 SEVERN CT | | | EAST GREENWICH | RI | 02818 | |
| JAMES AND ANNE KING AND | | 18730 DANFORTH CV | CATALANO ENTERPRISES INC | | SAN ANTONIO | TX | 78258 | |
| JAMES AND AUDREY MYLETT AND | | 8021 E RLTHORTON FWY STE B | CATASTROPHE CONST SERVICES | | DALLAS | TX | 75228 | |
| JAMES AND BARBARA BOWEN | | 165 FRIENDSHIP RD | | | RINGGOLD | GA | 30736 | |
| JAMES AND BARBARA BREWER | | 280 HWY 13 | | | WIGGINS | MS | 39577 | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES AND BARBARA EALEY AND | | 14161 S KEDZIE AVE | ALEJANDRO PEREZ DBA AA CONSTRUCTION | | BLUE ISLAND | IL | 60406 | |
| JAMES AND BARBARA KAUFMAN AND | PINDA CONSTRUCTION | 709 E ST | | | LA PORTE | IN | 46350-5519 | |
| JAMES AND BARBARA PRATT | | 1 CHERRY DR CT | UNITED ROOFING MARLIN AIR HEAT & APPLIANCE REPAIR | | OCALA | FL | 34472 | |
| JAMES AND BARBARA SCHATTLE | | 14682 CALVARY RD | | | WILLIS | TX | 77318-6719 | |
| JAMES AND BERNADETTE MCLEAR | | 5381 FRONT ST | SMITH AND SON BLDG AND REMOLDING | | NEWAYGO | MI | 49337 | |
| JAMES AND BETH COUCH | | 301 COLONY DR ABCD | | | ENTERPRISE | AL | 36330 | |
| JAMES AND BETTY DAFFIN AND | | 60 BAREFIELD RD | G AND S CONSTRUCTION | | LOUISVILLE | AL | 36048 | |
| JAMES AND BETTY JO PROFITT AND | FAMILY HOME AND BUILDING CORP | 2710 JULEP DR | | | COLORADO SPRINGS | CO | 80916-4356 | |
| JAMES AND BRENDA ANDERSON | | 690 CARPINO AVE | | | PITTSBURG | CA | 94565 | |
| JAMES AND BRENDA GLADBACH | | 16426 IGUANA RD | | | LA PLATA | MO | 63549 | |
| JAMES AND BRIDGETTE ROBINSON | AND SERVICEMASTER RESTORATION | 120 BLACK SPRINGS RD | | | MILLINGTON | TN | 38053-0258 | |
| JAMES AND CANDI CHADD | | 124 NE 1ST LN | | | LAMAR | MO | 64759-8510 | |
| JAMES AND CANDICE HAMMER | | 2524 SE WASHINGTON ST | DIGNAN CONSTRUCTION INC | | STUART | FL | 34997 | |
| JAMES AND CANDICE ROBERSON | | 127 PATRICK RD | | | HATTIESBURG | MS | 39401 | |
| JAMES AND CARLA CASSARA AND | JAMES CASSARA III | 5914 E WHITE PINE DR | | | CAVE CREEK | AZ | 85331-1532 | |
| JAMES AND CAROL PELLIKAAN | | 1133 E SLEEPY HOLLOW DR | AND ABC EXTERIORS | | OLATHE | KS | 66062 | |
| JAMES AND CAROLINE RIDDLE AND | | COLUMBUS COUNTIES 279 HOLLY RD | SERVPRO OF BRUNSWICK AND S | | SOUTHPORT | NC | 28461 | |
| JAMES AND CAROLYN LAWSON | | PO BOX 9017 | | | HOT SPRINGS VILLAGE | AR | 71910-9017 | |
| JAMES AND CAROLYN NEW AND | | 567 VISTA RIDGE LN | RHS CONSTRUCTION | | SHAKOPEE | MN | 55379 | |
| JAMES AND CATHERINE HOLMES | | 409 RUE DE ROCHEBLAVE | | | PENSACOLA | FL | 32507-3416 | |
| JAMES AND CATHERINE MCELMAN | | 86 COUNTY RD 24 | | | RIDGWAY | CO | 81432 | |
| JAMES AND CATHERINE POPE AND | | 6805 THORNTREE DR | JAMES POPE JR | | MCKINNEY | TX | 75070 | |
| JAMES AND CHARLENE BAGNALL | | 1131 SW 7TH ST | | | PLANTATION | FL | 33312 | |
| JAMES AND CHARLETTE CANTY | | 408 CASTIN ST | | | HEATH SPRINGS | SC | 29058 | |
| JAMES AND CHERYL ERNST AND | | 29 STEEP HILL RD | JAMES ERNST JR | | SEYMORE | CT | 06483 | |
| JAMES AND CHERYL JEZ AND | | 4532 MEADOWS RIDGE DR | MIKE YOST GENERAL CONTRACTOR LTD | | PLANO | TX | 75093 | |
| JAMES AND CHERYL MCCARTHY | | 3551 DREWS CT | | | ALEXANDRIA | VA | 22309 | |
| JAMES AND CHRISTINA BLANTON L AND | | 7811 BAY MEADOWS CT | L CONSTRUCTION SERVICES LLC AND SAMUEL BEARMAN | | PENSACOLA | FL | 32507 | |
| JAMES AND CHRISTINE BAER | | 1185 PIKEVIEW ST | | | LAKEWOOD | CO | 80215 | |
| JAMES AND CINDA FEAGAN AND | | 101 TWEED DR | NATURAL STONE CONSTRUCTION INC | | MADISON | AL | 35758 | |
| JAMES AND CINDA PERCIVAL | | 308 N MAPLE | | | ARMINGTON | IL | 61721 | |
| JAMES AND CINDY FEAGAN AND | | 101 TWEED DR | AFS | | MADISON | AL | 35758 | |
| JAMES AND CINDY KELLNER | | 12218 58TH PL N | MY 2ND HUSBAND HOME REPAIR | | WEST PALM BEACH | FL | 33411 | |
| JAMES AND CINDY KELLNER | | 12218 58TH PL | SERVPRO OF W PALM BEACH CONTRACTORS | | WEST PALM BEACH | FL | 33411 | |
| JAMES AND COLLETTE WILSON AND | | 39 W876 BURLINGSTON RD | SERVICEMASTER CLEAN | | ST CHARLES | IL | 60175 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES AND CONCETTA STINSMAN | | 327 WOLF ST | | | PHILADELPHIA | PA | 19148 | |
| JAMES AND CONNIE ELLIOTT | | 3902 FORCE RD | | | GILLETTE | WY | 82718 | |
| JAMES AND CONSTANCE BRENNAN AND | | 10181 CEDAR POND DR | JAMES AND CONSTANCE BRENNAN TRUST | | VIENNA | VA | 22182 | |
| JAMES AND CORINNE EARLEY AND | | 5323 NW 80TH TERR | FIVE STAR CLAIM ADJUSTING | | PARKLAND | FL | 33067 | |
| JAMES AND CORRIE BREMER AND | TOP COAT PAINTING AND CONST | 665 W LAKE SAMISH DR | | | BELLINGHAM | WA | 98229-9370 | |
| JAMES AND CRYSTAL WYATT AND | | 1005 BLANKETS CREEK DR | PEACH TREE HOME CRAFTERS | | CANTON | GA | 30114 | |
| JAMES AND CYNTHIA BOWER | HIBERNIA NATIONAL BANK | 141 ROBERT E LEE BLVD # 117 | | | NEW ORLEANS | LA | 70124-2534 | |
| JAMES AND CYNTHIA HAVERSTICK | | 12079 BUCKINGHAM WAY | | | SPRING HILL | FL | 34609 | |
| JAMES AND CYNTHIA HAVERSTICK | | 12079 BUCKINGHAM WAY | | | SRING HILL | FL | 34609 | |
| JAMES AND CYNTHIA JOHNSON | | 3129 59TH W AVE | | | TULSA | OK | 74107 | |
| JAMES AND CYNTHIA RUTH AND | | 5828 OAKMAN PARRISH RD | ALAKOOL | | OAKMAN | AL | 35579 | |
| JAMES AND D E GOODNER AND | | 1251 W AVE L 12 | D ETTE GOODNER | | LANCASTER | CA | 93534 | |
| JAMES AND DANA HOWARD | | 21 MADEWOOD | | | HATTIESBURG | MS | 39402 | |
| JAMES AND DANIELLE WHITE AND BLACKMAN | | 4986 THUNDER RD | MOORING STEAMATIC | | DALLAS | TX | 75244 | |
| JAMES AND DARLENE CRIMM AND | | 420 COLEMAN RD | BAREFOOT CONTRACTING AND ROOFING LLC | | NEW MARKET | AL | 35761 | |
| JAMES AND DAWN DOTY AND | | 16915 231ST AVE | JAMES L DOTY II AND DIAMOND ROOFING | | BIG LAKE | MN | 55309 | |
| JAMES AND DAWN PITMON | | 3235 DELPARK TERRAC | CUSTOM HOME REPAIR | | LOUISVILLE | KY | 40211 | |
| JAMES AND DAWN REESE | | 1139 CABANA DR | JAMES REESE III | | NASHVILLE | TN | 37214 | |
| JAMES AND DEBBIE JONES AND | | 3193 EMMAUS CHURCH RD | JOHN LN | | MOUNT OLIVE | NC | 28365 | |
| JAMES AND DEBORAH BAKER | | 128 S COLTS NECK WAY | AND KRISTIN KONSTRUCTION CO | | HOCKESSIN | DE | 19707 | |
| JAMES AND DEBORAH CHILDERS | | 8746 DELTA ST | | | LA MESA | CA | 91942 | |
| JAMES AND DEBORAH KESSLER | | 13258 STONE HEATHER DR | | | HERNDON | VA | 20171 | |
| JAMES AND DEBRA LUNA AND | | 740 BURNWELL RD | MARCOS LUNA LINCS | | QUINTON | AL | 35130 | |
| JAMES AND DELORES MARTIN | | 3120 EMERALD | SERVPRO OF S LOUSVILLE | | JEFFERSONVILLE | IN | 47130 | |
| JAMES AND DIANE FISHER | | 5 SUMMIT RIDGE CT | | | HATTIESBURG | MS | 39402-3038 | |
| JAMES AND DIANE KOGER | | 504 FLORIDA GROVE RD | | | PERTH AMBOY | NJ | 08861 | |
| JAMES AND DIANE MARTINEZ AND | | 225 S LAMAR ST | LEVEL EDGE CONSTRUCTION | | LAKEWOOD | CO | 80226 | |
| JAMES AND DONNA BROWN AND TERLINDEN | | N98W15835 SHAGBARK RD | ROOFING INC | | GERMANTOWN | WI | 53022 | |
| JAMES AND DONNA GAINEY | | 104 W RANCHWOOD CT | | | OKLAHOMA CITY | OK | 73139 | |
| JAMES AND DONNA NICOLOTTI AND | | 5735 E 79TH ST | ONB AND TRUST COMPANY | | TULSA | OK | 74136 | |
| JAMES AND DORENE KIDD AND | | 905 BELSAGE CT | HAAS ROOFING | | CINCINNATI | OH | 45231 | |
| JAMES AND DOROTHY CAMERON AND | | 409 BALTIMORE PIKE | MELLON CERTIFIED RESTORATION | | MORTON | PA | 19070 | |
| JAMES AND DOROTHY WILLIAMS AND | | 2094 LARAMIE ST | TENNESSEE HOME DEFENSE | | MEMPHIS | TN | 38106 | |
| JAMES AND EARLINE KINSEY AND | ORION RESTORATION | 164 W 136TH ST # 3R | | | NEW YORK | NY | 10030-2601 | |
| JAMES AND EILEEN WENCIL | | 19375 OCEAN GRANDE CT | PROPERTY DAMAGE CONSULTANTS | | BOCA RATON | FL | 33498 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES AND ELIZABETH STARK AND | | 3249 LAKESIDE DR | DBC COMPANY INC | | SHELBY TOWNSHIP | MI | 48316 | |
| JAMES AND ELLEN TSIRANIDES | | 178 W 17TH ST | AND RESTO CORPORATION | | BAYONNE | NJ | 07002 | |
| JAMES AND ELMIRA BLACKMON AND | SERVICE MASTER CLEAN | 2456 SPRUCE CURV | | | MONTGOMERY | AL | 36107-3163 | |
| JAMES AND FANNIE TOWNSEL | | 714 N LONG | SERVPRO | | CHICAGO | IL | 60644 | |
| JAMES AND FANNY DOWNS | | 961 SW 119TH PL | | | MIAMI | FL | 33184 | |
| JAMES AND FONDA RICE | | 106 HICKORY ST | | | ATHENS | AL | 35613-8021 | |
| JAMES AND FRANCES ROACH AND | | 75 CARMEN HILL RD | LEONE AND ASSOCIATES | | NEW MILFORD | CT | 06776 | |
| JAMES AND GENEVA HAYES AND | | 513 ROUSE ST | SIMS CONSTRUCTION COMPANY | | WETUMPKA | AL | 36092 | |
| JAMES AND GEORGIANNE BUSH AND | ALL AMERICAN HOME SYSTEMS | 2777 ALTON PKWY APT 237 | | | IRVINE | CA | 92606-3149 | |
| JAMES AND GERALDINE WAID | | 3617 ARKANSAS AVE | AND A HOME IMPROVEMENTS | | KENNER | LA | 70065 | |
| JAMES AND GINA GABLE AND | | 2500 PLEASANT HILL RD | HATLEYS HEAT AND AIR | | TEN MILE | TN | 37880 | |
| JAMES AND GINA RYAN AND | | 4528 SW CHEROKEE AVE | BOYD INSURANCE REPAIR | | LAWTON | OK | 73505 | |
| JAMES AND GLADYS DOBB | | 2718 DIXIE LN | | | KISSIMMEE | FL | 34744 | |
| JAMES AND HEATHER BROWN | | 702 PINEHURST DR | | | MIDLAND | TX | 79705 | |
| JAMES AND HEATHER KING AND | | 604 COLLEGE HWY | JAMES A KING III | | EVANSVILLE | IN | 47714 | |
| JAMES AND HENRY STOLLARD | | 306 PIPER LN | AND JAMES KENNETH BOWSER AND DBA SERVPRO OF QUINCY | | PITTSFIELD | IL | 62363 | |
| JAMES AND HILARY WILSON AND JAMES | | 18717 BLYTHE WILSON | GLEN WILSON AND HILARY MCAULY WILSON | | PRAIRIEVILLE | LA | 70769 | |
| JAMES AND ISABELLE PARKER AND | | 3316 RED FOX RD | SHOWCASE RESTORATION | | SPRING LAKE | NC | 28390 | |
| JAMES AND JACQUELINE LOFTUS | | 9319 DONA MARGUERITA AVE NE | PAUL DAVIS RESTORATION | | ALBUQUERQUE | NM | 87111 | |
| JAMES AND JAMI GRAY AND | | 3330 FIARWAY DR | JAMES AND SARAH THOMAS | | CUMMING | GA | 30041-6667 | |
| JAMES AND JANA COX AND | | 7798 SMOKE RISE RD SE | JAMES COX JR | | HUNTSVILLE | AL | 35802 | |
| JAMES AND JANE PUGH | | 6701 SEAGATE DR | IRWIN UNION BANK & TRUST CO ATTN IRWIN HOME EQUITY | | NAVARRE | FL | 32566 | |
| JAMES AND JANELL BLACK | | 1108 W FAY CIR | | | KINGFISHER | OK | 73750 | |
| JAMES AND JANET KILEY AND | | 407 E MARKET | LEEOS DRIVEWAY AND MAINTENANCE | | BLOOMINGTON | IL | 61701 | |
| JAMES AND JANET KILEY AND | | 407 E MARKET | S AND P HOME SERVICES | | BLOOMINGTON | IL | 61701 | |
| JAMES AND JEANETTE FULLER | | 12613 BARNSTABLE LN | | | KNOXVILLE | TN | 37922 | |
| JAMES AND JENNIFER ANDREWS | | 412 PRINCETON COURT | | | HAMPTON | GA | 30228 | |
| JAMES AND JENNIFER FLASCHBERGER AND | | 532 ARROWHEAD DR | BLUE RIBBON HOME IMPROVEMENT | | LINO LAKES | MN | 55014 | |
| JAMES AND JENNIFER SMART | | 2115 CUMBERLAND DR | ROOF WORKS INC | | PLAINFIELD | IL | 60586-5511 | |
| JAMES AND JENNIGER PATTERSON | | 104 OLD FORD RD | | | WILLOW PARK | TX | 76087 | |
| JAMES AND JILL GAMBRELL AND | | 61 LANGEVIN ST | RESTORATION SPECIALIST | | CHICOPEE | MA | 01020 | |
| JAMES AND JOAN BARR AND HURON HOMES | | 6795 RAVENSWOOD RD | CONSTRUCTION | | SMITHS CREEK | MI | 48074 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES AND JOAN LAUCIUS AND | | 1 PEACE PIPE LN | CLEAN SWEEP RESTORATION | | SHERMAN | CT | 06784 | |
| JAMES AND JOANNE ARCHIE | | 21 E EUCLID AVE | | | HADDONFIELD | NJ | 08033 | |
| JAMES AND JOHANNA BUTLER | | 12039 169TH CT N | | | JUPITER | FL | 33478 | |
| JAMES AND JOYCE EATON AND ANDREWS | | 969 S YEARLING RD | ROOFING AND RESTORATION | | WHITEHALL | OH | 43227-1272 | |
| JAMES AND JUANITA MATTHEW AND | | 5410 MIDFORD DR | PK CONSTRUCTION | | BEAUMONT | TX | 77707 | |
| JAMES AND JUDY POEKERT | BANK OF AMERICA | 3228 GLENRIDGE CT | | | PALM HARBOR | FL | 34685-1729 | |
| JAMES AND JULIA HUFFER AND | | 283 WASHINGTON ST | TRIPLE J INVESTMENTS LLC | | DAYTON | OH | 47941 | |
| JAMES AND KAREN CORBIN AND | | 3562 N GLADSTONE AVE | NEL AND STUD CONTRACTORS | | INDIANAPOLIS | IN | 46218 | |
| JAMES AND KAREN LUCAS | | 499 WALL RD | | | WADSWORTH | OH | 44281 | |
| JAMES AND KAREN MARTIN | | 12933 CLEAR RIDGE RD | | | KNOXVILLE | TN | 37922 | |
| JAMES AND KAREN SPANN | | 1082 GREYSTONE COVE DR | | | BIRMINGHAM | AL | 35242 | |
| JAMES AND KATHERINE GORT | | 31007 N 67TH ST | AND JACK THE ROOFER INC | | CAVE CREEK | AZ | 85331 | |
| JAMES AND KATHLEEN BUCKLEY | | 8381 SYCAMORE RD | AND PETRA CONTRACTORS | | MILLERSVILLE | MD | 21108 | |
| JAMES AND KATHLEEN FULLER | GILLESPIE AND GIBSON | 12 GLEN FALLS DR | | | ORMOND BEACH | FL | 32174-5922 | |
| JAMES AND KATRICE SHARP AND | | 6311 BREEZEWAY CT | JEFFS REMODELING | | INDIANAPOLIS | IN | 46254 | |
| JAMES AND KAY PRIVETT AND | | 3725 LUCY RD | BELFOR USA GROUP | | MILLINGTON | TN | 38053 | |
| JAMES AND KENDALL DEORIO AND | CLEAN SWEEP RESTORATION SERVICE OF NEW ENGLAND | 12 DEERWOOD MNR | | | NORWALK | CT | 06851-2629 | |
| JAMES AND KIM LEONARD | | 120 SHERWOOD AVE | | | SAINT AUGUSTINE | FL | 32084 | |
| JAMES AND KIM NESTOR AND ROOFING | | 960 SHADYBROOK DRICE | PROFESSIONALS LLC | | AKRON | OH | 44312 | |
| JAMES AND KIMBERLEY REED AND | | 4225 AUGUSTA ST | SOUTHERN MD KITCHENBATH FLOORS AND DESIGN | | WALDORF | MD | 20602 | |
| JAMES AND KRISTA ENGLE | | RT 5 BOX 1045 | | | SANDY HOOK | KY | 41171 | |
| JAMES AND KRISTIE INGALLS AND | | 7800 SHOAL BEND | CANON CONSTRUCTION LLC | | DENTON | TX | 76210 | |
| JAMES AND KRISTIE INGALLS | | 7800 SHOAL BEND | AND EWING AIR CONDITIONING AND HEATING | | DENTON | TX | 76210 | |
| JAMES AND KRISTINA PETRE AND | METRO CONSTRUCTION | 20681 E CALEY DR | | | CENTENNIAL | CO | 80016-3803 | |
| JAMES AND LADONNA L BRADY | | 271 COUNTYLINE DR | | | MARTINSBURG | WV | 25404 | |
| JAMES AND LAURA COULTER AND | | 5730 BOX ELDER | MARK COULTER | | EL PASO | TX | 79932 | |
| JAMES AND LAURA WARD AND | | 94 MONTROSS AVE | PAUL DAVIS RESTORATION OF NE NEW JERSEY | | RUTHERFORD | NJ | 07070 | |
| JAMES AND LAVONNE CLITES | | 19210 N ALEX LN | AND JIMS PAINTING AND CONSTRUCTION | | DIX | IL | 62830 | |
| JAMES AND LEIA DOLPHY AND | | 11044 COURTHOUSE BLVD | RICHARD AND BARBARA POLKINGHORNE | | INVER GROVE HEIGHTS | MN | 55077 | |
| JAMES AND LEONA MILLS AND | | 828 SADDLEBRED DR | HAYES BROTHERS CONSTRUCTION INC | | RICHMOND | VA | 23223 | |
| JAMES AND LILLIAN MIKA | | 110 LORIMER ST | | | SPRINGFIELD | MA | 01151 | |
| JAMES AND LINDA AIELLO AND | | 798 WOODVIEW RD | LINDA ROBSON AIELLO | | CLEVELAND HEIGHTS | OH | 44121 | |
| JAMES AND LINDA FIELDS AND LANDMARK | | 1070 N BALL RD | CONSTRUCTION GENERAL CONTRACTOR | | MEMPHIS | TN | 38106 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES AND LINDA MONEY AND | | 5232 WOLFPEN WOODS DR | K AND P ROOFING SIDING AND HOME IMPROVEMENTS INC | | PROSPECT | KY | 40059 | |
| JAMES AND LISA HALE | | 750 HIRST CIR | | | LENOIR CITY | TN | 37772 | |
| JAMES AND LISA HOLLENBAUGH | | 121 SUNCREST DR | LUTTRELL ROOFING INC | | GREENWOOD | IN | 46143 | |
| JAMES AND LISA MALATESTA AND | | 22942 GOLF CLUB DR | MARION SHERRIN | | TWAIN HARTE | CA | 95383 | |
| JAMES AND LISA NORDELL AND | | 580 MORAN RD | ASPEN A CONSTRUCTION | | ARNOLD | CA | 95223 | |
| JAMES AND LISA WHILLOCK AND | | 1905 WELLINGTON CT | JAMES WHILLOCK III | | KELLER | TX | 76248 | |
| JAMES AND LOIS KLINGLER | | 13913 SHIPWRECK CIR S | | | JACKSONVILLE | FL | 32224 | |
| JAMES AND LUCILLE FOSTER | | 1111 AUSTING HWY APT 240 | | | SAN ANTONIO | TX | 78209 | |
| JAMES AND LYN GRZELAK AND | | 7915 HARRISON AVE | SMT CONSTRUCTION | | MUNSTER | IN | 46321 | |
| JAMES AND LYNDA AULENTI AND | | 309 EDGELL RD | SWERLING MILTON WINICK | | FRAMINGHAM | MA | 01701 | |
| JAMES AND LYNDA HANSON AND | | 1817 KRISTINS WAY | BENNETT ROOFING | | LOGANVILLE | GA | 30052 | |
| JAMES AND M CAROLINE MALLATT AND | | 1401 LAKE VILLA DR | INSURANCE GENERAL CONTRACTORS | | TAVARES | FL | 32778 | |
| JAMES AND MABLE JENNINGS | | 12908 HOLBORN AVE | SAGAMORE BUILDERSINC | | CLEVELAND | OH | 44105 | |
| JAMES AND MALECIA KURTZ AND HECHT | | 9436 GYPSY COVE | CONSTRUCTION CO INC | | MEMPHIS | TN | 38133 | |
| JAMES AND MARGARET AND PEGGY | | 2005 BURNET COUNTY RD 414 | HENSON | | SPICEWOOD | TX | 78669 | |
| JAMES AND MARGARET DOWELL | AND SERVPRO OF MARSHALL INC | 1135 S TAYLOR RD | | | OZARK | AR | 72949-2463 | |
| JAMES AND MARGO BUTLER | | 1917 MOSSWOOD DR | FRED FEIN CONSTRUCTION INC | | MELBOURNE | FL | 32935 | |
| JAMES AND MARGUERITE STEGNER AND | | 11389 GENTER DR | FLORIDA PUBLIC ADJUSTING | | SPRING HILLS | FL | 34609 | |
| JAMES AND MARIA KOZELEK | | 215 E BEECHWOLD BLVD | ROTH CONSTRUCTION | | COLUMBUS | OH | 43214 | |
| JAMES AND MARIA PARSONS | | 5124 AURORA LAKE CIR | | | GREENACRES | FL | 33463 | |
| JAMES AND MARILYN SOHANEY AND | MASTERS ROOFING AND CONSTRUCTION INC | 6690 HAUSER RD APT L101 | | | MACUNGIE | PA | 18062-8123 | |
| JAMES AND MARSHA DROUGHN AND | | 79 N BURGHER AVE | AFFORDABLE HOME CONSTRUCTION | | STATEN ISLAND | NY | 10310 | |
| JAMES AND MARSHA GLENN AND SERVPRO | | 125 HILLSIDE DR | OF W CHESTER | | EAST VINCENT | PA | 19475 | |
| JAMES AND MARTA CONNORS | | 7985 COBBLESPRINGS DR | AND WENZ CORPORATION | | AVON | IN | 46123 | |
| JAMES AND MARTI BURKE | | 5843 MEADERS LN | | | DALLAS | TX | 75230 | |
| JAMES AND MARY ALLISON DOTSON | | 611 E 26TH ST | | | TIFTON | GA | 31794 | |
| JAMES AND MARY BIVENS AND | | 2222 PLEASANT RUN PKWY N DR | JAMES A BIVENS JR | | INDIANAPOLIS | IN | 46203 | |
| JAMES AND MARY DREESEN AND | | 11940 ISLETON AVE NO | WASHINGTON COUNTY BANK | | STILLWATER | MN | 55082 | |
| JAMES AND MARY FLEX | | 12309 PINE OAK DR | | | DICKINSON | TX | 77539 | |
| JAMES AND MARY GAREY | | 6913 CYNTHIA LN | | | DERWOOD | MD | 20855-1302 | |
| JAMES AND MARY GORMAN AND | | 4360 GIBRALTAR DR | CARDINAL CONSTRUCTION | | FREMONT | CA | 94536 | |
| JAMES AND MARY MCQUILLAN | | 504 PARKVIEW DR | | | DOVER | OH | 44622 | |
| JAMES AND MARY ROBERTS AND BKB | | 4957 13TH ST | ENTERPRISES INC | | GREELY | CO | 80634 | |
| JAMES AND MAUREEN DAVIE | | 4891 COYOTE WELLS CIR | | | THOUSAND OAKS | CA | 91362 | |
| JAMES AND MAUREEN DAVIE | | 4891 COYOTE WELLS | | | THOUSAND OAKS | CA | 91362 | |
| JAMES AND MAUREEN LOHMEIER | | 950 MARY RD | | | BOZEMAN | MT | 59718 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES AND MECHELE LARMORE | | 2370 DAMON RD | | | CARSON CITY | NV | 89701 | |
| JAMES AND MECHELLE T POLLOCK | | 124 FREEDOM ST | | | WINFIELD | AL | 35594-4766 | |
| JAMES AND MELINDA BARNWELL AND | | 1008 N 14TH AVE | ABSOLUTE ROOFING | | OZARK | MO | 65721 | |
| JAMES AND MELINDA BARNWELL AND | | 1008 N 14TH AVE | FIREHOUSE RESTORATIONS INC | | OZARK | MO | 65721 | |
| JAMES AND MELISSA COON AND | | 4492 KNOB HILL DR | KAISER SIDING AND ROOFING LLC | | BELLBROOK | OH | 45305 | |
| JAMES AND MELISSA JOHNSON | | 6717 VALERIE DR | | | OLIVE BRANCH | MS | 38654 | |
| JAMES AND MELISSA PRICE AND | | 219 TURNING LEAF TRAIL NE | ROGERS HANDYMAN SERVICE | | CLEVELAND | TN | 37312 | |
| JAMES AND MICHELLE JENKINS AND | | 200 36TH ST | DOUBLE TT ROOFING AND CONST | | SNYDER | TX | 79549-5107 | |
| JAMES AND MICHELLE MCCARRON AND | | 12942 TOURMALINE TER | EYES OF YOUR HOME | | SILVER SPRI | MD | 20904 | |
| JAMES AND MICHELLE SMITH AND | SPECIALTY CONTRACTORS INC | 1012 ASHDON LN | | | MURPHY | TX | 75094-3617 | |
| JAMES AND MICHELLE WEST | | 1209 E WALNUT ST | | | FRANKFORT | IN | 46041 | |
| JAMES AND MICKEY LOVEJOY | | 3270 BIRNAMWOOD DR | | | COLORADO SPRINGS | CO | 80920 | |
| JAMES AND MINDY RODRIGUEZ | | 5027 N M 140 | | | WATERVLIET | MI | 49098 | |
| JAMES AND MIRIAM LUND | | 1605 MITHERING LN | AND CRM CONSTRUCTION INC | | SILVER SPRING | MD | 20905 | |
| JAMES AND MISTIE COURSEY | | 208 BETH AVE | AND MISTIE PATTON | | FORT LUPTON | CO | 80621 | |
| JAMES AND MOLLY MERRILL | | 7441 WEATHERBURN WAY | | | HUDSON | OH | 44236 | |
| JAMES AND NANCY WEBB | | 4806 W 86TH ST | TOTAL RESTORATION | | PRIARIE VILLAGE | KS | 66207 | |
| JAMES AND NELY PIPER AND | | 5417 WINDING CREEK DR | WEATHER WISE EXTERIORS | | MCHENRY | IL | 60050 | |
| James and Normal Cecil | JAMES A CECIL, NORMA S CECIL & BERT M EDWARDS VS GMAC MRTG LLC VS JAMES DELISLE LOUISVILLE/JEFFERSON COUNTY METROPOLIT ET AL | 119 S. 7th Street, #200 | | | Louisville | KY | 40202 | |
| JAMES AND ODESSA ESTRADA AND | | 5839 SLOAN DDRIVE | JAMES ESTRADA SR | | SAN ANTONIO | TX | 78228 | |
| JAMES AND PAM WARREN AND UDE | | 1212 W US HWY 50 | CONSTRUCTION | | BROWNSTOWN | IN | 47220 | |
| JAMES AND PAMELA GRAY | | 9447 ATHEL DR | | | PORT CHARLOTTE | FL | 33981 | |
| JAMES AND PATRICIA MCGINNIS | | 2190 NE 5TH CIR | | | BOCA RATON | FL | 33431 | |
| JAMES AND PATRICIA ODEA | | 16231 RYEHILL CIR | | | ORLAND PARK | IL | 60467 | |
| JAMES AND PATRICIA PERRETTA | | 11514 N VERCH WAY | | | ORO VALLEY | AZ | 85737 | |
| JAMES AND PATRICIA SCHWENDAU | | 1335 AMBERWOOD | AND FIJI CONSTRUCTION INC | | CRYSTAL LAKE | IL | 60014 | |
| JAMES AND PATSY CROW AND A 1 FLOOD | | 1802 BAYBERRY LN | AND FIRE RESTORATION LLC | | FLINT | MI | 48507 | |
| JAMES AND PAULA WRIGHT | | 2284 SW 129TH TER | | | MIRAMAR | FL | 33027-2654 | |
| JAMES AND PAULA WRIGHT | ERIC HYMAN AND ASSOCIATES | 2284 SW 129TH TER | | | MIRAMAR | FL | 33027-2654 | |
| JAMES AND PAULINE REED | | 2543 CREEK NATION RD | | | JEFFERSON | GA | 30549 | |
| JAMES AND PELLA NIXON | | 6242 PIERSON CT | | | ARVADA | CO | 80004 | |
| JAMES AND PENNY THOMPSON | | 7960 SW 184TH TERRACE | | | MIAMI | FL | 33157 | |
| JAMES AND PRISCILLA NORTON | | 4202 E POWHAPAN AVE | AND JAMES NORTON JR &NEW MILLENIUM DEVELOPMENT INC | | TAMPA | FL | 33610 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES AND RASHEL FRITCH | | 1201 BOBBY RD | | | MARION | IN | 46953 | |
| JAMES AND REBECCA CROSSLAND | | 420 RUSSFIELD DR | AND FIRST RATE DISASTER SERVICES INC | | KNOXVILLE | TN | 37934-2731 | |
| JAMES AND REBECCA EINHAUS | | 673 SW SHANNON DR | | | PORT ORCHARD | WA | 98367-7239 | |
| JAMES AND REBECCA SHIRLEY | | 319 BARROW ST | JOHN BOEREMA ROOFING COMP | | PEARL | MS | 39208 | |
| JAMES AND REBECCA WHITEHORN | | 1714 TIMBER PASS | | | KNOXVILLE | TN | 37909 | |
| JAMES AND REGINA LENCZOWSKI | | 1119 S 26TH ST | | | SOUTH BEND | IN | 46615 | |
| JAMES AND RENELL HUTTON | | 2008 GRAND CAYMAN | | | MESQUITE | TX | 75149 | |
| JAMES AND RITA CONWAY AND | | 4 SANDERS RD | GW SAVAGE CORP | | WILLSBORO | NY | 12996 | |
| JAMES AND RITA KOEHANE AND PAUL | | 5116 ROANOKE AVE NW | DAVIS SYSTEMS OF NM INC | | ALBUQUERQUE | NM | 87120 | |
| JAMES AND RITA PAPASTERGIOU | | 9401 GREENWOOD DR | | | DES PLAINES | IL | 60016 | |
| JAMES AND ROBIN SMITH AND | | 4309 BOBCAT RD | COURTESY POOL SERVICE | | BANNING | CA | 92220 | |
| JAMES AND ROSE BAKER AND | | 5711 OLD BRANCH AVE | MR MARIO CABRERA | | TEMPLE HILLS | MD | 20748 | |
| JAMES AND ROSE WRIGHT | | 5 TIMBER CREEK LN | | | PLATTE CITY | MO | 64079 | |
| JAMES AND ROSINA BABCOCK | | 108 POND DR | | | HUBERT | NC | 28539 | |
| JAMES AND RUTH ROSENBAUM | | 3507 PACIFIC AVE | AND YOUNG ADJUSTING CO | | LONGPORT | NJ | 08403 | |
| JAMES AND SAMANTHA HOWARD AND | | 4 MILDRED AVE | WP DUCHARME BUILDERS | | MILLBURY | MA | 01527 | |
| JAMES AND SANDRA CLINE | | 10 GRANGER RD | PROFIRE INC | | CARTERSVILLE | GA | 30120 | |
| JAMES AND SANDRA GITTO | | RR1 BOX 70 RTE 191 | BARCLAY CONTRACTING CO INC | | NEWFOUNDEDLAND | PA | 18445 | |
| JAMES AND SANDRA GRANDA AND | JRW CONSTRUCTION | 54757 FIR RD | | | MISHAWAKA | IN | 46545-1713 | |
| JAMES AND SCHEANINE WILLIAMS | | 4213 ARROWCREST | AND JAMES WILLIAMS III | | GARLAND | TX | 75044 | |
| JAMES AND SEBRINA HALL AND | | 1013 JACKSON ST | DIXON HOME IMPROVEMENT | | LYNCHBURG | VA | 24504 | |
| JAMES AND SEBRINA HALL AND | | 1013 JACKSON ST | RITEWAY CONSTRUCTION | | LYNCHBURG | VA | 24504 | |
| JAMES AND SEBRINA HALL | | 1013 JACKSON ST | | | LYNCHBURG | VA | 24504 | |
| JAMES AND SHANON MELSON AND | | 121 W LAKE BLVD | LEPARD CONSTRUCTION | | CARROLLTON | GA | 30116 | |
| JAMES AND SHARON BROWN | | 251 E VETERANS HWY | PAUL DAVIS RESTORATION | | JACKSON | NJ | 08527 | |
| JAMES AND SHARON SPEAR AND | | 1102 WILMA ST | AND JG FEEHLEY CONSTRUCTION LLC | | SAVANNAH | GA | 31410 | |
| JAMES AND SHERRIE MORROW | | 1011 SPAIN AVE | COVENANT CONSTRUCTION | | NASHVILLE | TN | 37216 | |
| JAMES AND SHERRY MAGERA | | 287 GOVERNORS HILL RD | | | OXFORD | CT | 06478 | |
| JAMES AND SHERRY ROBISON | | 7806 RAIN CREEK DR | | | HENRYVILLE | IN | 47126 | |
| JAMES AND SHIRLEY BOWE AND | | 1306 E 4225 S | GREAT WESTERN ROOFING | | OGDEN | UT | 84403 | |
| JAMES AND SHWAN CATE AND DESIGN | | 2380 AQUI ESTA DR | SHOWROOM | | PUNTA GORDA | FL | 33950 | |
| JAMES AND STACEY WELLS | | 101 PUTTER DR | | | SUMTER | SC | 29150-8614 | |
| JAMES AND STACY PHILLIPS AND | | 6324 FRIESIAN DR | DUSTY BOGART ROOFING | | GODLEY | TX | 76044 | |
| JAMES AND STEPHANIE SIMPSON AND | | 2408 PONDS ST | GULF COAST CARPET CLEANING | | NORTH PORT | FL | 34286 | |
| JAMES AND STEPHANIE SIMPSON | | 2408 PONDS ST | AND FLOORING AMERICA | | NORTH PORT | FL | 34286 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES AND SUE JOHANN | | 1139 SECOND AVE | | | DES PLAINES | IL | 60016 | |
| JAMES AND SUSAN BURKE | | 1401 N LARKSPUR LN | | | PALATINE | IL | 60074 | |
| JAMES AND SUSAN HUMPHREY AND | | 45702 N 18TH ST | SOS RESTORATION INC | | NEW RIVER | AZ | 85087 | |
| JAMES AND SUSAN PRESSLY | | 5986 JOHNSON RD | | | LAKE WYLIE | SC | 29710 | |
| JAMES AND SUSAN RAYMOND | | 13680 TARA HILLS CIRCLES | 13680 TARA HILLS CIRCLES | | GULFPORT | MS | 39503 | |
| JAMES AND SUSAN SMITH AND | | 55 COPPERGATE LN | SERRANO II INC | | WARWICK | NY | 10990 | |
| JAMES AND SUZY SONG | | 16 W PRAIRIE CT | | | HAWTHORN WOODS | IL | 60047 | |
| JAMES AND SVETLANA YOUNG | | 4002 FOREST RD | CONTINENTAL FIRE ADJUSTERS | | DAVENPORT | IA | 52807 | |
| JAMES AND TAMMI OSSEFOORT AND | | 2930 DAVIS RD | TAMMI JOHNSON | | GRAND RAPIDS | MN | 55744 | |
| JAMES AND TAMMIE RIDLEY | | 4945 MUD CREEK RD | | | ADGER | AL | 35006 | |
| JAMES AND TAMMY BICE | | 14485 TOWNLINE RD | | | PEKIN | IL | 61554-8739 | |
| JAMES AND TAMMY JONES | AND CHARLES THORE | 307 DORSETT RD | | | LEXINGTON | NC | 27292-9602 | |
| JAMES AND TAMMY WALTERS | | 1801 FIRST TERRAGE | | | HATTIESBURG | MS | 39402 | |
| JAMES AND TANYA WILSON | | 1630 MOROCCO DR | | | BILLINGS | MT | 59105 | |
| JAMES AND TARA SOMA AND | | 1070 CHALLIS SPRINGS DR | APCO INDUSTRIES INC | | NEW ALBANY | OH | 43054 | |
| JAMES AND TATIANA MYERS AND | | 1295 BRAINARD WOODS DR | JAMES W MYERS JR | | CENTERVILLE | OH | 45458 | |
| JAMES AND TELISA SPANN | | 606 SHORTRIDGE DR | | | FAYETTEVILLE | NC | 28303 | |
| JAMES AND TERESA THOMASON | | 3115 W ROXBURY ST | AND CAPSTONE ROOFING | | SPRINGFIELD | MO | 65807 | |
| JAMES AND TERRY BARNES AND | CARLSON III CONSTRUCTION | 10509 S 168TH AVE | | | OMAHA | NE | 68136-4102 | |
| JAMES AND TERRY BOOSKA | | 56 ROCKY DALE RT 116 | MORGAN STANLEY DEAN WITTER CREDIT CORP | | BRISTOL | VT | 05443 | |
| JAMES AND THERESA MICELI | | 4 CREIGHTON CT | FIRST SAVINGS BANK REPUBLIC CLAIMS ASSOCIATES | | FORDS | NJ | 08863 | |
| JAMES AND TONI MASTRANGELO AND | | 1905 INNSBROOKE DR | ANTOINETTE MASTRANGELO | | SUN PRAIRIE | WI | 53590 | |
| JAMES AND TONNIE JONES | | 110 SNUG HARBOR DR | | | MONTGOMERY | TX | 77356-9044 | |
| JAMES AND TONYA FERRELL | | 4525 CONCORD ST | AND MATTHEW BUTLER | | PASCAGOULA | MS | 39581 | |
| JAMES AND TRACY BRUNET | | 703 OLD HWY 11 | | | CARRIERE | MS | 39426 | |
| JAMES AND TRACY TUCCI | | 3496 TUNNELTON RD | | | BEDFORD | IN | 47421 | |
| JAMES AND TRISTAN EHRHARDT | | 309 MOONSTONE DR | AND GERALD SPENCER CONTRACTOR | | JARRELL | TX | 76537 | |
| JAMES AND TWYLA FRENCH | | 3920 BROWNWOOD LN | | | NORMAN | OK | 73072 | |
| JAMES AND VICKI THOMAS | | 5904 W 153RD TERRACE | | | OVERLAND PARK | KS | 66223 | |
| JAMES AND VIRGINIA GRENARD AND | | 1739 WILLIAMSBURG DR | CONTEMPORARY HOME IMPROVEMENTS | | BARNHART | MO | 63012 | |
| JAMES AND VIRGINIA HENDRIX | | 201 PRIEST VIEW DR | AND HEARTLAND ROOFING LLC | | SMYRNA | TN | 37167 | |
| JAMES AND YOLANDA KERR | | 10250 COUNTY RD ID | | | BLUE MOUNDS | WI | 53517 | |
| JAMES AND | | 23835 ROWE DR | CHRISTINA DENINGTON AND JAMES DENINGTON SR | | MORENO VALLEY | CA | 92557 | |
| JAMES ANDERSON LAW FIRM | | 3850 GASKINS RD STE 220 | | | RICHMOND | VA | 23233 | |
| JAMES ANDERSON | | 606 WAYLAND AVE | | | KENILWORTH | IL | 60043 | |
| JAMES ANDREW HINDS JR ATT AT LA | | 21515 HAWTHORNE BLVD STE 1150 | | | TORRANCE | CA | 90503 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES ANDREW MEARS AND JANICE | | 8608 LOUISVILLE AVE | A MEARS | | LUBBOCK | TX | 79423-2733 | |
| JAMES ANTHONY ADAMS DOUGLAS | | 216 KAREN | EDWARD WEBRE | | LAFAYETTE | LA | 70503-3922 | |
| JAMES ANTHONY ANDREWS | | 15731 DALEPORT CIRCLE | | | DALLAS | TX | 75248 | |
| JAMES AQUINO, JOHN | | 1 BOSTON PL | | | BOSTON | MA | 02108 | |
| JAMES ASHCRAFT AND RANETTA ASHCRAFT | | 205 HOLLANDER CT | | | LEAGUE CITY | TX | 77573 | |
| JAMES ASHMAN, ERIC | | 614 W SUPERIOR AVE STE 950 | | | CLEVELAND | OH | 44113 | |
| JAMES ATCHESON | | 4306 SOUTHLAND BLVD | | | SAN ANGELO | TX | 76904-4539 | |
| JAMES ATKINS AND MARGARET WALKER | | 601 PASEO DELOS REYES | | | REDONDO BEACH | CA | 90277 | |
| JAMES AUXIER AND CARLSON III | | 2505 N 48TH ST | | | OMAHA | NE | 68104-4462 | |
| JAMES B AMMONS ATT AT LAW | | 1010 10TH ST | | | WICHITA FALLS | TX | 76301 | |
| JAMES B AND SUSAN L MAUCK AND | | 500 CREEKSIDE DR | KENTUCKIANA ROOFING COMPANY | | SHELBYVILLE | KY | 40065 | |
| JAMES B CANALEZ ATT AT LAW | | 4239 E CLINTON AVE | | | FRESNO | CA | 93703 | |
| JAMES B CASPER ATT AT LAW | | 6 N MAIN ST | | | FOND DU LAC | WI | 54935 | |
| JAMES B CHRISTENSEN ATT AT LAW | | 6111 BLUE RIDGE BLVD | | | RAYTOWN | MO | 64133 | |
| JAMES B CHRISTENSEN ATT AT LAW | | 6119 BLUE RIDGE BLVD | | | RAYTOWN | MO | 64133 | |
| JAMES B CHRISTENSEN ATT AT LAW | | 6220 BLUE RIDGE CUTOFF STE 204 | | | KANSAS CITY | MO | 64133 | |
| JAMES B CONNELL ATT AT LAW | | 531 WASHINGTON ST | | | WAUSAU | WI | 54403 | |
| JAMES B CRAVEN III ATT AT LAW | | PO BOX 1366 | | | DURHAM | NC | 27702 | |
| JAMES B DREW JR ATT AT LAW | | 3610 CHAMBLEE TUCKER RD | | | ATLANTA | GA | 30341 | |
| JAMES B DUNCAN III AND ASSOCIATE | | PO BOX 211003 | | | AUGUSTA | GA | 30917 | |
| JAMES B EHRLICH ATT AT LAW | | 416 LAUREL AVE STE 1 | | | TILLAMOOK | OR | 97141 | |
| JAMES B FLEMING ATT AT LAW | | 607 WILDWOOD AVE | | | JACKSON | MI | 49201 | |
| JAMES B GORDON ATT AT LAW | | 248 ROSWELL ST NE | | | MARIETTA | GA | 30060 | |
| JAMES B GREEN ATT AT LAW | | 611 WILSON AVE STE 1A | | | POCATELLO | ID | 83201 | |
| JAMES B GUEST ATT AT LAW | | 1900 32ND ST | | | KENNER | LA | 70065 | |
| JAMES B HILL AND | | 7563 HWY 291 | ALPINE CONSTRUCTION | | FORD | WA | 99013 | |
| JAMES B HOLCOMBE JR | | PO BOX 33304 | | | DECATUR | GA | 30033 | |
| JAMES B HOLDRIDGE SR CONSTANCE | | 4 MITCHELMORE CT | H HOLDRIDGE AND PREMIRE RESTORATION | | REHBOTH | DE | 19971 | |
| JAMES B JAMESON ATT AT LAW | | 2211 NORFOLK ST STE 800 | | | HOUSTON | TX | 77098 | |
| JAMES B KERNER ATT AT LAW | | 525 AVON BELDEN RD | | | AVON LAKE | OH | 44012 | |
| JAMES B MALLORY III ATT AT LAW | | 102 W BROAD ST | | | STATESVILLE | NC | 28677 | |
| JAMES B MALLORY III | | PO BOX 7 | | | STATESVILLE | NC | 28687 | |
| JAMES B MALLOY ATT AT LAW | | 214 W WALNUT ST | | | OGDEN | IA | 50212 | |
| JAMES B MCMILLAN JR ATT AT LAW | | 38 TRADE ST | | | THOMASVILLE | NC | 27360 | |
| JAMES B MCNAMARA JR & NANCY H MCNAMARA | | 14 E PLEASANT ST | | | LAWRENCE | MA | 01841 | |
| JAMES B MILLER ESQ ATT AT LAW | | 19 W FLAGLER ST STE 416 | | | MIAMI | FL | 33130 | |
| JAMES B NUTTER AND COMPANY | | 4153 BROADWAY | JAMES B NUTTER AND COMPANY | | KANSAS CITY | MO | 64111 | |
| JAMES B PANTHER ATT AT LAW | | 2766 GATEWAY RD STE G | | | CARLSBAD | CA | 92009 | |
| JAMES B PILCHER ATT AT LAW | | 1 NORTHSIDE 75 NW STE 106 | | | ATLANTA | GA | 30318 | |
| JAMES B PITTMAN JR PC | | PO BOX 2525 | | | DAPHNE | AL | 36526 | |
| JAMES B REED AND | | 14522 E BRADEN DR | JAMES B REED JR | | HOUSTON | TX | 77047 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES B RESTIVO ATT AT LAW | | 4052 N HOLLAND SYLVANIA RD | | | TOLEDO | OH | 43623 | |
| JAMES B ROONEY ATT AT LAW | | 81 N MAIN ST | | | MOUNT CLEMENS | MI | 48043 | |
| JAMES B RUDOLPH ATT AT LAW | | 419 19TH ST | | | SAN DIEGO | CA | 92102 | |
| JAMES B THOMAS ATT AT LAW | | 241 S ARMISTEAD AVE | | | HAMPTON | VA | 23669 | |
| JAMES B TRIPLETT ATT AT LAW | | 25 CAMP HILL DR | | | OXFORD | MA | 01540 | |
| JAMES B TYLER III ATT AT LAW | | 211 E MARKET ST | | | GEORGETOWN | DE | 19947 | |
| JAMES B WESSINGER III | | 12 BLACKBEARD LN | | | SAVANNAH | GA | 31411 | |
| JAMES B WIDBY AND | JOYCE I WIDBY | 2903 MAYFAIR RD | | | AUGUSTA | GA | 30909 | |
| JAMES B WRIGHT JR ATT AT LAW | | PO BOX 249 | | | OCEAN SPRINGS | MS | 39566 | |
| JAMES B. GARDNER | | 3028 WEST 18TH STREET | | | YUMA | AZ | 85364-5051 | |
| JAMES BAILES | | ARMIDA BAILES | 185 EAST 214TH STREET | | CARSON | CA | 90745 | |
| JAMES BAILEY SRA | | 995 FOREST STREET | | | RENO | NV | 89509 | |
| JAMES BAILEY SRA | | 995 FOREST ST | | | RENO | NV | 89509 | |
| JAMES BAKER JR AND AMY BAKER | | 476 BRIARNECK RD | | | JACKSONVILLE | NC | 28540 | |
| JAMES BALMFORTH ATT AT LAW | | 224 W SIBLEY ST | | | HOWELL | MI | 48843 | |
| James Barden | | 1283 Browning Court | | | Lansdale | PA | 19446 | |
| JAMES BARGER | | 101 KAILYN COURT | | | NICEVILLE | FL | 32578 | |
| JAMES BARNES AND SANDERS | | 24935 BECK | CARPENTRY | | EASTPOINTE | MI | 48021 | |
| JAMES BARTLETT | | 3700 KIMSTIN CIRCLE | | | BLUE SPRINGS | MO | 64015 | |
| JAMES BATCHELDER | | 10221 UPR 178TH ST W | | | LAKEVILLE | MN | 55044 | |
| JAMES BEAN AND CATHERINE | | 26820 GHOSTLEY RD | ROTH | | ROGERS | MN | 55374 | |
| JAMES BEATY | | 10330 COLEMAN DAIRY ROAD | | | SEMMES | AL | 36575-8620 | |
| James Beecham | | 55 South Central Avenue | | | Sicklerville | NJ | 08081 | |
| JAMES BELK | | 13968 PETERBORO | | | STERLING HEIGHTS | MI | 48313 | |
| JAMES BENNETT JR AND ALICE | BENNETT | 324 W PIONEER PKWY | | | ARLINGTON | TX | 76010-6118 | |
| JAMES BERGSTRAND | | 4461 SUNNYSIDE DR | | | SHINGLE SPRINGS | CA | 95682 | |
| JAMES BERRYMAN | | 1638 STANLEY BOULEVARD | | | BIRMINGHAM | MI | 48009 | |
| JAMES BICKFORD | | 424 CLINTON ST | | | FINDLAY | OH | 45840 | |
| JAMES BIFARO | | 2811 FRANCE AVE SOUTH | | | MINNEAPOLIS | MN | 55416 | |
| JAMES BIRD | | 9474 ASPEN RD | | | LAKEVILLE | MN | 55044 | |
| JAMES BLUST | | 1950 DRIFTSTONE DR | | | GLENDORA | CA | 91740 | |
| JAMES BOISCLAIR ATT AT LAW | | 621 17TH ST STE 1325 | | | DENVER | CO | 80293 | |
| JAMES BOOTHROYD | | RESOURCE DEVELOPMENT ASSOCIATES | 72 NEW RD | | AVON | CT | 06001 | |
| JAMES BOYD | | 9324 CASTLEMONT CIRCLE | | | ORANGEVALE | CA | 95662 | |
| JAMES BRADY | | 606 LINCOLN COURT | | | ARLINGTON | TX | 76006 | |
| JAMES BRAME AND DAS | | 2348 QUARRY RD | ROOFING AND RESTORATION CO | | BUCKINGHAM | PA | 18912 | |
| James Bramow | | 908 4th Ave | | | Vinton | IA | 52349 | |
| JAMES BRANNON VA APPRAISALS | | 6930 SW BETA AVE | | | LAWTON | OK | 73505 | |
| JAMES BREMER AND CORRIE BREMER | AND ALIOTTI CONSTRUCTION LLC | 665 W LAKE SAMISH DR | | | BELLINGHAM | WA | 98229-9370 | |
| James Brennan | | 64 Picadilly Circle | | | Marlton | NJ | 08053 | |
| JAMES BRENNAN | | SUSAN SWIMMER | 1070 PARK AVENUE #6-C | | NEW YORK | NY | 10128 | |
| JAMES BRIAN ERWIN AND | | 555 NEEDLES ST | SHARRAH ERWIN | | VIDOR | TX | 77662 | |
| James Brooks | | 206 Hazel Drive | | | Bear | DE | 19701 | |
| James Broome Jr | | 50 East Cherry Rd | | | Quakertown | PA | 18951 | |
| JAMES BROWN AND KARON STOVER BROWN | | 6021 NORCROSS | | | DETROIT | MI | 48213 | |
| JAMES BROWN JR AND | | 1721 SHERRICK RD | PHYLIS WILLIAMS AND JAMES BROWN | | CANTON | OH | 44707 | |
| JAMES BROWN | | 162 LAKE ARROWHEAD CIR | | | BEAR | DE | 19701 | |
| James Brown | | 2 Irving Ct | | | Orinda | CA | 94563 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES BROWN | | 3514 HIGHVIEW DR | | | YAKIMA | WA | 98902 | |
| JAMES BROWN | | 8161 WALTON RD | | | SEVEM | MD | 21144 | |
| James Bruce | | 707 Rose Hill Lane | | | Frisco | TX | 75034 | |
| JAMES BRUNSON ATT AT LAW | | PO BOX 720633 | | | NORMAN | OK | 73070 | |
| JAMES BRYANT ATT AT LAW | | 4929 WILSHIRE BLVD STE 1010 | | | LOS ANGELES | CA | 90010 | |
| JAMES BUESING | | 4348 EXULTANT DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| JAMES BURKLOW | | 1514 PINE STREET | | | NICEVILLE | FL | 32578 | |
| JAMES BURR | | 310 DASHELLE RUN | | | KYLE | TX | 78640 | |
| JAMES BUTLER AND | | SUSAN BUTLER | 625 LONGBRANCH ROAD | | SIMI VALLEY | CA | 93065 | |
| JAMES BUTLER | | 625 LONGBRANCH RD | | | SEMI VALLEY | CA | 93065 | |
| JAMES BYRNES ATT AT LAW | | 964 5TH AVE STE 500 | | | SAN DIEGO | CA | 92101 | |
| JAMES C AMES ATT AT LAW | | 101 CIVIC CTR PLZ STE B | | | LOMPOC | CA | 93436 | |
| JAMES C AMES ATT AT LAW | | PO BOX 1027 | | | LOMPOC | CA | 93438 | |
| JAMES C BARTLETT ATT AT LAW | | 322 2ND AV W | | | KALISPELL | MT | 59901-4894 | |
| JAMES C BASTIAN JR ATT AT LAW | | 26632 TOWNE CENTRE DR STE 300 | | | FOOTHILL RANCH | CA | 92610 | |
| JAMES C BOWSER ATT AT LAW | | 413 CLINTON AVE | | | SAINT CLAIR | MI | 48079 | |
| JAMES C COX ATT AT LAW | | 3601 N CLASSEN BLVD STE 102 | | | OKLAHOMA CITY | OK | 73118 | |
| JAMES C DUDLEY ATT AT LAW | | PO BOX 9 | | | SILVERDALE | WA | 98383 | |
| JAMES C FROOMAN ATT AT LAW | | 312 WALNUT ST STE 2300 | | | CINCINNATI | OH | 45202 | |
| JAMES C HILDMAN AND ASSOC | | 1011 EAGLE CT | | | GARDNERVILLE | NV | 89460-8910 | |
| JAMES C HORD ATT AT LAW | | 4801 E INDEPENDENCE BLVD STE 1000 | | | CHARLOTTE | NC | 28212-5490 | |
| JAMES C HOWARD AND | | 1431 NW 70TH AVE | FEPA FLORIDA PUB ADJ | | PLANTATION | FL | 33313 | |
| JAMES C LEE ATT AT LAW | | 901 ROBINWOOD AVE STE F | | | COLUMBUS | OH | 43213 | |
| JAMES C LINGER ATT AT LAW | | 1710 S BOSTON AVE | | | TULSA | OK | 74119 | |
| JAMES C LUKER ATT AT LAW | | PO BOX 216 | | | WYNNE | AR | 72396 | |
| JAMES C MCELREE CHARTERED | | 418 BEACH DR | | | ANNAPOLIS | MD | 21403 | |
| JAMES C MESERVY ATT AT LAW | | PO BOX 168 | | | JEROME | ID | 83338 | |
| JAMES C MOUNSEY AND ANH N MOUNSEY | | 1209 S BEECH ST | | | PICAYUNE | MS | 39466 | |
| JAMES C MOUTON III | | 1361 CHEROKEE DR | JAMES MOUTON | | OPELOUSAS | LA | 70570 | |
| JAMES C MURRAY ATT AT LAW | | 10 E DOTY ST STE 800 | | | MADISON | WI | 53703 | |
| JAMES C NEWMAN JENNIFER M | | 28 22 SOUTHVIEW DR | NEWMAN AND RESTORX OF NORTHERN IL | | LANARK | IL | 61046 | |
| JAMES C NIEDERMEYER ATT AT LAW | | PO BOX 4308 | | | PORTLAND | OR | 97208 | |
| JAMES C OLSON ATT AT LAW | | 10451 MILL RUN CIR STE 400 | | | OWINGS MILLS | MD | 21117 | |
| JAMES C RECHT ATT AT LAW | | 107 WILCOX ST STE 200 | | | CASTLE ROCK | CO | 80104 | |
| JAMES C REED ATT AT LAW | | 19633 BLUE BIRD LN UNIT 6 | | | REHOBOTH BEACH | DE | 19971 | |
| JAMES C RITLAND ATT AT LAW | | 320 MAIN ST | | | BLACK RIVER FALLS | WI | 54615 | |
| JAMES C SCARLETTA ATT AT LAW | | 23650 WOODWARD AVE STE 101 | | | PLEASANT RIDGE | MI | 48069 | |
| JAMES C SCARLETTA ATT AT LAW | | 322 W LINCOLN AVE | | | ROYAL OAK | MI | 48067 | |
| JAMES C SHEW ATT AT LAW | | 16 N MAIN ST | | | MIDDLETOWN | OH | 45042 | |
| JAMES C SHIELDS ATT AT LAW | | 21707 HAWTHORNE BLVD STE 204 | | | TORRANCE | CA | 90503 | |
| JAMES C SMITH ATT AT LAW | | 4000 ROOSEVELT BLVD | | | MIDDLETOWN | OH | 45044 | |
| JAMES C SPITZ ESQ ATT AT LAW | | 2475 MERCER AVE STE 205 | | | WEST PALM BEACH | FL | 33401-7447 | |
| JAMES C THOMPSON ATT AT LAW | | 7509 E MAIN ST STE 208 | | | REYNOLDSBURG | OH | 43068 | |
| JAMES C TRUAX AND ASSOCIATES | | 100 W MONROE ST STE 2001 | | | CHICAGO | IL | 60603 | |
| JAMES C UNDERHILL ATT AT LAW | | 7115 E HAMPDEN AVE UNIT B | | | DENVER | CO | 80224-3039 | |
| JAMES C VOLPI ESQ ATT AT LAW | | 101 E BLUE HERON BLVD 201 | | | RIVIERA BEACH | FL | 33404 | |
| JAMES C VOLPI ESQ ATT AT LAW | | 57 E BLUE HERON BLVD | | | RIVIERA BEACH | FL | 33404 | |
| JAMES C WARNES ATT AT LAW | | PO BOX 1963 | | | ATHENS | GA | 30603 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES C WARR ATT AT LAW | | 24500 NORTHWESTERN HWY STE 205 | | | SOUTHFIELD | MI | 48075 | |
| JAMES C WEBERING ATT AT LAW | | PO BOX 28 | | | GLENWOOD | IA | 51534 | |
| JAMES C WEST ATT AT LAW | | 246 SYCAMORE ST STE 246 | | | DECATUR | GA | 30030 | |
| JAMES C WILKINS | | ELIZABETH S WILKINS | 3824 DADE DR | | ANNANDALE | VA | 22003 | |
| JAMES C WYATT ATT AT LAW | | 111 BRIDGEPOINT PLZ STE 150 | | | ROME | GA | 30161 | |
| JAMES C ZIMMERANN ATTORNEY AT L | | 316 ROUTE 94 | | | VERNON | NJ | 07462 | |
| JAMES C ZIMMERMANN ATTORNEY AT LAW | | 316 ROUTE 94 | PO BOX 472 | | VERNON | NJ | 07462 | |
| JAMES CALHOUN SARRATT ATT AT LAW | | PO BOX 10293 | | | GREENVILLE | SC | 29603 | |
| James Callan | | 2440 Freedoms Way | | | Warrington | PA | 18976 | |
| JAMES CAMPOS | | 728 BELLMEADE CT. | | | BRENTWOODE | CA | 94513 | |
| JAMES CARMACK AND CENTURION | | 511 WALLACE DR | EXTERIORS | | GOODLETTSVILL | TN | 37072 | |
| James Cassel | | 656 Chadbourne Court | | | Harleysville | PA | 19438 | |
| JAMES CHALLIS | | 41 CALERA CANYON | | | SALINAS | CA | 93908 | |
| JAMES CHANG | | 11345 WILLS CREEK RD | | | SAN DIEGO | CA | 92131 | |
| JAMES CHARLES AND ETHEL | | 5090 CHATSWORTH ST | CHARLES AND MR X ROOFING AND CONSTRUCTION CO | | DETROIT | MI | 48224 | |
| JAMES CHARLES BARNES JR | | 8935 J MOORE RD | | | COLUMBUS | GA | 31904 | |
| JAMES CHARLES FOGO ATT AT LAW | | 3730 KIRBY DR STE 600 | | | HOUSTON | TX | 77098 | |
| JAMES CHARLET AND LINDA MOLLEY | | 26216 MONITOR LN | | | SALVO | NC | 27972 | |
| JAMES CHIU | | 1308 S DIAMOND BAR BLV UNIT D | | | DIAMON BAR | CA | 91765 | |
| JAMES CHYUN | | 14962 GREENBRAE ST | | | IRVINE | CA | 92604 | |
| JAMES CIRILANO ATT AT LAW | | 722 BROADWAY ST | | | MC KEES ROCKS | PA | 15136 | |
| JAMES CITY CLERK OF CIRCUIT COU | | 5201 MONTICELLO AVE STE 6 | COUNTY COURTHOUSE | | WILLIAMSBURG | VA | 23188 | |
| JAMES CITY CLERK OF THE CIRCUIT CT | | 5201 MONTICELLO AVE STE 6 | | | WILLIAMSBURG | VA | 23188 | |
| JAMES CITY COUNTY STORM WATER | | PO BOX 8701 | TREASURER OF JAMES CITY COUNTY | | WILLIAMSBURG | VA | 23187 | |
| JAMES CITY COUNTY TREASURER | | 101 B MOUNTS BAY RD | | | WILLIAMSBURG | VA | 23185-6569 | |
| JAMES CITY COUNTY | | PO BOX 8701 | TREASURER OF JAMES CITY COUNTY | | WILLIAMSBURG | VA | 23187 | |
| JAMES CITY COUNTY | TREASURER OF JAMES CITY COUNTY | PO BOX 8701 | 101 B MOUNTS BAY RD | | WILLIAMSBURG | VA | 23187 | |
| JAMES CITY COUNTY | TREASURER OF JAMES CITY COUNTY | PO BOX 8701 | | | WILLIAMSBURG | VA | 23187 | |
| JAMES CITY SERVICE AUTHORITY | | P O BOX 8784 | | | WILLIAMSBURG | VA | 23187-8784 | |
| JAMES CLAPP JR | | 6431 ELLSWORTH AVE | | | DALLAS | TX | 75214-2723 | |
| JAMES CLARENCE MOUTON III AND | | 1361 CHEROKEE DR | SHARIKA MOUTON | | OPELOUSAS | LA | 70570 | |
| JAMES CLARK | | 3500 SUNNYDALE RD | | | BLOOMFIELD HILLS | MI | 48301-2440 | |
| JAMES CLAY HUME ATT AT LAW | | PO BOX 10627 | | | ALBUQUERQUE | NM | 87184 | |
| JAMES CLAYCOMB AND BJS PAVING | | 235 SUGAR ST | STRIPING AND SEALING | | SALVISA | KY | 40372 | |
| JAMES CLAYMORE | | 150 HAZELWOOD PLACE | | | MORAGA | CA | 94556 | |
| JAMES CLAYTON GARDNER SR ATT A | | 3102 CANTY ST | | | PASCAGOULA | MS | 39567 | |
| JAMES CLICK AND PAMELA CLICK | | 1047 AYNSLEY AVE | | | LAKE FOREST | IL | 60045 | |
| JAMES COFFRY | | 256 W MAIN ST | | | WEATBORO | MA | 01581 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES COLE AND THOMAS ROOFING | | 115 ELMWOOD AVE | SERVICES | | SHERWOOD | AR | 72120 | |
| JAMES COLE | | 13305 YORK AVE S | | | BURNSVILLE | MN | 55337 | |
| JAMES CONSTRUCTION GROUP | | 28317 BECK RD STE E20 | | | WIXOM | MI | 48393-4729 | |
| JAMES CONWAY | REGIONAL REALTY GROUP | 3077 W. JEFFERSON ST. | | | JOLIET | IL | 60435 | |
| JAMES COOK | | 114 SUPERIOR BLVD | | | WYANDOTTE | MI | 48192 | |
| JAMES COOK | | 411 LENAWEE DRIVE | | | ANN ARBOR | MI | 48104 | |
| JAMES COOPER CYNTHIA HAND AND | | 10916 DEUVILLE CIR N | N TEXAS ROOFING | | FORT WORTH | TX | 76108 | |
| JAMES COUNTRYMAN AND | | KELLY COUNTRYMAN | 4913 RUGER CT | | SACRAMENTO | CA | 95842 | |
| JAMES CRANDALL | | 4958 PONDEROSA WAY | | | MIDPINES | CA | 95345 | |
| JAMES CREEK HOA | C O PINACLE LC | 11092 LEE HWY STE B104 | | | FAIRFAX | VA | 22030-5001 | |
| JAMES CUNNINGHAM | | 5935 BAYPOINTE BLVD. | | | CLARKSTON | MI | 48346 | |
| JAMES CURRY AND UNIVERSAL | | 9924 BLUE RIDGE WAY | ROOFING LLC | | INDIANAPOLIS | IN | 46234 | |
| JAMES D ALBER AGENCY | | 16902 EL CAMINO REAL STE 1F | | | HOUSTON | TX | 77058 | |
| JAMES D AND BARBARA H POFF | | 1490 HAUMAKERTOWN RD | | | TROUTVILLE | VA | 24175 | |
| JAMES D AND TERESA MICHELLE | | 25387 E GEDDES PL | REED AND GARDNER CONTRACTING LLC | | AURORA | CO | 80016 | |
| JAMES D AND TINA WIEISKE AND | | 1415 KOETTERS LN | BONEBRAKE BUILDERS | | QUINCY | IL | 62305 | |
| JAMES D BERRY JR ATT AT LAW | | PO BOX 3908 | | | SHAWNEE | OK | 74802 | |
| JAMES D BEWLEY | | DONNA BEWLEY | 2840 BEVERLY DRIVE | | GARY | IN | 46408 | |
| JAMES D BIGGS ATT AT LAW | | 10 W 35TH ST | | | CHICAGO | IL | 60616 | |
| JAMES D BROWN AND VD | DEVELOPMENT CONSTRUCTION INC | 1362 WRENS CT | | | JONESBORO | GA | 30238-8009 | |
| JAMES D BURN ATTORNEY AT LAW | | 112 W SEVIER ST | | | BENTON | AR | 72015 | |
| JAMES D BURNS ATT AT LAW | | 112 W SEVIER ST | | | BENTON | AR | 72015 | |
| JAMES D CAVENDER & BETTY J CAVENDER | | 824 FAIRVIEW ROAD | | | BALL GROUND | GA | 30107 | |
| JAMES D COLSON AND JAMES A COLSON | | 9183 SUN POINTE DR | AND GLENNA M COLSON | | BOYNTON BEACH | FL | 33437 | |
| JAMES D COOPER JR ATT AT LAW | | PO BOX 11869 | | | COLUMBIA | SC | 29211 | |
| JAMES D DAVIS APPRAISER | | PO BOX 233 | | | KEOSAUQUA | IA | 52565 | |
| JAMES D DENOYELLES AND | | JOAN R DENOYELLES | 113 CLIFFE RUN | | FRANKLIN | TN | 37067 | |
| JAMES D GENTRY ATT AT LAW | | 5050 POPLAR AVE STE 511 | | | MEMPHIS | TN | 38157 | |
| JAMES D GILLESPIE ATT AT LAW | | 111 E 9TH ST | | | ANDERSON | IN | 46016 | |
| JAMES D GREEN ATT AT LAW | | 30 GREENWAY ST NW STE 1 | | | GLEN BURNIE | MD | 21061 | |
| JAMES D HAPNER ATT AT LAW | | 127 N HIGH ST | | | HILLSBORO | OH | 45133 | |
| JAMES D HAYWARD JR ATT AT LAW | | 421 N PENNSYLVANIA AVE | | | WILKES BARRE | PA | 18702 | |
| JAMES D HENDRICKS | | 1283 N. MAIN STREET, #117 | | | SALINAS | CA | 93906 | |
| JAMES D HURST ATT AT LAW | | 1202 SAM HOUSTON AVE | | | HUNTSVILLE | TX | 77340 | |
| JAMES D JACKMAN ATT AT LAW | | 5008 MANATEE AVE W STE 1A | | | BRADENTON | FL | 34209 | |
| JAMES D KEY ATT AT LAW | | PO BOX 673141 | | | MARIETTA | GA | 30006 | |
| JAMES D KING ATT AT LAW | | 1000 SHERIDAN BLVD | | | DENVER | CO | 80214 | |
| JAMES D LIA ATT AT LAW | | 3502 KATELLA AVE STE 206 | | | LOS ALAMITOS | CA | 90720 | |
| JAMES D LYON ATT AT LAW | | 209 E HIGH ST | | | LEXINGTON | KY | 40507 | |
| JAMES D MCKIM | LISA MCKIM | 916 TURQUOISE ST | | | VACAVILLE | CA | 95687-7857 | |
| JAMES D MERRITT | | 241 CRYSTAL VALLEY RD | | | MANITOU SPRINGS | CO | 80829 | |
| JAMES D MIHARA AND MCBRIDE | | 10712 ASHWORTH AVE N | CONSTRUCTION | | SEATTLE | WA | 98133 | |
| JAMES D MILLER ATT AT LAW | | 8050 N PALM AVE STE 300 | | | FRESNO | CA | 93711 | |
| JAMES D MOFFATT ATT AT LAW | | 119B N MARION ST | | | ATHENS | AL | 35611 | |
| JAMES D MOFFATT ATT AT LAW | | 317 W MARKET ST | | | ATHENS | AL | 35611 | |
| JAMES D MORAN ATT AT LAW | | 100 S BROAD ST STE 1430 | | | PHILADELPHIA | PA | 19110 | |
| JAMES D NADEAU LLC | | 918 BRIGHTON AVENUE | | | PORTLAND | ME | 04102 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES D NAFE JR ATT AT LAW | | 50817 INDIANA STATE ROUTE 933 | | | SOUTH BEND | IN | 46637 | |
| JAMES D PURPLE ATT AT LAW | | 200 WALKER ST | | | CHATTANOOGA | TN | 37421 | |
| JAMES D RODE ATT AT LAW | | 114 E MAIN ST PO BOX 54 | | | DESHLER | OH | 43516 | |
| JAMES D RUSHING JR | | PO BOX 58 | | | GARDENDALE | AL | 35071 | |
| JAMES D SANDSMARK ATT AT LAW | | 921 2ND AVE S | | | FARGO | ND | 58103 | |
| JAMES D SCHMITZ AND DONNA | | N 8410 N SHORE RD | SCHMITZ | | MENASHA | WI | 54952 | |
| JAMES D SMISER LLC | | 1 CROWN DR STE 100 | | | KIRKSVILLE | MO | 63501 | |
| JAMES D SMITH ATT AT LAW | | 8813 REDWOOD RD STE C2 | | | WEST JORDAN | UT | 84088 | |
| JAMES D STONE AND ASSOCIATES P | | 10967 PAW PAW DR | | | HOLLAND | MI | 49424-8600 | |
| JAMES D TINAGERO ATT AT LAW | | 21447 JAMAICA AVE | | | QUEENS VLG | NY | 11428 | |
| JAMES D WISE | | 1708 N OLD MILL ROAD | | | MUNCIE | IN | 47304 | |
| JAMES D WOOLBRIGHT AND | | 4 BEECHWOOD | RUSHING CONSTRUCTION INC | | TUSCALOOSA | AL | 35404 | |
| JAMES D WRIGHT SYLVIA WRIGHT AND | | 219 ELGIN AVE NW | J BOWERS CONSTRUCTION INC | | CANTON | OH | 44708-4812 | |
| JAMES D. BUDDY CALDWELL | | P.O. Box 94095 | | | Baton Rouge | LA | 70804-4095 | |
| JAMES DALE II AND CHRISTINA | | 1119 CAPE CORAL PKWY E | DALE AND HOWARTH KEYS AND ASSOCIATES INC | | CAPE CORAL | FL | 33904 | |
| JAMES DANIEL SHANAHAN ATT AT LAW | | PO BOX 1028 | | | TROY | MI | 48099 | |
| JAMES DAVID HECZKO | | 6465 LA PALOMA LN | | | OCEANSIDE | CA | 92057-1603 | |
| JAMES DAVIS | | 149 LILAC ST | | | BOLINGBROOK | IL | 60490 | |
| JAMES DAVIS | MO CENTRAL REAL ESTATE LLC, DBA Pratt Realty CoLLC | 1009 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65109 | |
| JAMES DCOLSONJAMES A COLSON | | SAVING AND LOAN ASSOCIATION OF | AND GLENNA MCOLSON THIRD FEDERAL | | CLEVLAND | FL | 33437 | |
| JAMES DEFRANTZ ESQ | | 2601 MISSION ST 401 | | | SAN FRANCISCO | CA | 94110 | |
| James Dever | | 4105 CHRISTINE LN UNIT B | | | WAXHAW | NC | 28173-7880 | |
| JAMES DI DONATO | | 8427 DORRIGTON AVE | | | PANORAMA CITY | CA | 91402 | |
| James DiBattista | | 902 Thornton Road | | | Boothwyn | PA | 19061 | |
| JAMES DIESI | | 31482 N. OPLAINE RD | | | LIBERTYVILLE | IL | 60048 | |
| JAMES DIETZ ATT AT LAW | | 243 S HOLLY ST 2 | | | MEDFORD | OR | 97501 | |
| JAMES DIK | | 23549 HAMLIN COURT | | | MURRIETA | CA | 92562 | |
| JAMES DIX | | 10248 BRUSHFIELD LN | | | FISHERS | IN | 46037-8494 | |
| JAMES DIXON AND CORLEZA SUCCESS | | 5529 S SALISBURY CT | | | MONTICELLO | IN | 47960 | |
| JAMES DJAMES AGLENNA COLSON | | CLEVELAND ITS SUCC OR ASSIGN ATIMA | THIRD FED S AND L ASSOC OF | | GOODLETTSVILLE | TN | 37072 | |
| JAMES DOMORACKI | | 1000 N GREEN VALLEY PKWY | #300-292 | | HENDERSON | NV | 89074 | |
| JAMES DONOHUE | RE/MAX Realty Plus | 809 US 27 SOUTH | | | SEBRING | FL | 33870 | |
| JAMES DOUGHERTY HOME IMPROVEMENTS | | 45 MARE RD | | | CARLISLE | PA | 17015 | |
| JAMES DOWNS AGCY | | PO BOX 887 | | | APACHE JUNCTION | AZ | 85117-4033 | |
| JAMES DOYLE | | 7330 148TH ST W | | | SAVAGE | MN | 55378 | |
| JAMES DUDOIS | | 383 BRIDGEBROOK L N SW | | | SMYRNA | GA | 30082 | |
| JAMES DUNNE | | 18968 IRONRIVER COURT | | | LAKEVILLE | MN | 55044 | |
| JAMES DURANT | | 4676 COMMERCIAL ST SE #162 | | | SALEM | OR | 97302 | |
| JAMES DURRANT | | 1740 SHAFF RD. #502 | | | STAYTON | OR | 97383 | |
| JAMES E ALBERTELLI PA | | 5404 CYPRESS CTR DR STE 300 | | | TAMPA | FL | 33609 | |
| JAMES E ALBERTELLI PA | | 5404 CYPRESS CTR DR | | | TAMPA | FL | 33609 | |
| JAMES E AND JUDI A WALKER | | 498 SW DALTON CIR | TED GLASURD ASSOCIATES INC | | PORT ST LUCIE | FL | 34953 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E AND LORI I PEARSON | | 215 GOODNIGHT AVE | | | PUEBLO | CO | 81004 | |
| JAMES E AND ROBIN THOMAS AND | | 1117 TELLIS DR | CARY RECONSTRUCTION CO INC | | KNIGHTDALE | NC | 27545 | |
| JAMES E AUGUSTYN ATT AT LAW | | 4021 W 63RD ST | | | CHICAGO | IL | 60629 | |
| JAMES E BOARDMAN ATT AT LAW | | 219 MAIN ST | | | SAINT JOSEPH | MI | 49085 | |
| JAMES E BOARDMAN PC ATT AT LAW | | PO BOX 650 | | | SAINT JOSEPH | MI | 49085 | |
| JAMES E BRIGHTBILL ATT AT LAW | | 1 CASCADE PLZ STE 1410 | | | AKRON | OH | 44308-1130 | |
| JAMES E BROWN PC | | 2111 E HIGHLAND AVE STE 145 | | | PHOENIX | AZ | 85016 | |
| JAMES E BUCHMILLER LTD ATT AT LA | | 102 E MAIN ST | | | GREENVILLE | IL | 62246 | |
| JAMES E BUTLER AND | | 637 S 26TH ST | BURZIE BUILDERS | | SAGINAW | MI | 48601 | |
| JAMES E CARLON ATT AT LAW | | PO BOX 249 | | | PIERRE | SD | 57501 | |
| JAMES E CHOVANEC ATT AT LAW | | 417 N ST RM 220 | | | LOGANSPORT | IN | 46947 | |
| JAMES E CHOVANEC ATT AT LAW | | 601 E MARKET ST | | | LOGANSPORT | IN | 46947 | |
| JAMES E CLUBB JR PA | | 108 N 8TH ST | | | OCEAN CITY | MD | 21842 | |
| JAMES E COPELAND ESQ ATT AT LAW | | 631 US HWY 1 STE 403 | | | N PALM BEACH | FL | 33408 | |
| JAMES E DAVIS AND | NARDA A DAVIS | PO BOX 457 | | | COTTLEVILLE | MO | 63338-0457 | |
| JAMES E DICKMEYER ATT AT LAW | | 903 5TH AVE STE 106 | | | KIRKLAND | WA | 98033 | |
| JAMES E DICKMEYER ATTORNEY AT LAW | | 121 3RD AVE | | | KIRKLAND | WA | 98033 | |
| JAMES E DOLAN SR | | 20886 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| JAMES E DULL ATT AT LAW | | 1400 PRESTON RD STE 200 | | | PLANO | TX | 75093 | |
| JAMES E EMERSON | | 40173 BUCKINGHAM CT | | | NOVI | MI | 48375 | |
| JAMES E FLANAGAN JR ATT AT LAW | | 44 NE DIVISION ST | | | GRESHAM | OR | 97030 | |
| JAMES E FORD ATT AT LAW | | 1103 PUBLIC SQ | | | BENTON | IL | 62812 | |
| JAMES E FRANKLIN III ATT AT LAW | | 1460 HAWN AVE | | | SHREVEPORT | LA | 71107 | |
| JAMES E GOULD AND ASSOCIATES PC | | 116 W SUPERIOR ST | | | ALMA | MI | 48801 | |
| JAMES E GOULD AND ASSOCIATES P | | PO BOX 6245 | | | GRAND RAPIDS | MI | 49516-6245 | |
| JAMES E GRAY ATT AT LAW | | 8528 E MARKET ST | | | WARREN | OH | 44484 | |
| JAMES E HALL ATT AT LAW | | 26500 GRAND RIVER AVE STE F | | | REDFORD | MI | 48240 | |
| JAMES E HARRISON MAYER | | 28306 BORGONA | | | MISSION VIEJO | CA | 92692-1603 | |
| JAMES E HAUGHN II ATT AT LAW | | 5425 SOUTHWYCK BLVD STE 205 | | | TOLEDO | OH | 43614 | |
| JAMES E HITCHCOCK ATT AT LAW | | 650 W 1ST ST | | | DEFIANCE | OH | 43512 | |
| JAMES E HOGLE ATT AT LAW | | 202 S PROSPECT ST | | | RAVENNA | OH | 44266 | |
| JAMES E HOLIDAY ATT AT LAW | | 47 E MAIN ST | | | NEW PALESTINE | IN | 46163 | |
| JAMES E HOWARD ATT AT LAW | | PO BOX 1204 | | | NORMAN | OK | 73070 | |
| JAMES E HOWARD ATTY AT LAW | | PO BOX 1204 | | | NORMAN | OK | 73070 | |
| JAMES E HURLEY JR ATT AT LAW | | 75 MAIDEN LN STE 210 | | | NEW YORK | NY | 10038 | |
| JAMES E KEIM ATT AT LAW | | PO BOX 7810 | | | NORTH PORT | FL | 34290 | |
| JAMES E KIDD JR | | 1576 PARK RD | | | HARRISBURG | PA | 22802 | |
| JAMES E KIDD JR | | 1576 PARK RD | | | HARRISONBURG | VA | 22802 | |
| JAMES E KONSTANTY ATTORNEY AT LAW | | 252 MAIN ST | | | ONEONTA | NY | 13820 | |
| JAMES E KRAMER ATT AT LAW | | 1650 OREGON ST STE 116 | | | REDDING | CA | 96001 | |
| JAMES E KUTTLER ATT AT LAW | | 15200 E GIRARD AVE STE 4025 | | | AURORA | CO | 80014 | |
| JAMES E LEWIS ATT AT LAW | | 211 S MONROE AVE | | | GREEN BAY | WI | 54301 | |
| JAMES E LORIS JR ATT AT LAW | | PO BOX 5 | | | MOBILE | AL | 36601 | |
| JAMES E LORIS JR | | 1358 DAUPHIN ST | | | MOBILE | AL | 36604 | |
| JAMES E MARSH | | 4881 STANLEY FARM RD | | | SALEMV | VA | 24153 | |
| JAMES E MASSON ATT AT LAW | | PO BOX 856 | | | DELTA | CO | 81416 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E MCCRIGHT ATT AT LAW | | 4401 N CLASSEN BLVD STE 200 | | | OKLAHOMA CITY | OK | 73118 | |
| JAMES E MOORE | | 98 HANNING DRIVE | | | CROSSVILLE | TN | 38558 | |
| JAMES E MSCAGABE ATT AT LAW | | 11 TERRENCE DR STE 100 | | | PLEASANT HILLS | PA | 15236 | |
| JAMES E NOBILE ATT AT LAW | | 341 S 3RD ST STE 11 | | | COLUMBUS | OH | 43215 | |
| JAMES E OLIVER ATT AT LAW | | 217 N HARVEY 107 | | | OKLAHOMA CITY | OK | 73102 | |
| JAMES E PALINKAS ATT AT LAW | | 318 N BROADWAY AVE | | | SHAWNEE | OK | 74801 | |
| JAMES E PATTON JR SRA | | 120 FALCON DR UNIT 9 | | | FREDERICKSBURG | VA | 22408 | |
| JAMES E PATTON REAL ESTATE | | 120 FALCON DR UNIT 9 | | | FREDERICKSBURG | VA | 22408 | |
| JAMES E PAUL AND FIRST | | 118 COUNTRYWOOD TRAIL | RESPONSE SERVICES | | WARNER ROBINS | GA | 31088 | |
| JAMES E PELL ATT AT LAW | | 220 COMMERCE PL | | | GREENSBORO | NC | 27401 | |
| JAMES E POLK II ATT AT LAW | | 100 N CENTRAL EXPY | | | DALLAS | TX | 75201 | |
| JAMES E POLK II | | 100 N CENTRAL EXPRESSWAY STE 1018 LOCK BOX 107 | | | DALLAS | TX | 75201 | |
| JAMES E PRUETT ATT AT LAW | | 124 E WASHINGTON ST | | | GREENSBURG | IN | 47240 | |
| JAMES E ROHDE SRA | | 333 HEIGHTS BLVD | | | HOUSTON | TX | 77007 | |
| JAMES E ROOT ATT AT LAW | | 5757 WILSHIRE BLVD STE 440 | | | LOS ANGELES | CA | 90036 | |
| JAMES E RUCKER ATT AT LAW | | 1300 E LAFAYETTE ST STE A | | | DETROIT | MI | 48207 | |
| JAMES E SACKS WILNER ATT AT LAW | | 2323 S BROAD ST | | | TRENTON | NJ | 08610 | |
| JAMES E SILCOTT GLORIA J SILCOTT | | 8478 CASABLANCA WAY | | | SACRAMENTO | CA | 95828 | |
| JAMES E SIMON ATT AT LAW | | 103 N MORGAN AVE | | | BROUSSARD | LA | 70518 | |
| JAMES E SLEMBOSKI ATT AT LAW | | 32 E 100 S STE 203 | | | ST GEORGE | UT | 84770 | |
| JAMES E SLOAN | | 1261 DEVILS GULCH ROAD | | | ESTES PARK | CO | 80517 | |
| JAMES E SMITH ATT AT LAW | | 7251 W LAKE MEAD BLVD STE 300 | | | LAS VEGAS | NV | 89128 | |
| JAMES E SMITH JR ATT AT LAW | | 400 W CAPITOL AVE STE 1700 | | | LITTLE ROCK | AR | 72201 | |
| JAMES E SOUTHERN ATT AT LAW | | 7538 SLATE RIDGE BLVD | | | REYNOLDSBURG | OH | 43068 | |
| JAMES E STUDENSKY ATT AT LAW | | 3912 W WACO DR | | | WACO | TX | 76710 | |
| JAMES E TRAMEL III ATT AT LAW | | 912 KILLIAN HILL RD SW | | | LILBURN | GA | 30047 | |
| JAMES E VENABLE OCEANSIDE INC | | 6200 SW RUTLAND RD APT 204 | DAVID BURKE PUBLIC ADJUSTER | | BENTONVILLE | AR | 72712 | |
| JAMES E WERTS AND | | SUZANNE A WERTS | 3132 WEST AVIOR DRIVE | | TUCSON | AZ | 85742 | |
| JAMES E WHITEFIELD ATT AT LAW | | 3605 OLE MISS DR | KATHRYN CARSON | | KENNER | LA | 70065 | |
| JAMES E ZEHNPFENNIG ATT AT LAW | | 42400 GARFIELD RD STE C | | | CLINTON TOWNSHIP | MI | 48038 | |
| JAMES E ZEHNPFENNIG ATT AT LAW | | 42400 GARFIELD RD STE C | | | CLINTON TWP | MI | 48038 | |
| James E. Albertelli, P.A., a/k/a Albertelli Law | | 5404 Cypress Center Dr., | Suite 300 | | Tampa | FL | 33609 | |
| James E. Albertelli, P.A. | James Albertelli | 5404 Cypress Center Drive | Suite 300 | | Tampa | FL | 33609- | |
| James Eagle | | 100 Fir Drive | | | Collegeville | PA | 19426 | |
| JAMES EARL GOAD ATT AT LAW | | 1463 HWY 411 NE | | | CARTERSVILLE | GA | 30121 | |
| JAMES EDOKPOLO ATT AT LAW | | 110 S CLEMENS AVE | | | LANSING | MI | 48912 | |
| JAMES EDWARD BACHMAN ATT AT LAW | | 2336 S 156TH CIR | | | OMAHA | NE | 68130 | |
| JAMES EDWARD BOWMAN ATT AT LAW | | 530 E MAIN ST STE 710 | | | RICHMOND | VA | 23219 | |
| JAMES EDWARD BOWMAN II ATT AT LAW | | 3781 WESTERRE PKWY STE F | | | RICHMOND | VA | 23233 | |
| JAMES EDWARD MILLER | | 864 NORWICH AVENUE | | | COLCHESTER | CT | 06415 | |
| JAMES EDWARD WALKER ATT AT LAW | | PO BOX 1682 | | | MONTGOMERY | AL | 36102 | |
| JAMES EDWARDS | | 2613 PINEY WOODS DR | | | PEARLAND | TX | 77581 | |
| JAMES ELDRED RENFROE ATT AT LAW | | 660 LAKELAND E DR STE 204 | | | JACKSON | MS | 39232 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES ELLIOTT | | 2420 MARSHALL DR | | | QUAKERTOWN | PA | 18951 | |
| JAMES ENGEL ATT AT LAW | | 2071 IRVING PARK RD | | | HANOVER PARK | IL | 60133 | |
| JAMES ESSER | | 754 CASTLE PINES DRIVE | | | BALLWIN | MO | 63021 | |
| James Estakhrian | | 26601 Bridlewood Dr | | | Laguna Hills | CA | 92653 | |
| James Even | | 409 Bourland Ave | | | Waterloo | IA | 50702 | |
| JAMES F BAILEY | | 80 LOCKE RD | | | RYE | NH | 03870 | |
| JAMES F BUNNELL II ATT AT LAW | | 130 MARTINDALE LN | | | AUBURN | CA | 95603 | |
| JAMES F CANAVAN AND DAVIS | | 17 CHURCH ST | HOME CONSTRUCTION | | COHASSET | MA | 02025 | |
| JAMES F CICCOLINI ATT AT LAW | | 1172 WOOSTER RD N | | | BARBERTON | OH | 44203 | |
| JAMES F CICCOLINI ATT AT LAW | | 209 S BROADWAY ST | | | MEDINA | OH | 44256 | |
| JAMES F COUNCIL JR ATTORNEY AT L | | PO BOX 1201 | | | VALDOSTA | GA | 31603 | |
| JAMES F DART ATT AT LAW | | 201 5TH AVE SW STE 301 | | | OLYMPIA | WA | 98501 | |
| JAMES F DOWDEN PA ATT AT LAW | | 212 CTR ST FL 10 | | | LITTLE ROCK | AR | 72201 | |
| JAMES F FEUERSTEIN ATT AT LAW | | 401 E ALFRED ST | | | TAVARES | FL | 32778 | |
| JAMES F GIBBS JR ATT AT LAW | | PO BOX 20 | | | LAWRENCEBURG | KY | 40342 | |
| JAMES F HAUSEN ATT AT LAW | | 215 E WATERLOO RD STE 17 | | | AKRON | OH | 44319 | |
| JAMES F KAHN PC | | 301 E BETHANY HOME RD C 195 | | | PHOENIX | AZ | 85012 | |
| JAMES F KAHN PC | | 301 E BETHANY HOME RD STE C195 | | | PHOENIX | AZ | 85012 | |
| JAMES F KOCHER ATT AT LAW | | 109 N NEBRASKA ST | | | MARION | IN | 46952 | |
| JAMES F LISOWSKI SR | | 1661 E FLAMINGO RD 6 | | | LAS VEGAS | NV | 89119 | |
| JAMES F MCCANN ATT AT LAW | | 329 MAIN ST STE 112 | | | WALLINGFORD | CT | 06492 | |
| JAMES F MCDOWELL III ATT AT LAW | | PO BOX 1270 | | | CLOVIS | NM | 88102 | |
| JAMES F MOLLEUR LLC | | 419 ALFRED ST | | | BIDDEFORD | ME | 04005-3747 | |
| JAMES F MONG ATT AT LAW | | 6641 N HIGH ST STE 206 | | | WORTHINGTON | OH | 43085 | |
| JAMES F MONG ATT AT LAW | | PO BOX 361 | | | DELAWARE | OH | 43015 | |
| JAMES F OGDEN ATT AT LAW | | 732 SCOTT ST | | | COVINGTON | KY | 41011 | |
| JAMES F OTOOLE COMPANY INC AND | | 445 E WESCOTT DR | GLEN AND BRENDA C COMBS | | PHOENIX | AZ | 85024 | |
| JAMES F PAMP ATT AT LAW | | 8250 S LOCUST WAY | | | CENTENNIAL | CO | 80112-3038 | |
| JAMES F SELBACH ATT AT LAW | | 110 W FAYETTE ST STE 720 | | | SYRACUSE | NY | 13202 | |
| JAMES F SHORT ATT AT LAW | | 35 S CENTURY ST | | | MEMPHIS | TN | 38111 | |
| JAMES F STECKBAUER ATT AT LAW | | 5720 BUFORD HWY STE 209 | | | NORCROSS | GA | 30071 | |
| JAMES F TERRY | | 4015 GLENHURST DRIVE NORTH | | | JACKSONVILLE | FL | 32224 | |
| JAMES F TRUITT JR PA | | 20 E TIMONIUM RD | KELLY BLDG STE 106 | | TIMONIUM | MD | 21093 | |
| JAMES F TRUITT JR PA | | 20 E TIMONIUM RD | KELLY BUILDING STE 106 | | TIMONIUM | MD | 21093 | |
| JAMES F TRUITT PA | | 20 E TIMONIUM RD STE 106 | | | TIMONIUM | MD | 21093 | |
| JAMES F VAKOUTIS | | AND JONALEE M VAKOUTIS | 17675 DEVEREUX ROAD | | SAN DIEGO | CA | 92128 | |
| JAMES F VALLEY ATT AT LAW | | 423 RIGHTOR STE 4 | | | HELENA | AR | 72342 | |
| JAMES F WILLIAMSON ATT AT LAW | | 436 S 7TH ST | | | LOUISVILLE | KY | 40203 | |
| JAMES F WILSON OR ELIZABETH WILSON | | 2226 ARCADIA PLACE | | | MARTINEZ | CA | 94553 | |
| JAMES F. MCKISSICK | | 1775 JOCKEYS WAY | | | YARDLEY | PA | 19067 | |
| JAMES FAIRCHILD AND | | THE ESTATE OF SANDRA FAIRCHILD | 289 WOODEDGE | | BLOOMFIELD HL | MI | 48304 | |
| JAMES FARRELL | | 4520 JENNESS WAY | | | SACRAMENTO | CA | 95842 | |
| JAMES FERROL | | 2338 PROVIDENCE CT | | | SANTA ROSA | CA | 95401 | |
| James Ficht | | 431 Shadybrook Place | | | Richardson | TX | 75080 | |
| JAMES FISHER | | 7 DONCASTER ROAD | | | CHERRY HILL | NJ | 08003 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES FORBES ATT AT LAW | | 2608 NW ORDWAY AVE | | | BEND | OR | 97701 | |
| JAMES FOSTER | Hodrick Real Estate Inc. | 110 E Main St | | | Lock Haven | PA | 17745 | |
| JAMES FRANKLIN BENNETT JR AND | ALICE BENNETT | 324 W PIONEER PKWY | | | ARLINGTON | TX | 76010-6118 | |
| JAMES FRANKLIN GREENE ATT AT LAW | | PO BOX 490 | | | RUSSELLVILLE | KY | 42276 | |
| JAMES FRYE CONSTRUCTION INC | | 6146 PINNACLE BLVD | MARSHALL A AND JAMIE S STEFFEY | | INDIANAPOLIS | IN | 46237 | |
| JAMES FURKIN | | 36 4 SEASONS SHOPPING CTR | | | CHESTERFIELD | MO | 63017 | |
| JAMES G ANDERSON ATT AT LAW | | 12101 2ND AVE | | | AURORA | CO | 80011 | |
| JAMES G BAKER PC | | 305 N GREENVILLE ST | | | LAGRANGE | GA | 30241 | |
| JAMES G BAKER PC | | 305 N GREENWOOD ST | | | LAGRANGE | GA | 30240 | |
| JAMES G BLAIR | | MICHELLE K BLAIR | 8294 ACOMA TRAIL | | YUCCA VALLEY | CA | 92284 | |
| JAMES G CAFFEE AND MICHELLE CAFFEE | | 309 CHESTNUT AVE | | | LA GRANGE | KY | 40031 | |
| JAMES G CUSHMAN ATT AT LAW | | 59 W MAIN ST | | | NORWICH | NY | 13815 | |
| JAMES G DEBROSSE ATT AT LAW | | 211 31 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428-1634 | |
| JAMES G FORTENBERRY AND | LINDA P FORTENBERRY | 118 VAN GOGH TER | | | WINCHESTER | VA | 22602-6772 | |
| JAMES G GROAT ATT AT LAW | | 436 E HILLSIDE RD | | | NAPERVILLE | IL | 60540-6610 | |
| JAMES G LETHERT AND ANNE M LETHERT | | 708 BRIGADOON CIR | AND DIVERSIFIED ROOFING | | SHOREVIEW | MN | 55126 | |
| JAMES G MOLDENHAUER ATT AT LAW | | 3610 OAKWOOD MALL DR STE 204 | | | EAU CLAIRE | WI | 54701 | |
| JAMES G NUTTER | | 51 KENWOOD RD. | | | DRACUT | MA | 01826 | |
| JAMES G OROURKE ATT AT LAW | | 3406 MAIN ST | | | STRATFORD | CT | 06614 | |
| JAMES G ROCHE ATT AT LAW | | 1702 N MAIN ST STE 201 | | | SANTA ANA | CA | 92706 | |
| JAMES G TOMAW ATT AT LAW | | 606 MASTER ST | | | CORBIN | KY | 40701 | |
| JAMES G WALKER ATT AT LAW | | 4519 W LOVERS LN | | | DALLAS | TX | 75209 | |
| JAMES G WATT ATT AT LAW | | 3140 W TILGHMAN ST UNIT B | | | ALLENTOWN | PA | 18104 | |
| JAMES GARLASCO, PAUL | | 83 PARK LN RD | | | NEW MILFORD | CT | 06776 | |
| JAMES GARRETT AND CHERYL GARRETT | | 6839 HAWKSTON RD | AND HORIZON CONSTRACTING LLC | | SYLVANIA | OH | 43560 | |
| JAMES GILLIAM AND JAMES | | 3282 GREENWICH CT | GILLIAM JR AND ZONDRA GILLIAM | | WALDORF | MD | 20602 | |
| James Gimblet | | 1937 Castle Rd | | | Forest Hill | MD | 21050 | |
| JAMES GOFF | | | | | | | | |
| JAMES GOLDMAN AND HAUGLAND PC | | PO BOX 1770 | | | EL PASO | TX | 79949 | |
| JAMES GOLDSTEIN | | 300 CROYDEN RD | | | CHELTENHAM | PA | 19012 | |
| JAMES GORDON LEONARD ATT AT LAW | | 107B S COLLEGE ST | | | WAXAHACHIE | TX | 75165 | |
| James Gordon | | 1590 ROSECRANS AVE | | | MANHATTAN BEACH | CA | 90266-3727 | |
| JAMES GORDON | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| James Graff | | 216 Colorado Drive | | | Birdsboro | PA | 19508 | |
| JAMES GRAHAM | | 4033 BONITA | | | PLANO | TX | 75024 | |
| JAMES GRANT REALTY COMPANY | | 1254 WESTGATE PKWY | | | DOTHAN | AL | 36303 | |
| JAMES GRAVES CONSTRUCTION LLC | | 7845 METACOMET RD | AND MAURICIO ARGUETA AND MARY QUIJADA | | HANOVER | MD | 21076 | |
| JAMES GRAVES CONSTRUCTION | | 898 WYNN RD | | | MCDONOUGH | GA | 30252 | |
| James Groves | | 6055 Mark Circle | | | Bensalem | PA | 19020 | |
| James Grubbs | | 2638 San Saba Street | | | Mesquite | TX | 75150 | |
| JAMES GRUNSKY | | 6344 PINE MEADOW CIR | | | STOCKTON | CA | 95219-2543 | |
| James Gulla | | 1432 Jericho Road | | | Abington | PA | 19001 | |
| JAMES GUTTING ATT AT LAW | | 604 ADAMS ST | | | OWOSSO | MI | 48867 | |
| JAMES H AULD ATT AT LAW | | 142 W BURNSIDE ST STE 3 | | | CARO | MI | 48723 | |
| JAMES H BONE ATT AT LAW | | 418 WESTVIEW DR | | | VILLA RICA | GA | 30180-1717 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES H CLEARY ATT AT LAW | | 71 KIP AVE | | | RUTHERFORD | NJ | 07070 | |
| JAMES H COSSITT PC | | 40 2ND ST E STE 202 | | | KALISPELL | MT | 59901 | |
| JAMES E ENGLISH ATT AT LAW | | 1331 12TH AVE STE 14 | | | ALTOONA | PA | 16601 | |
| JAMES H HALL JR ATT AT LAW | | 542 S DEARBORN ST STE 1260 | | | CHICAGO | IL | 60605 | |
| JAMES H HARMON ATT AT LAW | | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706 | |
| JAMES H HART ATT AT LAW | | 110 W 2ND ST | | | PERRYSBURG | OH | 43551 | |
| JAMES H HART ATT AT LAW | | 353 ELM ST | | | PERRYSBURG | OH | 43551 | |
| JAMES H HENDERSON ATT AT LAW | | 1201 HARDING PL | | | CHARLOTTE | NC | 28204 | |
| JAMES H HOLDER JR ATT AT LAW | | 7127 E US HWY 36 | | | BAINBRIDGE | IN | 46105 | |
| JAMES H KRAVE ATT AT LAW | | 103 E OAK ST | | | GLENWOOD CITY | WI | 54013 | |
| JAMES H LAWRENCE AND | | PENNY J LAWRENCE | 439 N. SHERMAN AVENUE | | MANTECA | CA | 95336 | |
| JAMES H LAWSON ATT AT LAW | | 455 S 4TH ST | | | LOUISVILLE | KY | 40202 | |
| JAMES H LEE ATTORNEY AT LAW | | PO BOX 488 | | | VENICE | FL | 34284 | |
| JAMES H LEWIS AND ASSOCIATES | | 6588 CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| JAMES H LITTLE AND | | 5403 FREDERICK ST | CARYL MECHANICALS II INC | | INDIAN TRAIL | NC | 28079 | |
| JAMES H LOOP | | 14610 WEETH DRIVE | | | SAN JOSE | CA | 95124 | |
| JAMES H MAGEE ATT AT LAW | | PO BOX 1132 | | | TACOMA | WA | 98401 | |
| JAMES H MONROE PA | | PO BOX 540163 | | | ORLANDO | FL | 32854 | |
| JAMES H MOORE ATT AT LAW | | 416 E STATE ST | | | ROCKFORD | IL | 61104 | |
| JAMES H MOORE III ATT AT LAW | | 1608 CARTER AVE | | | ASHLAND | KY | 41101 | |
| JAMES H PASTO ATT AT LAW | | 4402 FAIRMOUNT AVE | | | SAN DIEGO | CA | 92116 | |
| JAMES H POYTHRESS | | ANDREW J WATKINSON | 2653 W RIVER RD | | GRAND ISLAND | NY | 14072-2054 | |
| JAMES H RHATIGAN | | PO BOX 972 | | | EASTVILLE | VA | 23347 | |
| JAMES H RICHARDSON AND | | 2239 PARKDALE DR | PEGGY RICHARDSON | | KINGWOOD | TX | 77339 | |
| JAMES H ROAN JR ATT AT LAW | | 234 LOYOLA AVE STE 616 | | | NEW ORLEANS | LA | 70112 | |
| JAMES H ROLLINS II ATT AT LAW | | PO BOX 488 | | | WAYNESVILLE | MO | 65583 | |
| JAMES H ROLLYSON ATT AT LAW | | 332 CRANBURY RD | | | EAST BRUNSWICK | NJ | 08816 | |
| JAMES H SCHULTZ ATT AT LAW | | 329 18TH ST 400 | | | ROCK ISLAND | IL | 61201 | |
| JAMES H STOKES JR ATT AT LAW | | 1115 DULLES AVE STE B | | | STAFFORD | TX | 77477 | |
| JAMES H SULLIVAN PC | | 2219 28TH ST SW STE 102 | | | WYOMING | MI | 49519 | |
| JAMES H WEBSTER AND ASSOC | | 104 W UNIVERSITY AVE STE B | | | URBANA | IL | 61801 | |
| JAMES H WEBSTER AND ASSOCIATES LTD | | 104 W UNIVERSITY AVE STE B | | | URBANA | IL | 61801 | |
| JAMES H WILSON JR ATT AT LAW | | 4860 COX RD STE 200 | | | GLEN ALLEN | VA | 23060 | |
| JAMES H WOLFE III ATT AT LAW | | 339 MAIN ST STE 2B | | | ORANGE | NJ | 07050 | |
| JAMES H.GREASON | | PO BOX 800351 | | | MIAMI | FL | 33280-0351 | |
| JAMES HAAS JR AND | | 15454 ANTIOCH RD | JAMES AND PAMELA HAAS | | OVERLAND PARK | KS | 66221 | |
| JAMES HAGER | | 1359 ROCKFISH DRIVE | | | MANNING | SC | 29102 | |
| JAMES HALL AND JEFF BECHTEL | | 1013 JACKSON ST | | | LYNCHBURG | VA | 24504 | |
| JAMES HALL AND P AND L EXTERIORS | | 26384 WAX RD LOT 29 | | | DENHAM SPRINGS | LA | 70726-5810 | |
| JAMES HAMILTON | | PO BOX 1724 | | | CARLSBAD | CA | 92018-1724 | |
| JAMES HANCOCK APPRAISAL SERVICES | | 121 FOREST RIDGE DR | | | KINGSLAND | GA | 31548 | |
| JAMES HANSON | | 446 MADISON ST NE | | | MINNEAPOLIS | MN | 55413 | |
| JAMES HARLAN CROW ATT AT LAW | | 206 N 6TH ST | | | WACO | TX | 76701 | |
| JAMES HARRELL AND PRO CARP | | 18990 RUTHERFORD ST | | | DETROIT | MI | 48235 | |
| JAMES HAYDEN | | 2747 CENTRAL AVE. | | | OCEAN CITY | NJ | 08226 | |
| JAMES HAYES AND ASSOCIATES | | 82 OTIS ST | | | CAMBRIDGE | MA | 02141 | |
| JAMES HAYES AND SHERRI HAYES | | 201 E JOHNSON ST | | | CLAY CENTER | NE | 68933-1133 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Hazlett | | 82 Pebble Lane | | | Blackwood | NJ | 08012 | |
| JAMES HECKERT AND ELITE | | 2819 AZELDA ST | | | COLUMBUS | OH | 43211-1187 | |
| JAMES HEITMANN | | 1306 PROSPECT AVENUE | | | BETHLEHEM | PA | 18018 | |
| JAMES HENLEY CHAPTER 13 TRUSTEE | | PO BOX 31980 | | | JACKSON | MS | 39286 | |
| JAMES HENLEY CHAPTER 13 | | PO BOX 2659 | | | JACKSON | MS | 39207-2659 | |
| JAMES HENNINGER | | 5105 MEADOWVIEW DRIVE | | | MACUNGIE | PA | 18062 | |
| JAMES HENRY CASSIDY ATT AT LAW | | PO BOX 10529 | | | GREENVILLE | SC | 29603 | |
| JAMES HERKERT | | 832 CORNWALLIS CT | | | EAGAN | MN | 55123 | |
| JAMES HESS | | 721 BERNCASTLE RD | | | ACTON | CA | 93510 | |
| JAMES HIGBY | Dingman Higby Harold and Nancy Higby | 24360 LAKEVIEW DRIVE | | | UNION CITY | PA | 16438 | |
| JAMES HIGLEY | | 3972 JACKDAW ST UNIT 206 | | | SAN DIEGO | CA | 92103 | |
| James Hill | | 4615 SOUTHAMPTON BLVD | | | GARLAND | TX | 75043-7225 | |
| JAMES HILL | | PO BOX 1752 | | | CARLSBAD | CA | 92018 | |
| JAMES HILLSMAN | | 4 BAYSHORE DR | | | NEWTOWN | PA | 18940 | |
| JAMES HODGINS OR | | APEX REAL ESTATE INVESTMENTS LLC | 5079 LONETREE WAY | | ANTIOCH | CA | 94531 | |
| JAMES HODGINS OR | | D2 REAL ESTATE INVESTMENTS LLC | 5079 LONETREE WAY | | ANTIOCH | CA | 94531 | |
| JAMES HOLDINGS OR | | D2 REAL ESTATE INVESTMENTS LLC | 5079 LONETREE WAY | | ANTIOCH | CA | 94531 | |
| JAMES HOLTSCLAW AND FLETCHER | | 146 W QUARRY RD | HEATING AND COOLING | | ORLEANS | IN | 47452 | |
| JAMES HONE | | 1428 LONGFELLOW ST, NW | | | WASHINGTON | DC | 20011 | |
| JAMES HORN | | 3739 WEST LYNNE LANE | | | PHOENIX | AZ | 85041 | |
| JAMES HOULIK JR AND JAMES | | 5225 GALENA DR | HOULIK & JENNIFER BRAILSFORD & INSURE FIRE & WATER | | COLORADO SPRINGS | CO | 80918 | |
| JAMES HOWARD SMITH ATT AT LAW | | 12400 COLLEEN DR | | | LITTLE ROCK | AR | 72212 | |
| JAMES HUANG | | 3111 E VIA MONDO | | | COMPTON | CA | 90221 | |
| JAMES HUGHES AND SANDRA TURNER AND | | 7725 PAT LN | JAMES BELCHER SEWER AND DRAIN CLEANING SERVICE | | MABELVALE | AR | 72103 | |
| JAMES HUNTER AND CITYVIEW | | 120 COUNTRY RD DR | CONTRACTOR SERVICES LLC | | STOCKBRIDGE | GA | 30281 | |
| JAMES I BARTHOLOMEW ATT AT LAW | | PO BOX 676 | | | ALBUQUERQUE | NM | 87103 | |
| JAMES I HARE ATT AT LAW | | PO BOX 60 | | | REDFIELD | SD | 57469 | |
| JAMES I HARLAN ATT AT LAW | | 5729 LEBANON RD STE 144243 | | | FRISCO | TX | 75034 | |
| JAMES III, WILLIAM H & JAMES, SHERI L | | 125 GREEN TREE LANE | | | NEWPORT | NC | 28570 | |
| JAMES IREIJO ATT AT LAW | | PO BOX 576 | | | COOL | CA | 95614 | |
| JAMES IRWIN DEANNA IRWIN AND | AMERICAN REMODELING CONTRACTORS INC | 9025 29TH AVE N | | | MINNEAPOLIS | MN | 55427-2442 | |
| JAMES ISLAND PUBLIC SERVICE | | PO BOX 13569 | | | CHARLESTON | SC | 29422 | |
| JAMES J & BETTY A BREEN JR | | 3 MALLARD ST | | | HAZLET | NJ | 07730 | |
| JAMES J ALBERT ATT AT LAW | | 222 W MADISON AVE | | | EL CAJON | CA | 92020 | |
| JAMES J ARCHER AND | | 11163 SOLDIERS CT | QUALITY CARPET ONE | | MANASSAS | VA | 20109 | |
| JAMES J BERLES ATT AT LAW | | 116 E BERRY ST STE 505 | | | FORT WAYNE | IN | 46802 | |
| JAMES J CANCILLA ESTATE AND | | 809 KEARNEY RD | SERVPRO AND C O KATHY CANCILLA | | TIDIOUTE | PA | 16351 | |
| JAMES J CERBONE ATT AT LAW | | 2430 HWY 34 | BLDG B STE 22 | | WALL | NJ | 08736 | |
| JAMES J CONNORS AND | LAURA L CONNORS | 4432 W PARADISE LN | | | GLENDALE | AZ | 85306-2728 | |
| JAMES J CORMIER JR ATT AT LAW | | PO BOX 26 | | | BENNINGTON | VT | 05201 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES J DESCHENES AND | | LINDA JOHNSON | 2721 POINTE COYPEE | | CHINO HILLS | CA | 91709 | |
| JAMES J DESOUSA AND | | 5 COTTAGE ST | FYNAL TOUCH HOME IMPROVEMENT | | NEW BEDFORD | MA | 02740 | |
| JAMES J DONNA APPRAISER | | 3365 W 173RD ST | | | JORDAN | MN | 55352 | |
| JAMES J DURAND | | 48 LAMBERT ST | | | WEST HAVEN | CT | 06516 | |
| JAMES J FALCONE ATT AT LAW | | 1006 4TH ST FL 4 | | | SACRAMENTO | CA | 95814 | |
| JAMES J FASO JR ATT AT LAW | | 1520 PINE AVE | | | NIAGARA FALLS | NY | 14301 | |
| JAMES J FEISS JIM FEISS AND | | 2207 TORY WAY | MARY PAT FEISS | | FOREST HILL | MD | 21050 | |
| JAMES J GAUDENTI | | 2240 AGUA HILL ROAD | | | FALLBROOK | CA | 92028 | |
| JAMES J GENTILE PC | | 4035 W CHANDLER BLVD NO 4 | | | CHANDLER | AZ | 85226 | |
| JAMES J GOULOOZE ATT AT LAW | | 137 W STATE ST | | | HASTINGS | MI | 49058 | |
| JAMES J GROTE AND | | KRISTAN A GROTE | 2217 NORTH 53RD STREET | | MILWAUKEE | WI | 53208 | |
| JAMES J HAYES IV PLC | | 916 WASHINGTON AVE STE 301 | | | BAY CITY | MI | 48708 | |
| JAMES J HEGGIE ATTORNEY AT LAW | HARRINGTON - HEATHER HARRINGTON VS INFINITY MRTG CO,INC ALLY BANK GMAC MRTG CO OF IOWA MERS SYSTEM GMAC MRTG CO ,LL ET AL | 2001 Marina Drive, Suite 111 | | | Quincy | MA | 02171 | |
| JAMES J HODGENS ATT AT LAW | | 301 W MAIN ST | | | STROUD | OK | 74079 | |
| JAMES J JAMESON ATT AT LAW | | 3409 MCDOUGALL AVE STE 201 | | | EVERETT | WA | 98201 | |
| JAMES J KAEDING ATT AT LAW | | 12 CRANE ST | | | SOUTHBRIDGE | MA | 01550 | |
| JAMES J MAC AFEE ATT AT LAW | | 1265 WALLER ST | | | SALEM | OR | 97302 | |
| JAMES J MAC AFEE ATT AT LAW | | 3000 MARKET ST NE STE 325 | | | SALEM | OR | 97301 | |
| JAMES J MANGAN AND | | 11542 S KARLOV AVE | JAMES J MANGAN JR | | ALSIP | IL | 60803 | |
| JAMES J MCKEE ATT AT LAW | | 445 S BUNDY DR | | | LOS ANGELES | CA | 90049 | |
| JAMES J MONACO AND | DANNIELLE J MONACO | 17100 S PAINTED VISTAS WAY | | | VAIL | AZ | 85641-2436 | |
| JAMES J MORRONE ATT AT LAW | | 12820 S RIDGELAND AVE STE C | | | PALOS HEIGHTS | IL | 60463 | |
| JAMES J NICITA ATT AT LAW | | 302 BLUFF ST | | | OREGON CITY | OR | 97045 | |
| JAMES J PACIFICO ATT AT LAW | | 1675 BROADWAY STE 1150 | | | DENVER | CO | 80202 | |
| JAMES J PALMER III ATT AT LAW | | 1991 STADIUM DR | | | BLUEFIELD | WV | 24701 | |
| JAMES J PEYTON ATT AT LAW | | 710 11TH AVE STE 205 | | | GREELEY | CO | 80631 | |
| JAMES J RAHNER ATT AT LAW | | 424 DARBY RD | | | HAVERTOWN | PA | 19083 | |
| JAMES J SOLANO JR AND | | LEIGH E SOLANO | 3 DOGWOOD LANE | | RUMSON | NJ | 07760 | |
| JAMES J THOMPSON JACQUELINE S | | 3239 PALOMAR AVE | HALL AND BRADFORD XTERIORS INC | | COLUMBUS | OH | 43231 | |
| JAMES J VENERUSO ESQ | | 33 E GRASSY SPRAIN RD | ATTORNEYS AT LAW | | YONKERS | NY | 10710 | |
| JAMES J VERGARA APPRAISER | | PO BOX 754 | | | HOPEWELL | VA | 23860 | |
| JAMES J VERGARA APPRAISERS | | PO BOX 754 | | | HOPEWELL | VA | 23860 | |
| JAMES J VIAU ATT AT LAW | | 808 LUDINGTON ST | | | ESCANABA | MI | 49829 | |
| JAMES J WOODWARD | | 1580 A MAPLE STREET | | | REDWOOD CITY | CA | 94063 | |
| JAMES J ZIMMER ATT AT LAW | | 503 S SAGINAW ST STE 932 | | | FLINT | MI | 48502-1807 | |
| James J. Heggie, Esq. | BURKE KEVIN AND KATHLEEN V. NEW FED MORTGAGE CORPORATION, ALLY BANK AND GMAC MORTGAGE, LLC | 1001 Marina Drive, Suite 111 | | | Quincy | MA | 02171 | |
| James J. Stout, P.C | GMAC MORTGAGE LLC VS. EDWARD CHARLES MILLER JR | 419 South Oakdale Avenue | | | Medford | OR | 97501 | |
| JAMES JAMES AND MANNING PC | | 200 MONTICELLO DR | | | DYER | IN | 46311 | |
| JAMES JEFFREY | | 8345 MITCHELL MILL RD | | | OOLTWAH | TN | 37363 | |
| James Jensen | | 3530 WESTOWN PKWY APT 107 | | | WEST DES MOINES | IA | 50266-1130 | |
| JAMES JINGMING CAI ATT AT LAW | | 111 W SAINT JOHN ST STE 1250 | | | SAN JOSE | CA | 95113 | |
| JAMES JOHNSON | | 16131 HARVARD LANE | | | LAKEVILLE | MN | 55044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES JOHNSON | | 442 BLACK DIAMOND CT | | | FAIRVIEW | TX | 75069 | |
| JAMES JONES AND ASSOCIATES | | 5801 MARVIN D LOVE STE 305 | | | DALLAS | TX | 75237 | |
| JAMES JONES AND | FRANKIE JONES | 13009 PEPPERTREE DR | | | PLAINFIELD | IL | 60585-2943 | |
| JAMES JONES ASSOCIATES | | 2541 CLUB MANOR 305 | | | DALLAS | TX | 75237 | |
| JAMES JORDAN JAMES E JORDAN | | 27 29 ELMWOOD ST | | | NAUGATUCK | CT | 06770 | |
| JAMES JR, ROBERT L & JAMES, FELISHA V | | 38166 CORBETT DR | | | STERLING HEIGHTS | MI | 48312 | |
| JAMES JUSTIN MAY ATT AT LAW | | 1419 W WASHINGTON ST | | | BOISE | ID | 83702 | |
| JAMES K ARDREY JR AND | | CATHERINE B ARDREY | 7955 BADURA AVE | | LAS VEGAS | NV | 89113 | |
| JAMES K DEUSCHLE ATT AT LAW | | 601 S BOULDER AVE STE 1010 | | | TULSA | OK | 74119 | |
| JAMES K FERRIS ATT AT LAW | | 6124 CORBLY RD | | | CINCINNATI | OH | 45230 | |
| JAMES K GILLAND ATT AT LAW | | 1964 N 2000 E STE B | | | LAYTON | UT | 84040 | |
| JAMES K HEIN ATT AT LAW | | 888 SW 5TH AVE 1600 | | | PORTLAND | OR | 97204 | |
| JAMES K INCE ATT AT LAW | | PO BOX 210004 | | | BEDFORD | TX | 76095 | |
| JAMES K JOHNSON | | 5350 BLUE OAK RANCH RD | | | AUBURN | CA | 95602 | |
| JAMES K JONES ATT AT LAW | | 7 IRVINE ROW | | | CARLISLE | PA | 17013 | |
| JAMES K KNIGHT JR ATT AT LAW | | 401 ATLANTA ST | | | MARIETTA | GA | 30060 | |
| JAMES K LITTLETON ATT AT LAW | | PO BOX 1155 | | | GREENWOOD | MS | 38935 | |
| JAMES K MCDOWELL | | 554 S LOGAN ST | | | DENVER | CO | 80209-4108 | |
| JAMES K PURDY ATT AT LAW | | 1022 MARTIN LUTHER KING BLVD W | | | SEFFNER | FL | 33584 | |
| JAMES K REED ATT AT LAW | | EVANS BLDG NO 401 | | | AKRON | OH | 44308 | |
| JAMES K RUBIN ESQ ATT AT LAW | | 1100 NE 163RD ST STE 101 | | | MIAMI | FL | 33162 | |
| JAMES K STAYTON ATT AT LAW | | 429 W MUHAMMAD ALI BLVD | THE REPUBLIC BLDG STE 1000 | | LOUISVILLE | KY | 40202 | |
| JAMES K TAMKE ATT AT LAW | | 115 S LAFAYETTE BLVD STE 512 | | | SOUTH BEND | IN | 46601 | |
| JAMES K TAMKE ATT AT LAW | | 52303 EMMONS RD STE 29 | | | SOUTH BEND | IN | 46637 | |
| JAMES K TOWNSEND ATT AT LAW | | 3515 S TAMARAC DR STE 200 | | | DENVER | CO | 80237 | |
| JAMES K. ABBE | | MARY ALICE ABBE | 8833 E LOG CABIN TR | | ATLANTA | MI | 49709 | |
| JAMES KAMHOLZ REAL ESTATE APPRAISAL | | 8560 MAGNOLIA TRAIL 234 | | | EDEN PRAIRIE | MN | 55344 | |
| JAMES KARR | | 1102 FOOTHILL ST | | | SOUTH PASADENA | CA | 91030-1720 | |
| JAMES KAUFMANN | | 10806 OAK KNOLL TER SOUTH | | | MINNETONKA | MN | 55305 | |
| JAMES KEAVENY | | PO BOX 515 | | | MILLER PLACE | NY | 11764 | |
| JAMES KENNETH AND SANDRA GARRETT | | 140 MODOCK HOLLOW RD | AND RL HEATH AND ASSOCIATES | | CELINA | TN | 38551 | |
| JAMES KERR REALTY INC | | 202 CEDAR AVE | PO BOX 68 | | HINTON | WV | 25951 | |
| JAMES KERRY LIKIS AND LITTON LOAN | | 116 GWIN AVE | SERVICING LP ITS SUCCESSORS AND OR ASSIGNS | | HUEYTOWN | AL | 35023 | |
| JAMES KEVIN CARTWRIGHT ATT AT LA | | 120 S 2ND ST STE 201 | | | CLARKSVILLE | TN | 37040 | |
| JAMES KING AND KANSON | | 353 SPRINGBROOKE TRAIL | CONSTRUCTION LLC | | DALLAS | TX | 30157 | |
| James Klatt | | 610 1/2 Washington St | | | Denver | IA | 50622 | |
| JAMES KLUDJIAN | | 24211 AVE 13 3/4 | | | MADERA | CA | 93637 | |
| JAMES KOBUS | | 1200 CHURCHILL CIR | | | ROCHESTER | MI | 48307 | |
| JAMES KOSKO JAMES J KOSKI | | 725 COUNTRY LAKES DR | JULIA KOSKI AND JULIA T KOSKI | | LINO LAKES | MN | 55014 | |
| JAMES KROSS | | 12709 LA FRANCE RD SW | | | OLYMPIA | WA | 98512 | |
| JAMES KUCHTA | Prudential Homesale Group | 1061 Lincoln Way East | | | CHAMBERSBURG | PA | 17201 | |
| JAMES KURPEE AND ANN KURPPE | | 8128 FLINSHITE | AND MARSHALL THOMAS BURNETT THEIR ATTORNEY | | WEEKI WACHEE | FL | 34607 | |
| JAMES KUTKOWSKI ATT AT LAW | | 250 ANN ST APT B8 | | | EASTON | PA | 18042 | |
| JAMES L AAB ATT AT LAW | | 1777 S HARRISON ST PH P304 | | | DENVER | CO | 80210 | |
| JAMES L AAB | | 8301 E PRENTICE AVE STE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| JAMES L AAB | | 8301 E PRENTICE AVE STE 300 | | | GREENWOOD VILLAGE | CO | 80111-2906 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES L AND MONICA R CANALE AND | | 4874 SOUTHERN | REED BROTHERS CONSTRUCTION | | MEMPHIS | TN | 38117 | |
| JAMES L ANDION ATT AT LAW | | 9663 GARVEY AVE STE 206 | | | S EL MONTE | CA | 91733 | |
| JAMES L ANDREWS | | PO BOX 41301 | | | SAN JOSE | CA | 95160 | |
| JAMES L BIANCHI ATT AT LAW | | 831 E 2ND ST STE 203 | | | BENICIA | CA | 94510 | |
| JAMES L BLANE PLLC | | 1057 E MOREHEAD ST | | | CHARLOTTE | NC | 28204 | |
| JAMES L BRUNELLO ATT AT LAW | | 9845 HORN RD STE 290 | | | SACRAMENTO | CA | 95827 | |
| JAMES L BRUNELLO ATT AT LAW | | PO BOX 4155 | | | EL DORADO HILLS | CA | 95762 | |
| JAMES L CIRILLI ATT AT LAW | | 1215 BELKNAP ST | | | SUPERIOR | WI | 54880 | |
| JAMES L CLARK ATT AT LAW | | 2909 W BAY TO BAY BLVD STE 206 | | | TAMPA | FL | 33629 | |
| JAMES L CLARK ESQ ATT AT LAW | | 1902 S MACDILL AVE | | | TAMPA | FL | 33629 | |
| JAMES L DEVRIES LTD | | 9959 S ROBERTS RD | | | PALOS HILLS | IL | 60465 | |
| JAMES L DRAKE JR ATT AT LAW | | PO BOX 9945 | | | SAVANNAH | GA | 31412 | |
| JAMES L DRAKE JR | | PO BOX 9149 | | | SAVANNAH | GA | 31412 | |
| JAMES L DRAKE JR | | PO BOX 9945 | | | SAVANNAH | GA | 31412 | |
| JAMES L DYE JR ATT AT LAW | | PO BOX 161 | | | PICKERINGTON | OH | 43147 | |
| JAMES L EBERSOHL ATT AT LAW | | 11212 S HARLEM AVE | | | WORTH | IL | 60482 | |
| JAMES L FOX ATT AT LAW | | 556 S TRANSIT ST | | | LOCKPORT | NY | 14094 | |
| JAMES L GARMAN | | 13033 S KOSH ST | | | PHOENIX | AZ | 85044 | |
| JAMES L GILBERT ATT AT LAW | | 1010 S MAIN ST | | | CHEBOYGAN | MI | 49721 | |
| JAMES L GRAY ATTORNEY AT LAW | | PO BOX 1682 | | | PICAYUNE | MS | 39466 | |
| JAMES L GUTTING ATT AT LAW | | 601 W CORUNNA AVE STE A | | | CORUNNA | MI | 48817 | |
| JAMES L HARDEMON ATT AT LAW | | 8527 S STONY ISLAND AVE | | | CHICAGO | IL | 60617 | |
| JAMES L HARDIMAN ATT AT LAW | | 75 PUBLIC SQ STE 1111 | | | CLEVELAND | OH | 44113 | |
| JAMES L HENLEY JR | | PO BOX 31980 | | | JACKSON | MS | 39286-1980 | |
| JAMES L HUFFMAN ATT AT LAW | | 2223 E OSHKOSH AVE | | | ANAHEIM | CA | 92806 | |
| JAMES L HUFFMAN ATT AT LAW | | 7700 IRVINE CTR DR STE 800 | | | IRVINE | CA | 92618 | |
| JAMES L KATZ ESQ | | 20 E MAIN ST | | | VERNON ROCKVILLE | CT | 06066 | |
| JAMES L KEENAN ATT AT LAW | | 2600 H ST | | | SACRAMENTO | CA | 95816-4322 | |
| JAMES L KIMBALL ATT AT LAW | | 33 BROAD ST FL 11 | | | BOSTON | MA | 02109 | |
| JAMES L LEERSSEN ATT AT LAW | | 1416 GRAND AVE | | | WINDSOR | CO | 80550 | |
| JAMES L MAJOR ATT AT LAW | | 3505 E ROYALTON RD STE 165 | | | BROADVIEW HEIGHTS | OH | 44147 | |
| JAMES L MC GEHEE ATT AT LAW | | PO BOX 476 | | | STAYTON | OR | 97383 | |
| JAMES L MCCASLIN ATT AT LAW | | 228 W HIGH ST | | | ELKHART | IN | 46516 | |
| JAMES L MILLER ATT AT LAW | | 735 W WISCONSIN AVE STE 600 | | | MILWAUKEE | WI | 53233 | |
| JAMES L NEPPL ATT AT LAW | | 1600 4TH AVE STE 400 | | | ROCK ISLAND | IL | 61201 | |
| JAMES L NICHELSON ATT AT LAW | | PO BOX 97 | | | MARTINS FERRY | OH | 43935-0097 | |
| JAMES L NYE ATT AT LAW | | 2501 YALE BLVD SE STE 302 | | | ALBUQUERQUE | NM | 87106 | |
| JAMES L PILLERS ATT AT LAW | | 1127 N 2ND ST | | | CLINTON | IA | 52732 | |
| JAMES L PREVTTI | | 12770 AMBER LANE | | | RANCHO COCAMONGA | CA | 91739 | |
| JAMES L RANDALL SRA | | 33 W FRANKLIN ST STE 201 | | | HAGERSTOWN | MD | 21740 | |
| JAMES L ROWE ATT AT LAW | | 2321 CORUNNA RD | | | FLINT | MI | 48503 | |
| JAMES L ROWE ESQ ATT AT LAW | | 4342 E TRADEWINDS AVE | | | FORT LAUDERDALE | FL | 33308 | |
| JAMES L SCHUBERT AND | | LAURA J SCHUBERT | PO BOX 933 | | NEEDLES | CA | 92363 | |
| JAMES L SCHUTZA ATT AT LAW | | 7920 BELT LINE RD STE 650 | | | DALLAS | TX | 75254 | |
| JAMES L SMITH ATT AT LAW | | 315 W MAIN ST STE 112 | | | HENDERSONVILLE | TN | 37075 | |
| JAMES L SPELLMAN ATT AT LAW | | 1300 LOCUST ST | | | DES MOINES | IA | 50309 | |
| JAMES L SPELLMAN ATT AT LAW | | 609 POLK BLVD | | | DES MOINES | IA | 50312-2332 | |
| JAMES L SPROTT AND DONNA W SPROTT | | 2228 VIENNA DR | AND LARRY SPROTT | | GRANBURY | TX | 76048 | |
| JAMES L TAPPA ATT AT LAW | | PO BOX 3908 | | | ROCK ISLAND | IL | 61204 | |
| JAMES L TARVER AND WHITNEY B TARVER | | 9310 CALIPH ST | | | BRANDYWINE | MD | 20613-7723 | |
| JAMES L TENNANT ATT AT LAW | | PO BOX 4585 | | | HIGH POINT | NC | 27263 | |
| JAMES L TENNER ATT AT LAW | | 11733 VICTORY BLVD | | | NORTH HOLLYWOOD | CA | 91606 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES L THOMAS ATT AT LAW | | PO BOX 546 | | | WAYNESVILLE | MO | 65583 | |
| JAMES L VANDAGRIFF AND | | 865 HIGGINS RD | SMITH ROOFING | | SHERMAN | TX | 75092 | |
| JAMES L WAGNER ATT AT LAW | | 529 WHITE POND DR | | | AKRON | OH | 44320 | |
| JAMES L WEIR ATT AT LAW | | 2000 N GLOSTER ST STE 105 | | | TUPELO | MS | 38804 | |
| JAMES L WEIR JR ATT AT LAW | | 1014 N GLOSTER ST FL2 | PO BOX 3150 | | TUPELO | MS | 38803 | |
| JAMES L WIDRIG ATT AT LAW | | 501 UNION ST STE 503 | | | NASHVILLE | TN | 37219 | |
| JAMES L WIGGINS ATT AT LAW | | 1 E LEXINGTON ST STE 505 | | | BALTIMORE | MD | 21202 | |
| JAMES L. CLAYTON, JR., ATTORNEY AT LAW | HEATHER A NEMOUR VS GREEN POINT MRTG FUNDING INC  AURORA LOAN SVCS, LLC EXECUTIVE TRUSTEE SVCS, LLC MARIN CONVEYANCE ET AL | PO Box 4039 | | | Leucadia | CA | 92024 | |
| JAMES L. RANDALL | | 33 W. FRANKLIN STREET, STE 201 | | | HAGERSTOWN | MD | 21740 | |
| JAMES LA FATA ATT AT LAW | | 5920 DEMPSTER ST STE 200 | | | MORTON GROVE | IL | 60053 | |
| JAMES LARRY LINN ATT AT LAW | | 727 N WACO AVE STE 175 | | | WICHITA | KS | 67203 | |
| JAMES LARSON | | 4586 BLAYLOCK WAY | | | INVER GROVE HEIGHTS | MN | 55076-1161 | |
| JAMES LAWRENCE | | 4205 PASSAGES LN | | | MODESTO | CA | 95356 | |
| JAMES LEAVY CONTRACTORS | | 2060 TR RD | | | ISOLA | MS | 38759 | |
| JAMES LEBO AND SERVPRO OF GILBERT | | 1712 W BUTLER DR | | | CHANDLER | AZ | 85224 | |
| James Lee | | 1128 Bordeaux Ave. | | | Desoto | TX | 75115 | |
| JAMES LEES | | 2140 SOUTH FARRELL COURT | | | LA HABRA | CA | 90631 | |
| JAMES LEFLAR JR | | 18 EAST STRATFORD AVE | | | LANSDOWNE | PA | 19050 | |
| JAMES LEHENY | | 11 BUDD DRIVE | | | BETHEL | CT | 06801-1104 | |
| JAMES LEONARD AND KIM LEONARD | | 987 STEERTOWN RD | | | MURPHY | NC | 28906 | |
| JAMES LEONARD JR ATT AT LAW | | 232 E ORANGE ST | | | LANCASTER | PA | 17602 | |
| JAMES LEONARDO NEHER ATT AT LAW | | 327 13TH ST SE | | | WASHINGTON | DC | 20003 | |
| JAMES LEONARDO NEHER ATT AT LAW | | 7103 RHODE ISLAND AVE | | | COLLEGE PARK | MD | 20740 | |
| JAMES LEWIS APPRAISAL CO | | BOX 2253 | | | PARKER | CO | 80134 | |
| James Lewis | | 5629 Norris Dr | | | The Colony | TX | 75056-3759 | |
| James Leyba | | 1927 W SCHILLER ST APT 2C | | | CHICAGO | IL | 60622-2150 | |
| JAMES LILLY AND FRANCES | | 3323 25 BURGUNDY ST | HOLLIFIELDMCDOWELL | | NEW ORLEANS | LA | 70117 | |
| JAMES LILLY ESTATE FRANCES | | 3323 25 BURGANDY ST | HOLLIFIELD MCDOWELL & DISCOUNT ROOFING CONT & REMO | | NEW ORLEANS | LA | 70117 | |
| JAMES LITTLE REAL ESTATE INC | | 304 W BROAD ST | | | DUNN | NC | 28334-4806 | |
| James Livezey | | 1140 Mill Creek Rd | | | Southampton | PA | 18966 | |
| James Locker | JAMES W LOCKER DOUGLAS LIZARDI DEBBIE LIZARDI JOSE ALFREDO SEGOVIA LISA M ROSA RAYMOND TRAN ROBERT ROSS WSME ROSS TONY ET AL | 11574 Iowa Street, Suite 104 | | | Los Angeles | CA | 90025-4130 | |
| JAMES LOWERY AND JENNIFER LOWERY | | 721 MOUNT AIRY DR | | | WAVERLY HALL | GA | 31831-2125 | |
| JAMES LOWERY | | PO BOX 7544 | | | FORT WASHINGTON | PA | 19034-7544 | |
| JAMES LOYNES | | 1812 VIA SAGE | | | SAN CLEMENTE | CA | 92673 | |
| JAMES LUMIA | | 9279 Confederacy Drive | Apt. F | | ST LOUIS | MO | 63126-3327 | |
| JAMES LUSTIG | | 4029 19TH ST | | | WYANDOTTE | MI | 48192 | |
| JAMES M ALLEN ATT AT LAW | | 1642 W COLONIAL PKWY | | | PALATINE | IL | 60067 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES M AND CAROLYN D SIPHERD | | 1812 E HERBERT AVE | AND CLASS ONE DISASTER RECOVERY | | SALT LAKE CITY | UT | 84108 | |
| JAMES M AND KIMBERLY ANDERSEN | | 423 N HALE ST | | | MARENGO | IL | 60152 | |
| JAMES M AND KIMBERLY DEREN | | 11 MELLANI CIR | | | FORDLAND | MO | 65652 | |
| JAMES M BACH ATT AT LAW | | 352 S SPORTING HILL RD | | | MECHANICSBURG | PA | 17050-3061 | |
| JAMES M BARRETT | | 789 CASTRO ST | | | MT VIEW | CA | 94041 | |
| JAMES M BECKER JR ATT AT LAW | | 201 S MAIN ST | | | MT PLEASANT | IA | 52641 | |
| JAMES M CAIN ATT AT LAW | | 212 RADCLIFFE ST | | | BRISTOL | PA | 19007 | |
| JAMES M CHESLOE LTD ATT AT LAW | | 1030 S LA GRANGE RD STE 1 | | | LA GRANGE | IL | 60525 | |
| JAMES M CLELAND JR ATT AT LAW | | 16184 PENN RD | | | MOUNT VERNON | WA | 98273 | |
| JAMES M CLINE AND ASSOC | | PO BOX 14344 | | | HUMBLE | TX | 77347 | |
| JAMES M CROSHAL ATT AT LAW | | 201 W 8TH ST STE 350 | | | PUEBLO | CO | 81003-3040 | |
| JAMES M DAILEY JAMES M IV AND | | 108 GENERAL CANBY DR | MARY ELIZABETH DAILEY AND AND JUBILEE FLOORING | | SPANISH FRT | AL | 36527 | |
| JAMES M DYS ATT AT LAW | | 5 WASHINGTON ST | | | LIVONIA | NY | 14487 | |
| JAMES M EDMONDS ATT AT LAW | | 411 LIBERTY RD | | | CANDLER | NC | 28715 | |
| JAMES M EVANS ATT AT LAW | | ONE ALLEN CTR STE 2600 | | | HOUSSTON | TX | 77002 | |
| JAMES M FORGOTSON III ATT AT LAW | | 115 S PETERS AVE STE 6 | | | NORMAN | OK | 73069 | |
| JAMES M FROST | | 2381 ACHILLES DR | | | LOS ANGELES | CA | 90046 | |
| JAMES M GALGANO | | 1542 OLD FARM CT | | | YARDLEY | PA | 19067-1349 | |
| JAMES M GALLAGHER ATT AT LAW | | 2249 DERBY RD | | | BALDWIN | NY | 11510 | |
| JAMES M GARLAND AND | | NIKI A GARLAND | 1678 WIPSWITCH | | SURPRISE | AZ | 85374 | |
| JAMES M GEORGE ATT AT LAW | | 1451 ELM HILL PIKE STE 205 | | | NASHVILLE | TN | 37210 | |
| JAMES M GREGOIRE JAMES GREGOIRE | | 16720 HENNA AVE N | ANNETTE M GREGOIRE ANNETTE GREGOIRE | | HUGO | MN | 55038 | |
| JAMES M HADDAD ATT AT LAW | | 28 VESEY ST | | | NEW YORK | NY | 10007 | |
| JAMES M HANSON ASSOCIATES INC | | PO BOX 2402 | | | CAPE MAY | NJ | 08204 | |
| JAMES M HERPIN ATT AT LAW | | 200 GOVERNMENT ST STE 200 | | | BATON ROUGE | LA | 70802 | |
| JAMES M HERPIN ATT AT LAW | | 5555 HILTON AVE STE 555 | | | BATON ROUGE | LA | 70808 | |
| JAMES M HOLMBERG ATT AT LAW | | 750 ANN AVE | | | KANSAS CITY | KS | 66101 | |
| JAMES M HOOTS ATT AT LAW | | 6471 STAGE RD STE 201 | | | BARTLETT | TN | 38134 | |
| JAMES M JOYCE ATT AT LAW | | 3752 N BUFFALO ST | | | ORCHARD PARK | NY | 14127 | |
| JAMES M JOYCE ATT AT LAW | | 950A UNION RD STE 327 | | | WEST SENECA | NY | 14224 | |
| JAMES M KIMBROUGH ATT AT LAW | | 570 N JEFF DAVIS DR STE C | | | FAYETTEVILLE | GA | 30214 | |
| JAMES M KLEIN ATT AT LAW | | 1001 UNION ST | | | STEVENS POINT | WI | 54481 | |
| JAMES M KRAUSE JAMES KRAUSE AND | | 5651 PARNELL AVE NE | SUSANNA KRAUSE | | ST MICHAEL | MN | 55376 | |
| JAMES M LAGANKE ATT AT LAW | | 3550 N CENTRAL AVE STE 1404 | | | PHOENIX | AZ | 85012 | |
| JAMES M LEE III AND | | 94 PAULA AVE | DISASTER SPECIALISTS | | TISBURY | MA | 02568 | |
| JAMES M MACALKA ATT AT LAW | | 703 MICHIGAN AVE | | | LAPORTE | IN | 46350 | |
| JAMES M MAHAN | | 33 LARCHMERE DRIVE | | | EAST PROVIDENCE | RI | 02916 | |
| JAMES M MCCLAIN ATT AT LAW | | 105 CT ST RM 321 | | | ELYRIA | OH | 44035 | |
| JAMES M MCCLELLAN ATT AT LAW | | 820 N MAIN ST STE A | | | SIKESTON | MO | 63801 | |
| JAMES M MCMORROW | | 21 LEONARD CIRCLE | | | LOWELL | MA | 01854 | |
| JAMES M MEIZLIK ATT AT LAW | | 6314 VAN NUYS BLVD STE 204 | | | VAN NUYS | CA | 91401 | |
| JAMES M MORRISON ATT AT LAW | | 1200 SUMMIT AV STE 301 | | | FT WORTH | TX | 76102 | |
| JAMES M MORRISON ATT AT LAW | | 2001 BEACH ST STE 514 | | | FORT WORTH | TX | 76103 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES M ORR JR ATT AT LAW | | 951 GOVERNMENT ST STE 223 | | | MOBILE | AL | 36604 | |
| JAMES M PERLMAN ATT AT LAW | | 1776 TREMAINSVILLE RD | | | TOLEDO | OH | 43613 | |
| JAMES M PERLMAN ATT AT LAW | | 416 N ERIE ST STE 100 | | | TOLEDO | OH | 43604 | |
| JAMES M PICKRELL JR | | 403 BOUSH ST STE 300 | | | NORFOLK | VA | 23510 | |
| JAMES M PIERSON ATT AT LAW | | PO BOX 2291 | | | CHARLESTON | WV | 25328 | |
| JAMES M POWELL ATT AT LAW | | 1894 COMMERCENTER W STE 108 | | | SAN BERNARDINO | CA | 92408 | |
| JAMES M POWELL SRA | | 419 N MAIN ST | | | SUFFOLK | VA | 23434 | |
| JAMES M POWELL SRA | | PO BOX 712 | | | SUFFOLK | VA | 23439 | |
| JAMES M PRICKETT ATT AT LAW | | 116 E BERRY ST STE 1225 | | | FORT WAYNE | IN | 46802 | |
| JAMES M PRICKETT ATT AT LAW | | PO BOX 6 | | | ALBION | IN | 46701 | |
| JAMES M PURCELL AND | | LYNNE H PURCELL | 7008 BENNINGTON LN | | CUMMING | GA | 30041 | |
| JAMES M SATTERFIELD JR AND | | ROOFERS INC 503 CHEDWOOD DR | MARILYN SATTERFIELD AND BAY AREA | | HOUSTON | TX | 77062 | |
| JAMES M SETTERS AND ASSOCIATES | | PO BOX 2583 | | | DALTON | GA | 30722 | |
| JAMES M SETTERS ATT AT LAW | | 312 E LAKE AVE | | | ROSSVILLE | GA | 30741 | |
| JAMES M SHORTS DBA DRIDGE REALTY | | 95 N 100 E | | | PRICE | UT | 84501 | |
| JAMES M STAFFORD ATT AT LAW | | 281 INDEPENDENCE BLVD STE 224 | | | VIRGINIA BEACH | VA | 23462 | |
| JAMES M STANOVIC ATT AT LAW | | 6020 STATE RD | | | PARMA | OH | 44134 | |
| James M Stratz & Associates, | | 1415 W 22nd Street | Tower Floor | | Oak Brook | IL | 60523 | |
| JAMES M SUGDEN AND LAUREL M | | 370 S MOHLER DR | SUGDEN | | ANAHEIM | CA | 92808 | |
| JAMES M SULLIVAN ATT AT LAW | | 225 N SANTA CRUZ AVE | | | LOS GATOS | CA | 95030 | |
| JAMES M THOMPSON ATT AT LAW | | 1102 GRAND BLVD STE 800 | | | KANSAS CITY | MO | 64106 | |
| JAMES M THREIPLAND AND | | 1824 TUCSON LN | QUALITY CONTRACTING LLC | | KNOXVILLE | TN | 37922 | |
| JAMES M VALLONE ATT AT LAW | | 2560 WALDEN AVE STE 102 | | | CHEEKTOWAGA | NY | 14225 | |
| JAMES M WHITTEMORE ATT AT LA | | 155 PARK ROW | | | BRUNSWICK | ME | 04011 | |
| JAMES M WILLIAMS III ATT AT LAW | | PO BOX 2130 | | | SENECA | SC | 29679 | |
| JAMES M WYMAN CHAPTER 13 TRUSTEE | | PO BOX 997 | | | MTPLEASANT | SC | 29465 | |
| JAMES M ZADELL ATT AT LAW | | 3540 BRAMBLETON AVE | | | ROANOKE | VA | 24018-6522 | |
| JAMES M ZAMBIK | | 4 CAROL LANE | | | E MORICHES | NY | 11940 | |
| JAMES M ZEAGER AND | BESSIE M ZEAGER | 993 55TH ST | | | EMERYVILLE | CA | 94608-3103 | |
| JAMES M ZINK ATT AT LAW | | 3612 G RD | | | PALISADE | CO | 81526 | |
| JAMES M. KUNTZ | | 2534 BROOKSIDE DRIVE | | | LANCASTER | PA | 17601-1970 | |
| JAMES MACCHIO | CENTURY 21 A-1 NOLAN | 776 WESTFIELD ST | | | WEST SPRINGFIELD | MA | 01089 | |
| JAMES MACCHIO | WEICHERT REALTORS THE ZUBRETSKY GROUP | 449 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| James Madsen | | 1268 Oliver Avenue | | | San Diego | CA | 92109 | |
| James Magee | | 957 Mueller Rd | | | Warminster | PA | 18974 | |
| JAMES MANN | | 30321 PEGGY LN | | | EVERGREEN | CO | 80439 | |
| JAMES MARGRAF | | 1802 RUSSET DRIVE | | | CHERRY HILL | NJ | 08003 | |
| JAMES MARINELLI | | 733 WEST THIRD ST | | | LANSDALE | PA | 19446 | |
| JAMES MARION GREEN JR ATT AT LAW | | 212 E GREEN DR | | | HIGH POINT | NC | 27260 | |
| JAMES MARK COLLINS | | 7140 WHITE TAIL TRL | | | FORT WORTH | TX | 76132-3585 | |
| JAMES MARTIN HARVEY JR ATT AT LAW | | PO BOX 705 | | | BARNWELL | SC | 29812 | |
| JAMES MARTIN | | 717 E GRAND AVE STE B | | | ARROYO GRANDE | CA | 93420-3216 | |
| JAMES MARTIN | | 7260 ECONFINA ESTATES ROAD | | | YOUNGSTOWN | FL | 32466 | |
| JAMES MARTIN | | P O BOX 1248 | | | PISMO BEACH | CA | 93448 | |
| JAMES MATTHEWS III AND JAMES | | 1350 SW 26TH AVE | AND COLLEEN MATTHEWS | | BOYNTON BEACH | FL | 33426 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES MAZILLY AND GULF WIND | | 6055 STUMBERG LN | CONSTRUCTION | | BATON ROUGE | LA | 70816 | |
| James McDermott | | 144 Watch Hill Road | | | Coatesville | PA | 19320 | |
| JAMES MCDONALD | | 294 BUCKINGHAM BLVD | | | GALLATIN | TN | 37066 | |
| JAMES MCGEE AND | | JENNIFER MCGEE | 20545 E RANCHO SAN JOSE DRIVE | | COVINA | CA | 91724 | |
| James McGill | | 7 Hetfield Place | | | Moraga | CA | 94556 | |
| JAMES MCGLADE AND JOHN | | 671 GOSHEN RD | KERNICKY CONSTRUCTION | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| JAMES MCGONNAGLE ATT AT LAW | | 3032 N MILWAUKEE AVE | | | CHICAGO | IL | 60618 | |
| James McKee | | 9 Overbrook Rd | | | Flanders | NJ | 07836 | |
| JAMES MCKISSACK | | 3605 YUCCA | | | FLOWER MOUND | TX | 75028 | |
| James McMahon | | 796 W Bristol Road | | | Warminster | PA | 18974 | |
| JAMES MCQUAIDE | | 312 LONGWOOD RD | | | KENNETT SQUARE | PA | 19348 | |
| JAMES MCROBERTS CH 13 TRUSTEE IN | | PO BOX 24100 | BANKRUPTCY SOUTHERN DISTRICT OF IL | | BELLEVILLE | IL | 62223 | |
| James Meadows | | 675 East Street Road | Unit 1909 | | Warminster | PA | 18974 | |
| James Meeker | | 1413 N Abner | | | Mesa | AZ | 85205 | |
| JAMES MICHAEL BEARD | | 1711 HIGHWAY DD | | | MILLER | MO | 65707 | |
| JAMES MICHAEL | | 6250 E ROBLES RD | | | FLAGSTAFF | AZ | 86004 | |
| JAMES MICHEL ASSOCIATES | | 105 N MAIN ST | | | MARYSVILLE | OH | 43040 | |
| JAMES MIHARA AND MCBRIDE | | 10712 ASHWORTH AVE N | CONSTRUCTION | | SEATTLE | WA | 98133 | |
| JAMES MILLER AND BUILDING CONCEPTS | | 1680 DOWDY RD | | | SOMERVILLE | TN | 38068 | |
| JAMES MILLER | | 15848 BOREAS DR | | | MACOMB | MI | 48044-3123 | |
| James Minshall | | 2929 North Wales Road | | | East Norriton | PA | 19403 | |
| James Mitchell | | 837 Upper Pine Creek Rd | | | Chester Springs | PA | 19425-2403 | |
| JAMES MITICH | | 8474 MOHR LANE | | | FOGELSVILLE | PA | 18051 | |
| James Molz | | 26 Little John Drive | | | Medford | NJ | 08055 | |
| JAMES MONTREUIL | | 32603 CEDAR SPRING COURT | | | WILDOMAR | CA | 92595 | |
| JAMES MORGAN ATT AT LAW | | 11001 W 120TH AVE | | | BROOMFIELD | CO | 80021 | |
| James Morgan | | 20 Steeplechase Cir. | | | Horsham | PA | 19044 | |
| JAMES MORROW OSSIE HINES CONST | | 3516 FOX LEIGH DR | M AND W CONST MCCABE CONST CO | | MEMPHIS | TN | 38115 | |
| JAMES MORTENSEN ATT AT LAW | | 8 CORPORATE PARK STE 300 | | | IRVINE | CA | 92606 | |
| James Moses | | 408 Waterdance Lane | | | Arlington | TX | 76010 | |
| JAMES MOTON ESTATE AND | | 5550 N 54TH ST | JOHNNY EWING CONTRACTOR | | MILWAUKEE | WI | 53218 | |
| JAMES MYERS | | 4650 TAM OSHANTER DR | | | WESTLAKE VILLAGE | CA | 91362-4331 | |
| JAMES N GRIFFIN ATT AT LAW | | 8 N LIMESTONE ST STE D | | | SPRINGFIELD | OH | 45502-1132 | |
| JAMES N GROSS ESQ | | 1616 WALNUT ST STE 1110 | | | PHILADELPHIA | PA | 19103 | |
| JAMES N MILLER ATT AT LAW | | PO BOX 209 | | | FORREST CITY | AR | 72336 | |
| JAMES N OBRIEN AND | JENNIFER A OBRIEN | 22 VIA MIRAGE | | | RANCHO SANTA MARGARITA | CA | 92688-4927 | |
| JAMES N STANLEY JR PC | | 325 S 9TH ST | PO BOX 185 | | GRIFFIN | GA | 30224 | |
| JAMES NAHAS | | 311 MOYER RD | | | PERKASIE | PA | 18944 | |
| JAMES NAPIER | | 11118 9TH AVE | | | SPOKANE VALLEY | WA | 99206 | |
| James Nemetz | | | | | | | | |
| JAMES NEMETZ | | 19 LORING STREET | | | NEWTON | MA | 02459 | |
| JAMES NEWMAN AND RESTORX OF | | 26327 WHISPERING WOODS CT | NORTHERN ILLINOIS | | PLAINFIELD | IL | 60585-2503 | |
| JAMES NIXON | | CORRINE WILSON | 3378 EAST 132ND STREET | | CLEVELAND | OH | 44120 | |
| James Nutter | | | | | | | | |
| JAMES NWAJEI AND HANDYMAN | CONSTRUCTION AND REMODELING | 2204 WINDCLIFF DR SE | | | MARIETTA | GA | 30067-8323 | |
| JAMES O CLOUGH ATT AT LAW | | 235 NEWMAN AVE | | | HARRISONBURG | VA | 22801 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES O CRIPPS ATT AT LAW | | 133 N BUENA VISTA ST STE 1 | | | HEMET | CA | 92543 | |
| JAMES O MARA ATT AT LAW | | 339 DORCHESTER ST | | | SOUTH BOSTON | MA | 02127 | |
| JAMES O MUMFORD SR | | 1450 RIDGE RD | | | HOMEWOOD | IL | 60430-1827 | |
| JAMES O SPRINGATE ATT AT LAW | | 112A S MAIN ST A | | | VERSAILLES | KY | 40383 | |
| JAMES O STOLA ESQ ATT AT LAW | | 3004 N PULASKI RD | | | CHICAGO | IL | 60641 | |
| JAMES OCONNOR AND BELFOR | | 3 W HOLLY DR | LONG ISLAND LLC | | ISLIP | NY | 11782 | |
| JAMES OLSEN ATT AT LAW | | 1 E CAMELBACK RD STE 550 | | | PHOENIX | AZ | 85012 | |
| James Olwick, Pro Se | GMAC MORTGAGE, LLC PLAINTIFF V. JAMES D. OLWICK, CHRISTINE K. OLWICK, FULTON COUNTY TREASURER, COUSINO HARRIS, DEFENDANTS. | 3176 US Highway 20A | | | Swanton | OH | 43558 | |
| JAMES OR SUSAN BUTLER | | 625 LONGBRANCH RD | | | SIMI VALLEY | CA | 93065 | |
| JAMES P AGOSTO ATT AT LAW | | 142 W BROADWAY ST | | | MONTICELLO | MN | 55362 | |
| JAMES P AND DEBRA ANN MELLEMA | | 4209 GRIMES AVE S | | | EDINA | MN | 55416 | |
| JAMES P AND KATHRYN KENNEDY | | 44 DUTCH MEADOWS DR | | | COHOES | NY | 12047 | |
| JAMES P ATWOOD ATT AT LAW | | 5725 BUFORD HWY NE STE 226 | | | ATLANTA | GA | 30340 | |
| JAMES P BRANNON ATT AT LAW | | PO BOX 735 | | | PARIS | KY | 40362 | |
| JAMES P CAHER ATT AT LAW | | 767 WILLAMETTE ST STE 202 | | | EUGENE | OR | 97401 | |
| JAMES P CARMODY ATT AT LAW | | 116 VETERANS DR | | | RICHLANDS | VA | 24641 | |
| JAMES P CHANDLER ATT AT LAW | | 926 1ST ST W | | | SONOMA | CA | 95476 | |
| JAMES P DAVIS ATT AT LAW | | 181 FRANKLIN ST STE 101 | | | BUFFALO | NY | 14202 | |
| JAMES P DOAN ATT AT LAW | | 1411 RIMPAU AVE STE 108 | | | CORONA | CA | 92879 | |
| JAMES P DOHERTY ATT AT LAW | | 501 S FAIRFAX ST | | | DENVER | CO | 80246 | |
| JAMES P FREGO ATT AT LAW | | 23843 JOY RD | | | DEARBORN HEIGHTS | MI | 48127 | |
| JAMES P FREGO II ATT AT LAW | | 23843 JOY RD | | | DEARBORN HEIGHTS | MI | 48127 | |
| JAMES P FREGO II | | 23843 JOY RD | | | DEARBORN HEIGHTS | MI | 48127 | |
| JAMES P GLEW ATT AT LAW | | 101 S MAIN ST | | | NEW CARLISLE | OH | 45344 | |
| JAMES P GREEN JR ATT AT LAW | | 626 S GARNETT ST | | | HENDERSON | NC | 27536 | |
| JAMES P GREGOR ATT AT LAW | | 701 MAIN ST STE 303 | | | STROUDSBURG | PA | 18360 | |
| JAMES P HOWANIEC ESQ | | PO BOX 655 | | | LEWISTON | ME | 04243 | |
| JAMES P KEMP ATT AT LAW | | 7435 W AZURE DR STE 110 | | | LAS VEGAS | NV | 89130 | |
| JAMES P KOCH ATT AT LAW | | 1101 SAINT PAUL ST STE 404 | | | BALTIMORE | MD | 21202 | |
| JAMES P LOMBARD AND | | 5533 N 71ST | BADGER RESTORATION INC | | PARADISE VALLEY | AZ | 85253 | |
| JAMES P LUTON ATT AT LAW | | 136 S MAIN ST | | | MARION | OH | 43302-3702 | |
| JAMES P MAJKOWSKI ATT AT LAW | | 15400 19 MILE RD STE 190 | | | CLINTON TOWNSHIP | MI | 48038 | |
| JAMES P MCGARRITY ATT AT LAW | | 42 S 15TH ST STE 1000 | | | PHILADELPHIA | PA | 19102 | |
| JAMES P MORONEY ATT AT LAW | | 1330 E CHERRY ST STE 2 | | | SPRINGFIELD | MO | 65802 | |
| JAMES P MORONEY ATT AT LAW | | 305 E WALNUT ST STE 111 | | | SPRINGFIELD | MO | 65806 | |
| JAMES P NOONE | | 811 TURNPIKE ST | | | NORTH ANDOVER | MA | 01845 | |
| JAMES P NUTTER AND COMPANY | | 4153 BROADWAY | JAMES P NUTTER AND COMPANY | | KANSAS CITY | MO | 64111 | |
| JAMES P NUTTER AND COMPANY | | 4153 BROADWAY | | | KANSAS CITY | MO | 64111 | |
| JAMES P PIAZZA SR ATT AT LAW | | 2600 GRAND AVE STE 230 | | | DES MOINES | IA | 50312-5366 | |
| JAMES P PRUITT JR ATT AT LAW | | PO BOX 339 | | | PIKEVILLE | KY | 41502 | |
| JAMES P QUIRK ATT AT LAW | | 1345 WARWICK AVE | | | WARWICK | RI | 02888 | |
| James P Roche Esq | STYLIANOS K ASPROGIANNIS VS US BANK NA | 130 Parker Street Suite 30 | | | Lawrence | MA | 01843 | |
| JAMES P ROWLAND | | 5655 FLAG WAY | | | COLORADO SPRINGS | CO | 80919 | |
| JAMES P RUPPER ATT AT LAW | | 727 N WACO ST STE 560 | | | WICHITA | KS | 67203 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES P SAVERANCE JR ATT AT LAW | | PO BOX 568 | | | BISHOPVILLE | SC | 29010 | |
| JAMES P SHANAHAN AND JANET SHANAHAN | | 500 HWY M | AND JAMES SHANAHAN JR | | FOLEY | MO | 63347 | |
| JAMES P SHEPPARD ATT AT LAW | | 2201 N 2ND ST | | | HARRISBURG | PA | 17110 | |
| JAMES P STAVROS ATT AT LAW | | 1916 CARTER AVE | | | ASHLAND | KY | 41101 | |
| JAMES P SULLIVAN | | 2114 VIA TECA | | | SAN CLEMENTE | CA | 92673-5647 | |
| JAMES P WEST AND ANN WEST | | 16431 OAKRIDGE DR | | | PRAIRIEVILLE | LA | 70769 | |
| JAMES P WHITE AND OLIVER AND COMPANY | | 11010 SPRINGFIELD PL | PROPERTY LOSS | | COOPER CITY | FL | 33026 | |
| James Padilla | | 24396 Patricia Street | | | Laguna Hills | CA | 92656 | |
| JAMES PAQUETTE | | 4147 WESTHILL DR | | | HOWELL | MI | 48843 | |
| JAMES PARKER AND | | SUSAN PARKER | 44 HAYES RD. | | ALTON | NH | 03809 | |
| JAMES PARKS AND FINAL | | 86 MANHATTAN AVE | TOUCH RESTORATION INC | | WEST BABYLON | NY | 11704 | |
| James Parks | | 213 Longmeadow Drive | | | Coppell | TX | 75019 | |
| JAMES PARSONS AND MARIA PARSONS | | 5124 AURORA LAKE CIR | | | GREENACRES | FL | 33463 | |
| JAMES PATRICK BRADY ATT AT LAW | | 11550 FUQUA ST STE 340 | | | HOUSTON | TX | 77034 | |
| JAMES PATRICK MOORE AND | | 1967 TERMINAL LOOP RD | R AND A RESTORATION CONTRACTORS | | MCQUEENEY | TX | 78123 | |
| JAMES PAUL RINEHART ATT AT LAW | | 34406 N 27TH DR STE 135 | | | PHOENIX | AZ | 85085 | |
| JAMES PEELER JR | | 4412 MANOR WAY | | | FLOWER MOUND | TX | 75028 | |
| James Peoples | | 503 A Cypress Point Cr | | | Mt. Laurel | NJ | 08054 | |
| JAMES PERRINE | | 131 CLAYTON STREET | | | MONTGOMERY | AL | 36104 | |
| JAMES PERRY | | 2 BETTY JEAM DR | | | MONSON MA | MA | 01057 | |
| JAMES PETERSON | | 22502 138TH AVE N. | | | ROGERS | MN | 55374 | |
| JAMES PETTY JR AND | | 1191 MAPLE LN | JAMES PETTY | | EAST PEORIA | IL | 61611 | |
| JAMES PICARD | | 4840 TALUS DRIVE | | | ANCHORAGE | AK | 99516 | |
| JAMES PIEDIMONTE PC | | 209 S SPRING ST | | | INDEPENDENCE | MO | 64050-3625 | |
| JAMES PITTS | | 7528 DICKENS PLACE | | | PHILADELPHIA | PA | 19153 | |
| JAMES POINTE HOMEOWNERS ASSOCIATION | | 1621F EDGEWOOD DR | C O JAMES ALLEN PA | | LAKELAND | FL | 33803 | |
| James Porter | | 23 Pennsbury Way East | | | Chadds Ford | PA | 19317 | |
| JAMES PORTMAN WEBSTER PLLC | | 935 E MAIN ST STE 101 | | | MESA | AZ | 85203 | |
| JAMES POWELL JR AND | | 5630 N 67TH ST | JAMES POWELL | | MILWAUKEE | WI | 53218 | |
| JAMES POWERS BRANCH ATT AT LAW | | PO BOX 1066 | | | LONGVIEW | TX | 75606 | |
| JAMES PRESNELL | Coldwell Banker Intercoastal Realty | 5805 HWY 21 SOUTH | | | RINCON | GA | 31326 | |
| JAMES PUCKETT AND TINA KING PUCKETT | | 533 COUNTRY RD 126 | AND TINA KING | | GEORGETOWN | TX | 78628 | |
| JAMES Q POPE ATT AT LAW | | 6201 BONHOMME RD STE 252N | | | HOUSTON | TX | 77036 | |
| JAMES R AND JESSICA ROBERTS | | 41 ORIOLE RD | | | MATTESON | IL | 60443 | |
| JAMES R AND MARCIA J SPINA AND METRO | | 121 WARREN ST | PUBLIC ADJUSTMENT INC | | BEVERLY | NJ | 08010 | |
| JAMES R AND SANDRA L DALTON | | 1039 SPROUL | | | BRYN MAWR | PA | 19010 | |
| JAMES R ANDERSON ATT AT LAW | | 5800 E BANNISTER RD STE 220 | | | KANSAS CITY | MO | 64134 | |
| JAMES R ANGELL ATT AT LAW | | PO BOX 2567 | | | SALINA | KS | 67402 | |
| JAMES R ARGO JR ATT AT LAW | | 260 CONSTITUTION BLVD | | | LAWRENCEVILLE | GA | 30046-5638 | |
| JAMES R BEAMAN ATT AT LAW | | 1670 N COUNTRY CLUB RD | | | TUCSON | AZ | 85716 | |
| JAMES R BORTH ATT AT LAW | | 100 E PARK ST STE 6 | | | OLATHE | KS | 66061 | |
| JAMES R BRADFIELD | | 234 NW PLEASANT GROVE WAY | | | PORT SAINT LUCIE | FL | 34986-3584 | |
| JAMES R BROWN ATT AT LAW | | PO BOX 679 | | | KEARNEY | MO | 64060 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R CARLO | | 4695 AVOCET DR | | | NORCROSS | GA | 30092 | |
| JAMES R CHADDERDON ATT AT LAW | | 128 S TEJON ST STE 408 | | | COLORADO SPRINGS | CO | 80903 | |
| JAMES R CHAPMAN JR ATT AT LAW | | PO BOX 841 | | | FREDERICKSBURG | TX | 78624 | |
| JAMES R CLARK AND ASSOC | | PO BOX 659 | | | WEST | TX | 76691-0659 | |
| JAMES R COLLIER | | 1671 MIDDLE COVE RD | | | MATHIAS | WV | 26812 | |
| JAMES R CONGER | | 418 TOWER DRIVE | | | INDEPENDENCE | KS | 67301 | |
| JAMES R CORBETT TRUSTEE | | 44167 GREENVIEW DRIVE | | | EL MACERO | CA | 95618 | |
| JAMES R COUCH JR ATT AT LAW | | 77 W WASHINGTON ST STE 1712 | | | CHICAGO | IL | 60602 | |
| JAMES R CUNNINGHAM ATT AT LAW | | 1309 E ROBINSON ST | | | ORLANDO | FL | 32801 | |
| JAMES R DE FURIO PA TRUST | | PO BOX 172717 | | | TAMPA | FL | 33672 | |
| JAMES R DEAL ATT AT LAW | | 4130 166TH PL SW | | | LYNNWOOD | WA | 98037 | |
| JAMES R DICKEY | DIANNE DICKEY | 30492 VIA FESTIVO | | | SAN JUAN CAPISTRANO | CA | 92675-5409 | |
| JAMES R DORAN ATT AT LAW | | 416 E HENNEPIN AVE | | | MINNEAPOLIS | MN | 55414 | |
| JAMES R DRISCOLL & JAMES K HEMENWAY ESQ | | 4149 MEADOWCROFT | | | KETTERING | OH | 45429 | |
| JAMES R FARMER | | JARI L FARMER | 11251 OSWEGO ST | | HENDERSON | CO | 80640 | |
| JAMES R FREEMAN AND | | PENNY C FREEMAN | 3249 U ST | | ANTELOPE | CA | 95843 | |
| JAMES R FRIER ATT AT LAW | | 1645 METROPOLITAN BLVD | | | TALLAHASSEE | FL | 32308 | |
| JAMES R GLASS ESTATE AND | | 8055 HOOPER ST | SERVPRO | | MOBILE | AL | 36619 | |
| JAMES R GREENFIELD AND | | 146 ROBINSON CREEK RD | CHUCK STAFFORD | | FALKVILLE | AL | 35622 | |
| JAMES R GREGG ATT AT LAW | | 4808 MUNSON ST NW | | | CANTON | OH | 44718 | |
| JAMES R GREGORY & YVONNE C GREGORY | | 2211 CIMARRON PASS | | | FORT WAYNE | IN | 46815 | |
| JAMES R HENDRY AND PATRICIA R | | 1304 MORSTEIN RD | HENDRY AND CLARKE AND COHEN INC | | WEST CHESTER | PA | 19380 | |
| JAMES R HOLDER ESTATE AND | | 807 WOOD ST | RHONDA HOLDER AND OWEN CONST | | LUMBERTON | MS | 39455 | |
| JAMES R HOLDER ESTATE AND | | 807 WOOD ST | WILCHASE ADJUSTERS | | LUMBERTON | MS | 39455 | |
| JAMES R JESTER ATT AT LAW | | 235 PEACHTREE ST NE STE 400 | | | ATLANTA | GA | 30303 | |
| JAMES R JESTER ATT AT LAW | | 4312 KIMBALL RD SW | | | ATLANTA | GA | 30331 | |
| JAMES R JONES III AND | | MEREDITH A JONES | 102 REYNARD DR | | LANDENBERG | PA | 19350 | |
| JAMES R JONES | | 306 WRIGHTS CROSSING ROAD | | | POMFRET CENTER | CT | 06259-1834 | |
| JAMES R KANDEL ATT AT LAW | | 101 CENTRAL PLZ S STE 1003 | | | CANTON | OH | 44702 | |
| JAMES R KANDEL ATT AT LAW | | 101 CENTRAL PLZ | | | CANTON | OH | 44702 | |
| JAMES R KANDEL ATT AT LAW | | BANK ONE TOWER 401 | | | CANTON | OH | 44702 | |
| JAMES R KENNEDY AND JAMES ROBERT | KENNEDY AND STEVIE S KENNEDY | 2333 HEAVENLY DR | | | EDMOND | OK | 73012-3194 | |
| JAMES R KILBURN ATT AT LAW | | 45 S HWY 31 | | | AUSTIN | IN | 47102 | |
| JAMES R KILGORE | | 3620 NORTHWEST PRIMROSE LANE | | | LEES SUMMIT | MO | 64064 | |
| JAMES R KINGSLEY ATT AT LAW | | 157 W MAIN ST | | | CIRCLEVILLE | OH | 43113 | |
| JAMES R KNAPP ATT AT LAW | | 500 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| JAMES R LAKIN ATT AT LAW | | 1195 N CULLEN ST | | | RENSSELAER | IN | 47978 | |
| JAMES R LOGAN ATT AT LAW | | 2419 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| JAMES R MACIAS | | 2725 S. SOUTHWIND DRIVE | | | GILBERT | AZ | 85295 | |
| JAMES R MACK ATT AT LAW | | 126 1 2 FRONT ST | | | BEAVER DAM | WI | 53916 | |
| JAMES R MAGEE | | 5553 MARTEL AVENUE | | | DALLAS | TX | 75206 | |
| JAMES R MCMILLIN JR | | PO BOX 446 | | | LOUISVILLE | MS | 39339 | |
| JAMES R MCNEIL AND PROSPERITY BANK | | 3395 CLEARWOOD CIR | AND TEXAS ADVANTAGE BANK | | ALVIN | TX | 77511 | |
| JAMES R MEARNIC | | 1860 FIRST STREET | | | ST HELEN | MI | 48656 | |
| JAMES R MEYER ATT AT LAW | | 60 HARROW LN STE 4 | | | SAGINAW | MI | 48638 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R NALLEY HEATHER A NALLEY | | 2004 OAK ST | AND HEATHER ALLISON RENFRO NALLEY | | CONWAY | SC | 29526 | |
| JAMES R NISLEY ATT AT LAW | | PO BOX 204 | | | NORTH PLATTE | NE | 69103 | |
| JAMES R NOBLE | | 5504 FIDDLERS RIDGE CT | | | MIDLOTHIAN | VA | 23112 | |
| JAMES R PARIS ATT AT LAW | | PO BOX 4364 | | | CHATTANOOGA | TN | 37405 | |
| JAMES R PARKER AND ISABELLE L | | 3316 RED FOX RD | PARKER AND SHOWCASE RESTORATION CO | | SPRING LAKE | NC | 28390 | |
| JAMES R PARSONS III | | 911 E PICKFORD STE C | | | MT PLEASANT | MI | 48858 | |
| JAMES R PHELPS | | 6600 MAINSAIL CT | | | BURKE | VA | 22015 | |
| JAMES R PRESNELL LLC DBA | | 5805 HWY 21 S | | | RINCON | GA | 31326 | |
| JAMES R PRICE ATTY AT LAW | | 3035 NW 63RD ST 230N | | | OKLAHOMA CITY | OK | 73116 | |
| JAMES R REECE | | JOYCE B REECE | 1057 CENTER POINT ROAD | | CARROLLTON | GA | 30117 | |
| JAMES R REED ATT AT LAW | | PO BOX 166 | | | MOROCCO | IN | 47963 | |
| JAMES R SELTH ATT AT LAW | | 12424 WILSHIRE BLVD STE 1120 | | | LOS ANGELES | CA | 90025 | |
| JAMES R SELTH WEINTRAUB AND SELTH | | 11766 WILSHIRE BLVD STE 1170 | | | LOS ANGELES | CA | 90025 | |
| JAMES R SUCH | | 6 CROOKED CREEK COURT | | | TROPHY CLUB | TX | 76262 | |
| JAMES R THOMPSON ATT AT LAW | | PO BOX 246 | | | COPPERAS COVE | TX | 76522 | |
| JAMES R WALLACE AND ASSOCIATES P | | 212 CTR ST STE 100 | | | LITTLE ROCK | AR | 72201 | |
| JAMES R WEINANDY ATT AT LAW | | 441 FRAZEE AVE STE B | | | BOWLING GREEN | OH | 43402 | |
| JAMES R WESTENHOEFER ATT AT LAW | | 212 S 3RD ST | | | RICHMOND | KY | 40475 | |
| JAMES R WILKINSON AND NADINE G | | 121 TWINBROOK RD | | | VALENCIA | PA | 16059-3245 | |
| JAMES R WILLIAMS AGENCY | | PO BOX 1712 | | | ALBANY | GA | 31702 | |
| JAMES R WILSON AND | | TANAYA P WILSON | 1664 RIGEL ST | | BEAUMONT | CA | 92223 | |
| JAMES R WOOTON ATT AT LAW | | 606 BALTIMORE AVE STE 202 | | | TOWSON | MD | 21204 | |
| JAMES R. DOUGLASS, CC. LPA | THE BANK OF NEW YORK, PLAINTIFF, VS JAMES M UNGER NATL CITY BANK CITY OF SHAKER HEIGHTS, OHIO STATE OF OHIO DEPT OF ET AL | 2051 Chagrin Blvd | | | Shaker Heights | OH | 44122 | |
| JAMES RADFORD AND ROH CONSTRUCTION | AND REPAIRS | 1400 ARLINGTON ST | | | ORLANDO | FL | 32805-1313 | |
| JAMES RALPH BRYANT ATT AT LAW | | 4072 SULLIVAN ST STE B | | | MADISON | AL | 35758 | |
| JAMES RAY STREINZ ATT AT LAW | | 1100 SW 6TH AVE STE 1600 | | | PORTLAND | OR | 97204 | |
| JAMES RAYMOND WIESNETH JR ATT | | 400 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| JAMES REDD III | | 165 FLOWERS RD NW | | | RESACA | GA | 30735-6019 | |
| James Reed | | 111 E. ASHLAND ST. | | | Doylestown | PA | 18901 | |
| JAMES REED | | 506 HERON POINT WAY | | | DELAND | FL | 32724 | |
| James Reeves | | 5526 Mona Lane | | | Dallas | TX | 75236 | |
| JAMES REGDOS | | 1117 SABLE MIST CT | | | LAS VEGAS | NV | 89144 | |
| JAMES REGDOS | | 900 S FOURTH ST | #207 | | LAS VEGAS | NV | 89101 | |
| James Reynolds | | 600 Starr Street | | | Phoenixville | PA | 19460 | |
| JAMES RICE | | 5013 BRUCE AVE | | | EDINA | MN | 55424 | |
| JAMES RICH | | 1 WILDWOOD DR | | | W PEABODY | MA | 01960 | |
| JAMES RILEY MONTGOMERY ATT AT LA | | 201 CHURCH ST SE | | | BLACKSBURG | VA | 24060 | |
| JAMES RIVER INSURANCE CO | | PO BOX 27648 | | | RICHMOND | VA | 23261 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES ROBERTS AND VALORIE ROBERTS | | 2540 NW 122ND STR | | | MIAMI | FL | 33167 | |
| JAMES ROBINSON AND DORIS HUGHES | | 4 OAK GLAD CT | THE JAMES & DORIS ROBINSON FAMILY & PAUL DAVIS SYS | | SAVANNAH | GA | 31411 | |
| JAMES ROEBUCK | | 10009 N 47TH DRIVE | | | GLENDALE | AZ | 85302 | |
| JAMES ROEDER AND TREND | | 19 E CHESTNUT ST | SETTER RESTORATION | | NORWALK | OH | 44857 | |
| JAMES ROGAN, J | | 345 S 4TH ST | | | DANVILLE | KY | 40422 | |
| JAMES ROTHERY | | 7591 ANTELOPE RD | | | CITRUS HEIGHTS | CA | 95610 | |
| JAMES ROWE AND SKYLINE ENTERPRISE | | 214 LINWOOD DR | | | SOMERSET | KY | 42501-1121 | |
| JAMES RUBEL | | PO BOX 596 | | | HARWICH PORT | MA | 02646 | |
| JAMES RUDD LISA RUDD AND PREMIER | CONTRACTORS INC | 15538 WOODMONT ST | | | ROMULUS | MI | 48174-2992 | |
| JAMES RUSCH | | 688 CORAL | | | BARTLETT | IL | 60103 | |
| JAMES RUSKA | | P.O. BOX 2790 | | | CUMMING | GA | 30028 | |
| JAMES RUSSELL HOWISON UAW LEGAL | | 44 HUGHES RD STE 2300 | | | MADISON | AL | 35758 | |
| JAMES RUVOLO | | 1814 W WALL AVE | | | PORTERVILLE | CA | 93257 | |
| JAMES S ALLISON ATT AT LAW | | 126 BENT ST | | | POWELL | WY | 82435 | |
| JAMES S AND THERESA HACKNEY AND | | 20810 GREAT LAUREL CT | AINSWORTH COOLING AND HEATING INC | | KINGWOOD | TX | 77346 | |
| JAMES S ARMSTRONG ATT AT LAW | | 131 N LUDLOW ST | | | DAYTON | OH | 45402 | |
| JAMES S BARNWELL AND MELINDA | | 1008 N 14TH AVE | BARNWELL AND TOTTEN CONSTRUCTION | | OZARK | MO | 65721 | |
| JAMES S BRANNON ATT AT LAW | | 207 MAIN ST STE 400 | | | PEORIA | IL | 61602 | |
| JAMES S CARIS ESQ ATT AT LAW | | 2630 HOLLYWOOD BLVD STE 200 | | | HOLLYWOOD | FL | 33020 | |
| JAMES S CHATWIN ATT AT LAW | | 327 W FAYETTE ST STE 200 | | | SYRACUSE | NY | 13202 | |
| JAMES S DAL SANTO ATT AT LAW | | 2251 45TH ST | | | HIGHLAND | IN | 46322 | |
| JAMES S DETLING ATT AT LAW | | 421 PUBLIC SQ | | | GREENVILLE | OH | 45331 | |
| JAMES S FORCUM ATT AT LAW | | PO BOX 430 | | | HARTFORD CITY | IN | 47348 | |
| JAMES S HORSHOK ATT AT LAW | | 12818 HWY 105 W STE 1D | | | CONROE | TX | 77304 | |
| JAMES S HORSHOK ATT AT LAW | | 25132 OAKHURST DR STE 203 | | | SPRING | TX | 77386 | |
| JAMES S HORWITZ ATT AT LAW | | 4109 CAROLINE ST | | | HOUSTON | TX | 77004 | |
| JAMES S HUNSECKER AND ASSOCIATES | | PO BOX 3147 | | | HAMPTON | VA | 23663-0147 | |
| JAMES S LAMONTAGNE ATT AT LAW | | 1000 ELM ST | | | MANCHESTER | NH | 03101 | |
| JAMES S LEDERACH ATT AT LAW | | 201 N CHESTNUT ST | | | SCOTTDALE | PA | 15683 | |
| JAMES S MACDONALD ATT AT LAW | | 1475 S QUEBEC WAY APT 4 | | | DENVER | CO | 80231-2665 | |
| JAMES S MATTHEWS JR ATTY AT LAW | | 3524 NW 50TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| JAMES S MCKINNON ATT AT LAW | | 205 20TH ST N STE 414 | | | BIRMINGHAM | AL | 35203 | |
| JAMES S MCKINNON ATT AT LAW | | 501 CHURCH ST | | | MOBILE | AL | 36602 | |
| JAMES S MINER II ATT AT LAW | | 820 N MONROE ST | | | BAY CITY | MI | 48708 | |
| JAMES S NOWAK ATT AT LAW | | 4808 N SUMMIT ST | | | TOLEDO | OH | 43611 | |
| JAMES S PARKS IV | | LYNN M PARKS | 192 MARKLEY RD | | COBLESKILL | NY | 12043 | |
| JAMES S PRICE AND ASSOCIATES | | PO BOX 3006 | | | WILMINGTON | NC | 28406 | |
| JAMES S STEPHENS ATT AT LAW | | 114 N SPRING ST | | | MANCHESTER | TN | 37355 | |
| JAMES S WERTER ATT AT LAW | | 1201 ARAPAHO AVE STE B | | | ST AUGUSTINE | FL | 32084 | |
| JAMES S YAN ATT AT LAW | | 980 S ARROYO PKWY STE 250 | | | PASADENA | CA | 91105 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES SACRA AND JOSEPH STEEL | AND MARK 1 RESTORATION SERVICE INC | 114 W ATLANTIC AVE | | | AUDUBON | NJ | 08106-1413 | |
| JAMES SAHNGER | | 103 E INDIAN CROSSING CIR | | | JUPITER | FL | 33458 | |
| JAMES SANCHEZ AND AMANDA GINGRICH AND | AFFORDABLE CONTRACTING | 119 E MURPHY ST | | | BAY CITY | MI | 48706-3847 | |
| JAMES SANTOMAURO, FRANK | | 142 S MAIN AVE | | | SCRANTON | PA | 18504 | |
| James Schaaf | | 2272 Jenkintown Rd | | | Glenside | PA | 19038 | |
| JAMES SCHEIB | | 3944 24TH AVE S | | | MINNEAPOLIS | MN | 55406 | |
| JAMES SCHIERER | PATRICIA SCHIERER | 234 BEVERLY COURT | | | KING CITY | CA | 93930 | |
| JAMES SCHNURSTEIN | | 203 N HOLBROOK | | | PLYMOUTH | MI | 48170 | |
| JAMES SCHUSTER DBA JIM SCHUSTER | | 24330 LAHSER RD | | | SOUTHFIELD | MI | 48033 | |
| JAMES SCHWITALLA ESQ ATT AT LAW | | 12954 SW 133RD CT | | | MIAMI | FL | 33186 | |
| JAMES SCIBILIA | | 17019 S MESA SHADOW DR | | | VAIL | AZ | 85641 | |
| JAMES SCOTT COE AND MARIE COE AND | | 6489 BURNING TREE TERRACE | TUCKEY RESTORATION | | FAYETTEVILLE | PA | 17222 | |
| JAMES SCOTT MILLS ATT AT LAW | | PO BOX 2386 | | | GOLDENROD | FL | 32733 | |
| JAMES SEAN HEALEY ATT AT LAW | | 801 ACAPULCO RD NE | | | RIO RANCHO | NM | 87144-6474 | |
| JAMES SEASE ATT AT LAW | | PO BOX 715 | | | MATHEWS | VA | 23109 | |
| JAMES SEATON FOSTER | | 13558 ISLANDVIEW | | | ELK RIVER | MN | 55330 | |
| JAMES SHANNON, T | | 15917 133RD TERR N | C O PENNY RENO | | JUPITER | FL | 33478 | |
| JAMES SHARKEY AND ANA ZAMORA | | 7231 BOX ELDER DR | | | PORT RICHEY | FL | 34668 | |
| JAMES SHELTON JR AND ASSOCIATES | | 6474 CRAIN HWY STE 1 | | | LA PLATA | MD | 20646 | |
| James Shepley | | P.O. Box 245 - | 10 Triangle Dr | | MOODUS | CT | 06469 | |
| JAMES SHUSTER, DAVID | | 860 HEBRON PKWY STE 501 | | | LEWISVILLE | TX | 75057 | |
| James Sibel | | 3719 Manayunk Avenue | | | Philadelphia | PA | 19128 | |
| JAMES SIMAARD | | 45 GARDEN WALK DRIVE | | | MANCHESTER | NH | 03109 | |
| JAMES SIMMONS, NICOLE | | PO BOX 764 | | | BEAR | DE | 19701-0764 | |
| JAMES SLOAN INSURANCE | | 24017 I 45 N STE 1 | | | SPRING | TX | 77380 | |
| JAMES SMITH AND MADISON HOME | | 3431 TRENTSHIRE DR | IMPROVEMENT INC | | CANAL WINCHESTER | OH | 43110 | |
| JAMES SMITH DIETTERICK AND CONNELLY | | 134 SIPE AVE | | | HUMMELSTOWN | PA | 17036 | |
| JAMES SMITH DIETTERICK CONNELL | | BOX 650 | | | HERSHEY | PA | 17033 | |
| JAMES SMITH DIETTERICK CONNELL | | PO BOX 650 | | | HERSHEY | PA | 17033 | |
| JAMES SMITH DIETTERICK CONNELLY | | 134 SIPE AVE | | | HUMMELS TOWN | PA | 17036 | |
| JAMES SMITH JR AND | | 1947 NELLIE RD | MALLORYS REMODELING | | MEMPHIS | TN | 38116 | |
| JAMES SNODGRASS GERRY MITCHELL AND | | 18 EDGEMONT RD | BERGERON CONSTRUCTION CO | | CONCORD | NH | 03301 | |
| JAMES SNYDER | JENNIFER A SNYDER | 83B RIVER ST | | | SANFORD | ME | 04073-2827 | |
| JAMES SNYDERS APPLIANCE REPAIR | | PO BOX 2007 | | | FT PIERCE | FL | 34954 | |
| James Soldo | | 704 brighton way | | | new hope | PA | 18938 | |
| JAMES SPAYDE AND EAST COAST | | 8796 PINEVIEW RD | HOMES INC | | SUFFOLK | VA | 23437 | |
| JAMES SPILLMAN | | 37498 TURNBERRY ISLE DR | | | PALM DESERT | CA | 92211 | |
| JAMES SPRINGER AND JERRY CHAPMAN | | 917 CHARLES ST | | | STREATOR | IL | 61364 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES STACK | | 202 MITCHELL ROAD | | | EXTON | PA | 19341 | |
| JAMES STANFORD AND DEBRA L | | 1400 OAK KNOLL DR | STANFORD | | COLLEYVILLE | TX | 76034 | |
| James Staudenmaier | | 3244 Luzon Road | | | Irving | TX | 75060 | |
| JAMES STEELE | | 5444 SUMTER AVE N | | | NEW HOPE | MN | 55428 | |
| James Stepaniuk | | 13078 Red Robin Dr | | | Fort Worth | TX | 76244 | |
| JAMES STERLING SCOTT JR AND | | 1500 BRECKENRIDGE | JAMES S SCOTT AND MARGARET S SCOTT | | VAN BUREN | AR | 72956 | |
| JAMES STERN | | 7251 E LEWIS | | | ORANGE | CA | 92869 | |
| JAMES STEUDING | | 602 STATE STREET | | | HELENA | MT | 59601 | |
| JAMES STEVEN CLEM ATT AT LAW | | 312 N JOACHIM ST | | | MOBILE | AL | 36603 | |
| JAMES STEVEN MCCARTHY ATT AT LAW | | 5 THOMAS MELLON CIR STE 161 | | | SAN FRANCISCO | CA | 94134 | |
| James Stevenson | | 8907 Frankford Ave | Front | | Philadelphia | PA | 19136 | |
| JAMES STIEL | | 2890 CHEVOIT HILL CT | | | WOODBRIDGE | VA | 22191-5116 | |
| JAMES STOCKER AND | KITTY STOCKER | 1840 COLDWATER LN | | | LINCOLN | CA | 95648-8673 | |
| JAMES STOTLER | | 3630 S CICELY AVENUE | | | TUCSON | AZ | 85730 | |
| JAMES STRACHAN | | 511 MORNINGSIDE DR | | | ROUND LAKE BEACH | IL | 60073 | |
| JAMES STRETCH | | 10 E ALBERTSON AVE | | | WESTMONT | NJ | 08108 | |
| JAMES STUDER ATT AT LAW | | 1420 E LOS ANGELES AVE STE 203 | | | SIMI VALLEY | CA | 93065 | |
| JAMES SUMMERFORD AND NATIONAL HOME | SERVICES LLC | PO BOX 142 | | | HORN LAKE | MS | 38637-0142 | |
| JAMES SWANSON | | 9142 NEILL LAKE RD | | | EDEN PRAIRIE | MN | 55347 | |
| JAMES T AHRENS AND | | LIAM M AHRENS | 1412 NE 14TH COURT | | FT. LAUDERDALE | FL | 33304 | |
| JAMES T ANEST ATT AT LAW | | 11020 S PIKES PEAK DR STE 210 | | | PARKER | CO | 80138-7413 | |
| JAMES T BURNS ATT AT LAW | | 1803 RIO GRANDE BLVD NW STE B | | | ALBUQUERQUE | NM | 87104 | |
| JAMES T COMER | | 917 CLOISTER DR | | | GASTONIA | NC | 28056 | |
| JAMES T CRAWFORD ATT AT LAW | | 533 MAIN ST | | | SHELBYVILLE | KY | 40065 | |
| JAMES T CUNNINGHAM WF NANCY L | | 3117 OAKDALE DR | CUNNINGHAM GMAC | | HURST | TX | 76054 | |
| JAMES T EARLE II | | 411 15TH AVE N | | | ST PETERSBURG | FL | 33704 | |
| JAMES T EARLE II | | 4130 16TH ST N STE A | | | ST PETERSBURG | FL | 33703 | |
| JAMES T FERGUSON ATT AT LAW | | 4900 WOODWAY DR STE 745 | | | HOUSTON | TX | 77056 | |
| JAMES T FERGUSON ATT AT LAW | | 4900 WOODWAY DR STE 745 | | | HOUSTON | TX | 77056-1835 | |
| James T Ferguson | SEBASTIAN FILGUEIRA VS US NATL BANK ASSOC AS TRUSTEE FOR RESIDENTIAL FUNDING MRTG SECURITIES INC 2006S9 & GMAC MRTG, LL ET AL | 720 N Post Oak Road, Suite 280 | | | Houston | TX | 77024 | |
| JAMES T FINEGAN ATT AT LAW | | 111 W FRONT ST | | | BLOOMINGTON | IL | 61701 | |
| JAMES T HARPER JR ATT AT LAW | | PO BOX 2140 | | | MINNEOLA | FL | 34755 | |
| JAMES T HILL JR | | 68 COLONIAL DRIVE | | | RANCHO MIRAGE | CA | 92270 | |
| JAMES T KELLEY ATT AT LAW | | 115 W POPLAR ST | | | ELIZABETHTOWN | KY | 42701 | |
| JAMES T KEPPINGER | | 436 NW ALBEMARLE TERRACE | | | PORTLAND | OR | 97210 | |
| JAMES T KING ATT AT LAW | | 12627 SANTA GERTRUDES AVE STE | | | LA MIRADA | CA | 90638 | |
| JAMES T KNIGHT ATT AT LAW | | 219 S 5TH ST | | | LOGANSPORT | IN | 46947 | |
| JAMES T KNIGHT LAW OFFICES | | 200 4TH ST | | | LOGANSPORT | IN | 46947 | |
| JAMES T KRATOVIL ATT AT LAW | | 211 W WASHINGTON ST | | | CHARLES TOWN | WV | 25414 | |
| JAMES T MARASCO ATT AT LAW | | 617 SMITH ST | | | PROVIDENCE | RI | 02908 | |
| JAMES T MCINTYRE ATT AT LAW | | 221 S BROADWAY ST STE 539 | | | WICHITA | KS | 67202 | |
| JAMES T MORGAN ATT AT LAW | | PO BOX 1311 | | | ODESSA | TX | 79760 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES T MULLIGAN JR ATT AT LAW | | 3822 BIRNEY AVE | | | MOOSIC | PA | 18507 | |
| JAMES T PETERS ATT AT LAW | | PO BOX 774 | | | INDEPENDENCE | IA | 50644 | |
| JAMES T QUINN AND | | MARIA L QUINN | 4707 COCINA LANE | | PALMDALE | CA | 93551 | |
| JAMES T REED ATT AT LAW | | 3300 E FIRST ACE STE 690 | | | DENVER | CO | 80206 | |
| JAMES T REMINGTON ATT AT LAW | | PO BOX 177 | | | NEW RICHMOND | WI | 54017 | |
| JAMES T ROBERTS ATT AT LAW | | PO BOX 26 | | | NASHVILLE | IN | 47448 | |
| JAMES T ROSLUND ATT AT LAW | | 420 ELWELL ST | | | ALMA | MI | 48801 | |
| JAMES T ROSLUND ATT AT LAW | | 525 W WARWICK DR | | | ALMA | MI | 48801 | |
| JAMES T RUBERTI AND FOWLER | | 30 WEDGEWOOD DR | BROTHERS CONSTRUCTION | | CENTERVILLE | MA | 02632 | |
| JAMES T RUNYON ATT AT LAW | | PO BOX 519 | | | TOMAHAWK | WI | 54487 | |
| JAMES T SHIPLEY ATT AT LAW | | 2233 NE 47TH AVE | | | PORTLAND | OR | 97213 | |
| JAMES T SHOBEN INSURANCE INSURER INC | | 670 E WHITE BEAR DRIVE | | | SUMMIT HILL | PA | 18250 | |
| JAMES T SKONNORD ATT AT LAW | | 311 RAMSEY ST | | | SAINT PAUL | MN | 55102 | |
| JAMES T SYNDER TAX COLLECTOR | | 219 FRONT ST | JAMES T SYNDER TAX COLLECTOR | | NORTHUMBERLAND | PA | 17857 | |
| JAMES T WARD SR | | 404 BETHEL ST | PO BOX 240 | | CLOVER | SC | 29710 | |
| JAMES T WILSON ATT AT LAW | | PO BOX 2112 | | | AUGUSTA | GA | 30903 | |
| JAMES T YINGST ATT AT LAW | | 40 YORK ST | | | HANOVER | PA | 17331 | |
| JAMES T. NEWKIRK AND | | JOYCE A. NEWKIRK | 8994 AUTUMNWOOD DRIVE | | SACRAMENTO | CA | 95826 | |
| JAMES TAYLOR LAW OFFICES PLLC | | 138 S 3RD ST | | | LOUISVILLE | KY | 40202 | |
| JAMES TAYLOR | | 404 OCEAN PARKWAY | | | BERLIN | MD | 21811 | |
| JAMES TERRELL | | 1952 WEST BLACK HILL ROAD | | | PHOENIX | AZ | 85085 | |
| James Thiel | | 9432 Hames Ave S. | | | Cottage Grove | MN | 55016 | |
| JAMES THOMAS GREW ATT AT LAW | | 999 BROADWAY SUTIE 301 | | | SAUGUS | MA | 01906 | |
| JAMES THOMAS IMPERIALE ATT AT LAW | | 2534 STATE ST 205 | | | SAN DIEGO | CA | 92101 | |
| JAMES THOMAS MCMILLEN ATT AT LAW | | 801 AYERS ST | | | CORPUS CHRISTI | TX | 78404 | |
| JAMES TODD JONES ATT AT LAW | | PO BOX 348 | | | BUENA VISTA | VA | 24416 | |
| JAMES TOSCANO, PAUL | | 10 EXCHANGE PL STE 614 | | | SALT LAKE CITY | UT | 84111 | |
| JAMES TOSCANO, PAUL | | 265 E 100TH S STE 313 | | | SALT LAKE CITY | UT | 84111 | |
| JAMES TOULON | | 2021 SPRING RD | SUITE 300 | | OAK BROOK | IL | 60523 | |
| JAMES TOULON | | | | | PARK RIDGE | IL | 60068 | |
| JAMES TOWNSHIP TREASURER | | 6060 SWAN CREEK RD | | | SAGINAW | MI | 48609 | |
| JAMES TOWNSHIP | | 6060 SWAN CREEK RD | TREASURER JAMES TWP | | SAGINAW | MI | 48609 | |
| JAMES TRAINOR AND | | AND SUSAN TRAINOR | PO BOX 1848 | | ORLEANS | MA | 02653 | |
| JAMES TRAINOR | | 48 BEACH ROAD | PO BOX 1848 | | ORLEANS | MA | 02653 | |
| JAMES TRIPLETT | Govero Real Estate, LLC | 1001 WEBER RD. | | | FARMINGTON | MO | 63640 | |
| JAMES TSE CHUNG TSAI | | 7926 JONES BRANCH DR STE 930 | C O PESNER KAWAMOTO AND CONWAY PLC | | MC LEAN | VA | 22102 | |
| JAMES TURNBOW ATT AT LAW | | 200 S 3RD ST | | | HAYTI | MO | 63851 | |
| JAMES TURNER JR AND | CATHERINE TURNER | PO BOX 11151 | | | TACOMA | WA | 98411-0151 | |
| JAMES TUSSEY | | 1875 OLD WILLOW # 122 | | | NORTHFIELD | IL | 60093 | |
| JAMES TYLER STEWART | | 701 WAVERLY PLACE UNIT 1 | | | WHITEFISH | MT | 59937-2322 | |
| JAMES V ALBO ESQ ATT AT LAW | | 2020 NE 163RD ST STE 300 | | | MIAMI | FL | 33162 | |
| JAMES V AND JOANNE MURPHY | | 8437 E HAMPTON POINT RD | | | INVERNESS | FL | 34450 | |
| JAMES V CUNNINGHAM ATT AT LAW | | 110 SAINT PAUL ST STE 301 | | | BALTIMORE | MD | 21202 | |
| JAMES V DOSS III ATT AT LAW | | 15 S JEFFERSON ST | | | LEXINGTON | VA | 24450 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES V HANBURY | | 45 LEWIS RD | | | SWAMPSCOTT | MA | 01907 | |
| JAMES V JOHNSON AND | | 376 BOSTIC RD | KELIE B KEIFER JOHNSON AND CUMBERLAND CARPETS INC | | RAEFORD | NC | 28376 | |
| JAMES V MATHIEU JR ATT AT LAW | | 1603 RHAWN ST | | | PHILADELPHIA | PA | 19111 | |
| JAMES V MONAGHAN ATT AT LAW | | 522 SWEDE ST | | | NORRISTOWN | PA | 19401 | |
| JAMES V SMITH AND ASSOCIATES | | 305 N OTTAWA ST | | | JOLIET | IL | 60432 | |
| JAMES V THOMPSON ATT AT LAW | | 358 SEWALL ST | | | LUDLOW | MA | 01056 | |
| JAMES V THOMPSON JR | | 80 HUMMINGBIRD LN | | | FALLING WATERS | WV | 25419-4020 | |
| JAMES VANDERPOOL AND | | SARA VANDERPOOL | 2713 TALLOW TRACE | | SPRING HILL | TN | 37174-0000 | |
| James Vann | | 6724 Elderberry Ave SE | | | Snoqualmie | WA | 98065 | |
| JAMES VECK AND VISTA | | 7270 AVALON DR | RESTORATION INC | | TUCSON | AZ | 85735 | |
| JAMES VELOZO | Velozo Real Estate | 1220 Wilbur Ave | | | Somerset | MA | 02725 | |
| JAMES VICTOR LAWLOR AND | DTR ELECTRIC | 15020 INNERARITY POINT RD | | | PENSACOLA | FL | 32507-8309 | |
| JAMES VIGLIONE | | 891 PRODUCTION PLACE | | | NEWPORT BEACH | CA | 92663 | |
| JAMES VINCENT MCFAUL ATT AT LAW | | 1129 MAIN ST | | | ST JOHNSBURY | VT | 05819 | |
| JAMES VIVO ATT AT LAW | | 721 BOARDMAN POLAND RD STE 2 | | | YOUNGSTOWN | OH | 44512 | |
| JAMES VOSS ATT AT LAW | | 1245 MAIN ST STE 201 | | | STEVENS POINT | WI | 54481 | |
| JAMES W & KATHLEEN ELLIOTT | | 2420 MARSHALL DR | | | QUAKERTOWN | PA | 18951 | |
| JAMES W ADSIT SR & CAROLYN L ADSIT TRUST | | 4191 EAST ARRIETA CIRCLE | | | LA MESA | CA | 91941 | |
| JAMES W AMOS ATT AT LAW | | 2430 CAFFEY ST | | | HERNANDO | MS | 38632 | |
| JAMES W AVANT ATT AT LAW | | PO BOX 762 | | | MACON | GA | 31202 | |
| JAMES W BERRY ATT AT LAW | | PO BOX 900 | | | RAYVILLE | LA | 71269 | |
| JAMES W BESHEARS ATT AT LAW | | 110 W C ST STE 1300 | | | SAN DIEGO | CA | 92101 | |
| JAMES W BODIFORD JR ATT AT LAW | | 1 N ROYAL ST | | | MOBILE | AL | 36602 | |
| JAMES W BRADLEY ATT AT LAW | | 108 S MAIN ST | | | JONESBORO | GA | 30236 | |
| JAMES W BURNS ATT AT LAW | | 213 W MAUMEE ST | | | ANGOLA | IN | 46703 | |
| JAMES W COLLIER ATTORNEY PC | | 705 BOYD RD | | | AZLE | TX | 76020 | |
| JAMES W CONWAY INC | | 3077 W JEFFERSON ST STE 201 | | | JOLIET | IL | 60435 | |
| JAMES W CRAMPTON ATT AT LAW | | 1904 FARNAM ST STE 200 | | | OMAHA | NE | 68102 | |
| JAMES W DAVIS ATT AT LAW | | 143 LAMAR ST | | | MACON | GA | 31204 | |
| JAMES W DOWDEN JR | | 11 SPINNAKER CT | | | RIDGELEY | WV | 26753 | |
| JAMES W DUNN ATT AT LAW | | 239 S 5TH ST STE 1610 | | | LOUISVILLE | KY | 40202 | |
| JAMES W ELLIOTT ATT AT LAW | | 6943 E FOWLER AVE | | | TEMPLE TERRACE | FL | 33617 | |
| JAMES W EZZELL BOND BOTES SYKSTUS | | 225 PRATT AVE NE | | | HUNTSVILLE | AL | 35801 | |
| JAMES W GRAPES | | 3836 S WILLIS CT | | | INDEPENDENCE | MO | 64055 | |
| JAMES W GREENLEE ATT AT LAW | | 118 BRUCE ST | | | SEVIERVILLE | TN | 37862 | |
| JAMES W GROW ATT AT LAW | | 1301 G ST | | | LEWISTON | ID | 83501 | |
| JAMES W HESS ATT AT LAW | | 19230 EVANS ST NW STE 120 | | | ELK RIVER | MN | 55330 | |
| JAMES W JOHNSON ATT AT LAW | | 412 S FRANKLIN ST | | | DECATUR | IL | 62523 | |
| JAMES W JONES JR | | 944 BRADY AVE | | | MODESTO | CA | 95350 | |
| JAMES W KEELEY ATT AT LAW | | PO BOX 128 | | | CATOOSA | OK | 74015 | |
| JAMES W KRAH ATT AT LAW | | 515 E BONNEVILLE AVE | | | LAS VEGAS | NV | 89101 | |
| JAMES W KWON ATT AT LAW | | 8925 W POST RD STE 120 | | | LAS VEGAS | NV | 89148 | |
| JAMES W LANE JR ATT AT LAW | | 205 CAPITOL ST STE 400 | | | CHARLESTON | WV | 25301 | |
| JAMES W LAVIGNE ATT AT LAW | | 21231 CASS AVE | | | CLINTON TOWNSHIP | MI | 48036 | |
| JAMES W LUSK ATT AT LAW | | 8700 MONROVIA ST STE 210 | | | LENEXA | KS | 66215 | |
| JAMES W LYONS ATT AT LAW | | 30 E CENTRAL PKWY STE 500 | | | CINCINNATI | OH | 45202 | |
| JAMES W LYONS ATT AT LAW | | 3672 SPRINGDALE RD | | | CINCINNATI | OH | 45251 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES W MAGAHA ATT AT LAW | | 812 N SPRING ST | | | PENSACOLA | FL | 32501 | |
| JAMES W MAHER ATT AT LAW | | 416 ROSWELL RD STE 200 | | | MARIETTA | GA | 30060 | |
| JAMES W MALYS ATT AT LAW | | 248 SENECA ST STE 203 | | | OIL CITY | PA | 16301-1320 | |
| JAMES W MATTERSON AND BRANDI | | 204 S WASHINGTON ST | MATTERSON & BRANDI HOLDEN &HILLYER & SON ROOFING | | FREEMAN | MO | 64746 | |
| JAMES W MATTESON AND BRANDI MATTESON | | 204 W WASHINGTON ST | BRANDI HOLDEN | | FREEMAN | MO | 64746 | |
| JAMES W MCCARTHY ATT AT LAW | | 805 CENTRAL AVE STE 306 | | | FORT DODGE | IA | 50501 | |
| JAMES W MCNEILLY JR ATT AT LAW | | 205 5TH AVE S STE 308 | | | LA CROSSE | WI | 54601 | |
| JAMES W MCNEILLY JR ATT AT LAW | | 6905 GREEN BAY RD STE 101 | | | KENOSHA | WI | 53142 | |
| JAMES W MCNEILLY JR ATT AT LAW | | PO BOX 966 | | | LA CROSSE | WI | 54602 | |
| JAMES W MCNEILLY JR | | 205 5TH AVE S STE 308 | | | LA CROSSE | WI | 54601 | |
| JAMES W MCNEILLY JR | | 205 FIFTH AVE S STE 308 | | | LA CROSSE | WI | 54601-4081 | |
| JAMES W MOORE PA | | 33 NE 23RD ST | | | MIAMI | FL | 33137 | |
| JAMES W PLASTERS | | ANGELIA R PLASTERS | 1825 ARCHBOLD AVE NE | | ROANOKE | VA | 24012 | |
| JAMES W POWERS ATT AT LAW | | 200 NE BELKNAP ST | | | PRINEVILLE | OR | 97754 | |
| JAMES W SHAFER ATT AT LAW | | 1218 3RD AVE STE 1808 | | | SEATTLE | WA | 98101 | |
| JAMES W SHEA LLC | | 209 FOXON RD | | | NORTH BRANFORD | CT | 06471-1075 | |
| JAMES W SHOEMAKER ATT AT LAW | | PO BOX 1026 | | | DETROIT LAKES | MN | 56502 | |
| JAMES W SPIVEY II ATT AT LAW | | 1515 N 7TH ST | | | WEST MONROE | LA | 71291-4407 | |
| JAMES W STAMPER ATT AT LAW | | 406 S BOULDER AVE STE 640 | | | TULSA | OK | 74103 | |
| JAMES W STONE III | | 604 WATERS DR | | | VIRGINIA BEACH | VA | 23462 | |
| JAMES W STUDDARD AND ASSOCIATES | | 180 N MCDONOUGH ST | | | JONESBORO | GA | 30236 | |
| JAMES W SURPRISE ATT AT LAW | | 780 RIDGE LAKE BLVD STE 202 | | | MEMPHIS | TN | 38120 | |
| JAMES W TOLIN JR ATT AT LAW | | 112 S MAIN ST | | | ROXBORO | NC | 27573 | |
| JAMES W WARREN | | 3405 DELL COURT | | | BAKERSFIELD | CA | 93304 | |
| JAMES W WILSON CHTD | | 404 E CENTRAL AVE | | | WICHITA | KS | 67202 | |
| JAMES WALDO AND CCM PROPERTIES | | 405 10TH ST | | | ALTAVISTA | VA | 24517 | |
| JAMES WALKOWSKI JR | | 55 GREGORY LANE | | | WEST SPRINGFIELD | MA | 01089 | |
| JAMES WALTER AND QUALITY BUILDERS | | 1117 HENNEPIN ST | | | LASALLE | IL | 61301 | |
| JAMES WARD | | 4967 BADGER RD | | | SANTA ROSA | CA | 95409 | |
| James Warner | | PO Box 540693 | | | Dallas | TX | 75354 | |
| James Warren | | 256 Shingowack Trail | | | Medford Lakes | NJ | 08055 | |
| JAMES WATROUS AND AJM BUILDERS INC | | 7880 CASUARINA DR | | | MELBOURNE BEACH | FL | 32951 | |
| JAMES WATSON AND PROFESSIONAL | | 1694 S LAREDO ST | ROOFING AND EXTERIORS | | AURORA | CO | 80017 | |
| James Watson | | 608 Natalie Lane | | | Norristown | PA | 19401 | |
| JAMES WATTS AND CATWELL ENTERPRISE | | 13272 COLD SPRINGS RD | | | MOORES HILLS | IN | 47032 | |
| JAMES WAY CONDO TRUST | | 1928 N MAIN ST UNIT 3 | C O ROBERTO COSTA | | FALL RIVER | MA | 02720 | |
| JAMES WEBSTER ATT AT LAW | | 935 E MAIN ST STE 204 | | | MESA | AZ | 85203 | |
| JAMES WENDELL JAMES M WENDELL JR | | 2550 BAYOU BLUE RD | AND CRYSTAL WENDELL CRYSTAL PIERCE WENDELL | | HOUMA | LA | 70364 | |
| JAMES WHITE AND DANIELLE WHITE | | 4986 THUNDER RD | | | DALLAS | TX | 75244 | |
| James Whitlinger | | 436 Tournament Circle | | | Harleysville | PA | 19438 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES WHITTLESEY | | 956 CHURCH HILL CT | | | WOOSTER | OH | 44691-7444 | |
| JAMES WILBUR CRISTLER | | 5316 CONRAD AVONUE | | | SAN DIEGO | CA | 92117 | |
| JAMES WILKINS | | 4 ASPEN GROVE ROAD | | | EAST HELENA | MT | 59635 | |
| JAMES WILLECK | | 18278 BEARPATH TRL | | | EDEN PRAIRIE | MN | 55347 | |
| JAMES WILLIAM AND SUZANNE GILBERT AND | | 515 MOTH RD | TOM LOVELACE WATERWELL DRILLING AND SERVICE | | KILEEN | TX | 76542 | |
| JAMES WILLIAM HAFEY JR ATT AT LAW | | 11821 PARKLAWN DR STE 320 | | | ROCKVILLE | MD | 20852 | |
| JAMES WILLIAMS, T | | 1538 E STERLING HILL WAY | | | FRESNO | CA | 93730-3588 | |
| JAMES WILLIAMS | | 5631 SUMMER STAR | | | FRISCO | TX | 75034 | |
| James Williamson | | 2757 E 4th St | | | Waterloo | IA | 50703 | |
| JAMES WILLIS | | 575 EISENHOWER DRIVE | | | FREDERICK | MD | 21703 | |
| JAMES WILMORE AND THERESA WILMORE | | 23006 EASTGATE VILLAGE DR | AND CORE RESTORATION LLC | | SPRING | TX | 77373 | |
| JAMES WILSON, ROBERT | | 1200 GREENSBORA AVE | | | TUSCALOOSA | AL | 35401 | |
| JAMES WILSON | | 3648 W 132ND TER | | | LEAWOOD | KS | 66209 | |
| JAMES WITT | | | | | STOCKTON | CA | 95204 | |
| JAMES WOESSNER AND HIROKO WOESSNER | | 2916 DABE ST # 23-N | | | HONOLULU | HI | 96816 | |
| JAMES WOLF AND TERRI WOLF | | 6364 BALDWIN ST | | | VALLEY SPRINGS | CA | 95252 | |
| JAMES WORKMAN | | PO BOX 26 | | | FAIRDALE | WV | 25839 | |
| JAMES WRZALA | | 1052 ALFINI | | | DES PLAINES | IL | 60016 | |
| JAMES Y RAYIS ATT AT LAW | | 6632 TELEGRAPH RD 240 | | | BLOOMFIELD HILLS | MI | 48301 | |
| JAMES YAWN | | 27631 VISTA DE DONS | | | CAPISTRANO BEACH | CA | 92624 | |
| JAMES YEAGER | | 22350 LINDEN ST | | | COURTLAND | VA | 23837 | |
| JAMES YOHN | | 221 SKYLARK RD | | | LITITZ | PA | 17543 | |
| JAMES YORK | | 3600 AMERICAN RIVER DRIVE#135 | | | SACRAMENTO | CA | 95864 | |
| JAMES YORK | | 6728 FAIR OAKS BLVD #404 | | | CARMICHAEL | CA | 95608 | |
| JAMES YOUNG AND SVETLANA YOUNG | | 4002 FOREST RD | | | DAVENPORT | IA | 52807 | |
| JAMES ZAJAC | | 2499 S PINYON VILLAGE DR | | | GOLD CANYON | AZ | 85118-1743 | |
| JAMES ZIMMITTI | | 11 STEVEN ROAD | | | KENDALL PARK | NJ | 08824 | |
| JAMES, ANNIE | | 10727 32ND AVE N | | | MINNEAPOLIS | MN | 55441 | |
| JAMES, APRIL | | 84 CROSSDALE CT | SERVICE MASTER TURN KEY RESTORATION INC | | CLAYTON | NC | 27520 | |
| James, Barbara & Knowles, Kenneth | | 115 Springtime Dr. | | | Warner Robins | GA | 31088 | |
| JAMES, BRENT | | PO DRAWER 220 | C O HARRIS HARTMANN LAW FIRM PC | | ROSSVILLE | GA | 30741 | |
| JAMES, BRIAN D & JAMES, CINDY | | 331 WALNUT STREET E. | | | ROSELLE | IL | 60172 | |
| JAMES, DALE G | | C/O HOUSE SOLUTIONS, INC | PO BOX 271372 | | TAMPA | FL | 33688 | |
| JAMES, DAVID A & MOLE, OLIVIA | | 118 VIRGINIA AVE | | | SAN FRANCISCO | CA | 94110-5137 | |
| JAMES, DAVID J | | 1805 6TH STREET | | | BEAUFORT | SC | 29902 | |
| JAMES, DAVID M | | PO BOX 90527 | | | SAN DIEGO | CA | 92169 | |
| JAMES, DAVID R | | 4185 W LAKEMARY BLVD | | | LAKE MARY | FL | 32746 | |
| JAMES, DIANNA | | 2805 PARKER ROAD | | | FLORISSANT | MO | 63033-0000 | |
| JAMES, HUDSON | | 136 WILHELMINA DR | | | AUSTELL | GA | 30168 | |
| JAMES, JAY V | | 4125 N LA LINDA RAMA | | | TUCSON | AZ | 85718 | |
| JAMES, JEFFREY W & JAMES, DONNA B | | 505 N LEXINGTON AVE | | | WILMORE | KY | 40390-1134 | |
| JAMES, JENNIFER | | 614 SAN LUIS REY DR | | | OCEANSIDE | CA | 92058-1123 | |
| JAMES, JOHN E | | 110 WATCH HARBOUR CT | | | SUFFOLK | VA | 23435-3179 | |
| James, Karamchand | KARAMCHAND JAMES VS. GMAC (MORGAN) MORTGAGE | 1270 Croes Avenue | | | Bronx | NY | 10472 | |
| JAMES, KENNETH | | PO BOX 680569 | | | ORLANDO | FL | 32868-0569 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES, KEVIN S | | 5806 STEVEN DRIVE | | | SAINT JOSEPH | MO | 64503 | |
| JAMES, LISA | | 7089 WIGWAM WAY | BECKER ROOFING | | TOBYHANNA | PA | 18466 | |
| JAMES, MANUEL & JAMES, LINDA | | 3261 NORTH 53RD ST | | | MILWUAKEE | WI | 53216-0000 | |
| JAMES, MARGARET A | | 220 PATRICIA LANE | | | FAYETTEVILLE | GA | 30214 | |
| James, Michael O & James, Christine C | | 660 Forest Street | | | Denver | CO | 80220 | |
| JAMES, MICHAEL | | PSC 76 BOX 663 | | | APO | AE | 09720-0007 | |
| JAMES, MONTE | | 2901 LAWSON STREET | | | RICHMOND | VA | 23224-0000 | |
| JAMES, NANCY L | | 15008 63RD DR SE | | | SNOHOMISH | WA | 98296-4213 | |
| JAMES, NEIL | | 8806 GREENGRASS WAY | | | PARKER | CO | 80134 | |
| JAMES, SHARETTA | SHARETTA JAMES V. GMAC ALLY FINANCIAL | 16530 CHAPEL ST | | | DETROIT | MI | 48219 | |
| JAMES, STEPHEN C & JAMES, KELLY S | | RR4 BOX 4187 | | | MOSCOW | PA | 18444-9255 | |
| JAMES, TONNIA & JAMES, MICHAEL | | 668 FOX RUN DR | | | SAUKVILLE | WI | 53080-1809 | |
| JAMES, TONY | | 5209 ROCKING R DR | JEAN GILLETTE | | COLORADO SPRINGS | CO | 80915 | |
| JAMES, TYRONE | | 10861 SW 158 TERR | ARMANDO BLACKMAN AND ANDERSON MICA CREATIONS | | MIAMI | FL | 33157 | |
| JAMES-BUMPASS, SHAMEL S | | 109 WATER BLVD | | | BROWNSVILLE | PA | 15417 | |
| JAMESBURG BORO | | 131 PERRINEVILLE RD | JAMESBURG BORO TAX COLLECTOR | | JAMESBURG | NJ | 08831 | |
| JAMESBURG BORO | | 131 PERRINEVILLE RD | TAX COLLECTOR | | MONROE TOWNSHIP | NJ | 08831 | |
| JAMESBURG HARDWARE & APPLIANCE CO | | 231 GATZMER AVE | | | JAMESBURG | NJ | 08831 | |
| JAMESETTA MILLER JONES AND | | 5645 HAZELWOOD RD | BELFOR PROPERTY RESTORATION | | COLUMBUS | OH | 43229 | |
| JAMESON, MARY | | 2174 Y RD | KEVIN BIALAS CONSTRUCTION | | CLARKS | NE | 68628 | |
| JAMESPORT TOWNSHIP | | 308 W GILLIAN | JAMESPORT TOWNSHIP COLLECTOR | | JAMESPORT | MO | 64648 | |
| JAMESPORT | | PO BOX 222 | CITY OF JAMESPORT COLLECTOR | | JAMESPORT | MO | 64648 | |
| JAMESSMITHDIETTERICK AND CONNELLY | | 134 FIPE AVE | | | HUMMELSTOWN | PA | 17036 | |
| JAMESTOWN AREA SCHOOL DISTRICT | | 311 CHESTNUT ST | TAX COLLECTOR | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN AREA SD GREENE | | 222 KINSMAN RD | T C OF JAMESTOWN AREA SD | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN AREA SD GREENE | | 471 KINSMON RD | T C OF JAMESTOWN AREA SD | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN BORO | | BOX 512 311 CHESTNUT ST | TAX COLLECTOR | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN CITY SCH TN OF CAROL | | MUNICIPAL BUILDING | | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN CITY SCH TN OF ELLIO | | MUNICIPAL BUILDING | | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN CITY SCH TN OF ELLIOTT | | MUNICIPAL BUILDING | | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN CITY SCHOOL TN KIANTONE | | TAX COLLECTOR | | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN CITY SCHOOL TN KIANT | | TAX COLLECTOR | | | MUNICIPAL BUILDING | NY | 14701 | |
| JAMESTOWN CITY | | 200 E THIRD ST PO BOX 150 | CITY TREASURER | | JAMESTOWN | NY | 14702 | |
| JAMESTOWN CITY | | 200 E THIRD ST | CITY TREASURER | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN CITY | | 200 E THIRD ST | | | JAMESTOWN | NY | 14701 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMESTOWN CITY | | CITY HALL | | | JAMESTOWN CITY | GA | 30556 | |
| JAMESTOWN CITY | | PO BOX 587 | CITY OF JAMESTOWN | | JAMESTOWN | KY | 42629 | |
| JAMESTOWN CITY | | PO BOX 670 | TREASURER | | JAMESTOWN | TN | 38556 | |
| JAMESTOWN CITY | | PO BOX 848 | CITY HALL | | JAMESTOWN | NC | 27282 | |
| JAMESTOWN CSD CMD TOWNS CITY | | 200 E THIRD STREET PO BOX 150 | SCHOOL TAX COLLECTOR | | JAMESTOWN | NY | 14702 | |
| JAMESTOWN CSD CMD TOWNS CITY | | 200 E THIRD ST | SCHOOL TAX COLLECTOR | | JAMESTOWN | NY | 14701-5433 | |
| JAMESTOWN CSD CMD TOWNS | | 200 E THIRD STREET PO BOX 150 | SCHOOL TAX COLLECTOR | | JAMESTOWN | NY | 14702 | |
| JAMESTOWN CSD CMD TOWNS | | PO BOX 150 | SCHOOL TAX COLLECTOR | | JAMESTOWN | NY | 14702 | |
| JAMESTOWN HOMES LLC | | 532 FOLSOM ST STE 400 | | | SAN FRANCISCO | CA | 94105 | |
| JAMESTOWN MUNICIPAL UTILITIES | | 421 E MAIN ST | | | JAMESTOWN | IN | 46147 | |
| JAMESTOWN MUNICIPAL UTILITIES | | 421 E MAIN ST | PO BOX 165 | | JAMESTOWN | IN | 46147 | |
| JAMESTOWN MUTUAL INSURANCE | | | | | KIELER | WI | 53812 | |
| JAMESTOWN MUTUAL INSURANCE | | PO BOX 188 | | | KEILER | WI | 53812 | |
| JAMESTOWN SANITARY DISTRICT | | PO BOX 247 | | | JAMESTOWN | CA | 95327 | |
| JAMESTOWN SD S SHENANGO TWPCRWFRD | | 4251 LIVINGSTON RD | SO SHENANGO TWP TAX COLLECTOR | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN SD W SHENANGO TWP | | 4416 PARK MANOR | T C OF JAMESTOWN SD | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN TOWN CLERK | | 93 NARRAGANSETT AVE | | | JAMESTOWN | RI | 02835 | |
| JAMESTOWN TOWN | | 2367 BLUFF RD | TREASURER | | CUBA CITY | WI | 53807 | |
| JAMESTOWN TOWN | | 44 SW AVENUE PO BOX 377 | TAX COLLECTOR OF JAMESTOWN | | JAMESTOWN | RI | 02835 | |
| JAMESTOWN TOWN | | 44 SW AVENUE PO BOX 377 | TAX COLLECTOR | | JAMESTOWN | RI | 02835 | |
| JAMESTOWN TOWN | | 93 NARRAGANSETT AVE | TOWN OF JAMESTOWN | | JAMESTOWN | RI | 02835 | |
| JAMESTOWN TOWNSHIP | | 2367 BLUFF RD | JAMESTOWN TOWNSHIP TREASURER | | CUBA CITY | WI | 53807 | |
| JAMESTOWN TOWNSHIP | | 2367 BLUFF RD | TREASURER JAMESTOWN | | CUBA CITY | WI | 53807 | |
| JAMESTOWN TOWNSHIP | | PO BOX 88 | | | JAMESTOWN | MI | 49427 | |
| JAMESTOWN TOWNSHIP | | PO BOX 88 | TREASURER JAMESTOWN TWP | | JAMESTOWN | MI | 49427 | |
| JAMESTOWN TOWNSHIP | TREASURER JAMESTOWN TWP | PO BOX 88 | 2380 RILEY ST | | JAMESTOWN | MI | 49427 | |
| JAMESTOWN TOWN | | TREASURER | | | HAZEL GREEN | WI | 53811 | |
| JAMESTOWN TOWN | | TREASURER | | | JAMESTOWN | WI | 53811 | |
| JAMESTOWN VILLAGE CONDO ASSO | | 2650 BURNET AVE | C O ORP REAL ESTATE GRP | | CINCINNATI | OH | 45219 | |
| JAMESTOWNE GREEN HOA | | PO BOX 872 | | | NOVI | MI | 48376 | |
| JAMESTOWNE VILLAGE CONDOS | | 1163 WITT RD UNIT 311 | | | CINCINNATI | OH | 45255 | |
| JAMESVILLE DEWITT C S ONONDAGA TN | | 4801 W SENECA TURNPIKE | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| JAMESVILLE DEWITT CS DEWITT TN | | 5400 BUTTERNUT DR PO BOX 159 | RECEIVER OF TAXES | | SYRACUSE | NY | 13214 | |
| JAMESVILLE DEWITT CS DEWITT TN | | 5400 BUTTERNUT DR | RECEIVER OF TAXES | | EAST SYRACUSE | NY | 13057 | |
| JAMESVILLE DEWITT CS LAFAYETTE TN | | PO BOX 606 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13214 | |
| JAMESVILLE DEWITT CS LAFAYETTE TN | SCHOOL TAX COLLECTOR | PO BOX 5270 | DEPT 117003 | | BINGHAMTON | NY | 13902 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMESVILLE DEWITT CS POMPEY TN | | CHASE 33 LEWIS RD ESCROW DEP 117003 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| JAMESVILLE DEWITT CS POMPEY TN | | PO BOX 606 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13214 | |
| JAMESVILLE TOWN | | CITY HALL PO BOX 215 | COLLECTOR | | JAMESVILLE | NC | 27846 | |
| JAMESVILLE TOWN | | CITY HALL PO BOX 215 | | | JAMESVILLE | NC | 27846 | |
| Jami Beranek | | 1782 Corning Avenue | | | Waterloo | IA | 50701 | |
| JAMI PEARLMAN | | 4 HAMPSHIRE DR | | | WARMINSTER | PA | 18974 | |
| JAMIE A CHARLES | | 3741 E SHANGRI LA RD | | | PHOENIX | AZ | 85028 | |
| JAMIE ALVAREZ ATT AT LAW | | 10071 PINES BLVD BLDG 3 | | | PEMBROKE PNES | FL | 33024 | |
| JAMIE AND DANIEL EMBRY MOFFITT | | 5403 SKALAK DR | | | WILLIAMSBURG | VA | 23188 | |
| JAMIE AND GILBERT CORTEZ AND | | 2141 OXFORD AVE | NEW REAL INC | | CLAREMONT | CA | 91711 | |
| JAMIE AND GREGORY POWERLL | | 15706 W 146TH TERR | AND MODERN RESIDENTIAL CONCEPTS | | OLATHE | KS | 66062 | |
| JAMIE AND IRENE TATE AND LATHAMS | | 161 STONECREEK LN | CONSTRUCTION AND CONSULTANTS | | MEDINA | TN | 38355 | |
| JAMIE AND KATHERINE JOHNSON | | 27607 7TH ST | AND FINLEYS CONSTRUCTION | | HIGHLAND | CA | 92346 | |
| JAMIE AND KRISTEN URBINA | | 10924 101ST PL N | | | MAPLE GROVE | MN | 55369 | |
| JAMIE AND MAGGIE SAMUELSON | | 15712 YELLOWPINE ST N | | | ANDOVER | MN | 55304 | |
| JAMIE AND RACHEL LOFGREN AND R AND B | | 27965 W RYAN LAKE RD NE | ASSOCIATES CONSTRUCTION AND REMODELI | | ISANTI | MN | 55040 | |
| JAMIE AND RACHEL LOFGREN AND | | 27965 W RYAN LAKE RD NE | BOWEN CONSTRUCTION | | ISANTI | MN | 55040 | |
| JAMIE AND SCOTT BERZON | | 273 VILLAGE MEAD DR | ATLAS RESTORATION SPECIALISTS | | BALLWIN | MO | 63021 | |
| JAMIE AND TRICIA COLE | | 245 SYLVESTER RD | | | COLUMBIA | KY | 42728 | |
| JAMIE AND WAYNE WITHROW | | 621 MILL ST | | | CINCINNATI | OH | 45215 | |
| JAMIE AND WILLIAM HUNT AND | THE CITY OF JOPLIN | PO BOX 2332 | | | JOPLIN | MO | 64803-2332 | |
| JAMIE BARNES AND TIM LOUGHRY | | 1821 SANPIPER LN | CONSTRUCTION INC | | PLANO | TX | 75075 | |
| JAMIE BLACK | | 15109 LYNEBURG AVENUE | | | PORT CHARLOTTE | FL | 33981-5118 | |
| Jamie Bradley | | 608 Woodlawn Ave | | | Traer | IA | 50675 | |
| JAMIE CHAFIN | | 600 COUNTY LINE RD | | | MIDLOTHIAN | VA | 23112 | |
| JAMIE DANIEL SKELTON AND | | 105 WESTCHESTER DR F2 | K BERGER CONSTRUCTION | | ATHENS | GA | 30606 | |
| Jamie Even | | 1235 1st Street | | | Jesup | IA | 50648 | |
| JAMIE GARDENIER | | 111 S FOURTH STREET | | | FULTON | NY | 13069 | |
| JAMIE GINTER, BENJAMIN | | 34 FOREST AVE | | | CRANFORD | NJ | 07016 | |
| Jamie Harken | | 12421 Vail Ave | | | Clarksville | IA | 50619 | |
| JAMIE HENRY ATT AT LAW | | PO BOX 311815 | | | ATLANTA | GA | 31131 | |
| JAMIE HERNANDEZ JR | | PO BOX 835342 | | | MIAMI | FL | 33283 | |
| JAMIE HOLLADAY AND | TERA HOLLADAY | 901 GRAHAM DR | | | OLD HICKORY | TN | 37138-1672 | |
| JAMIE JOSEPH WUJCIK | | 752 7TH ST | | | CHASKA | MN | 55318-2271 | |
| JAMIE K PROCTOR ATT AT LAW | | 4121 N ARMENIA AVE | | | TAMPA | FL | 33607 | |
| JAMIE L BLOW AND | ROBIN W BLOW | | 525 N BRADDOCK STREET | | WINCHESTER | VA | 22601 | |
| Jamie L. Gindele, Gary D. Gindele, Pro Se | RESIDENTIAL FUNDING, LLC V. JAMIE L. GINDELE, GARY D. GINDELE. | 6043 Kenwood Rd | | | Cincinnati | OH | 45243 | |
| Jamie Leeper | | 2133 Fairview Dr. | | | Cedar Falls | IA | 50613 | |
| JAMIE M ALLEN ATT AT LAW | | 113 W 12TH ST | | | PUEBLO | CO | 81003 | |
| JAMIE M ALLEN ATT AT LAW | | 311 24TH ST | | | PUEBLO | CO | 81003 | |
| JAMIE M KINCAID | | 740 BRONX DR | | | TOLEDO | OH | 43609 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMIE M.SANTOPADRE | | 462 COLONIAL CLUB DRIVE | | | HARAHAN | LA | 70123-4445 | |
| Jamie Manchester | | 106 West Williams Street | | | Dunkerton | IA | 50626 | |
| JAMIE MOLOY AND LAPLOW | | 1060 W SAGINAW RD | CONSTRUCTION LLC | | SANFORD | MI | 48657 | |
| Jamie Morrow | A 1 | 1406 JORDAN DR | | | DECORAH | IA | 52101-4701 | |
| JAMIE N HARRIS ATT AT LAW | | 160 W SANTA CLARA ST STE 1100 | | | SAN JOSE | CA | 95113 | |
| Jamie Ohlsen | | 4017 Country Club Drive | Apartment Number 302 | | Los Angeles | CA | 90019 | |
| Jamie Olsen | | 764 County Road 39 NE | | | Monticello | MN | 55362 | |
| JAMIE ORTH | | 626 CAMBERLY CT | | | WINDSOR | CO | 80550-8800 | |
| Jamie Pinto | | 1325 Circle Drive | | | Downingtown | PA | 19335 | |
| Jamie Prellwitz | | 300 CARRINGTON AVE | | | WATERLOO | IA | 50701-3620 | |
| JAMIE R PIERCE ATT AT LAW | | 333 S 7TH ST STE 2 | | | MINNEAPOLIS | MN | 55402 | |
| JAMIE RYAN RYKE ATT AT LAW | | STE 110 | | | SOUTHFIELD | MI | 48034 | |
| JAMIE SAMUELSON JAIME AND MAGGIE | | 15712 YELLOPINE ST N | SAMUELSON | | ANDOVER | MN | 55304 | |
| JAMIE SCARINI CHERRY ATT AT LAW | | 400 GALLERIA PKWY SE STE 1500 | | | ATLANTA | GA | 30339 | |
| JAMIE STONE | | 5757 PACIFIC AVE #224 | | | STOCKTON | CA | 95207 | |
| JAMIE TILLMAN | | 1227 E. MARY LANE | | | GILBERT | AZ | 85295-1736 | |
| JAMIE WILSON | | 15990 ALEXANDER RUN | | | JUPITER | FL | 33478 | |
| JAMIESON AND ASSOCIATES | | PO BOX 4062 | | | HOUSTON | TX | 77210 | |
| JAMIESON, CRAIG T & JAMIESON, PATRICIA R | | 8216 EVERGREEN | | | DETORIT | MI | 48228 | |
| JAMIESON, EUGENE | | PO BOX 4062 | | | HOUSTON | TX | 77210-4062 | |
| JAMIL NIZAM | | 1518 VILLA RICA DRIVE | | | HENDERSON | NV | 89052 | |
| JAMIL, SAMINA | | 2421 S. WABASH | | | CHICAGO | IL | 60616 | |
| JAMILLE KING | KELLER WILLIAMS | 5700 VETERANS PARKWAY | | | COLUMBUS | GA | 31904 | |
| JAMIN S NEIL ATT AT LAW | | 5505 W CHANDLER BLVD STE 15 | | | CHANDLER | AZ | 85226 | |
| JAMISON BRYANT TAYLOR ATT AT LAW | | 1218 11TH ST NW | | | WASHINGTON | DC | 20001 | |
| JAMISON CONTRACTORS | | 2316 EBENEZER RD | | | ROCK HILL | SC | 29732-9214 | |
| JAMISON, AMANDA M | | 6110 WESTPORT DR | | | PORT RICHEY | FL | 34668 | |
| JAMISON, LESLIE | | 66 HOWARD AVE | DYNAMITE FLOORS AND MORE | | ANSONIA | CT | 06401 | |
| JAMKE A CALIFORNIA GENERAL PARTNERSHIP | | 1562 TULLY ROAD STE A | | | MODESTO | CA | 95350 | |
| JAMKE | | 1562 TULLY ROAD | SUITE A | | MODESTO | CA | 95350 | |
| JAMMIE BOWMAN AND THE | | 2214 COUNTY LINE RD | HANDY MAN | | BRADLEY | SC | 29819 | |
| JAMOS LEINBERGER | | 2920 W FLR ST. | | | SILVER SPRINGS | NV | 89429 | |
| JAMPALA, SRINATH | | 3516 SAN PATRICIO DR. | | | PLANO | TX | 75025 | |
| JAMS 01 INC | | 3701 PENDER DRIVE | | | FAIRFAX | VA | 22030-6045 | |
| JAMS | | 1920 MAIN STREET | SUITE 300 | | IRVINE | CA | 92614 | |
| JAMSCHRADER BYRD AND COMPANION P | | 32 20TH ST STE 500 | | | WHEELING | WV | 26003 | |
| JAMSSENS, MANUELA | | 75 MELROSE AVE | MARINILLI ASSOCIATES AND QUALITY HOME ENHANCERS | | BROCKTON | MA | 02302 | |
| JAN AND DANUTA MALINA | | 5163 WESTERN TURNPIKE | | | ALTAMONT | NY | 12009 | |
| JAN AND FRED SIMERLY | | 248 SCALF RD | | | HAMPTON | VA | 37658 | |
| JAN AND JOHN BRADFIELD AND | | 7889 W 153RD TERR | CHRISTIAN BROTHERS CONSTRUCTION SERVICES LLC | | OVERLAND PARK | KS | 66223 | |
| JAN AND KELLY LAIRD AND COLORADO | | 719 N CHAPARRAL DR | RESCON LLC | | PUEBLO | CO | 81007 | |
| JAN AND RICK ASHCRAFT | | 1225 STONE MOUNTAIN PKWY | | | SAVANNAH | TX | 76227 | |
| JAN C RAMOS AND | | 18844 N 68TH AVE | WALLACE HARVEY KING | | GLENDALE | AZ | 85308 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAN COMMUNICATIONS INC | | 3921 NEW ORLEANS AVE | | | EGG HARBOR CITY | NJ | 08215-4509 | |
| JAN ERIC BARTO ATT AT LAW | | 1922 ACTON HWY | | | GRANBURY | TX | 76049 | |
| JAN GETTLES REALTY | | 10 PORTSMOUTH AVE | | | JACKSON | OH | 45640 | |
| JAN K BROWNING AND SKILL | | 2520 DELLVIEW DR | COMPETIONS | | FORT WAYNE | IN | 46816 | |
| JAN L SHEPHARD ATT AT LAW | | 410 S PADRE ISLAND DR STE 210 | | | CORPUS CHRISTI | TX | 78405 | |
| JAN LEE AND MICHAEL WEISBERG AND | | 9111 BRIENNE WAY | DH CONSTRUCTION | | ELK GROVE | CA | 95758 | |
| JAN LOVELADY | | 9801 FIRESTONE CIRCLE | | | LONE TREE | CO | 80124 | |
| JAN M SENSENICHCHAPTER 13 TRUSTEE | | PO BOX 1326 | CHAPTER 13 DISBURSEMENT ACCOUNT | | NORWICH | VT | 05055 | |
| JAN M SMITH ATT AT LAW | | 417B E GASTON ST | | | SAVANNAH | GA | 31401 | |
| JAN MASTERS | | 12 OLD CREEK CIR | | | ORMOND BEACH | FL | 32174-2699 | |
| JAN MINAR | | 727 DUBOCE AVENUE | | | SAN FRANCISCO | CA | 94117 | |
| JAN O CONNOR ATT AT LAW | | 5401 TWIN KNOLLS RD STE 7 | | | COLUMBIA | MD | 21045 | |
| JAN OLMSTEAD | | 2047 SWEET GUM DRIVE | | | AVON | IN | 46123 | |
| JAN P JOHNSON CHAPTER 13 TRUSTEE | | PO BOX 1708 | | | SACRAMENTO | CA | 95812 | |
| JAN P QUAGLIA ATT AT LAW | | 224 E OLIVE AVE STE 300 | | | BURBANK | CA | 91502 | |
| JAN PERRY LEDERER ATT AT LAW | | 750 E MULBERRY AVE STE 401 | | | SAN ANTONIO | TX | 78212 | |
| JAN PETER WEISS ESQ ATT AT LAW | | 917 N DIXIE HWY | | | LAKE WORTH | FL | 33460 | |
| JAN RAPMUND | | 3037 TOPAZ LANE #D | | | FULLERTON | CA | 92831 | |
| JAN RICK INCORPORATED | | 12611 MAGNOLIA RD | | | GRASS VALLEY | CA | 95949 | |
| JAN ROSEBERRY APPRAISALS | | 214 W 21ST ST | | | DOVER | OH | 44622 | |
| JAN SCHOMMER | | 15637 GULFSTREAM AVE | | | FONTANA | CA | 92336 | |
| JAN SYMONS RENNER HANSBOROUGH AND | | 6561 EDSALL RD | | | SPRINGFIELD | VA | 22151 | |
| JAN VADNEY | | 147 PINE HILLS LANE | | | OAKLAND | CA | 94611 | |
| JAN VERSTEEG ATT AT LAW | | 4952 WARNER AVE STE 106 | | | HUNTINGTN BCH | CA | 92649 | |
| JAN WITHERELL | | 235 CHESLEY HILL ROAD | | | GONIE | NH | 03839 | |
| JANA AND SEAN OCONNER AND | | 314 JACKSON ST | REPAIR MASTERS CONSTRUCTION | | SAINT CHARLES | MO | 63301 | |
| JANA CLAIRE RAUSCH AND | | 109 ARKANSAS | GEORGE DIXON | | SULPHUR | LA | 70663 | |
| JANA H EFFERTZ LAW OFFICE P A | | 285 18TH ST SE STE 4 | | | OWATONNA | MN | 55060-4065 | |
| JANA H EFFERTZ LAW OFFICE PA | | 142 W BRIDGE ST | PO BOX 1090 | | OWATONNA | MN | 55060 | |
| JANA MOORE | | 902 SUSQUEHANNA RIDGE | | | INDEPENDENCE | MO | 64056 | |
| JANA S MOODY ATT AT LAW | | 203 E THOMAS ST | | | HAMMOND | LA | 70401 | |
| JANA WATZLAVIK JOHN | | 700 FEM | | | SULPHUR | LA | 70663 | |
| JANAK LAW FIRM PA | | PO BOX 7 | | | CARY | NC | 27512-0007 | |
| Janay Hart | | 5215 Doubletree Lane | | | Grand Prairie | TX | 75052 | |
| JANDI, PIERRE | | 8242 CANNING TERRACE | | | GREENBELT | MD | 20770 | |
| JANDIRA FIGUEROA | | PO BOX 1333 | | | S DENNIS | MA | 02660 | |
| JANE A ELLIS | | 1041 WOODS AVE | | | NORMAN | OK | 73069-7472 | |
| JANE A GRANT AND WILLIAM L | | 11651 CHIPPENHAM WAY | WALTON SR | | SAN DIEGO | CA | 92128 | |
| JANE A THORNTON | | TODD A HOESCHLER | 2540 GILPIN STREET | | DENVER | CO | 80205-5516 | |
| JANE AND DEWEY PETTY AND BEN IVEY | | 208 SPRINGDALE DR | CONSTRUCTION | | UNION | SC | 29379 | |
| JANE AND FRANCIS KAMBONA AND | | 13831 PURPLEMARTIN ST | TRI PAC CONSTRUCTION SERVICES | | HOUSTON | TX | 77083 | |
| JANE AND MARSHALL CHAMBERS | | 445 AVIEMORE LOOP | | | MCDONOUGH | GA | 30253 | |
| JANE AND RANDY HUNTER | | 2944 SW LARUREN WY | | | PALM CITY | FL | 34990 | |
| JANE AND ROBERT CORRADO | | 481 GRACE TRAIL | AND DELMAR BUILDERS | | ORANGE | CT | 06477 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE AND THOMAS MCKEE | | 522 CENTRAL AVE | AND PROPERTY ADJUSTMENT CORP | | CHELTENHAM | PA | 19012 | |
| JANE B KANE AND KRISTIN | | 9 SCHOOLHOUSE LN | KONSTRUCTION CO | | NORTH EAST | MD | 21901 | |
| Jane Boehmler | | 22275 P Avenue | | | Hawkeye | IA | 52147 | |
| JANE BROOKHART, L | | 311 FERNWOOD DR | GROUND RENT COLLECTOR | | SEVERNA PARK | MD | 21146 | |
| JANE BURNS | | 7455 INDIAN WELLS WAY | | | LONE TREE | CO | 80124 | |
| JANE C HENSGE | | 1611 STONEBRIDGE TRALL | | | WHEATON | IL | 60189 | |
| JANE CERVANTES ATT AT LAW | | 212 YALE AVE | | | CLAREMONT | CA | 91711 | |
| JANE CHEN | | 2240 BRITANNIA DR | | | SAN RAMON | CA | 94582 | |
| JANE CONROY | | PO BOX 56684 | | | PHILADELPHIA | PA | 19111-6684 | |
| JANE COOPER | | 11104 JOHN CUSSONS DRIVE | | | GLEN ALLEN | VA | 23060 | |
| JANE COZZATTI AND BOBBY NELSON | | 173 BROWARD | AND VINTAGE RECONSTRUCTION INC | | MARION | TX | 78124 | |
| JANE CUNNINGHAM | | 1555 LARK LANE | | | WATERLOO | IA | 50701 | |
| JANE D MCCUISH | Martin and Linda Rowe, Inc. | Puget Sound Realty Partners | | | PORT ORCHARD | WA | 98367 | |
| JANE D MERIDETH ESTATE | | 1002 MCKINLEY | | | BAY CITY | MI | 48708 | |
| JANE DOYLE | | 217 NAVAJO RD | | | KILMARNOCK | VA | 22482 | |
| JANE DYRUD | Mountain Lakes Realty | 805 N. 3rd. St | | | McCall | ID | 83638 | |
| JANE E GARRETT | | 3852 92ND CIRCLE | | | URBANDALE | IA | 50322 | |
| Jane Fitzgerald | | 13618 S. 32nd St. | | | Phoenix | AZ | 85044 | |
| JANE FRANKLAND | The Maine Real Estate Network | 323 North Street | | | Saco | ME | 04072 | |
| JANE GASPERI | | 2215 32ND | | | DES MOINES | IA | 50310 | |
| Jane Gibb | | 130 Lexington Lane | | | Costa Mesa | CA | 92626 | |
| JANE GORDER AND DAVE | | 37 ISLE VIEW CT | HARTING ROOFING | | ST CHARLES | MO | 63303 | |
| JANE H DOWNEY ATT AT LAW | | PO BOX 11874 | | | COLUMBIA | SC | 29211 | |
| JANE HARRE | | 7460 MITCHELL DR | | | ROHNERT PARK | CA | 94928 | |
| JANE HENSGE | | 1611 STONEBRIDGE TRL | | | WHEATON | IL | 60189 | |
| JANE HOLT | | 4115 PEACHTREE DUNWOODY RD | | | ATLANTA | GA | 30342 | |
| JANE J INC | | DEFINED BENEFIT PENSION PLAN | PO BOX 492449 | | LOS ANGELES | CA | 90049 | |
| JANE KEARNS | | 12901-18TH AVE S | | | BURNSVILLE | MN | 55337 | |
| JANE L ANDERSON JACKSON | | 19 N GROVE ST | REMODELING LLC | | WINSLOW TOWNSHIP | NJ | 08550 | |
| JANE L SULLIVAN ATT AT LAW | | 555 PLEASANT ST STE 105 | | | ATTLEBORO | MA | 02703 | |
| Jane LeBaron | | 24701 Raymond Way | #175 | | Lake Forest | CA | 92630 | |
| JANE LUMAN | | 3900 GRAPEVINE MILLS PKWY | UNIT 3313 | | GRAPEVINE | TX | 76051 | |
| JANE M ABEL | | 9134 N WOODLAWN | | | FRESNO | CA | 93720 | |
| JANE M ROBERSON ATT AT LAW | | 9035 WADSROTH PKWY STE 2275 | | | WESTMINSTER | CO | 80021 | |
| JANE MAIMON | | 760 HIGHLAND AVENUE | #16 | | NEEDHAM | MA | 02494 | |
| Jane Marshall | | 7205 Oak Avenue | | | Melrose Park | PA | 19027 | |
| JANE MASON KURTZ HAAS | | 64510 ASH RD | AND JANE KURTZ | | WAKARUSA | IN | 46573 | |
| JANE MAXEY REALTOR | | 8810 S YALE | | | TULSA | OK | 74137 | |
| Jane Mullen | | 421 brown briar cr. | | | horsham | PA | 19044 | |
| JANE NALITT | | 6404 KENHOWE DR | | | BETHESDA | MD | 20817 | |
| JANE NICHOLSON, NANCY | | 3302 CHESTERFIELD CT | | | SNELLVILLE | GA | 30039 | |
| JANE O CARTER | | 570 VALLEY WAY | | | NORTHFIELD | IL | 60093 | |
| JANE PORTELLI | | 28 BETHANY DR | | | AMERICAN CANYON | CA | 94503 | |
| JANE ROCHA DE GANDARA ATT AT LAW | | 505 MAIN ST SW | | | LOS LUNAS | NM | 87031 | |
| JANE RUSH | | 12925 HIALEAH COURT | | | APPLE VALLEY | MN | 55124 | |
| Jane Shivers | | 2604 Winfield Drive | | | Plano | TX | 75023 | |
| JANE SPLENDIDO | | 904 EVANS RD | | | GWYNEDD VALLEY | PA | 19437 | |
| JANE STEFANINI | | 12 WOODRIDGE LANE | | | ASHLAND | MA | 01721 | |
| JANE STUBBLEFIELD | | 11716 VALLEY GARDEN DR | | | JACKSONVILLE | FL | 32225-0000 | |
| JANE SUCHODOLSKI | | 363 APIAN WAY | | | COLLEGEVILLE | PA | 19426 | |
| JANE TIMONERE ATT AT LAW | | 4 LAWYERS ROW | | | JEFFERSON | OH | 44047 | |
| JANE VERNON | | 50 SANDY KNOLL DRIVE | | | DOYLESTOWN | PA | 18901 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE VIEWEG, MARY | | CHADWICK SHORES DR | | | SNEADS FERRY | NC | 28460 | |
| JANE WU | | 3770 FAIRMEADE RD | | | PASADENA | CA | 91107 | |
| Janeen Ferone | | 3261 Celinda Drive | | | Carlsbad | CA | 92008 | |
| JANEEN MALLORY NEW AND PAUL DAVIS | RESTORATION OF FLINT SAGINAW | 131 S KINGSLEY ST APT 1 | | | CORUNNA | MI | 48817-1786 | |
| Janeen Quanstrom | | 1127 Berkley Ave | | | Quakertown | PA | 18951 | |
| JANEEN SCHRAMM | | 1101 WALNUT ST APT 2 | | | WILLIAMSPORT | PA | 17701 | |
| JANEENE JONES AND QUALITY | | 127 SEASIDE DR | RESTORATION INC | | GUN BARREL CITY | TX | 75156 | |
| Janel Farley | | 8460 Limekiln Pike | Apartment 301 | | Wyncote | PA | 19095 | |
| JANEL GASPAR | | 234 CLAY STREET | | | TAMAQUA | PA | 18252 | |
| JANELLA MILLER | | 5143 ALDRICH AVE S | | | MINNEAPOLIS | MN | 55419 | |
| JANELLE B MCCANDLESS | | 962 SW HAMBERLAND AVE. | | | PORT ST. LUCIE | FL | 34953 | |
| Janelle Frost | | 321 7th St. | | | LaPorte City | IA | 50651 | |
| JANELLE J PIPPENGER AND | DAVID PIPPENGER | 8530 DUNCAN ISLAND RD | | | MAPLETON | OR | 97453-9647 | |
| Janelle McClintock | | 409 Rachael Street | | | Waterloo | IA | 50701 | |
| Janelle Myers | | 628 Allen Road | | | Coppell | TX | 75019 | |
| JANES, NATHAN | | 45 HEARTH STONE WAY | | | CAMPBELLSVILLE | KY | 42718 | |
| JANES, REGINA R & JANES, PHILIP D | | 6007 TAMSWORTH COURT | | | PARKER | TX | 75002 | |
| JANESVILLE CITY ROCK COUNTY | | 51 S MAIN ST | PO BOX 1975 | | JANESVILLE | WI | 53547 | |
| JANESVILLE CITY ROCK COUNTY | | 51 S MAIN STREET PO BOX 5005 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| JANESVILLE CITY ROCK COUNTY | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| JANESVILLE CITY ROCK COUNTY | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| JANESVILLE CITY ROCK COUNTY | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| JANESVILLE TOWN | | 1628 N LITTLE CT | JANESVILLE TOWN TREASURER | | JANESVILLE | WI | 53548 | |
| JANESVILLE TOWN | | 1628 N LITTLE CT | TREASURER | | JANESVILLE | WI | 53548-7613 | |
| JANESVILLE TOWN | | 5504 FENRICK TOAD | TREASURER | | JANESVILLE | WI | 53548-8657 | |
| JANESVILLE TOWN | | 5504 W FENRICK RD | TREASURER JANESVILLE TWP | | JANESVILLE | WI | 53548-8657 | |
| JANESVILLE TOWN | | 5504 W FENRICK RD | TREASURER | | JANESVILLE | WI | 53548-8657 | |
| JANET A LAWSON ATT AT LAW | | 3639 HARBOR BLVD STE 109 | | | VENTURA | CA | 93001-4276 | |
| JANET ALDORISIO | | 4 KIMBALL COURT, APT. 307 | | | WOBURN | MA | 01801 | |
| JANET ALESSI AND OR JANET | | COMPANY 80 BLAKESLEE AVE | GREENLAW AND BANTON CONSTRUCTION | | NORTH HAVEN | CT | 06473 | |
| JANET ALLEN | | 45 JOHANNA DRIVE | | | READING | MA | 01867 | |
| JANET AND BILLY SPENCER AND | | 314 OVERHILL DR | JERRY MORGAN ROOFING | | GAFFNEY | SC | 29340 | |
| JANET AND BRYAN FRIBERG AND | | 27547 COUNTY RD 18 | BRYAN FRIBERG SR AND HIGHMARK CO | | KEENESBURG | CO | 80643 | |
| JANET AND CHRISTOPHER COLLINS | | PO BOX 632 | | | PRAIRIE GROVE | AR | 72753 | |
| JANET AND DAVID CUTCHER AND | | 908 OAK REGENCY LN | I DRY LEAKS | | BRANDON | FL | 33511 | |
| JANET AND GERALD KOSTECKI | | 3715 SPOONBILL CT | | | PUNTA GORDA | FL | 33950 | |
| JANET AND JOHN SIREL AND | | 96 COUNTY RD 56 | LEONARDO PAINTING GENERAL CONTRACTING | | MAPLECREST | NY | 12454 | |
| JANET AND LAWRENCE GARLING | | 9 BRIARWOOD DR | | | FAIRFIELD TOWNSHIP | NJ | 07004 | |
| JANET AND THOMAS GIBBONS AND ALL DRY | | 7033 S OWENS ST | WATER DAMAGE EXPERTS AND REPAIRS UNLIMITED INC | | LITTLETON | CO | 80127 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET AND TODD MURRAY AND | | 1906 OAK PARK DR | SERVPRO OF CHAMPAIGN URBANA | | CHAMPAIGN | IL | 61822 | |
| JANET ANGELO | | 4 JACKSON CT W | | | MARLTON | NJ | 08053 | |
| JANET ARNOLD | | 2610 RAINDANCE | | | LEANDER | TX | 78641-8688 | |
| Janet Aspen | | 9114 Bataan Street NE | | | Blaine | MN | 55449 | |
| JANET ATKINSON | | 5 RIVER STREET | | | BILLERICA | MA | 01821 | |
| JANET BATES, CHRYSTAL | SUNSHINE STATE CLAIMS ADJ | 5124 CALLE VERDE | | | LAS CRUCES | NM | 88012-7145 | |
| JANET BAUSCH | | 78 UNION ST | | | BRISTOL | RI | 02809 | |
| JANET BENSON AND HELEN D TIDWELL | | 875 AVOCADO AVE | AND JANET CARTER | | EL CAJON | CA | 92020 | |
| JANET BEZZERIDS | | 267 HO HUM TRAIL | | | HOLLISTER | MO | 65672 | |
| JANET BYRNE | | P.O. BOX 81069 | | | WELLESLEY | MA | 02481 | |
| JANET C NERIS ATT AT LAW | | 14750 NW 77TH CT STE 306 | | | MIAMI LAKES | FL | 33016 | |
| JANET C NERIS ATT AT LAW | | 6625 MIAMI LAKES DR STE 214 | | | MIAMI LAKES | FL | 33014 | |
| JANET C WALSH ATT AT LAW | | PO BOX 487 | | | LYNDON | KS | 66451 | |
| JANET CAULFIELD | | 7400 WEST FLAMINGO | #1027 | | LAS VEGAS | NV | 89147 | |
| Janet Colon | | 3526 N Marshall st | | | Philadelphia | PA | 19140 | |
| JANET CRACE AND PAUL CRACE AND BONE | | 3603 EMERY LAKE LN | DRY ROOFING CINCINNATI INC AND SALEM DOOR CO | | MASON | OH | 45040 | |
| JANET CRACE AND PAUL CRACE AND BONE | | 3603 EMERY LAKE LN | DRY ROOFING CINCINNATI INC | | MASON | OH | 45040 | |
| JANET CRAIG | | 1302 MORRIS CT | | | NORTH WALES | PA | 19454 | |
| JANET CRARY | | 9143 OLSON MEMORIAL HWY 55 | UNIT 204 | | GOLDEN VALLEY | MN | 55427 | |
| JANET DENEATA AND JESSE CORNELIUS | | 5301 PENINSULA WAY | | | GARLAND | TX | 75043 | |
| JANET DOETSCH | | 910 GREENWOOD RD | | | GLENVIEW | IL | 60025 | |
| Janet Druvenga | | 405 13th St | | | Aplington | IA | 50604 | |
| JANET DUNKLE | Harrison Realty, Inc | 795 N First St | | | Harrison | MI | 48625 | |
| JANET E BOYD ATTORNEY AT LAW PLC | | 385 GARRISONVILLE RD STE 203 | | | STAFFORD | VA | 22554 | |
| Janet Eldridge | | 949 Ohio | | | Waterloo | IA | 50702 | |
| JANET FETTERMAN | Concord Real Estate | 12518 MILLHOPPER RD | | | GAINESVILLE | FL | 32653-2417 | |
| JANET FORSYTHE | | 404 LOCUST ST | | | LA PORTE CITY | IA | 50651 | |
| JANET GREENSTREET | | 75 MAPLE AVENUE | | | SOUTHAMPTON | PA | 18966 | |
| JANET H MORRISON ATT AT LAW | | 26 SCHOOL ST | PO BOX 2212 | | FITCHBURG | MA | 01420 | |
| JANET HARRIS | | 1130 TYSON AVENUE | | | ABINGTON | PA | 19001 | |
| JANET HOLLERAN | | 109 SANDRA DR | | | DELMONT | PA | 15626 | |
| JANET HONG ATT AT LAW | | 101 2ND ST SE STE 600 | | | CEDAR RAPIDS | IA | 52401 | |
| JANET HONG ATT AT LAW | | 526 2ND AVE SE | | | CEDAR RAPIDS | IA | 52401 | |
| JANET J GOLDMAN ATT AT LAW | | 51 JEFFERSON BLVD STE 7 | | | WARWICK | RI | 02888 | |
| JANET JACKSON AND TAYLOR AND COLLINS | | ASTROTECH CONTRACTORS 5435 | HANDYMAN REPAIR SERVICE AND | | SONORA ST HOUSTON | TX | 77020 | |
| JANET JENKERSON AND DAVID JENKERSON | | 44 PARADISE LN | | | NORTH WATERBORO | ME | 04061 | |
| JANET JOSEPH | | 6765 ARNORA LANE | | | SAINT LOUIS | MO | 63134 | |
| JANET K LUBON ATT AT LAW | | 516 MAIN ST | | | PENNSBURG | PA | 18073 | |
| JANET K SHEPHERD ESQ ATT AT LAW | | 12000 BISCAYNE BLVD STE 609 | | | NORTH MIAMI | FL | 33181 | |
| JANET K THOMPSON AND | | 826 TRAIL RIDGE CT | SMALLING CONSTRUCTION INC | | MOORESVILLE | IN | 46158 | |
| JANET KING BOWLES AND RG CARPENTRY | | 1800 PEACH CT E | | | SAINT LEONARD | MD | 20685 | |
| JANET KIRCHER | | 1304 RHAWN ST | APT 221 | | PHILADELPHIA | PA | 19111 | |
| JANET KNIGHT | | 18727 MIDWAY RD | | | HOLY CROSS | IA | 52053 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET KRISTUNAS TAX COLLECTOR | | 322 KEELERSBURG RD | TUNKHANNOCK AREA SD EATON TWP | | TUNKHANNOCK | PA | 18657 | |
| JANET L BITTNER AND | | 4508 OLD BROOK TRAIL | RAY SHIRLEY CONTRACTOR | | BIRMINGHAM | AL | 35243 | |
| JANET L CARPINI LLC | | 327 HERMAN MELVILLE AVE | | | NEWPORT NEWS | VA | 23606 | |
| JANET L MILLER TAX COLLECTOR | | 1939 WALNUT ST | CAMP HILL BORO CUMBER | | CAMP HILL | PA | 17011 | |
| JANET L MILLER TAX COLLECTOR | | 1939 WALNUT ST | CAMP HILL SD CAMP HILL BORO | | CAMP HILL | PA | 17011 | |
| JANET L MOORE LARRY L | | 3930 ELM ST CT | RICHARDSON AND VEGAS ROOFING | | FRESNO | TX | 77545 | |
| JANET L SHANNON ATT AT LAW | | 227 TAYLOR RD | | | MONTGOMERY | AL | 36117 | |
| JANET L STATON ATT AT LAW | | 439 W WALNUT ST STE 101 | | | DANVILLE | KY | 40422 | |
| JANET L TYLER ATT AT LAW | | 3704 REYNOLDS ST | | | LARAMIE | WY | 82072 | |
| JANET LEONI | | 2158 SOUTHBROOK RDG NW | | | KENNESAW | GA | 30152 | |
| JANET LYNN SMITH PHILLIPS AND THE | | 7520 S PRAIRIEVIEW DR | ESTATE OF TIMOTHY PHILLIPS | | LAKE CHARLES | LA | 70605 | |
| JANET LYONS | | 2124 CASPER AVENUE | | | WATERLOO | IA | 50701 | |
| JANET M LANE ATT AT LAW | | 5108 STAGE RD STE 2 | | | MEMPHIS | TN | 38134 | |
| JANET M MCDONOUGH ATT AT LAW | | 23 W SPRING ST | | | CHIPPEWA FALLS | WI | 54729 | |
| JANET M ZIULKOWSKI ATT AT LAW | | 39850 VAN DYKE AVE STE 200 | | | STERLING HEIGHTS | MI | 48313 | |
| JANET MEREDITH SONGER ATT AT LAW | | 315 N HIGH ST | | | WINCHESTER | TN | 37398 | |
| JANET MEYER | | 1509 38TH ST | | | SACRAMENTO | CA | 95816 | |
| JANET MITCHELL | | 38607 CLAREMONT DRIVE | | | STERLING HEIGHTS | MI | 48310 | |
| Janet Morrison | | 412 Newton Road | | | Hatboro | PA | 19040 | |
| JANET NESSE TRUSTEE #08-126520 | | 1150 18TH STREET | | | WASHINGTON | DC | 20036 | |
| JANET OLSON | | 228 N HARVEY | | | PLYMOUTH | MI | 48170 | |
| JANET P PRUEITT ATT AT LAW | | PO BOX 36 | | | GATESVILLE | TX | 76528 | |
| JANET PALMER | | 18766 WYNNFIELD RD | | | EDEN PRAIRIE | MN | 55347 | |
| JANET PHILLIPS AND A AND D DRY | | 2810 MISSION HILLS LN | CLEAN INC | | INDIANAPOLIS | IN | 46234 | |
| JANET POLK AND SHOWCASE | | 159 FARMERS RD | RESTORATION CO | | FAYETTEVILLE | NC | 28311 | |
| JANET R PETROZELLE INC | | 18865 S HWY 109 | | | DENTON | NC | 27239 | |
| JANET R PETROZELLE | OAK LEAF PROPERTIES OF NC LLC | 175 E PEACOCK AVE | | | DENTON | NC | 27239 | |
| JANET R. WEAVER | | 307 MAPLE STREET | | | MIDDLETOWN | PA | 17057 | |
| JANET RINGER | | 9701 TOLEDO RD | | | BLOOMINGTON | MN | 55437 | |
| JANET ROBLES-PAGAN | | 10 CENTRAL DR #1 | | | NANUET | NY | 10954 | |
| JANET RODMAN | | 2729 NW 12TH ST | | | REDMOND | OR | 97756 | |
| JANET RUTH WHITE AGCY | | 312 PATRICK CIR | | | JENKINSBURG | GA | 30234-2017 | |
| JANET S CASCIATO NORTHRUP | | 4615 SW FWY STE 410 | | | HOUSTON | TX | 77027 | |
| JANET S DOUGLAS FOR THE ESTATE | | 7803 MAPLE TREE | OF AUBRY C DOUGLAS | | HOUSTON | TX | 77088 | |
| JANET S TOLES AND ANNETTE | | 3621 NW ANCHOR CT | MORITZ AND CHAMPION ROOFING INC | | BLUE SPRINGS | MO | 64015 | |
| Janet Stewart | | 1025 N 24TH ST APT C1C | | | ALLENTOWN | PA | 18104 | |
| JANET SULLINGER | | 7914 RACE ROAD | | | NORTH RIDGEVILLE | OH | 44039 | |
| JANET TOMLINSON AND HOWARD | | 243 WATERWAY DR UNIT 53 | TOMLINSON | | HENRICO | NC | 27842 | |
| JANET TROST ATT AT LAW | | 2251 S JONES BLVD STE 121 | | | LAS VEGAS | NV | 89146 | |
| JANET VALEN INC | | 255 HWY 7 E 1 | | | HUTCHINSON | MN | 55350 | |
| JANET WAGUESPACK ATT AT LAW | | 200 3RD ST | | | BATON ROUGE | LA | 70801 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET WEBER | | 1709 KIMBALL AVE | | | WATERLOO | IA | 50702 | |
| JANET WESSELS | | 4529 BRIARWOOD DR | | | CEDAR FALLS | IA | 50613 | |
| JANET WILLIAMS | | 10031 SOUTHWEST 9TH COURT | | | PEMBROOK PINES | FL | 33025 | |
| Janet Williams | | 216 Sunset Dr | | | Hudson | IA | 50643 | |
| JANET WILSON-ESPINOZA | | 2204 MARQUAND COURT | | | ALPINE | CA | 91901 | |
| JANETT HOFFMAN | | 16612 TIBER LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| JANETTE AND MARIA DOMINGUEZ | | 70 E 58 ST | MAXIMA DOMINGUEZ | | HIALEAH | FL | 33013 | |
| JANETTE F FRANKENBERG ESQ | | 1 EXECUTIVE DR | | | SOMERSET | NJ | 08873 | |
| JANETTE HILLEGASS | | 5594 S.FORT APACHE #100 | | | LAS VEGAS | NV | 89148 | |
| JANETTE JACQUES | | 16312 RYLAND | | | REDFORD | MI | 48240 | |
| JANEWAY LAW FIRM PC | | 19201 E MAIN ST STE 205 | | | PARKER | CO | 80134 | |
| JANI KING OF CA INC SFR OAK | | FILE 31090 - PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| JANICE A HARDER ATT AT LAW | | 11 N 5TH ST | | | COLUMBIA | MO | 65201 | |
| JANICE A QUATMAN ATT AT LAW | | 317 N ELIZABETH ST | | | LIMA | OH | 45801 | |
| JANICE AND COLLIN STEVENS | | 28 WILSON ST | | | WATERBURY | CT | 06708 | |
| JANICE AND DAVID HETZLER | | 4945 UPPER PATTON PARK RD | | | MARTINSVILLE | IN | 46151 | |
| JANICE AND FRANK SUTHERLAND | | 1030 W MAUNEY AVE | | | GASTONIA | NC | 28052 | |
| JANICE AND GLENN BENDER AND DONAHUE | | 300 WABASH AVE | PROPERTY IMPROVEMENT LLC | | BREWSTER | OH | 44613 | |
| JANICE AND JOSEPH BATES | | 5118 W COLUMBINE DR | | | GLENDALE | AZ | 85304 | |
| JANICE AND JOSEPH PECORARO | | 8 CLUB RD | | | FAIRFIELD | NJ | 07004 | |
| JANICE AND OLIVER PLEASANT AND | | 2553 MCDOWELL CIR | BIG K PORTABLE BUILDINGS | | JACKSON | MS | 39204 | |
| JANICE AND OLIVER PLEASANT | | 2553 MCDOWELL CIR | AND JOSEPH JONES | | JACKSON | MS | 39204 | |
| JANICE AND RAFAEL SOLORIO | | 1523 W ALAMO DR | & SILVERBACK ROOFING & WESTERN STATE HOME SERVICES | | CHANDLER | AZ | 85224 | |
| JANICE AND WILLIAM MENDEL | | 5155 ELVIRA AVE | | | WOODLAND HILLS | CA | 91364 | |
| JANICE BENTON AND DAVIS AND DAVIS | | 5862 RIDGE HILL DR | | | MEPHIS | TN | 38141 | |
| JANICE BROTHERS ESTATE | | 7543 S HOYNE | AND HARRIS INSURANCE SERVICES INC | | CHICAGO | IL | 60620 | |
| JANICE CAPITO | | N66W14485 WHITE BIRCH DR | | | MENOMONEE FALLS | WI | 53051 | |
| JANICE D KERR ATT AT LAW | | 20 S ROSE AVE STE 7 | | | KISSIMMEE | FL | 34741 | |
| JANICE D WASHINGTON AND REGGIES | | 3555 SPRING VALLEY BLVD | AFFORDABLE HEAT COOLING | | COLLEGE PARK | GA | 30349 | |
| JANICE DALEY | | 10 ALEXANDERS COURT | | | NEWTOWN | PA | 18940 | |
| JANICE E SMITH ATT AT LAW | | 1703 E OAKEY BLVD | | | LAS VEGAS | NV | 89104 | |
| JANICE E STANTON ATT AT LAW | | 104 W 9TH ST STE 303 | | | KANSAS CITY | MO | 64105 | |
| JANICE FETTER AND ROBERT ACKERMAN | | 107 MAIN ST | | | PARK | KS | 67751 | |
| JANICE FLORIA | | 11210 LOCHGREEN DR | | | LANSING | MI | 48917-7866 | |
| JANICE HAZEL | | 2 GLOVER CIRCLE | | | WILMINGTON | DE | 19804 | |
| JANICE HOLMAN | | 7623 SOUTHRIDGE LN | | | SAVAGE | MN | 55378 | |
| JANICE HUSTON | | PO BOX 1032 | | | NIWOT | CO | 80544 | |
| JANICE INYA AGAH | | 2960 QUEENS COURT | | | NORCROSS | GA | 30071 | |
| JANICE INYA AGHA | | 2960 QUEENS CT | | | NORCROSS | GA | 30071 | |
| JANICE IRELAND | | 6515 TAMARIND SKY LN | | | FULSHEAR | TX | 77441-1138 | |
| JANICE JOYNER PANZA ATT AT LAW | | 2129 S GLENBURNIE RD STE 15 | | | NEW BERN | NC | 28562-2240 | |
| JANICE KATHERINE BALDWIN ATT AT | | 610 MELTON ST STE 100 | | | MAGNOLIA | TX | 77354 | |
| JANICE KEUTER AND BELFOR | | 2154 LINCOLN ST | | | EUGENE | OR | 97405 | |
| JANICE L BLEDSOE ATT AT LAW | | 200 E LEXINGTON ST STE 130 | | | BALTIMORE | MD | 21202 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANICE LEWIS AND LEADS CONSTRUCTION | | 1017 LONDENBERRY CT | COMPANY | | BOLINGBROOK | IL | 60440 | |
| JANICE LOVELL | Ja-Love Realtors | 4506 Cordell St | | | GREENVILLE | TX | 75401 | |
| JANICE M BAER AND | | 5953 WEDGEWOOD DR | TERENCE N BAER | | MORROW | OH | 45152 | |
| JANICE M RUSSELL AND JESS PC HOME | | 15211 GOLDEN EAGLE DR | REPAIR AND ROOFING | | HUMBLE | TX | 77396 | |
| JANICE M VELEZ WAMPL ATT AT LAW | | PO BOX 4617 | | | CAROLINA | PR | 00984 | |
| JANICE M WHALEN ATT AT LAW | | 750 17TH AVE STE 3 | | | LONGMONT | CO | 80501 | |
| Janice M. Russell, Pro Se | FNMA VS JANICE M RUSSELL | 1453 Gray Street | | | Lakewood | CO | 80214 | |
| JANICE MALLORY AND PRINCIPLE | | 9119 RIBAULT AVE | CONSTRUCTION LLC | | JACKSONVILLE | FL | 32208 | |
| JANICE MCLEE AND CA REMODELING | | 5118 W WABANSIA AVE | INC | | CHICAGO | IL | 60639 | |
| JANICE MUMFORD AND CLARK | | 101 BELLWOOD CIR | CONSTRUCTION | | DICKSON | TN | 37055 | |
| JANICE NORLIN ATT AT LAW | | 148 S 7TH ST | | | SALINA | KS | 67401 | |
| JANICE PAPUGA AND | | LARRY PAPUGA | 13 CORINTH DRIVE | | MADISON | CT | 06443 | |
| JANICE PIERCE GROCE ESQ | | PO BOX 26156 | | | BIRMINGHAM | AL | 35260 | |
| JANICE R MCCOOL ATT AT LAW | | 222 3RD AVE SE STE 299 | | | CEDAR RAPIDS | IA | 52401 | |
| JANICE R VALDEZ ATT AT LAW | | 7733 FORSYTH BLVD STE 500 | | | SAINT LOUIS | MO | 63105 | |
| JANICE RAMSEY | | PO BOX 200 | | | MARLTON | NJ | 08053 | |
| JANICE REACHELL AND EZ ROOF | | 130 CREEKWOOD CT | | | FAYETTEVILLE | GA | 30214 | |
| JANICE REBHOLZ | | 20961 SKY COUNTRY CIRCLE | | | TRABUCO CANYON | CA | 92679 | |
| JANICE RUSSELL AND JESS PC | | 15211 GOLDEN EAGLE DR | HOME REPAIR | | HUMBLE | TX | 77396 | |
| JANICE SHEI ATT AT LAW | | 15446 S 300 W | | | HANNA | IN | 46340 | |
| JANICE SMITH KASSON | | 5602 S ROCKY POINT RD | | | TEMPE | AZ | 85283 | |
| JANICE TOMLIN AND EVERGREEN | CONSTRUCTION INC | 425 SPRING ST | | | LITTLE RIVER | KS | 67457-9055 | |
| Janice Wilson | | 56 Shepard Road | | | West Hartford | CT | 06110 | |
| JANICE WOOLCOTT | | 3155 BRIDGE ST | | | TRENTON | MI | 48183 | |
| JANICE WORTH AND AMERICAN | | 3140 MANSFIELD RD | ROOFING SPECIALISTS | | BURLINGTON | NC | 27217 | |
| JANICKI, BONNIE M & JANICKI, MICHAEL V | | 702 SMARTTS LN, NE | | | LEESBURG | VA | 20176-0000 | |
| JANIE E HEWITT DBA HEWITT APPRAISAL | | PO BOX 4762 | | | SPRINGFIELD | MO | 65808 | |
| JANIE OBERMEIER | | 930 NEWMAN AVE | | | CEDAR FALLS | IA | 50613 | |
| JANIE WADE AND CHARLES | | 826 STANFIELD DR | EVERHART | | CHARLOTTE | NC | 28210 | |
| JANIGIAN, MICHAEL & JANIGIAN, STEPHANIE | | 4520 MOTORWAY DR | | | WATERFORD | MI | 48328-3454 | |
| JANIK, HEATHER M & JANIK, JESSE | | 524 S VIRGINIA AVE | | | BELLEVILLE | IL | 62220-3638 | |
| JANIKULA, ANN | | 1903 FOX FARM RD | | | GREAT FALLS | MT | 59404-3524 | |
| JANINE BOLGER | | 324 ROUTE 152 | | | PERKASIE | PA | 18944 | |
| JANINE CZARNECKI | | 44 HEATHER RD. | | | TURNERSVILLE | NJ | 08012 | |
| JANINE ESQUIVEL ATT AT LAW | | 1704 E BULLARD AVE | | | FRESNO | CA | 93710 | |
| Janine Freeman | | 3129 Fairdale Road | | | Philadelphia | PA | 19154 | |
| JANINE JANVIER | | 12249 MEADOW DRIVE | | | BERLIN | MD | 21811 | |
| Janine Leatherman | | 2555 Hieter Road | | | Quakertown | PA | 18951 | |
| Janine Ranski | | 37 Thomas Drive | | | Clark | NJ | 07066 | |
| JANINE WATSON | | 1340 LOMBARD STREET | #603 | | SAN FRANCISCO | CA | 94109 | |
| JANIS GAY JOHNSON | | 10673 ESMERALDAS DR | | | SAN DIEGO | CA | 92124-2007 | |
| JANIS LANG | | 6022 DICK POND RD UNIT 201 | | | MYRTLE BEACH | SC | 29588-9267 | |
| JANIS M SMITH ATT AT LAW | | 428 W 1ST AVE STE C | | | PARKESBURG | PA | 19365-1276 | |
| JANIS SMITH AND SPENCER | | 1704 CAMELLIA LN | ROOFING PLUMBING AND CONST | | JACKSON | MS | 39204 | |
| JANITORIAL, GREENACRES | | 115 TERRACE DR | | | CHICO | CA | 95926 | |
| JANITORSETC | | 321 MORGAN PL | | | VISTA | CA | 92083 | |
| JANKEY ARJUNE AND DATT | | 870 EMMETT ST | ENTERPRISES INC | | SCHENECTADY | NY | 12307 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANKIEWICZ, ANTHONY | | 2137 ERIN AVE | | | UPLAND | CA | 91784-1281 | |
| JANKIEWICZ, MARIA P | | 1074 PARKSIDE | | | BUFFALO | NY | 14214-0000 | |
| JANKO REALTY AND DEVELOPMENT | | 2011 ROCK ST | | | PERU | IL | 61354 | |
| JANKOW, BRAD | | 19250 COLEMAN ST | | | CLINTON TOWNSHIP | MI | 48035-0000 | |
| JANKOWSKI REAL ESTATE | | 1525 OREGON PIKE STE 1301 | | | LANCASTER | PA | 17601 | |
| Jankowski, Brain A & Jankowski, Amy M | | 10 ROSS WAY | | | RICHMOND HILL | GA | 31324-5923 | |
| JANKOWSKI, ROBERT & JANKOWSKI, ROBERTA | | 12312 SOUTH 74TH AVENUE | | | PALOS HEIGHTS | IL | 60463-1341 | |
| JANKOWSKI, SCOTT G & JANKOWSKI, TAMARA L | | N104 W16121 HEDGE WAY | | | GERMANTOWN | WI | 53022 | |
| JANN NEELY | | 13814 DANNEMARA DRIVE | | | PINEVILLE | NC | 28134 | |
| JANN S NEELY AND | | 13814 DANNEMARA DR | BELL CONSTRUCTION LLC | | PINEVILLE | NC | 28134 | |
| Janna Anderson | | 7621 Tournament Rd | | | Frisco | TX | 75035 | |
| JANNA COUNTRYMAN | | PO BOX 941166 | | | PLANO | TX | 75094 | |
| JANNA COUNTRYMAN | | PO BOX 941166 | | | PLANO | TX | 75094-1166 | |
| JANNA L QUARLESS ATT AT LAW | | 20 S CLARK ST FL 28 | | | CHICAGO | IL | 60603 | |
| JANNA WILLIAMS | | 28959 ALYSSUM CT | | | MURRIETA | CA | 92563 | |
| JANNE BERRY OSBORNE ATT AT LAW | | PO BOX 2732 | | | ORANGEBURG | SC | 29116 | |
| JANNETTY, DOMENIC J | | 27 STATE ST | | | WATERBURY | CT | 06702 | |
| JANOTT, JONATHAN | | 12430 FLYNN RD | DONALD HERMANN | | SAWYER | MI | 49125 | |
| JANOWICZ, PAUL | | 9502 ROLLING GREENS DR | | | PINCKNEY | MI | 48169-8131 | |
| JANSEN JR, JAMES M & JANSEN, JIMMY E | | 12925 BUCKLEY RD | | | KNOXVILLE | TN | 37934-0883 | |
| JANSEN, RICHARD & JANSEN, BETSY | | 29853 MULEDEER LANE | | | CASTAIC | CA | 91384-3589 | |
| JANSEN, SHARI E | | PO BOX 50667 | | | SARASOTA | FL | 34232 | |
| JANSEN, SHARI S | | PO BOX 49974 | | | SARASOTA | FL | 34230 | |
| JANSEZIAN LAW FIRM PC | | 225 S LAKE AVE FL 3 | | | PASADENA | CA | 91101 | |
| JANSING, JOHN G | | 124 E 3RD ST STE 300 | | | DAYTON | OH | 45402 | |
| JANSING, JOHN G | | 124 E THIRD ST STE 300 | | | DAYTON | OH | 45402 | |
| JANSSEN KEENAN AND CIARDI PC | | 2005 MARKET ST STE 2050 | | | PHILADELPHIA | PA | 19103 | |
| JANSSEN, DALLAS J | | 701 E CT AVE STE A | | | DES MOINES | IA | 50309 | |
| JANSSEN, GARY W & JANSSEN, DAWN R | | PO BOX 261 | | | INDIANOLA | IA | 50125 | |
| JANSSEN, KRISTEN L | | PO BOX 304 | | | DEER TRAIL | CO | 80105-0304 | |
| JANSSEN, STEVEN R | | 42104 N VENTURE DR STE D126 | | | ANTHEM | AZ | 85086 | |
| JANTON, DANIEL | | 5375 AZALEA CREST LANE | | | SUGAR HILL | GA | 30518-0000 | |
| JANUARY ACCOUNTING SERVICE | | 1101 CHESTNUT AVE | | | NORTH CHICAGO | IL | 60085 | |
| JANUHOWSKI, TOM | | 9597 JONES RD NO 206 | | | HOUSTON | TX | 77065 | |
| JANUSEK, SCOTT | | 4221 N. PAULINA STREET #2I | | | CHICAGO | IL | 60613 | |
| JANUTOLO, SONJAN | | BARBARA HEDDON | | | HAINES CITY | FL | 33844 | |
| JANVIER, WILLIAM P | | 2312 WOODROW DR | | | RALEIGH | NC | 27609 | |
| JANVIER, WILLIAM P | | PO BOX 911 | | | RALEIGH | NC | 27602 | |
| JAPONAIS RESTAURANT | | 600 W CHICAGO AVENUE | | | CHICAGO | IL | 60654-2801 | |
| JAQUA REALTORS | | 414 W MILHAM | | | PORTAGE | MI | 49024 | |
| JAQUA REALTORS | | 414 W MILHAM | | | PORTAGE | MI | 49024-2722 | |
| JAQUENETTE D RUCKER AND | | 220 CHERSTERFIELD CT | JACKSON HOME IMPROVEMENT | | FAYETTEVILLE | GA | 30214 | |
| JAQUES AND VIERGELA ICART AND | | 9705 E 33RD ST S | HANDYMAN JOE | | INDEPENDANCE | MO | 64052 | |
| JAQUES, HEATHER | | PO BOX 853 | | | FRISCO | TX | 75034-0015 | |
| Jaquetta Pride | | 930 Ontario Dr | | | Garland | TX | 75040 | |
| JAQUEZ, ANGELA | | 3924 FALCON LN | | | EVANS | CO | 80620-9526 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAQUEZ, JOSE C & JAQUEZ, GUADALUPE F | | 15723 AQUEDUCT LN | | | CHINO HILLS | CA | 91709 | |
| JARAMILLO, JOSE | | 3401 3403 RISNER PL | CARLOS PRIETO GENERAL CONTRACTOR | | EL PASO | TX | 79936 | |
| JARANDON JAQUAN ADAMS AND | | 110 ST MICHEL ST | KRISTY ADAMS | | HOUMA | LA | 70363 | |
| JARBOE AND STOERMER PC | | 401 S BOSTON AVE STE 1810 | | | TULSA | OK | 74103 | |
| JARBOE, SCOTT & JARBOE, SANDY | | 3220 GAY BLVE | | | BOSSIER CITY | LA | 71112-3114 | |
| JARCZYNSKI, AMANDA L | | 4064 CRAWFORD RD | | | ROANOKE | VA | 24018 | |
| JAREAD BESCHEL ESQ PC | | 500 N BROADWAY STE 234 | | | JERICO | NY | 11753 | |
| JARED A BOWER | | 575 TAZEWELL STREET | | | WYTHEVILLE | VA | 24382-1941 | |
| JARED ADAMS ATT AT LAW | | 600 17TH ST STE 2800 | | | DENVER | CO | 80202 | |
| JARED AND APRIL VEDDERS AND | | 3633 BRENTWOOD DR | EXCEL ROOFING | | MONTICELLO | MN | 55362-8730 | |
| JARED AND BRITTANY VINCENT | | 115 PARK DR E | | | WATERTOWN | NY | 13601 | |
| JARED AND KRISTIE SIEGAL AND | | 248 LONG SWAMP RD | S AND L CONSTRUCTION | | PLUMSTEAD | NJ | 08533 | |
| JARED AND MALLORY SIEG AND | | 1324 SE 19TH ST | C AND N FOUNDATION TECHNOLOGIES | | OCALA | FL | 34471 | |
| JARED AND MARY DODGE AND | | 1122 RUTLEDGE DR | CORNERSTONE BUILDING LLP | | ROCKVALE | TN | 37153 | |
| JARED AND MARY DODGE AND | | 1122 RUTLEDGE DR | DEVILLE RESTORATION | | ROCKVALE | TN | 37153 | |
| JARED B GAYNOR ATT AT LAW | | 1810 S ST | | | SACRAMENTO | CA | 95811 | |
| JARED B PEARSON ATT AT LAW | | 43 W 9000 S STE B5 | | | SANDY | UT | 84070 | |
| JARED B THORNHILL | | PO BOX 31 | | | SNELLVILLE | GA | 30078 | |
| JARED D BROWN | | 220 WEST SAN REMO STREET | | | GILBERT | AZ | 85233 | |
| JARED FIELDING | | 114 VISTA WAY | | | KENNEWICK | WA | 99336 | |
| Jared Goodwin | | 4185 E 47TH ST | | | TULSA | OK | 74135-4736 | |
| JARED HANSON | | 729 QUICKSILVER TRAIL | | | FORT MILL | SC | 29708 | |
| JARED J KULLMAN ESQ ATT AT LAW | | 1910 S STATE RD 7 | | | MIRAMAR | FL | 33023 | |
| JARED LEE JENKINS NIKKI CADIERRE | | 307 MELODY DR | JENKINS AND HRC ROOFING AND CONST INC | | HOUMA | LA | 70363 | |
| JARED LOYAL HADDOCK ATT AT LAW | | 32180 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| JARED M ROWE ATT AT LAW | | PO BOX 1465 | | | MODESTO | CA | 95353 | |
| JARED MARTIN | | 3461 SCHOOL HOUSE LANE | | | PHILADELPHIA | PA | 19129-0000 | |
| Jared Mease | | 1308 West 11th Street | | | Waterloo | IA | 50702 | |
| JARED OCONNOR ATT AT LAW | | 41 E PEARL ST | | | NASHUA | NH | 03060 | |
| Jared Ramsay | | 1301 Island Drive | | | Carrollton | TX | 75007 | |
| JARED REDFIELD ATT AT LAW | | 1033 PARK ST | | | STEVENS POINT | WI | 54481 | |
| JARED TUCKER | | 2691 ELM CIR | | | EL CENTRO | CA | 92243-6187 | |
| JARED VARNES ATT AT LAW | | PO BOX 21572 | | | SEATTLE | WA | 98111 | |
| JARED WEISS | | 5455 S FORT APACHE | # 156 | | LAS VEGAS | NV | 89148 | |
| JARED WEISS | | 5594 S.FORT APACHE#100 | | | LAS VEGAS | NV | 89148 | |
| JARETT R SMITH ATT AT LAW | | 109 N MAIN ST | | | COUDERSPORT | PA | 16915 | |
| JARI GILMAN | | 3404 102ND PL SE | | | EVERETT | WA | 98208-4525 | |
| JARIDOM JISON | | 17132 EVENTIDE WAY | | | LAKEVILLE | MN | 55024 | |
| JARINTORN TANATCHASAI ATT AT LAW | | 18411 CRENSHAW BLVD STE 424 | | | TORRANCE | CA | 90504 | |
| JARLDANE, PETER A | | 11001 120TH AVE | | | BROOMFIELD | CO | 80021 | |
| JARLDANE, PETER A | | 11001 W 120TH AVE STE 400 | | | BROOMFIELD | CO | 80021 | |
| JARMON SERVICES, INC | | 1375 RIVER BEND DR | | | DALLAS | TX | 75247 | |
| JARNICKI, HAROLD | | 27 N E ST | | | LEBANON | OH | 45036 | |
| JAROD AND MYKA JENSON | | 107 VERMILION CT | | | SOUTHLAKE | TX | 76092 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAROM AND ALYSON BALL AND | | 36 N RICHMOND LN | COMPLETE RESTORATION | | SARATOGA SPRINGS | UT | 84043-3279 | |
| JARON AND SARAH FELTY AND | | 4308 SONOMA DR | BENJAMIN YANEZ & SARAH FELTY YANEZAND JASON FELTY | | DENTON | TX | 76266 | |
| JAROS TITTLE AND OTOOLE LIMITED | | 20 N CLARK STE 510 | | | CHICAGO | IL | 60602 | |
| JAROSCH BAKERY | | 35 ARLINGTON HEIGHTS RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| JAROSLAW AND BOZENA NIEWIADOMSKI | | 1637 E ECHO DR | AND BANK OF AMERICA AND SA INS GP | | SAN BERNARDINO | CA | 92404 | |
| JAROSZ, DAVID K & HILBERT, MYRIAH A | | 12 RIDGEDALE AVENUE | | | SUMMIT | NJ | 07901 | |
| JARRAD H VANSTAN | | 274 BELFIELD ROAD | | | NOWARK | DE | 19713 | |
| Jarrad Smith | | 3171 FOREST HILLS DR APT B | | | MEDFORD | OR | 97504-5795 | |
| JARRATT TOWN | | PO BOX 336 | | | JARRATT | VA | 23867 | |
| JARRATT TOWN | | PO BOX 336 | TREASURER TOWN OF JARRATT | | JARRATT | VA | 23867 | |
| JARRATT TOWN | | SUSSEX COUNTY | | | JARRATT | VA | 23867 | |
| JARREAU, DONALD M | | 17198 AUGUSTA POINT COURT | | | BATON ROUGE | LA | 70810 | |
| JARRED A HENLINE ATT AT LAW | | 703 S STATE ST STE 2 | | | OREM | UT | 84058 | |
| JARRED AND LORI MERRIAM | | 8496 INSPIRATION AVE | PAUL DAVIS RESTORATION | | WALKERSVILLE | MD | 21793 | |
| Jarred Goldberg | | 8523 E KENDRA LOOP | | | ORANGE | CA | 92867-1506 | |
| JARRELL, EMMETT L & JARRELL, CYNTHIA J | | 1561 TRAILS EDGE LANE | | | RESTON | VA | 20194 | |
| JARRET SANDS | | 5123 BRENNER RD NW | | | OLYMPIA | WA | 98502-1534 | |
| JARRETT APPRAISAL SERVICES | | PO BOX 2422 | | | BELLAIRE | TX | 77402 | |
| JARRETT HILL | | 147 CHAPEL RIDGE DRIVE | | | ELLENWOOD | GA | 30294 | |
| JARRETT, ANDREW | | 800 FAIRMOUNT AVE | | | JAMESTOWN | NY | 14701 | |
| JARRETT, CLYDE D & JARRETT, SANDRA B | | 1300 HONEYSUCKLE DRIVE | | | JACKSONVILLE | FL | 32259 | |
| JARRETT, DWIGHT | | 6813 S W 35 CT | DEONNE HYLTON JARRETT & DELLEPERE ENTERPRISE CORP | | MIRAMAR | FL | 33023 | |
| JARRETT, JAMES M & JARRETT, PATRICIA A | | 7566 E COUNTY RD 150 S | | | AVON | IN | 46123 | |
| JARROD E LELAND AND VIRGINIA | | 1802 SHADOWLAKE RD | BUILDING SERVICES OF ROANOKE 1 | | BLACKSBURG | VA | 24060 | |
| JARROD H JENNINGS ATT AT LAW | | 405 S MAIN ST STE 700 | | | SALT LAKE CITY | UT | 84111 | |
| JARROD H JENNINGS ATT AT LAW | | 50 W BROADWAY STE 1000 | | | SALT LAKE CITY | UT | 84101 | |
| JARROD J BROUSSARD WILLIAM | | 937 MONTEREY CT E | ROBERT DUNCAN AND E MONTEREY PROPERTIES LLC | | GRETNA | LA | 70056 | |
| Jarrod Kurtright | | 6916 Whitestone Drive | | | McKinney | TX | 75070 | |
| Jarrod M. Hochman | FEDERAL HOME LOAN MORTGAGE CORPORATION VS. ROBERT WALLACE AND IRENE WALLACE | One Sprague Street | | | Revere | MA | 02151 | |
| Jarrod Nichols | | 1255 West Donald St | | | Waterloo | IA | 50703 | |
| JARROD SWETLAND | | 7159 DERBY DRIVE | | | CHANHASSEN | MN | 55317 | |
| Jarryd Osborne | | 5417 Richard Ave | | | Dallas | TX | 75206 | |
| JARUPA COMMUNITY SERVICES DISTRICT | | 3750 UNIVERSITY AVE | | | RIVERSIDE | CA | 92501-3366 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jarvis & Associates, P.C. | LISA PARTEH FKA LISA HARMS VS US BANK NATIONAL ASSOCIATION | 13630 Oakwood Curve | | | Burnsville | MN | 55337 | |
| JARVIS MULLICAN | | 2300 AUBURN FOLSOM RD | | | NEWCASTLE | CA | 95658 | |
| JARVIS PROPERTY RESTORATION | | 41800 EXECUTIVE DR | | | MILFORD CENTER | OH | 43045 | |
| JARVIS, DUANE S & JARVIS, CARLEIGH L | | 7477 POTTER ROAD | | | DAVISON | MI | 48423 | |
| JARVIS, LILLIAN B | | 3622 LANGREHR RD | GROUND RENT COLLECTION | | WINDSOR MILL | MD | 21244 | |
| JARVIS, LILLIAN B | | 5 ORIN CT | GROUND RENT COLLECTION | | HANOVER | PA | 17331 | |
| JARVIS, THOMAS L & TREXLER, REBECCA L | | 4204 KIMBRELEE CT | | | ALEXANDRIA | VA | 22309 | |
| JAS CONSTRUCTION INC | | 2034 E LINCOLN AVE | | | ANAHEIM | CA | 92806 | |
| JAS MARKETING | | 906 SANBORN DRIVE | | | PALATINE | IL | 60074-7241 | |
| JASEN SIMCOX | | JASEN SIMCOX | P O BOX 104 | | AKRON | IN | 46910 | |
| JASKARAN BOPARAI | | 8900 BRAMBLEWOOD WAY | | | ELK GROVE | CA | 95758 | |
| JASKARAN S CHEEMA | | 24021 118TH PL SOUTH EAST | | | KENT | WA | 98030 | |
| JASKO REAL ESTATE APPRAISAL | | 35 CANADY LANE | | | MADISON | CT | 06443 | |
| JASMAN APPRAISALS | | 13619 MUKILTEO SPEEDWAY D5 266 | | | LYNNWOOD | WA | 98087 | |
| JASMIN DELGADO AND GREGORIO MORA | | 97 01 148TH ST | AND VISHAL HOME IMPROVEMENT | | JAMAICA | NY | 11435 | |
| JASMIN MARIE TORRES ATT AT LAW | | 19 E FAYETTE ST STE 401 | | | BALTIMORE | MD | 21202 | |
| JASMIN T NGUYEN ATT AT LAW | | 9299 E STOCKTON BLVD STE 40 | | | ELK GROVE | CA | 95624 | |
| JASMINE ESTATES HOA | | 1401 W 122ND AVE NO 101 | | | WESTMINSTER | CO | 80234 | |
| Jasmine Foster | | 1000 E. Pleasant Run | #3026 | | Cedar Hill | TX | 75104 | |
| Jasmine Gaston | | 720 Locust St | | | La Porte City | IA | 50651 | |
| Jasmine Hamilton | | 2205 midbury dr | | | lancaster | TX | 75134 | |
| Jasmine Hyman | | 225 Armstrong Dr. | | | Cedar Hill | TX | 75104 | |
| JASMINE LAKE HOMEOWNERS ASSOCIATION | | 14360 S TAMIAMI TRAIL UNIT B | | | FORT MYERS | FL | 33912 | |
| JASMINE POND PROPERTY OWNERS | | 720 BROOKER CREEK BLVD 206 | | | OLDSMAR | FL | 34677 | |
| JASMINE STREET HOA | | 9231 ARCHIBALD AVE | HAVEN MANAGEMENT LLC | | RANCHO CUCAMONGA | CA | 91730 | |
| Jasmine Williams | | 6527 N. 20th Street | | | Philadelphia | PA | 19138 | |
| JASMINE, RIVERA | | 1920 ROCKWELL RD | | | ORLANDO | FL | 32808 | |
| JASON & JULIE STAHL | | 514 OAK STREET | | | RIDGEWAY | PA | 15853 | |
| JASON A BAUMAN ATT AT LAW | | 6801 DIXIE HWY STE 229 | | | LOUISVILLE | KY | 40258 | |
| JASON A BROTT ATT AT LAW | | 4193 STATE HWY 30 | | | AMSTERDAM | NY | 12010 | |
| JASON A CHAVEZ AND | | CARRIE L CHAVEZ | 228 CANYON OAK DRIVE | | LAKE JACKSON | TX | 77566 | |
| JASON A NIELSON ATT AT LAW | | 66 YORK ST STE 5 | | | JERSEY CITY | NJ | 07302 | |
| JASON ALLEN AND REMBRANDT | ENTERPRISES INC | 7085 SAN JUAN CT | | | DAYTON | OH | 45424-3122 | |
| JASON ALLEN LAW LLC | | 105 E JEFFERSON BLVD STE 800 | | | SOUTH BEND | IN | 46601 | |
| JASON ALLNUTT | | 7304 WELLINGTON POINT RD | | | MCKINNEY | TX | 75070-5700 | |
| JASON AND AMANDA PHILLIPS | | 50238 S HARMONY RD | | | ARMORY | MS | 38821 | |
| JASON AND AMBER MCCURDY | | 3724 MAPLE KNOLL DR | | | MONROE | NC | 28112 | |
| JASON AND ANDREA SHUMPERT | | 104 GIBSON RD | | | LEXINGTON | SC | 29072 | |
| JASON AND ANGELA BEARD | | 1007 RHEM ST | | | KINSTON | NC | 28501 | |
| JASON AND ANGELA EMILY | | 602 KATIE LN | | | DIXON | MO | 65459 | |
| JASON AND ANGELA LECH | | 2609 34TH AVE S | | | FARGO | ND | 58104 | |
| JASON AND ANGELA SANDUSKY | | 602 ADAMS ST | | | RUSSELLVILLE | AL | 35653 | |
| JASON AND ANGELA SANDUSKY | | 602 ADAMS ST | | | RUSSLLVILLE | AL | 35653 | |
| JASON AND ANITA AUSTIN | | 1112 SANDIA DR | | | CLOVIS | NM | 88101 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON AND ANNIE BOYKIN AND DANNER | | 400 S EDGEMONT CIR NW | CONSTRUCTION | | HUNTSVILLE | AL | 35811 | |
| JASON AND APRIL SHULER AND MARTY | | 125 SOUTHSIDE DR | PHILLIPS CONSTRUCTION COMPANY | | EASTOBOGA | AL | 36260 | |
| JASON AND ARIYNNA GARRISON | | 4010 SW GRANITE LN | AND CLASSIC CONTRACTING INC | | LEES SUMMIT | MO | 64082 | |
| JASON AND BETH STIPHER | | 16 RED ROCK LN | | | LAGUNA NIGUEL | CA | 92677 | |
| JASON AND BITHIA PHILO | | 3126 W WETHERSFIELD RD | | | PHOENIX | AZ | 85029 | |
| JASON AND BONNIE RICHARDSON | | 2663 OLD BERWICK RD | | | BLOOMSBURG | PA | 17815 | |
| JASON AND CHANDY BUCKINGHAM | | 5981 MILLBRIDGE CT | | | CASTLE ROCK | CO | 80104-5423 | |
| JASON AND CHRISTINA NUNLEY | | 145 E JEFFERSON ST | | | FREDERICKSBURG | IN | 47120 | |
| JASON AND CHRISTY SAFIAN | | 248 N FRANKLIN | | | OCONTO FALLS | WI | 54154 | |
| JASON AND CRYSTAL RICHMOND AND | | 2710 NC HWY 86 N | GWENDOLYN COGAN | | HILLSBOROUGH | NC | 27278 | |
| JASON AND DARLENE COLLAZO | | 1929 ALLEN ST | | | ALLENTOWN | PA | 18104 | |
| JASON AND JANET PAULINO AND | COLES CARPETS AND J AND M KEYSTONE INC | 1369 FIELDBROOK ST | | | CHULA VISTA | CA | 91913-1801 | |
| JASON AND JANET PAULINO AND | COLES FINE FLOORING | 1369 FIELDBROOK ST | | | CHULA VISTA | CA | 91913-1801 | |
| JASON AND JANET PAULINO AND | J AND M KEYSTONE INC | 1369 FIELDBROOK ST | | | CHULA VISTA | CA | 91913-1801 | |
| JASON AND JENELL WORM | | 7683 WRYNECK DR | | | DUBLIN | OH | 43017-8264 | |
| JASON AND JENNA WERNER AND | | 1300 FIELD STONE DR | CHESLEY FENCE | | WATERLOO | IL | 62298 | |
| JASON AND JULIE BROWN | | 1045 STYLES RANCH RD | | | CHOUDRAN | LA | 71227 | |
| JASON AND KAREN WIGINTON AND | FIRST QUALITY TECHNICAL SERVICE | 1634 TURNBERRY DR APT A | | | PICKERINGTON | OH | 43147-6816 | |
| JASON AND KRISTI REED AND | BENCHMARK ROOFING | 130 W 3RD ST APT 1 | | | XENIA | OH | 45385-3587 | |
| JASON AND KRISTIN SLEEPER AND | | 19 RIPLEY ST | KRISTIN KNOWLES | | WILBRAHAM | MA | 01095 | |
| JASON AND KRISTY GRASSBAUGH | AND ALLPRO CONSTRUCTIO INC | 6776 SURREY RD | | | FAYETTEVILLE | NC | 28306-2591 | |
| JASON AND LAURA MAKAROFF | | 5929 5TH ST N | | | ARLINGTON | VA | 22203-1052 | |
| JASON AND LAURIE DAVIDSON AND | | 8080 DAVID WAY | MDF CONSTRUCTION | | RIVERSIDE | CA | 92509 | |
| JASON AND LYNN ALEXANDER | | 122 QUARLES ST | AND M G MANUFACTURING | | LONG BEACH | MS | 39560 | |
| JASON AND MELISSA BERNARD AND | | 24375 E ROXBURY CIR | J AND K ROOFING | | AURORA | CO | 80016 | |
| JASON AND MELISSA HAYES | MULBERRY RIDGE WATER CONSTRUCTION COMPANY | 27407 QUIMET DR | | | ABITA SPRINGS | LA | 70420-2872 | |
| JASON AND MELISSA WHITBECK | | 302 MAPLE ST | | | ENFIELD | CT | 06082 | |
| JASON AND MICHELLE KOSTER | | 2703 FLEMMING RD | | | MIDDLETOWN | OH | 45042 | |
| JASON AND MISTY BAKER AND | MISTY MARCUM | 1651 EDISON AVE | | | HAMILTON | OH | 45011-4405 | |
| JASON AND MONICA WILSON | | 17301 N ST RD 3 | | | EATON | IN | 47338 | |
| JASON AND MONIQUE DYSON | | LOT 21 MOORE ESTATE | | | WYNNE | AR | 72396 | |
| JASON AND NAKIA SMITH AND | | 710 W BRIDGE ST | BERZINS HOME CONSTRUCTION | | MORRISVILLE | PA | 19067 | |
| JASON AND NATALIE MARTINI | | 2234 5TH AVE | | | YOUNGSTOWN | OH | 44504 | |
| JASON AND NICOLE BEENEY | | 3408 S GRAND AVE | | | SEDALIA | MO | 65301 | |
| JASON AND OR SHANEN CONWAY | | 19914 EVENSONG AVENUE | | | FARMINGTON | MN | 55024-8687 | |
| JASON AND RABIAH SUTTON AND | | 6919 CONFEDERATE RIDGE LN | AND RABIAH YUSUF SUTTON | | CENTREVILLE | VA | 20121 | |
| JASON AND REGINA WARREN AND | | 11119 SAGEKING DR | DRC CONSTRUCTION | | HOUSTON | TX | 77089 | |
| JASON AND RYANNE NORTH | | 34690 170TH ST | | | DIKE | IA | 50624 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON AND SARAH LEVY AND | | 5462 LAKE MICHIGAN DR | EXTERIOR CONTRACTING PLUS | | FAIRFIELD | OH | 45014 | |
| JASON AND SHALIN ALLENDER AND | | 150 YANDES ST | CHAS LLC | | FRANKLIN | IN | 46131 | |
| JASON AND SHALIN ALLENDER | | 150 YANDES ST | | | FRANKLIN | IN | 46131 | |
| JASON AND STACEY MORRIS | | 120 APACHE DR | AND LOFTON CONSTRUCTION | | PRINCETON | KY | 42445 | |
| JASON AND STEPHANIE N HONES | | 106 W LINCOLN ST | AND MENOLD CONSTRUCTION | | ROANOKE | IL | 61561 | |
| JASON AND STEPHANIE SHAFER | AND AREI LLC | 4300 OLD DOMINION DR APT 901 | | | ARLINGTON | VA | 22207-3227 | |
| JASON AND STEPHANIE SHAFER | AND JDI CONSTRUCTION AND DEVELOPMENT | 4300 OLD DOMINION DR APT 901 | | | ARLINGTON | VA | 22207-3227 | |
| JASON AND TAMARA ARNEY AND | | 4518 FARRINGTON AVE | ROCKLANE CO | | INDIANAPOLIS | IN | 46201 | |
| JASON AND TAMARA MICHALAK | AND DART HOME INPROVEMENT | 699 S FIRESTONE BLVD | | | AKRON | OH | 44301-3123 | |
| JASON AND TARA PEIFER AND | | 246 VALLEY OAKS CIR | ALLIED RESTORATION SPECIALIST | | BUNNLEVEL | NC | 28323 | |
| JASON AND TARYN MORRIS AND | | 11505 W MAY ST | WAYWARD FARRIS ROOFING | | WICHITA | KS | 67209 | |
| JASON AND WENDI AKERS | | 10835 SUNDANCE DR | | | YUKON | OK | 73099 | |
| JASON AND YVONNE WOITEKAITIS | | 1472 NC HWY 37 N | | | GATES | NC | 27937 | |
| JASON ANDREW NORDSELL | | C O ALLISON JOHNSON | JACKSON LEWIS LLP | | DALLAS | TX | 75219 | |
| JASON ANDREW STARKS ATT AT LAW | | 4801 WOODWAY DR STE 300E | | | HOUSTON | TX | 77056 | |
| JASON B COUEY ATT AT LAW | | 900 N MAPLE ST STE 300 | | | SPOKANE | WA | 99201 | |
| JASON B MIZAK ATT AT LAW | | 5241 BROADVIEW RD | | | CLEVELAND | OH | 44134 | |
| JASON B PHILLIPS AND CASSANDRA R | | 1867 PRINCESS CT | CHESSER & BROWNS ROOFING SIDING &SEAMLESS GUTTERS | | FLORENCE | KY | 41042 | |
| JASON B TUCKER HICOR REALTY GROUP | | 1651 N COLLINS BLVD STE 100 | | | RICHARDSON | TX | 75080 | |
| JASON BAKER | City Trends Realty | 3550 BRIARFIELD BLVD | | | MAUMEE | OH | 43537 | |
| JASON BARNES | | 17419 HARBOR WALK DRIVE | | | CORNELIUS | NC | 28031 | |
| JASON BARNES | | | | | CORNELIUS | NC | 28031 | |
| JASON BARRETT | Century 21 Dorchester Associates | 1544 Dorchester Ave | | | Boston | MA | 02122 | |
| JASON BASSETT | | 834 E 4TH ST | # 11 | | LONG BEACH | CA | 90802 | |
| JASON BENHAM | Benham Real Estate Group | 8410 PIT STOP CT | | | CONCORD | NC | 28027 | |
| JASON BEROLD | | LAUREN BEROLD | 1234 MALLARD CORNER | | NEW BRAUNDFELS | TX | 78130 | |
| JASON BHATTACHARYA | ReFine Properties | 400a Southlake Blvd | | | Richmond | VA | 23236 | |
| JASON BOGNER AND BRAD CARNE | | 1710 S 29TH ST | AND ROLLS PROPERTIES LLC | | OMAHA | NE | 68105 | |
| Jason Boley | | 5301 ALPHA RD APT 131 | | | DALLAS | TX | 75240-4371 | |
| JASON BORDERS | | 2134 3RD ST | | | SANGER | CA | 93657 | |
| JASON BORG ATT AT LAW | | 9132 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| JASON BORG ATT AT LAW | | 9401 E STOCKTON BLVD STE 225 | | | ELK GROVE | CA | 95624 | |
| Jason Borrelli | | 302 Nature Drive | | | Cherry Hill | NJ | 08003 | |
| JASON BOYER ATT AT LAW | | 6844 PARAMOUNT BLVD | | | DOWNEY | CA | 90240 | |
| JASON BOYER ATT AT LAW | | PO BOX 2729 | | | VENICE | CA | 90294 | |
| JASON BRADWELL | | MARIBEL MARTINEZ | 38 DUSSAULT DRIVE | | LATHAM | NY | 12110 | |
| JASON BROCK DUFFY PA | | 123 W SPRING ST | | | FAYETTEVILLE | AR | 72701 | |
| JASON BROWN | | 6975 DITCH ROAD | | | CHESANING | MI | 48616 | |
| JASON BROWN | | 801 ARMSTRONG COURT | | | BRENTWOOD | CA | 94513 | |
| Jason Butler | | 630 Rocklyn Drive | | | Rock Hill | SC | 29730 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON C AND SUSAN M | | 832 W MANANA BLVD | SCHWOPE AND JOHN WILLETT CONSTRUCTION | | CLOVIS | NM | 88101 | |
| JASON C EARNHART ATT AT LAW | | PO BOX 1303 | | | WARREN | OH | 44482 | |
| JASON C GARDNER AND | AABC LLC | 5256 FOSTER ST | | | SKOKIE | IL | 60077-1157 | |
| JASON C HERRIL | | 757 EMPIRE AVE. | | | V | CA | 93003 | |
| Jason Camelford | US BANK NATIONAL ASSOCIATION V. JUAN C. DELVALLE | 1019 W. Judge Parez Drive | | | Chalmette | LA | 70043 | |
| JASON CARL | | 3004 199TH AVE CT E | | | LAKE TAPPS | WA | 98391 | |
| JASON CAVENDER | Vanmeter Realty | 1206 VIRGINIA STREET EAST | | | CHARLESTON | WV | 25301 | |
| Jason Centeno | | 31 Kenwood Drive | | | Vernon | CT | 06066 | |
| JASON CHAPMAN CORPORATION | | 41307 12TH ST W STE 105 | | | PALMDALE | CA | 93551 | |
| JASON CHATMAN AND ERIKA | | 19 SPRINGVIEW RD N | HAYES AND M AND B ENTERPRISES INC | | MASON | TN | 38049 | |
| Jason Claunch | | 5740 Martel Ave. #B3 | | | Dallas | TX | 75206 | |
| JASON COHEN AND COASTAL | DEVELOPMENT | PO BOX 2099 | | | LONG BRANCH | NJ | 07740-2099 | |
| JASON COLE | | 24171 MINNETONKA LN | | | LAKE FOREST | CA | 92630 | |
| Jason Conway | | 19914 EVENSONG AVE | | | FARMINGTON | MN | 55024-8687 | |
| JASON COX (NRBA) | EAST COAST REO - ASHEVILLE | 825C MERRIMON AV | | | ASHEVILLE | NC | 28804 | |
| JASON COX (NRBA) | East Coast REO - Jacksonville | 316 MARINE BLVD | | | JACKSONVILLE | NC | 28540 | |
| JASON COX (NRBA) | East Coast REO - Main Offices | 200 N MAIN ST | | | GRAHAM | NC | 27253 | |
| JASON COX (NRBA) | East Coast REO - Rock Hill | 1015 Charlotte Av #359 | | | ROCK HILL | SC | 29732 | |
| JASON D AND ALYSON SCHRAGER | | 19213 NATURES VIEW CT | | | BOCA RATON | FL | 33498 | |
| JASON D HAYWARD ATT AT LAW | | 219 NW E ST C | | | GRANTS PASS | OR | 97526 | |
| JASON D TIDWELL AND TRACY | | 16019 MANOR SQUARE DR | GRINNELL TIDWELL | | HOUSTON | TX | 77062 | |
| JASON D TILBY ATT AT LAW | | PO BOX 446 | | | BURLEY | ID | 83318 | |
| JASON DAVID AND HEATHER LYNN | | 71 MASHAMOQUET RD | LOISELLE & ROGERS FLOORING & REMODELING SERVICE | | POMFRET CENTER | CT | 06259 | |
| Jason Devaney | | 1503 Black Rock Rd | | | Swarthmore | PA | 19081 | |
| JASON DUNN | | 1510 7TH STREET | | | LINCOLN | CA | 95648 | |
| JASON E ANDERSON ATT AT LAW | | 1825 NW 65TH ST | | | SEATTLE | WA | 98117 | |
| JASON E HOLLAND ATT AT LAW | | 612 S MAIN ST | | | HOPKINSVILLE | KY | 42240 | |
| JASON E HOLLAND ATT AT LAW | | PO BOX 540 | | | HOPKINSVILLE | KY | 42241 | |
| JASON E JOHNSON AND | | 112 KETCHITAN CT | JANET JOHNSON | | GREENVILLE | SC | 29605 | |
| JASON E LENZ AND | BONITA L LENZ | 410 N 3826 E | | | RIGBY | ID | 83442-5130 | |
| JASON E MILES ATT AT LAW | | 711 SAINT PAUL ST | | | BALTIMORE | MD | 21202-2311 | |
| JASON E SALERNO ATTORNEY AT LAW | | PO BOX 102 | | | NASHVILLE | IN | 47448 | |
| JASON E SLATKIN ESQ ATT AT LAW | | PO BOX 1150 | | | FORT LAUDERDALE | FL | 33302 | |
| JASON E STOCKER AND | ELIZABETH A STOCKER | 715 W RANCHO DR | | | PHOENIX | AZ | 85013-1637 | |
| JASON E TURNER ATT AT LAW | | 823 ANCHORAGE PL | | | CHULA VISTA | CA | 91914 | |
| JASON E WAX ATT AT LAW | | 2222 EASTLAKE AVE E | | | SEATTLE | WA | 98102 | |
| JASON EAGER AND JESSICA EAGER | | 40487 LAKE VOLNEY LN | | | LECENTER | MN | 56057 | |
| JASON EKUS LLC | | 10300 W CHARLESTON BLVD | 13 109 | | LAS VEGAS | NV | 89135 | |
| JASON ELDER | | 5525 TRENTON LANE NORTH | | | PLYMOUTH | MN | 55442 | |
| JASON ELDRETH | A PLUS REALTY AND INVESTMENTS, INC. | 201 WESTSIDE DR. | | | VILAS | NC | 28692 | |
| JASON ELLIOTT AND STORM | | 17443 N 14TH AVE | TEAM CONSTRUCTION INC | | PHOENIX | AZ | 85023 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jason Erdahl | | 302 E. Washington St | | | New Hampton | IA | 50659 | |
| JASON ERIC BITZER ATT AT LAW | | 4431 SEEGER ST | | | CASS CITY | MI | 48726 | |
| Jason Eve | | 331 Greenwood Road | | | Landsdale | PA | 19446 | |
| JASON F BARR ATT AT LAW | | 209 S HIGH ST STE 312 | | | COLUMBUS | OH | 43215 | |
| JASON FAMA | | 86 ALBURY WAY | | | NORTH BRUNSWICK | NJ | 08902 | |
| Jason Farber | | 9655 Chimney Hill Lane Apt 104 | | | Dallas | TX | 75243 | |
| JASON FAUSS ATT AT LAW | | 11965 ST CHARLES ROCK RD STE 2 | | | ST LOUIS | MO | 63044 | |
| JASON FERNHABER | Jason Scott Realty and Management llc | 9917 W. LISBON AVE | | | MILWAUKEE | WI | 53222 | |
| JASON FORTENBERRY CONTRACTOR | | 320 CAVINS RD | | | WOODRUFF | SC | 29388 | |
| Jason Foster | | 204 Zachary Court | | | Waterloo | IA | 50701 | |
| JASON FREEMAN AND | SOKUNNA FREEMAN | 7145 SAN CARMELA CT | | | RANCHO CUCAMONGA | CA | 91739-1838 | |
| JASON FRONJIAN | | 5 BELLWETHER COURT | | | MEDFORD | NJ | 08055 | |
| JASON GEDRAITIS | | 2915 W WESSEX DR | | | PEORIA | IL | 61615-9501 | |
| JASON GIARRIZZO | West USA Realty c/o Jason Giarrizzo, P.C. | 416 S WHISPER RIDGE | | | PAYSON | AZ | 85541 | |
| JASON GLASER | | 2304 SIGWATT STREET | | | ROLLING MEADOWS | IL | 60008 | |
| JASON GOLD, H | | 1800 DIAGONAL RD | 3RD FL STE 410 | | ALEXANDRIA | VA | 22314 | |
| JASON GOLD, H | | 7925 JONES BRANCH DR STE 6200 | | | MCLEAN | VA | 22102 | |
| JASON GOLD, H | | 7925 JONES BRANCH DR STE 62 | | | MCLEAN | VA | 22102 | |
| JASON GROLEAU | | PO BOX 1651 | | | PORTSMOUTH | NH | 03802 | |
| JASON GROSTIC AND GROSTIC FARMS | | 6875 MCCLEMENT | | | BRIGHTON | MI | 48114 | |
| JASON H HABER ATT AT LAW | | 950 S PINE ISLAND RD STE 150A | | | PLANTATION | FL | 33324 | |
| Jason Hall | | 4801 Creekridge Ct. | | | Garland | TX | 75043 | |
| JASON HAN | | 8949 WILSON AVE | | | ALTA LOMA | CA | 91701 | |
| JASON HARRIS C O RE MAX | | 2050 ROSWELL RD | | | MARIETTA | GA | 30062 | |
| JASON HART | | 3809 S. SHADYCREEK DR | | | ARLINGTON | TX | 76013 | |
| Jason Hennington | | P.O. Box 244 | | | Allen | TX | 75013 | |
| JASON HERNANDEZ AND | YESENIA HERNANDEZ | 18313 NW 15TH LANE | | | PEMBROKE PINES | FL | 33029 | |
| JASON HICKS ATT AT LAW | | 730 E STRAWBRIDGE AVE STE 200 | | | MELBOURNE | FL | 32901 | |
| JASON HONAKER ATT AT LAW | | 459 FULTON ST STE 102 | | | SAN FRANCISCO | CA | 94102 | |
| Jason Houle | | 2515 Colby Street | Apt 153 | | Dallas | TX | 75201 | |
| JASON HYDE | | 8500 DELCO AVE | | | WINNETKA | CA | 91306 | |
| JASON ISAAC | | 16696 UKIAH STREET | | | VICTORVILLE | CA | 92394 | |
| JASON J EVANS ATT AT LAW | | 5355 MAIN ST | 2ND FL | | WILLIAMSVILLE | NY | 14221 | |
| JASON J KOVACS ATT AT LAW | | PO BOX 3356 | | | KINGSTON | NY | 12402 | |
| JASON J KUCMIERZ ATT AT LAW | | 1060 E W MAPLE RD | | | WALLED LAKE | MI | 48390 | |
| JASON J LEE ATT AT LAW | | 301 N LAKE AVE FL 7 | | | PASADENA | CA | 91101 | |
| JASON J PATERSON AND | TARAH S PATERSON | 901 OLIVE ST | | | NEW HAVEN | MO | 63068 | |
| Jason Jeter | | 5325 Bent Tree Forest Dr. | #2253 | | Dallas | TX | 75248 | |
| JASON JOHNSON | | 5324 BOULDER RIDGE CT | | | FAIRFIELD | CA | 94534 | |
| JASON JONES ATT AT LAW | | 12626 HIGH BLUFF DR STE 360 | | | SAN DIEGO | CA | 92130 | |
| JASON K ANTONIO AND TRACY L ANTONIO | | 92-1217 HOOKOMO STREET | | | KAPOLEI | HI | 96707 | |
| JASON K PENDLETON AND | CARLA PENDLETON | 27541 DEERTRAIL DRIVE | | | TEHACHAPI | CA | 93561 | |
| JASON K ROGERS | | 9824 E ONZA AVE | | | MESA | AZ | 85212-2119 | |
| JASON KACZMAREK ATT AT LAW | | 12 E 3RD ST | | | MONROE | MI | 48161 | |
| JASON KARAVIAS ATT AT LAW | | 31 87 STEINWAY ST 2 | | | ASTORIA | NY | 11103 | |
| JASON KEITH JONES ATT AT LAW | | 8210 S SAGINAW ST | | | GRAND BLANC | MI | 48439 | |
| JASON KELLEY | | 1113 COMMUNITY CHURCH ROAD | | | ADEL | GA | 31620 | |
| JASON KELLY PETRIE ATT AT LAW | | PO BOX 397 | | | ELKTON | KY | 42220 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON KELLY PETRIE ATT AT LAW | | PO BOX 397 | | | ELKTON | KY | 42220-0397 | |
| JASON KELM | | 350 SOUTHERN PACIFIC ROAD | | | HUDSON | WI | 54016 | |
| JASON KING | REALTY EXECUTIVES OF NEVADA | 316 S JONES BLVD | | | LAS VEGAS | NV | 89107 | |
| JASON KIRBY AND PAUL | | 229 E HARRISON ST | MEYER CONSTRUCTION | | HIDALGO | IL | 62432 | |
| Jason Kravitz | | 6341 Militia Court | | | Bensalem | PA | 19020 | |
| JASON KROMER AND AMY | | 3741 W POINTSETTIA DR | SULLIVAN AND ROOF DOCTORS LLC | | PHOENIX | AZ | 85029 | |
| JASON KRUG AND | | DEBORAH KRUG | 1759 LANTANA DRIVE | | MINDEN | NV | 89423 | |
| JASON KUZNIAR AND JAMIE | | 2922 DOWNING AVE | KUZNIAR AND RESTORE RESTORATION | | WESTCHESTER | IL | 60154 | |
| Jason Kvasnika | | 2717 Howell Street | Apt #2114 | | Dallas | TX | 75204 | |
| JASON L CLOUGH ATT AT LAW | | 1736 E SUNSHINE ST STE 519 | | | SPRINGFIELD | MO | 65804 | |
| JASON L STEMLEY AND CCA | | 433 LAKEWOOD BLVD | RESTORATION INC | | PARK FOREST | IL | 60466 | |
| Jason Landuyt | | 81 Windswept Way | | | Mission Viejo | CA | 92692 | |
| JASON LAUGHTON INC | | PO BOX 902 | | | ARDEN | NC | 28704 | |
| JASON LECH AND ANGELA J LECH | | 2609 34TH AVE | | | FARGO | ND | 58104-8813 | |
| Jason Lee | | 5220 Fresno Ave apt 5 | | | Richmond | CA | 94804 | |
| JASON LEW JONES ATT AT LAW | | W2690 ROCKFORD RD | | | SARONA | WI | 54870 | |
| Jason Lin | | 3605 Arbuckle | | | Plano | TX | 75075 | |
| JASON LUDLOW AND | COLINE LUDLOW | 6643 ROYAL PALM BEACH BLVD | | | WEST PALM BEACH | FL | 33412-1813 | |
| JASON M BAILEY ATT AT LAW | | 214 S MAIN ST | | | ALGONQUIN | IL | 60102 | |
| JASON M BOGNER AND | | 1710 S 29TH ST | BRAD A CARNE AND ROLLS PROPERTIES LLC | | OMAHA | NE | 68105 | |
| JASON M GYOLAI | | SARAH J GYOLAI | 23308 W CREEK DR | | NEW BOSTON | MI | 48164 | |
| JASON M HARRISON | | 3552 JAMAICA BLVD. NORTH | | | LAKE HAVASU CITY | AZ | 86404 | |
| JASON M LIRA AND TAMMIE LIRA | | 381 S ANNANDALE DR | | | LAKE IN THE HILLS | IL | 60156 | |
| JASON M LOVE AND MAKE | | 107 WOODGLEN CT | READY INC | | SOUTHLAKE | TX | 76092 | |
| JASON M ORENSTEIN PC | | PO BOX 4086 | | | MACON | GA | 31208 | |
| JASON M STRAND AMY J MILLER | | 11360 72ND ST NE | STRAND | | OSTEGO | MN | 55301 | |
| JASON MAGNIFICO | | 33 43RD STREET | | | ISLIP | NY | 11751 | |
| JASON MARQUEZ D B A SCHNABLEGGER AND | | 15702 ILLINOIS AVE | | | PARAMOUNT | CA | 90723 | |
| JASON MARTIN | | 6116 SAN BENITO CT | | | BAKERSFIELD | CA | 93306 | |
| JASON MATTEO | Colonial Real Estate Group | 3177 Woodland Lane | | | Alexandria | VA | 22309 | |
| JASON MCCULLEN, RICAHRD | | 97 RIVER RD | | | BLOUNTS CREEK | NC | 27814 | |
| JASON MENDELL | | PO BOX 1001 | | | BEND | OR | 97709 | |
| JASON MICHAEL DELATTE AND | RONALD K HAMILTON CONTRACTOR | 2200 E CANTERBURY DR | | | LA PLACE | LA | 70068-1627 | |
| JASON MICKE | | 3670 GETTYSBURG AVENUE SOUTH | #30 | | ST LOUIS PARK | MN | 55426 | |
| JASON MILLER AND RAINBOW | | 4654 LAKEGROVE DR | INTERNATIONAL OF HIGHLAND | | WHITE LAKE | MI | 48383 | |
| Jason Miller | | 1911 Antubellum Ct | | | Savannah | TX | 76227 | |
| JASON MITCHELL | | 3 CLIMBING ROSE CT | | | ROCKVILLE | MD | 20850 | |
| JASON MONTGOMERY | | 3413 HAMILL FARM RD | | | OCEAN SPRINGS | MS | 39564-8477 | |
| JASON MOORE | Aegis Realty | 5150 E. PACIFIC COAST HWY #200 | | | LONG BEACH | CA | 90804 | |
| Jason Motley | | 3407 RUIDOSO DR | | | ARLINGTON | TX | 76017-2403 | |
| JASON MOUNT | | 102 SUSSEX CT | | | CARROLLTON | GA | 30116 | |
| JASON MYERS | | 12624 CHITTAMWOOD TR | | | EULESS | TX | 76040 | |
| Jason Nordsell | | 1304 Timber Ridge Dr. | | | Euless | TX | 76039 | |
| JASON OBRIEN | | 2480 IRVINE BLVD APT 415 | | | TUSTIN | CA | 92782 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON OGRYZEK AND NORTHERN | | 93 CEDAR ST | LIGHTS CONSTRUCTION INC | | WALPOLE | MA | 02081 | |
| JASON OGRYZEK AND SERVICEMASTER | | 93 CEDAR ST | BY GILMORE BROTHERS | | WALPOLE | MA | 02081 | |
| JASON P AND SHELLY R COX | | 625 EASY STREET | | | PAGOSA SPRINGS | CO | 81147 | |
| JASON P RAMOS ATT AT LAW | | 1819 MAIN ST STE 1000 | | | SARASOTA | FL | 34236 | |
| JASON P WISCHMEYER ATT AT LAW | | 201 N ILLINOIS ST FL 16 | | | INDIANAPOLIS | IN | 46204 | |
| JASON PAUL GOWER ATT AT LAW | | 514 E MIDLAND ST | | | BAY CITY | MI | 48706 | |
| JASON PAUL WYLIE ATT AT LAW | | 8553 N BEACH ST | | | FORT WORTH | TX | 76244 | |
| JASON PEARSON, JOHN | | 7518 WOODS EDGE DR | | | BATON ROUGE | LA | 70818 | |
| JASON PENNA AND SONES | | 65 GOODWIN PL | | | STRATFORD | CT | 06615 | |
| JASON PEREZ | | 65 MINOR CROSS | | | STRATFORD | CT | 06615 | |
| JASON PEWINSKI | | 16457 WINCHESTER DR | | | NORTHVILLE | MI | 48168 | |
| JASON PHILLIPS AND CASSANDRA | | 1867 PRINCESS CT | CHESSER & BROWNS ROOFING SIDING & SEAMLESS GUTTERS | | FLORENCE | KY | 41042 | |
| Jason Pipkins | | 212 Goldeneye Dr. | | | Desoto | TX | 75115 | |
| JASON R BURRIS ATT AT LAW | | 19291 MAYNARD WAY | | | SANTA ANA | CA | 92705 | |
| Jason Ralls, Esq. | WELLS FARGO BANK, PLAINTIFF, VS AHMAD ABDALLA, NIESREEN ABDALLA, IMPAC FUNDING CORP MRTG ELECTRONIC REGISTRATION SYS IN ET AL | 11811 Shaker Blvd | | | Cleveland | OH | 44120 | |
| Jason Raphael | | 737 Eastwind Circle | Dresher | | Dresher | PA | 19025 | |
| Jason Riche | | 2525 N Henderson Ave | Apt 320 | | Dallas | TX | 75206 | |
| Jason Ricks | | 2925 Clover St | | | Dallas | TX | 75226 | |
| Jason Rohrbach | | 325 W. Broad ST | | | Telford | PA | 18969 | |
| Jason Rosenthal | | 238 Birch Drive | | | Lafayette | PA | 19444 | |
| Jason Ross | | 6707 TERRACE GLEN | | | Arlington | TX | 76002 | |
| JASON S BUCKINGHAM ATT AT LAW | | 940 ADAMS ST STE S | | | BENICIA | CA | 94510-2950 | |
| JASON S WALKER KATHERINE S | | 846 S NEBRASKA ST UNIT 15 | WALKER AND BOLCO CONSTRUCTION | | CHANDLER | AZ | 85225 | |
| JASON S WALTERS AND PAULA WAGNER | AND MERIDIAN CONCEPTS LLC | 14204 HUNTGATE WOODS RD | | | MIDLOTHIAN | VA | 23112-4357 | |
| JASON S. LUSSIER | | 20 BEACH PLUM LANE | | | BREWSTER | MA | 02631 | |
| JASON SANKS | | 1806 EAST ELLIS STREET | | | PHOENIX | AZ | 85042 | |
| JASON SASENA | | 5 CERNER CT | | | LADERA RANCH | CA | 92694-1043 | |
| JASON SCHILDT & STEVEN SCHILDT | | 1606 MAYFAIR DR | | | JANESVILLE | WI | 53545 | |
| JASON SCOTT REALTY AND MANAGEMENT | | 9917 W LISBON AVE | | | MILWAUKEE | WI | 53222 | |
| JASON SHANE AND AMANDA F KIMBRIL AND | | 5803 NORRIS MILL RD | DANNER CONSTRUCTION | | HARTSELLE | AL | 35640 | |
| JASON SHANER | | 919 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| Jason Sladek | | 2105 Yorktown St | | | Norristown | PA | 19403 | |
| JASON SMITH AND FOOTE BROS CARPET | | 108 FORREST DR | ONE | | WEAVER | AL | 36277 | |
| Jason Smith | | 4 Tempest Lane | | | Willingboro | NJ | 08046 | |
| Jason Smith | | 65 Palantine #439 | | | Irvine | CA | 92612 | |
| JASON STARKS | | 707 BELLE GROVE LANE | | | WEST PALM BEACH | FL | 33411 | |
| Jason Stevenson | | 4324 Mitchell Street | | | Philadelphia | PA | 19128 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON STINSMEN AND JANE ANN STINSMAN | | 434 EAST STANLEY AVENUE | | | SALT LAKE CITY | UT | 84115 | |
| JASON STONE | Realty Executives Five Lakes | 44648 MOUND RD #155 | | | STERLING HEIGHTS | MI | 48314 | |
| JASON STREHLE | | 2890 MAVERICK STREET | | | LAS VEGAS | NV | 89108 | |
| Jason Supplee | | 811 Welsh Rd | | | Schwenksville | PA | 19473 | |
| Jason Surmiller | | 17820 Hillcrest Road | | | Dallas | TX | 75252 | |
| JASON T BAKER ATT AT LAW | | 55 PUBLIC SQ STE 1330 | | | CLEVELAND | OH | 44113 | |
| JASON T MOSS ATT AT LAW | | 816 ELMWOOD AVE | | | COLUMBIA | SC | 29201 | |
| Jason Tatar | | 510 E. Oak Ave. | | | El Segundo | CA | 90245 | |
| JASON TATE | | 9702 E NORTHRIM LANE | | | SPOKANE | WA | 99217 | |
| JASON TAYLOR AND JAMIE | | 7815 CAMERON PL | GROSSMAN | | FISHERS | IN | 46038 | |
| JASON TENBERG | | 5870 RIDGECREST AVE | | | WARRENTON | VA | 20187-9234 | |
| Jason Thomas | | 1166 Bourland Ave | | | Waterloo | IA | 50702 | |
| Jason Thomas | | 232, Pedersen Street | | | WestBranch | IA | 52358 | |
| JASON TILLEY KRISTA TILLEY ED | | 2276 TICKLEN RD | WOLFE CONSTRUCTION | | ODIN | IL | 62870 | |
| JASON TODD AND LORRI GILL | | 4418 W 8790 S | | | WEST JORDAN | UT | 84088 | |
| JASON VINAR | | 7500 WENTWORTH AVE | | | RICHFIELD | MN | 55423 | |
| JASON VOGELPOHL CENTRAL COAST | | 532 PAJARO ST | | | SALINAS | CA | 93901 | |
| JASON W FULLER | | PO BOX NO.236 | | | ASH FLAT | AR | 72513 | |
| JASON W LANGE | | 1277 MINE STREET | | | STOCKTON | CA | 95206 | |
| JASON WALLACH ATT AT LAW | | 4551 GLENCOE AVE STE 300 | | | MARINA DEL REY | CA | 90292 | |
| Jason Watkins | | 221 Birnamwood Dr | | | Burnsville | MN | 55337 | |
| JASON WAYNE KING LTD | | 316 S JONES BLVD | | | LAS VEGAS | NV | 89107 | |
| JASON WEST AND HEATHER BOYER | | 3450 CHESAPEAKE RD | W | | NORFOLK | VA | 23513 | |
| JASON WEST | | 2116D OLD MONTGOMERY HWY | | | PELHAM | AL | 35124-1135 | |
| JASON WILKERSON AND MCNICHOLS | | 8018 DANWOOD DR | ROOFING | | LITTLE ROCK | AR | 72204 | |
| Jason Williston | | 2824 Alan A Dale | | | Irving | TX | 75061 | |
| JASONA ZAK | | 1383 SHINNECOCK PAST | | | BRUNSWICK | OH | 44212 | |
| JASPER 1ST DISTRICT | | PO BOX 38 | | | PAULDING | MS | 39348 | |
| JASPER AND LISA JOLLY | | 356 STOVALL RD | | | ALEXANDRIA | LA | 71303 | |
| JASPER C O APPR DISTRICT | | 137 N MAIN PO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| JASPER CEN SCH COMBINED TWNS | | 4384 STATE ROUTE 417 | SCHOOL TAX COLLECTOR | | JASPER | NY | 14855 | |
| JASPER CEN SCH COMBINED TWNS | | BOX 171 RD1 4384 RTE 417 | SCHOOL TAX COLLECTOR | | JASPER | NY | 14855 | |
| JASPER CITY | | 200 BURNT MOUNTAIN RD | JASPER CITY | | JASPER | GA | 30143 | |
| JASPER CITY | | 200 BURNT MOUNTAIN RD | | | JASPER | GA | 30143 | |
| JASPER CITY | | 200 BURNT MOUNTAIN RD | TAX COLLECTOR | | JASPER | GA | 30143 | |
| JASPER CITY | | 200 BURNT MOUNTAIN ROAD | | | JASPER | GA | 30143 | |
| JASPER CITY | | 4460 MAIN ST | TAX COLLECTOR | | JASPER | TN | 37347 | |
| JASPER CITY | | 465 S MAIN PO BOX 610 | CITY TAX COLLECTOR | | JASPER | TX | 75951 | |
| JASPER CLERK OF CHANCERY COURT | | PO BOX 406 | | | BAY SPRINGS | MS | 39422 | |
| JASPER CLERK OF SUPERIOR COURT | | 118 W GREEN ST | | | MONTICELLO | GA | 31064 | |
| JASPER CO WCID 1 | | PO BOX 1207 | ASSESSOR COLLECTOR | | BUNA | TX | 77612 | |
| JASPER CONTRACTOR INC | MORRIS DAVIS AND PATRICIA WARREN | 12485 AIRLINE HWY | | | BATON ROUGE | LA | 70817-4416 | |
| JASPER CONTRACTORS INC | | 1935 DEER VALLEY RD | | | PHOENIX | AZ | 85024 | |
| JASPER CONTRACTORS INC | | 3109 N 1 10 SERVICE RD W | | | NEW ORLEANS | LA | 70002 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASPER CONTRACTORS INC | | 3409 N 1 10 SERVICE RD W | | | NEW ORLEANS | LA | 70002 | |
| JASPER CONTRACTORS INC | | 6455 E 56TH AVE | | | COMMERCE CITY | CO | 80022-3924 | |
| JASPER COUNTY 1ST DISTRICT | | 1782 HWY 503 PO BOX 38 | | | PAULDING | MS | 39348 | |
| JASPER COUNTY 2ND DISTRICT CLERK | | CT HOUSE | | | BAY SPRINGS | MS | 39422 | |
| JASPER COUNTY ABSTRACT CO | | 200 1ST ST S | | | NEWTON | IA | 50208 | |
| JASPER COUNTY APPRAISAL DIST | | 137 N MAIN PO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| JASPER COUNTY BAY SPRING | | 27 W 8TH ST | PO BOX 372 | | BAY SPRINGS | MS | 39422 | |
| JASPER COUNTY BAY SPRING | | 27 W 8TH STREET PO BOX 372 | TAX COLLECTOR | | BAY SPRINGS | MS | 39422 | |
| JASPER COUNTY CLERK | | 121 N AUSTIN COURTHOUSE RM 103 | | | JASPER | TX | 75951 | |
| JASPER COUNTY CLERK | | 126 W GREEN ST STE 110 | | | MONTICELLO | GA | 31064 | |
| JASPER COUNTY CLERK | | MAIN AT LAMAR ST | COURTHOUSE RM 103 | | JASPER | TX | 75951 | |
| JASPER COUNTY DRAINAGE | | 115 W WASHINGTON ST 7 | | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY MOBILE HOMES | | PO BOX 722 | TREASURER | | RIDGELAND | SC | 29936 | |
| JASPER COUNTY MUTUAL INS | | 505 S MAIN ST | | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY MUTUAL INS | | | | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY PAULDING | | 1738 HWY 503 PO BOX 8 | TAX COLLECTOR | | PAULDING | MS | 39348 | |
| JASPER COUNTY RECORDER OF DEEDS | | 116 W SECOND SECOND FL | | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY RECORDER OR DEEDS | | PO BOX 387 | | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY RECORDER | | 101ST ST N RM 2005 | | | NEWTON | IA | 50208 | |
| JASPER COUNTY RECORDER | | 115 W WASHINGTON COURTHOUSE STE 203 | | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY RECORDER | | 115 W WASHINGTON ST STE 203 | | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY RECORDER | | PO BOX 1387 | | | NEWTON | IA | 50208-1387 | |
| JASPER COUNTY RECORDERS OFFICE | | 120 W HARRISON ST | COURTHOUSE BOX 4 | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY RECORDERS OFFICE | | 204 W WASHINGTON STE 2 | | | NEWTON | IL | 62448 | |
| JASPER COUNTY REGISTER OF DEEDS | | 224 SECOND AVE | | | RIDGELAND | SC | 29936 | |
| JASPER COUNTY REGISTER OF DEEDS | | PO BOX 836 | 224 2ND AVE | | RIDGELAND | SC | 29936 | |
| JASPER COUNTY REMC | | PO BOX 129 | | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY RMC | | PO BOX 836 | 358 THIRD AVE | | RIDGELAND | SC | 29936 | |
| JASPER COUNTY TAX COLLECTOR | JASPER COUNTY TAX COLLECTOR | PO BOX 428 | | | RIDGELAND | SC | 29936-2607 | |
| JASPER COUNTY TAX COMMISSIONER | | 126 W GREENE ST STE 204 | MOBILE HOME PAYEE ONLY | | MONTICELLO | GA | 31064-1179 | |
| JASPER COUNTY TAX COMMISSIONER | | 126 W GREENE ST STE 204 | MOBILE HOME PAYEE ONLY | | ROME | GA | 30164 | |
| JASPER COUNTY TREASURER | | 101 1ST ST N | RM 101 | | NEWTON | IA | 50208 | |
| JASPER COUNTY TREASURER | | 305 RUSSELL ST | PO BOX 722 | | RIDGELAND | SC | 29936 | |
| JASPER | | 105 RUSSELL ST PO BOX 722 | TREASURER | | RIDGELAND | SC | 29936 | |
| JASPER COUNTY | | 115 W WASHINGTON ST 7 | TREASURER JASPER COUNTY | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY | | 115 W WASHINGTON ST RM 201 | JASPER COUNTY TREASURER | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY | | 126 W GREEM ST RM 204 | TAX COMMISSIONER | | MONTICELLO | GA | 31064 | |
| JASPER COUNTY | | 126 W GREEN ST RM 125 | TAX COMMISSIONER | | MONTICELLO | GA | 31064 | |
| JASPER COUNTY | | 126 W GREEN ST | RM 125 | | MONTICCELLO | GA | 31064 | |
| JASPER COUNTY | | 204 W WASHINGTON ST STE 4 | JASPER COUNTY TREASURER | | NEWTON | IL | 62448 | |
| JASPER COUNTY | | 204 W WASHINGTON ST STE 4 | PO BOX 107 | | NEWTON | IL | 62448 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASPER COUNTY | | 27 W 8TH ST | TAX COLLECTOR | | BAY SPRINGS | MS | 39422 | |
| JASPER COUNTY | | 271 E LAMAR PO DRAWER 1970 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| JASPER COUNTY | | 300 WILSON ST | | | NEWTON | IL | 62448 | |
| JASPER COUNTY | | 302 S MAIN RM 107 | JASPER COUNTY COLLECTOR | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY | | 302 S MAIN ST RM 107 PO BOX 421 | | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY | | 302 S MAIN ST RM 107 PO BOX 421 | STEVE HOLT COLLECTOR | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY | | 358 THIRD AVE PO BOX 722 | TREASURER | | RIDGELAND | SC | 29936 | |
| JASPER COUNTY | JASPER COUNTY COLLECTOR | 302 S MAIN - ROOM 107 | | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY | JASPER COUNTY TREASURER | PO BOX 1387 | | | NEWTON | IA | 50208 | |
| JASPER COUNTY | JASPER COUNTY TREASURER | PO BOX 1387 | | | NEWTON | IA | 50208-1387 | |
| JASPER COUNTY | | PO BOX 1387 | JASPER COUNTY TREASURER | | NEWTON | IA | 50208 | |
| JASPER COUNTY | | PO BOX 1387 | | | NEWTON | IA | 50208-1387 | |
| JASPER COUNTY | | PO BOX 387 | | | CARTHAGE | MO | 64836 | |
| JASPER COUNTY | | PO DRAWER 1970 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| JASPER COUNTY | TAX COMMISSIONER | 126 W GREEN ST ROOM 125 | | | MONTICELLO | GA | 31064 | |
| JASPER ISD C O APPR DISTRICT | | 137 N MAIN PO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| JASPER MEADOWS HOA | | PO BOX 3450 | | | POST FALLS | ID | 83877 | |
| JASPER N BURT ATT AT LAW | | 284 S STATE ST | | | MARION | OH | 43302 | |
| JASPER REALTY | | 2051 S WHEELER | | | JASPER | TX | 75951 | |
| JASPER RECORDER OF DEEDS | | PO BOX 387 | | | CARTHAGE | MO | 64836 | |
| JASPER REGISTER OF DEEDS | | 224 SECOND AVE | | | RIDGELAND | SC | 29936 | |
| JASPER SUH & ASSOICATES | | 18719 NATHAN HILL DRIVE | | | SANTA CLARITA | CA | 91351 | |
| JASPER SUH AND ASSOCIATES | | 18719 NATHAN HILL DR | | | SANTA CLARITA | CA | 91351 | |
| JASPER TOWN | | PREACHER ST DRWER 10 | | | JASPER | NY | 14855 | |
| JASPER TOWNSHIP | | 4841 S LEWIS RD | TREASURER JASPER TWP | | SAINT LOUIS | MI | 48880 | |
| JASPER TOWNSHIP | | 4841 S LEWIS RD | TREASURER JASPER TWP | | ST LOUIS | MI | 48880 | |
| JASPER | | 121 E GRAND ST PO BOX 247 | CITY COLLECTOR | | JASPER | MO | 64755 | |
| JASPER | | 121 E GRAND ST PO BOX 247 | MARYLAND RICE CLERK | | JASPER | MO | 64755 | |
| JASPERCOUNTY 1ST DISTRICT CLERK | | 1782 HWY 503 COURTHOUSE | | | PAULDING | MS | 39348 | |
| JASROTIA, KULDEEP S & JASROTIA, ANILA C | | 3610 MILL AVE | | | WISCONSIN RAPIDS | WI | 54494 | |
| JASSANI, ANIL | | 2502 SIR TRISTRAM LN | | | LEWISVILLE | TX | 75056-5706 | |
| JASSO, DAVID | | 15 W FIGUEROA ST | | | SANTA BARBARA | CA | 93101 | |
| JASSO, LUCIA | | 1616 WOODLAND DR | | | LAREDO | TX | 78045 | |
| JASWINDER DHINSA | | 3053 RANCHO VISTA BLVD,STE H101 | | | PALMDALE | CA | 93551 | |
| JaTera Wiley | | 623 Newton Street | | | Waterloo | IA | 50703 | |
| JATIN D SHAH ATT AT LAW | | 55 MONUMENT CIR STE 1225 | | | INDIANAPOLIS | IN | 46204 | |
| JAUER AND ASSOCIATES | | 119 E RHAPSODY | | | SAN ANTONIO | TX | 78216 | |
| JAUNDOO, AMOS A | | 7453 HERRICKS LOOP | | | ORLANDO | FL | 32835 | |
| JAUREGUI, ANGELA & SANDE, BRANDON D | | 25523 PALERMO WAY | | | TORBA LINDA | CA | 92887 | |
| JAUREGUI, RAMIRO | | 4881 BURGUNDY DRIVE | | | OAKLEY | CA | 94561-0000 | |
| JAVA TOWN | | 1334 MINKEL RD | TAX COLLECTOR | | STRYKERSVILLE | NY | 14145 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAVA TOWN | | 5440 JAVA LAKE RD | TAX COLLECTOR | | ARCADE | NY | 14009 | |
| JAVAD KAVIANI | | 22 BLOOMFIELD HILL DR | | | HENDERSON | NV | 89052 | |
| JAVAD KAVIANI | | 22 BLOOMFIELD HILLS DR | | | HENDERSON | NV | 89052-6606 | |
| JAVADI, MORTEZA | | 5234 WILLOW GROVE PLACE NORTH | | | DUBLIN | OH | 43017 | |
| JAVAHERI, DEBORAH | | 204 LAKE GENE DR | | | LONGWOOD | FL | 32779 | |
| JAVAHERIAN, ABDOOLMAJID | | 19331 NE 18TH CT | ROLAND RINCON | | MIAMI | FL | 33179 | |
| JAVID JABERI | | 4628 TERRAZA MAR MARVELOSA | | | SAN DIEGO | CA | 92130 | |
| JAVIER A LOPEZ | | 13210 RIVERCREST DR | | | WATERFORD | CA | 95386 | |
| JAVIER ALVAREZ | | 13712 JAMUL DRIVE | | | JAMUL | CA | 91935 | |
| JAVIER AND CONSUELO AVILA | | 4938 W LARKSPUR DR | | | GLENDALE | AZ | 85304 | |
| JAVIER AND SENAIDA MENDEZ AND | | 4404 HARDY AVE | SENAIDA LOPEZ AND GARCIAS ROOFING | | FORT WORTH | TX | 76106 | |
| JAVIER BANOS ATT AT LAW | | 3126 CORAL WAY | | | MIAMI | FL | 33145 | |
| JAVIER CARRILLO AND FREDRICK | | 509 CAMILLA LN | ALLEN PENFOLD AND LUNAS HOME REPAIR | | GARLAND | TX | 75040 | |
| JAVIER CHAVES SHEENA JANELL AND | | 1379 N SANTA ANNA CT | RMP CONSTRUCTION INC | | CHANDLER | AZ | 85224 | |
| JAVIER CRUZ | | 9923 E. LINDEN AVE | | | SELMA | CA | 93662 | |
| Javier Del Castillo | | 2420 18th St. | | | San Francisco | CA | 94110 | |
| JAVIER E HOYOS AND | | 33 ZELIFF AVE | GT CONSTRUCTION | | LITTLE FALLS | NJ | 07424 | |
| Javier Graves | | 10230 Chimney Hill Lane | | | Dallas | TX | 75243 | |
| JAVIER GUADAYOL PA TRUST ACCT | | 13412 SW 128TH ST | C O MORADA NO 1 COA INC | | MIAMI | FL | 33186 | |
| JAVIER GUTIERREZ ATT AT LAW | | 848 BRICKELL AVE STE 300 | | | MIAMI | FL | 33131 | |
| JAVIER H CASTILLO ATT AT LAW | | 3638 UNIVERSITY AVE STE 208 | | | RIVERSIDE | CA | 92501 | |
| JAVIER H ZUNIGA ATT AT LAW | | 7777 GLADES RD STE 100 | | | BOCA RATON | FL | 33434 | |
| JAVIER M GRACIA AND | | 5721 W COOLIDGE ST | GERALD ROOFING | | PHOENIX | AZ | 85031 | |
| JAVIER PLASCENCIA AND | | IRMA PLASCENCIA | 1737 E AUTUMN DR | | WEST COVINA | CA | 91791-4075 | |
| JAVIER RUBIO CONSTRUCTION | | 690 HORTON ST | AND JOHNNY RHODA | | CLINTON | AR | 72031 | |
| JAVIER SALGADO AND SONIA VAZQUEZ | | 13772 NW 11 CT | | | PEMBROKE PINES | FL | 33028 | |
| JAVIER SALGADO AND SONIA | | 13772 NW 11 CT | VASQUEZ | | PEMBROKE PINES | FL | 33028 | |
| JAVIER SANCHEZ OR | | COMMUNITY FUND LLC | 1032 E 14TH ST | | SAN LEANDRO | CA | 94577 | |
| JAVIER SANCHEZ OR | | COMMUNITY FUND LLC | 3577 FRUITVALE AVE | | OAKLAND | CA | 94602 | |
| JAVIER SANCHEZ OR | | GOLDEN TITAN LLC | 11875 DUBLIN BLVD #B125 | | DUBLIN | CA | 94568 | |
| JAVIER SANCHEZ | | IMELDA SANCHEZ | 1056 CONCORD STREET | | COSTA MESA | CA | 92626 | |
| Javier Valdez | | 5324 Elmdale Dr. | | | Fort Worth | TX | 76137 | |
| Javier Villalobos | HECTOR DE LA ROSA & TERRI DE LA ROSA VS GMAC MORTGAGE LLC F/K/A GMAC MORTGAGE CORPORATION | 5804 N 23rd St | | | McAllen | TX | 78504 | |
| JAVIERE HOME SOLUTIONS INC | | 5665 CHELMSFORD CT | | | BURKE | VA | 22015 | |
| JAVIS PAINTING LLC | | 731 CHARLES ST STE 2 | | | PERTH AMBY | NJ | 08861 | |
| JAVITCH BLOCK AND RATHBONE LLP | | 700 WALNUT ST STE 300 | | | CINCINNATI | OH | 45202-2011 | |
| JAVRDIAN, GREGORY | | 1310 INDUSTRIAL BLVD STE 101 | | | SOUTHAMPTON | PA | 18966 | |
| JAWAD DIAZ AND TEJAS USA | | 1925 COLLEGE HILLS BLVD | BUILDERS LLC | | SAN ANGELO | TX | 76904 | |
| JAWAID IQBAL AND TOUCH OF | PARADISE | 3022 COUNTRY CLUB BLVD | | | SUGAR LAND | TX | 77478-3630 | |
| JAX REALTORS AND REO GROUP | | 6628 W CERMAK RD | | | BERWYN | IL | 60402 | |
| JAY & NAN LILLEY | | 15020 COLLIER DRIVE | | | HUNTSVILLE | AL | 35803 | |
| JAY A BENSON LAW OFFICE PLLC | | 7955 STONE CREEK DR STE 10 | | | CHANHASSEN | MN | 55317 | |
| JAY A MEYERS ATT AT LAW | | 1688 VICTORY BLVD STE 201 | | | STATEN ISLAND | NY | 10314 | |
| JAY ALHASHEMY | RE/MAX TEAM 2000 | 23676 PARK ST | | | DEARBORN | MI | 48124 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY ALLYN, BENJAMIN | | 601 S SAGINAW ST NO 215 | | | FLINT | MI | 48502 | |
| JAY AND ANNE PRALL AND | | 113 BAY AVE | DEG ROOFING INC | | GREEN HARBOR | MA | 02041 | |
| JAY AND ASTORIA WILSON | | 4142 ELBERN AVE | | | COLUMBUS | OH | 43213 | |
| JAY AND BARBARA ADAMS AND | | 3260 DEVON BROOK DR | CCG SERVICES LLC | | BLOOMFIELD | MI | 48302 | |
| JAY AND HILARY RHOADS | | 327 DANIELS WAY | | | GENEVA | IL | 60134-4683 | |
| JAY AND JUDY PALMER | | 15505 ENSTROM RD | HECHT CONSULTING GROUP | | WELLINGOTN | FL | 33414 | |
| JAY AND KAREN SADOW | THE SUNSCREEN FACTORY | 8314 E MONTEROSA ST | | | SCOTTSDALE | AZ | 85251-2815 | |
| JAY AND KATHARINE LEVINE | | 12434 SLATER ST | | | OVERLAND PARK | KS | 66213 | |
| JAY AND LINDA PARKER | | 3214 W NORTHVIEW AVE | | | PHOENIX | AZ | 85051 | |
| JAY AND LISA WHITE AND | | 108 SUNNY BROOK CT | GORMAN MECHANICAL INC | | SPRINGTOWN | TX | 76082 | |
| JAY AND MARGO MICHAEL | | 7206 SAN SALVADORE DR | HIGHER IMAGE CONSTRUCTION LLC | | PORT RICHEY | FL | 34668 | |
| JAY AND MARILYN WILLIAMS | | 31 LUNDY LN | | | BALLSTON LAKE | NY | 12019-2108 | |
| JAY AND NINA JACKSON | | 260 S CANTON CLUB CIR | | | JACKSON | MS | 39211 | |
| JAY AND RACHEL FEITLINGER | | 8409 E KALIL DR | | | SCOTTSDALE | AZ | 85260 | |
| JAY AND TAMMY MARCHESE AND | | 43 STRATFORD RD | AND CENTRAL JERSEY PAINTING | | EAST BRUNSWICK | NJ | 08816 | |
| JAY ANDREW HARP ATT AT LAW | | 4911 E 56TH ST | | | INDIANAPOLIS | IN | 46220 | |
| JAY ARANA | | 851 MONTEREY CT | | | BRENTWOOD | CA | 94513-5674 | |
| Jay Ardolino | | 70 Featherbed La | | | Branford | CT | 06405 | |
| JAY B CLARK AND ASSOCIATES | | 6515 W VILLA THERESA DR | | | GLENDALE | AZ | 85308 | |
| JAY B HOWD BANKRUPTCY CLINIC | | 811 W MAIN ST | | | CARBONDALE | IL | 62901 | |
| JAY BETZ | | 16716 OTTER RD | | | GRASS VALLEY | CA | 95949 | |
| JAY C GREGORY | EDIE GREGORY | 7449 WOODBRIAR LN | | | WEST BLOOMFIELD | MI | 48322 | |
| JAY CARROL MINER ATT AT LAW | | 1819 VIRGINIA AVE | | | HARRISONBURG | VA | 22802 | |
| JAY COSTANTINO | | 509 EAST ELM ST | | | WENONAH | NJ | 08090 | |
| JAY COUNTY DRAINAGE | | 120 CT ST | JAY COUNTY TREASURER | | PORTLAND | IN | 47371 | |
| JAY COUNTY RECORDER | | 120 W MAIN ST | | | PORTLAND | IN | 47371 | |
| JAY COUNTY RECORDERS OFFICE | | 120 W MAIN ST | COURTHOUSE 2ND FL | | PORTLAND | IN | 47371 | |
| JAY COUNTY REMC | | PO BOX 904 | | | PORTLAND | IN | 47371 | |
| JAY COUNTY REMC | | PO BOX 904 | | | PORTLAND | IN | 47371-0904 | |
| JAY COUNTY | | 120 CT ST | JAY COUNTY TREASURER | | PORTLAND | IN | 47371 | |
| JAY COUNTY | | 120 CT ST | | | PORTLAND | IN | 47371 | |
| JAY COUNTY | | 120 CT ST | TREASURER OF JAY COUNTY | | PORTLAND | IN | 47371 | |
| JAY D CARR ATT AT LAW | | 235 N UNION ST | | | OLEAN | NY | 14760 | |
| JAY D PASSER PA | | 4100 W KENNEDY BLVD STE 3 | | | TAMPA | FL | 33609 | |
| JAY D WAGNER ATT AT LAW | | 118 HARDING WAY W | | | GALION | OH | 44833 | |
| JAY DELOZIER | | 1 | 900 CROTON ROAD UNIT #101 | | CELEBRATION | FL | 34747 | |
| JAY DONALDSON REAL ESTATE | | 2407 16TH ST STE 7 | | | BEDFORD | IN | 47421-3030 | |
| JAY DONALDSON REALTY | | 2407 16TH ST STE 7 | | | BEDFORD | IN | 47421-3030 | |
| JAY DREYER AND DEANNE DREYER | | 10305 40TH AVE N | | | PLYMOUTH | MN | 55441 | |
| JAY E AUERBACH ESQ | | 2338 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33020 | |
| JAY E HOLDEMAN AND | | LINDA H HOLDEMAN | 515 E CAREFREE HWY | | PHOENIX | AZ | 85085 | |
| JAY EMERY | | 133 BELLINI WAY | | | PALM DESERT | CA | 92211 | |
| JAY F SHERRERD ATT AT LAW | | PO BOX 457 | | | HOOD RIVER | OR | 97031 | |
| JAY FRED COHEN ATT AT LAW | | 100 CHURCH LN | | | BALTIMORE | MD | 21208 | |
| Jay Fuquay | | 2626 Colby Avenue #2310 | | | Dallas | TX | 75204 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY G FISCHER ATT AT LAW | | 342 LANCASTER AVE | | | DOWNINGTOWN | PA | 19335-2946 | |
| JAY G PEREZ ATT AT LAW | | 5 E LONG ST STE 404 | | | COLUMBUS | OH | 43215 | |
| JAY GUTIERREZ INS AGENCY | | PO BOX 8770 | | | CARPUS CHRISTI | TX | 78468 | |
| JAY HALPERN AND DAVID L SIMON PA | | 9 HUMMINGBIRD CT | | | MARLBORO TOWNSHIP | NJ | 07746 | |
| JAY HARPLEY, RALPH | | 1602 W SLIGH AVE | | | TAMPA | FL | 33604 | |
| Jay Harrar | | 254 Bonair Avenue | | | Hatboro | PA | 19040 | |
| JAY HOLMQUIST, THADDEUS | | 2300 YORK RD NO 201 | | | TIMONIUM | MD | 21093 | |
| JAY J KIIHA ATT AT LAW | | PO BOX 32 | | | GOODING | ID | 83330 | |
| JAY JAY LLC | | 9232 WHITE KIRK PLACE | | | LAS VEGAS | NV | 89145 | |
| JAY JAY LOCK AND SECURITY | | 7138 OWENSMOUTH AVE | | | CANOGA PARK | CA | 91303 | |
| JAY K ESLER | | LEE P RHODES | PO BOX 267 | | CORTARO | AZ | 85652 | |
| JAY K NIXON ATT AT LAW | | 333 MAIN ST | | | RACINE | WI | 53403 | |
| JAY KAPLAN AND ASSOCIATES | | 609 DEEP VALLEY DR STE 200 | | | RLLNG HLS EST | CA | 90274 | |
| JAY KAPLAN ATT AT LAW | | 609 DEEP VALLEY DR STE 200 | | | ROLLING HILLS | CA | 90274 | |
| JAY KAPLAN KAPLAN AND ASSOCIATES | | 609 DEEP VALLEY DR STE 200 | | | ROLLING HILLS ESTATES | CA | 90274 | |
| JAY L KESSLER ATT AT LAW | | 9117 W 2700 S A | | | MAGNA | UT | 84044 | |
| JAY L WADDINGTON AND | PATRICIA A WADDINGTON | 5006 E MAGNUS DR | | | SAN TAN VALLEY | AZ | 85140-5095 | |
| JAY LAUER ATTORNEY AT LAW | | 224 W JEFFERSON BLVD STE 40 | | | SOUTH BEND | IN | 46601 | |
| JAY LEIPZIG AND SHERYL | | 5800 N KENSINGTON | FARNAN | | KANSAS CITY | MO | 64119 | |
| JAY LENEHAN | | 1516 TANGLE RIDGE DRIVE | | | MCKINNEY | TX | 75071 | |
| JAY M GAMBERG ESQ ATT AT LAW | | 4000 HOLLYWOOD BLVD STE 350N | | | HOLLYWOOD | FL | 33021 | |
| JAY M REESE ATT AT LAW | | 286 W FULLERTON AVE | | | ADDISON | IL | 60101 | |
| JAY M WELLER ATT AT LAW | | 1230 HILLCREST ST STE 102 | | | ORLANDO | FL | 32803 | |
| JAY M WELLER ATT AT LAW | | 25400 US HIGHWAY 19 N STE 245 | | | CLEARWATER | FL | 33763-2190 | |
| JAY M WRIGHT ATT AT LAW | | 204 W DAVIS ST STE B | | | CONROE | TX | 77301-2620 | |
| JAY MANON ATT AT LAW | | 2206 N PINES RD | | | SPOKANE | WA | 99206 | |
| JAY MARX | | 25912 VIA VIENTO | | | MISSION VIEJO | CA | 92691 | |
| JAY MERANCHIK AND ERIC HYMAN AND | | 1596 NE 26TH CT | ASSOCIATES INC | | POMPANO BEACH | FL | 33064 | |
| JAY MURDOCK APPRAISALS | | 851 MOANA DR | | | SAN DIEGO | CA | 92106 | |
| JAY OR JOY BETZ | | 300 BRINKBY AVE #100 | | | RENO | NV | 89509 | |
| JAY P CAUHORN ATT AT LAW | | 36 W 5TH ST | | | COVINGTON | KY | 41011 | |
| JAY P DENNIS DIANN DENNIS AND CT | | 4505 OLD VILLAGE RD | RENOVATIONS INC | | RALEIGH | NC | 27612 | |
| JAY P GRUSH ATT AT LAW | | 2735 TULANE AVE | | | NEW ORLEANS | LA | 70119 | |
| JAY P JOHNSON ATT AT LAW | | 10 1ST AVE RM 34 | | | PEABODY | MA | 01960 | |
| JAY PATRICK BAER AND KAREN LEE BAER AND | CUSTOM CRAFT | 68 SABLE CT | | | WESTMINSTER | MD | 21157-5765 | |
| JAY PAUL SATIN ESQ | | 385 BROADWAY STE 402 | | | REVERE | MA | 02151 | |
| JAY PFAU | | 2742 TROON CIRCLE | | | BILLINGS | MT | 59101 | |
| JAY R HAWKS AND | | 2814 N OLYMPIC | DC RESTORATION | | FLAGSTAFF | AZ | 86004 | |
| JAY S ANDERSEN | | 2587 NORTHSTAR CV | | | PORT HUENEME | CA | 93041-1567 | |
| JAY S ANDERSEN | | 4000 SIGMA RD | | | FARMERS BRANCH | TX | 75244 | |
| JAY S JUMP ATT AT LAW | | 7200 S 180TH ST STE 101 | | | SEATTLE | WA | 98188 | |
| JAY S JUMP ATT AT LAW | | 901 RAINIER AVE N STE B203 | | | RENTON | WA | 98057-5376 | |
| JAY S KALISH ATT AT LAW | | 31731 NORTHWESTERN HWY 152 | | | FARMINGTON | MI | 48334 | |
| JAY S NELSON ATT AT LAW | | 5757 N LINCOLN AVE STE 20 | | | CHICAGO | IL | 60659 | |
| JAY S WILLIAMS | | 3043 E CORTO PL | | | LONG BEACH | CA | 90803-5819 | |
| JAY SEATON APPRAISER | | 6907 N KNOXVILLE STE 103 | | | PEORIA | IL | 61614 | |
| JAY SEATON APPRAISER | | 6907 N KNOXVILLE | SUITE109 | | PEORIA | IL | 61614 | |
| JAY STEEVES | Century 21 All Points Realty Inc | 117 NORTH MAIN STREET | | | SOUTHINGTON | CT | 06489 | |
| JAY STEVEN LEVINE LAW GROUP TRUST | | 3300 PGA BLVD STE 570 | | | WEST PALM BEACH | FL | 33410 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY STEVEN LEVINE PA TRUST ACCOUNT | | 3300 PGA BLVD STE 570 | | | PALM BEACH GARDENS | FL | 33410 | |
| JAY STEVEN LEVINE PA | | 3300 PGA BLVD STE 570 | | | PALM BEACH GARDENS | FL | 33410-2800 | |
| JAY T BOSKEN ATT AT LAW | | 101 WINDING WAY UNIT H | | | COVINGTON | KY | 41011 | |
| JAY T GRODSKY ATT AT LAW | | 11115 ASH ST | | | LEAWOOD | KS | 66211 | |
| JAY T GRODSKY ATT AT LAW | | 220 E 11TH ST | | | KANSAS CITY | MO | 64116 | |
| JAY T LYON AND | | MARGIE L LYON | 11322 ADAMS AVE | | YUMA | AZ | 85365 | |
| JAY TIPTON AND LORI TIPTON | | 810 SECOND ST | | | SECAUCUS | NJ | 07094 | |
| JAY TOWN | | 1036 VT RTE 242 | ATTN REAL ESTATE RECORDING | | NORTH TROY | VT | 05859 | |
| JAY TOWN | | 1036 VT RTE 242 | TOWN OF JAY | | JAY | VT | 05859 | |
| JAY TOWN | | 1036 VT RTE 242 | TOWN OF JAY | | NORTH TROY | VT | 05859 | |
| JAY TOWN | | 303 STICKNEY BRIDGE RD | TAX COLLECTOR | | JAY | NY | 12941 | |
| JAY TOWN | | 340 MAIN ST | | | JAY | ME | 04239-5068 | |
| JAY TOWN | | 340 MAIN ST | TOWN OF JAY | | JAY | ME | 04239 | |
| JAY TOWN | | HCR1 BOX 9B | TAX COLLECTOR | | JAY | NY | 12941 | |
| JAY TOWNSHIP ELK | T C OF JAY TOWNSHIP | PO BOX 156 | 101 PINE AVE | | FORCE | PA | 15841 | |
| JAY TOWNSHIP | | RD 1 BOX 140 | SCHOOL DIST TAX COLLECTOR | | WEEDVILLE | PA | 15868 | |
| JAY TOWN | TOWN OF JAY | 340 MAIN ST | | | JAY | ME | 04239-5068 | |
| JAY TWP | | RD 1 BOX 140 | TAX COLLECTOR | | WEEDVILLE | PA | 15868 | |
| JAY W MAYNARD ATT AT LAW | | 200 E CAMPUS VIEW BLVD | | | COLUMBUS | OH | 43235 | |
| JAY W MORELAND PA | | 8520 GOVERNMENT DR STE 5 | | | NEW PORT RICHEY | FL | 34654 | |
| JAY ZAJAN AND | | KIM ZAJAN | 661 CARRIGAN WOODS TRAIL | | OVIEDO | FL | 32765 | |
| JAY, JACK | | 8471 CLUBHOUSE BLVD | | | HOT SPRINGS | CA | 92240 | |
| JAYAN ELLE LLC | | 1122 BRANCE AVE | | | SAN JOSE | CA | 95125 | |
| JAYANT DAMLE & ROHINEE DAMLE | | 3802 15TH AVENUE S | | | GRAND FORKS | ND | 58201 | |
| JAYARAM, RAMESH & JAYARAM, PRABHA | | 1 POPLAR DR | | | PLAINSBORO TOWNSHIP | NJ | 08512-2136 | |
| JAYCO CAPITAL GROUP | | 20250 ACACIA STREET | #135 | | NEWPORT BEACH | CA | 92660 | |
| JAYCO CAPITAL GROUP | | 4675 MACARTHUR COURT 900 | | | NEWPORT BEACH | CA | 92660-1845 | |
| JAYLEN GARLAND | GARLAND REALTY DEVELOPMENT | 2970 North Main Street | | | LAS CRUCES | NM | 88001 | |
| Jaylynn Knebel | | 3129 Mc Clain Dr | | | Cedar Falls | IA | 50613 | |
| JAYME ALBRECHT | | 7451 HILLSIDE TRL S | | | COTTAGE GROVE | MN | 55016-3121 | |
| JAYME CIRELLO CUCCIO & PETER GIANNI | | 46 CUSTER DRIVE | | | RINGWOOD | NJ | 07456 | |
| Jayme Hall | | 20 Steeplechase Circle | | | Horsham | PA | 19044 | |
| JAYME S AND TALIA C CARTER | | 2600 SW 141ST ST | | | OKLAHOMA CITY | OK | 73170 | |
| Jayme Weber | | 15905 Bent Tree Forest Cr | #2024 | | Dallas | TX | 75248 | |
| Jaymi Luck | | 4245 Lafayette Rd | | | Evansdale | IA | 50707 | |
| JAYNE AND ANGELO PIMENTEL | | 2759 N HAMPTON DR | | | GRAND PRAIRIE | TX | 75052 | |
| JAYNE E MACKOWIAK ATT AT LAW | | 801 LUDINGTON ST | | | ESCANABA | MI | 49829 | |
| JAYNE T KAPLAN ATT AT LAW | | 1110 E GREEN ST STE 200 | | | PASADENA | CA | 91106 | |
| JAYNE WEAKLEY | | 57 PHESENT RUN DRIVE | | | CHESTER | NH | 03036 | |
| JAYNE, TODD | | 1314 EDWIN MILLER BLVD STE 200 | | | MARTINSBURG | WV | 25404 | |
| JAYS RESTORATION PLUS INC | | 1844 N NOB HILL RD STE 282 | | | PLANTATION | FL | 33322 | |
| Jayshree Patel | | 4844 Van Zandt Drive | | | Keller | TX | 76244-6135 | |
| JAYSON ARMSTRONG AND | | RACHEL ARMSTRONG | 37 SOUTH HAWAIIAN DR | | GILBERT | AZ | 85233 | |
| Jayson Bates | | 28150 N Alma School Pkwy | #103-245 | | Scottsdale | AZ | 85262 | |
| JAYSON DAMMEN | | 42537 N BACK CREEK WAY | | | ANTHEM | AZ | 85086 | |
| Jayson Mazziotti | | 847 Blackstone Village | | | Meriden | CT | 06450 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAYTON GIRARD ISD C O APPR DIST | | PO BOX 68 | ASSESSOR COLLECTOR | | JAYTON | TX | 79528 | |
| JAYTON GIRARD ISD | | BOX 167 | | | JAYTON | TX | 79528 | |
| JAZZ PROPERTIES LLC | | 23679 CALABASAS RD # 896 | | | CALABASAS | CA | 91302 | |
| JAZZMA CHAVIS AND CONSTRUCTION | AFFILIATES INC | 1910 HONEYSUCKLE RD APT B113 | | | DOTHAN | AL | 36305-4251 | |
| JB AND M CONSTRUCTION LLC | | 438 W FARMS RD | | | FARMINGDALE | NJ | 07727 | |
| JB BUILDERS | | PO BOX 988 | | | SOULSBYVILLE | CA | 95372 | |
| JB INSTALLATION AND SERVICES | | 3342 WINDY HILL DR | | | CROWN POINT | IN | 46307 | |
| JB REAL PROS INC | | 8581 W MCNAB RD | | | TAMARAC | FL | 33321 | |
| JB SMITH ASSOCS | | 2001 N MAIN ST | | | TARBORO | NC | 27886 | |
| JBG GROUND RENTS | | PO BOX 5994 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| JBG GROUND RENTS | | PO BOX 5994 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282 | |
| JBG GROUND RENTS | | PO BOX 5994 | TAX COLLECTOR | | BALTIMORE | MD | 21282 | |
| JBG GROUND RENTS | | PO BOX 5994 | TAX COLLECTOR | | PIKESVILLE | MD | 21282 | |
| JBJM CAMELBACK LLC | | 3001 E CAMELBACK RD STE 130 | | | PHOENIX | AZ | 85016 | |
| JBL LAW GROUP | | 2900 GORDON AVE | 100 1D | | SANTA CLARA | CA | 95051 | |
| JBO APPRAISAL SERVICES | | 1308 PINE STREAM S | | | PEARLAND | TX | 77581 | |
| JBR GOURMET FOODS | ROGERS FAMILY COMPANY | 1731 AVIATION BLVD | | | LINCOLN | CA | 95648-9317 | |
| JBS MANAGEMENT CORP | | JBS REAL ESTATE INVESTORS CORP | PO BOX 8316 | | THE WOODLANDS | TX | 77387 | |
| JC BELL TRUSTEE | | PO BOX 566 | | | HATTIESBURG | MS | 39403 | |
| JC BOE REAL ESTATE APPRAISAL | | PO BOX 13559 | | | ARLINGTON | TX | 76094 | |
| JC CARTER INVESTMENTS LLC | | 2270 ROSECRANS AVE | | | FULLERTON | CA | 92833 | |
| JC HAULING COM MBE | | 1326 LIEB WAY | | | PITTSBURGH | PA | 15212-2816 | |
| JC HOLSTON AND NADIRA F MILLNER AND | | 1353 PINEVIEW DR | ANTONIO CHEESEBORO | | COLUMBIA | SC | 29209 | |
| JC LAND ABSTRACT CORP | | 63 W MAIN ST | | | BABYLON | NY | 11702 | |
| JC LAW GROUP | | 580 CALIFORNIA ST STE 1200 | | | SAN FRANCISCO | CA | 94104 | |
| JC LAW GROUP | | 580 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94104 | |
| JC MORTGAGE SERVICING | | 3613 GANADO WAY | | | MODESTO | CA | 95356 | |
| JC NICHOLS REAL ESTATE | | 6060 N OAK TRAFFICWAY | | | KANSAS CITY | MO | 64118 | |
| JC NICHOLS RESIDENTIAL | | 205 S SPARTAN DR | | | RICHMOND | MO | 64085 | |
| JC PENNEY CASUALTY | | PO BOX 6113 | | | WESTERVILLE | OH | 43086-6113 | |
| JC PENNEY CASUALTY | | | | | WESTERVILLE | OH | 43081 | |
| JC SMITH LLC | | 372 ROTTERHAM DR | | | HEDGERVILLE | WV | 25427 | |
| JC SPECIALTIES | | 30334 INVERNESS LN | | | EVERGREEN | CO | 80439 | |
| JC STEINLY INC | | PO BOX 177 | | | PERKASIE | PA | 18944 | |
| JC111 AND ASSOCIATES | | 5519 W HILLSBOROUGH AVE | | | TAMPA | FL | 33634 | |
| JCEV ROOF SYSTEMS | | 6216 LANDOVER CIR | | | MORROW | GA | 30260-2012 | |
| JCH REALTY CORP | | 111 W OLD COUNTRY RD STE 102 | | | HICKSBILLE | NY | 11801 | |
| JCH REALTY CORP | | 3601 HEMPSTEAD TUMPIKE STE 401 | | | LEVITTOWN | NY | 11756 | |
| JCI CONSTRUCTION INC | | 31073 9TH AVE SO | | | FEDERAL WAY | WA | 98003 | |
| JCNICHOLS | | 1000 N JESSE JAMES RD | | | EXCELSIOR SPRIN | MO | 64024 | |
| JCO FRAMING INC | | 18132 E 79TH ST | | | OWASSO | OK | 74055 | |
| JCS CONTRACTING AND CHARLES | | 32 ERIE DR | AND CAROL BARTHE | | SLINGERLAND | NY | 12159 | |
| JCS CONTRACTING | | 31 SPRING AVE | | | TROY | NY | 12180 | |
| JCS CONTRACTOR | | 9208 MT SHASTA | | | EL PASO | TX | 79924 | |
| JCY HOMES LLC | | 2013 CONCOURSE DR | | | SAN JOSE | CA | 95131 | |
| JD AND KIMBERLY MITCHELL AND | | 411 GRANTS TRAIL | GREATER DAYTON CONST LTD | | DAYTON | OH | 45459 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JD AND KIMBERLY MITCHELL AND | | 411 GRANTS TRAIL | GREATER DAYTON CONSTRUCTION GROUP | | DAYTON | OH | 45459 | |
| JD APPRAISALS AND CONSULTANTS | | 15 ROOKS RUN | | | GROTON | MA | 01450 | |
| JD JACKSON AND ASSOC | | PO BOX 18481 | | | ASHEVILLE | NC | 28814 | |
| JD KERR PA | | 20 S ROSE AVE STE 7 | | | KISSIMMEE | FL | 34741 | |
| JD KUHL AND SONS | | 10 FIRST ST | | | BUDD LAKE | NJ | 07828 | |
| JD LIGTHOUSE LLC | | 12859 CALLE DE LAS ROSAS | | | SAN DIEGO | CA | 92129 | |
| JD MCGRAW AND COMPANY | | PO BOX 160275 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| JD RANKIN AND ASSOCIATES | | 8130 GRAFTON ST | | | HOUSTON | TX | 77017 | |
| JD RANKIN AND ASSOCIATES | | 8130 GRAFTON | | | HOUSTON | TX | 77017 | |
| JD REECE REALTORS | | 410 S 7 HWY | | | BLUE SPRINGS | MO | 64014 | |
| JD ROOF CO | | 8581 CORDES CIR | | | GERMANTOWN | TN | 38139 | |
| JD ROOF CO | | 8587 CORDES CIR | | | GERMANTOWN | TN | 38139 | |
| JD SCHROEDER AND ASSOCIATES | | 270 N LOOP 1604 E STE 215 | | | SAN ANTONIO | TX | 78232 | |
| JD WARTCHOW, LYNN | | 5200 WILLSON RD STE 150 | | | EDINA | MN | 55424 | |
| JDC HOME REMODELING LLC | | 123 LONGVIEW DR | | | EMERSON | NJ | 07630-1509 | |
| JDC SPECIALTIES | | 635 S PLAINSBURG RD | | | LE GRAND | CA | 95333 | |
| JDC VENTURES LLC | | 1624 VAN EPPS DR | | | CARSON CITY | NV | 89701-4848 | |
| JDI CONSTRUCTION AND DEVELOPMENT | | 569 CALLE DEL VALLE | | | LAS CRUCES | NM | 88007 | |
| JDM APPRAISALS | | 5565 VALDEZ AVE | | | RIVERSIDE | CA | 92509 | |
| JDM APPRAISALS | | JAMES LEONARD | 15070 BEECHWOOD LANE | | CHINO HILLS | CA | 91709 | |
| JDN PROPERTIES AT SPRING LAKE 1 LLC | | 216 NORTH AVENUE EAST | | | CRANFORD | NJ | 07016 | |
| JDR TITLE INC | | 8229 BOONE BLVD STE 730 | | | VIENNA | VA | 22182-2635 | |
| JDRE ENTERPRISES LLC | | 8206 LOUISIANA NE | | | ALBUQUERQUE | NM | 87113 | |
| JDRS LOCK AND KEY | | 8019 KENTLAND AVE | | | WEST HILLS | CA | 91304 | |
| JDS CONSTRUCTION | | 194 BROAD ST | | | RERTH | NJ | 08861 | |
| JDS CONSTRUCTION | | 742 CHEROKEE ST | | | BETHLEHEM | PA | 18015 | |
| JDS ROOFING COMPANY INC | | 6017 RILEY HILL RD | | | WENDELL | NC | 27591 | |
| JDWALLS AND ASSOCIATES PC | | 21 S RANGE LINE RD 300 | | | CARMEL | IN | 46032 | |
| JEAN ADELE CARTER ATT AT LAW | | PO BOX 1533 | | | THOMPSON FALLS | MT | 59873 | |
| JEAN AND BILL CHIALASTRI AND | | 1372 BIG COVE TANNERY RD | CHIALASTRI FAMILY TRUST | | BIG COVE TANNERY | PA | 17212 | |
| JEAN AND CLIFFORD MYRTLE AND | | 2 CADDY RD | JOSEPH FERGUS PUBLIC ADJUSTER | | MATTAPAN | MA | 02126 | |
| JEAN AND ELAINE JEUDY | | 2320 WESTMERE DR | | | HARVEY | LA | 70058 | |
| JEAN AND FRANK FENERAN | | 1127 AMAR ST | | | WAVELAND | MS | 39576 | |
| JEAN AND JESSIE BERTRAND AND | | 3123 KIM DR | GENERATION RENOVATION | | ERATH | LA | 70533 | |
| JEAN AND JESSIE BERTRAND AND | | CONTRACTOR 3123 KIM DR | WAYNE TOUCHET BUILDING | | ERATH | LA | 70533 | |
| JEAN AND MARIE TABUTEAU AND | | 7023 LAKE ISLAND DR | AAA INSURANCE CONSULTANTS INC | | LAKE WORTH | FL | 33467 | |
| JEAN AND MARY DIARBAKERLY AND | | 15 VINSON CIR | JAMES DORION | | WINCHESTER | MA | 01890-3217 | |
| JEAN AND MARY DORLEUS | | 427 BELL RD NE | | | LUDOWICI | GA | 31316 | |
| JEAN AND MONIQUE PIVERGER | | 10260 CANOE BROOK CIR | AND CLAIM MASTER ONE | | BOCA RATON | FL | 33498 | |
| JEAN AND RENALDY MERISIER | | 295 NW 107TH ST | AND HYMAN AND ASSOCIATES | | MIAMI | FL | 33168 | |
| JEAN AND TROY HUNTER | | 701 CLEVE ST | | | OLD HICKORY | TN | 37138 | |
| JEAN ANDERSON | | 206 E CENTER AVENUE | | | LAKE BLUFF | IL | 60044 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN B SCUDDER AND DEAS | | 717 WINDBROOK CIR | BUILDER AND REMODELERS INC | | NEWPORT VIEW | VA | 23602 | |
| JEAN BERTRAND AND JESSIE BERTRAND | | 3123 KIM DR | AND WAYNE TOUCHET BUILDING | | ERATH | LA | 70533 | |
| JEAN BERTRAND AND JESSIE BERTRAND | | 3132 KIM DR | | | ERATH | LA | 70533 | |
| JEAN BESSMER | | 4615 N PARK AVE | | | CHEVY CHASE | MD | 20815 | |
| Jean Bianchi | | 45 Huntingdon Drive | | | Churchville | PA | 18966 | |
| JEAN BOYLE, STEPHANIE | | KANDES CT | | | DURHAM | NC | 27713 | |
| Jean Brimm | | 1047 Independence Avenue | | | Waterloo | IA | 50703 | |
| JEAN BUNCE AND ELLA KAY | | 5814 ASH NE | DESHIELDS | | PIEDMONT | OK | 73078 | |
| JEAN CARLSON | | 60 HARBOR AVE | | | MARBLEHEAD | MA | 01945 | |
| JEAN CHANEY, PAMELA | | 402 CYPRESS STE 310 | | | ABILENE | TX | 79601 | |
| JEAN CLAUDE AND MARIE CODIO AND | | 264 WATCHUNG AVE | THERESA & DJINE CODIO & ALINE BARBOT & WERTHEIMER | | WEST ORANGE | NJ | 07052 | |
| JEAN COSTA | | 13 JULIET CT | | | PRINCETON | NJ | 08540 | |
| JEAN CRAVEN AND | | DAVID H FUNK | 3715 ROBERTS LANE | | ARLINGTON | VA | 22207 | |
| JEAN E MODICA | | 2818 NICKS RUN LN | | | KATY | TX | 77494-2276 | |
| JEAN ELLIS | | 1 WILDWOOD RD | | | PLYMOUTH | MA | 02360 | |
| Jean Etringer | | 810 14th Avenue | PO Box 292 | | Gilbertville | IA | 50634 | |
| JEAN F EBERLE JR | | 16066 THORN WOOD DR | | | FORT MYERS | FL | 33908-4133 | |
| JEAN F FLEURISTAL AND JOHN DALTON | | 701 NE 159TH ST | CONSTRUCTION LLC | | MIAMI | FL | 33162 | |
| JEAN F FLEURISTAL AND | | 701 NE 159TH ST | JEAN FLORISTAL | | MIAMI | FL | 33162 | |
| JEAN F JOSEPH AND | | JOSEPHINE N JOSEPH | 1231 WYNDHAM PINE | | APOPKA | FL | 32712 | |
| JEAN FELIEN | | 4733-11TH AVE S | | | MINNEAPOLIS | MN | 55407 | |
| JEAN FOSTER AND A 1 CONTRACTORS | | 5170 WINDCREST RD | INC | | MEMPHIS | TN | 38116 | |
| JEAN GABRIEL AND LUCINNA OSCAR AND | | 38 BOYDEN PKWY | JEROME DORCILHOMME | | MAPLEWOOD | NJ | 07040 | |
| JEAN GRENIER | | 338 N PEMBROKE RD | | | PEMBROKE | NH | 03275 | |
| Jean Guerrier | | 3903 City Ave Apt C1208 | | | Philadelphia | PA | 19131 | |
| JEAN H TAYLOR ATT AT LAW | | 301 N ALAMO BLVD | | | MARSHALL | TX | 75670 | |
| Jean Hilbert | | 116 Eagle Ridge Drive | | | Waverly | IA | 50677 | |
| Jean Holschlag | | 9716 Garling Rd | | | La Porte City | IA | 50651 | |
| JEAN HOUSLEY | | 2297 N 1125 E | | | LAYTON | UT | 84040 | |
| JEAN JENVEY AND COMPANY APPRAISERS | | PO BOX 882 | | | LEWISVILLE | TX | 75067 | |
| JEAN JONES AND BURTONS CLEANING | | 310 WOODS EDGE CT | AND RESTORATION SERVICE | | VIRGINIA BEACH | VA | 23462 | |
| JEAN KRUSE, CAROLYN | | 2652 NE 24TH ST | | | OCALA | FL | 34470 | |
| JEAN L WALSH ESQ ATT AT LAW | | PO BOX 1068 | | | SANFORD | ME | 04073 | |
| JEAN LARSON | | 10396 - 166TH STREET WEST | | | LAKEVILLE | MN | 55044 | |
| JEAN M SCHIEDLER BROWN ATT AT LA | | 606 POST AVE STE 101 | | | SEATTLE | WA | 98104 | |
| JEAN MARIE EDWARDS | | 20 MAIN STREET | | | FALMOUTH | MA | 02540 | |
| Jean Martin | | 82 Knollwood Road | | | East Hartford | CT | 06118 | |
| JEAN MATTHEWS, JACQUELINE | | 510 RANDOLPH ST | | | NORTHVILLE | MI | 48167-1466 | |
| JEAN MCDANIEL, BETTY | | 5915 FLINTLOCK RD APT 109 | C O THREE ALLEN CTR | | HOUSTON | TX | 77040 | |
| JEAN MIDDLETON | | 334 W CONCORD PL | | | CHICAGO | IL | 60614 | |
| JEAN OCEAN MARIE DORVAL LAW | | 1100 NW 130TH ST N | OFFICE OF DONALD M KREKE & MARIE DORAL & ONE STOP | | MIAMI | FL | 33168 | |
| JEAN OCONNELL | | 596 S CRETIN AVE | | | ST PAUL | MN | 55116 | |
| JEAN P WOODARD BENTZ | | 9050 BEDFORD WAY | | | SUWANEE | GA | 30024 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN PANDER, PHYLLIS | | 6306 MTN LAKE BLVD | | | BLAIRSVILLE | GA | 30512 | |
| JEAN PAUL AND MELISSA ROBERT | | 7279 HWY 44 | | | GONZALES | LA | 70737 | |
| JEAN PAUL PLEASONT | | REBECCA F PLEASONT | 1341 - 1343 SAN BLANCO DR | | SALINAS | CA | 93901 | |
| JEAN PETERSEN SUMERS ATT AT LAW | | 19901 SW FWY | | | SUGAR LAND | TX | 77479 | |
| JEAN PHILIPPE, PHILOMISE | | 435 NW 133 ST | QUALITY REMODELING INC | | NORTH MIAMI | FL | 33168 | |
| JEAN PIVERGER AND MONIQUE | | 10260 CANOE BROOK CIR | PIVERGER | | BOCA RATON | FL | 33498 | |
| Jean Pond | | 410 W. MORELAND AVENUE | | | Hatboro | PA | 19040 | |
| JEAN ROBERT PIERRE AND AEG | | 1023 REMSEN AVE | RESTORATION CORP | | BROOKLYN | NY | 11236 | |
| JEAN RONEL MORANCY AND | JULES L J TRANSPO PAINTING AND CLEANING SERVICES | PO BOX 573 | | | CLINTON | MD | 20735-0573 | |
| JEAN S MCINTOSH LEE | | 8506 QUAIL BURG LN | JANSEN INTERNATIONAL | | MISSOURI CITY | TX | 77489 | |
| Jean Sorrells | | 109 ArneytownHornerstown | | | Allentown | NJ | 08501 | |
| JEAN SWANSON | | 5320 EMERALD WAY | | | SAINT PAUL | MN | 55124 | |
| JEAN T FEENEY | | 5392 EVALINE LANE | | | LAS VEGAS | NV | 89120 | |
| JEAN TERRA LLC | | 5865 OAKBROOK PRKWY STE E | | | NORCROSS | GA | 30093 | |
| JEAN UNGER | | 73 SNAKE POND ROAD | PO BOX 546 | | FORESTDALE | MA | 02644 | |
| JEAN W AND HENRY P VELARDE | | 62 CLEAR SPRINGS CT | AND JEAN VELARDE | | JACKSONVILLE | FL | 32225 | |
| JEAN, JACQUELINE & JOSEPH, GUELOR | | 16101 NE 3RD AVE | | | MIAMI | FL | 33162-4313 | |
| JEAN, MORISTE | | 4550 NW 39TH ST | | | LAUD LAKES | FL | 33319-4752 | |
| JEANA KWON LLC | | 2900 CHAMBLEE TUCKER RD BLDG 5 | | | ATLANTA | GA | 30341 | |
| Jeana Mosher | | 5808 Sunnywood Drive | | | Dallas | TX | 75228 | |
| JEAN-BAPTISTE, FRANCIS G | | 1615 BRAZOS GATE | | | RICHMOND | TX | 77469 | |
| JEAN-CHARLES COURBOIS | | 5415 GRAND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55419 | |
| Jean-Claude DeMars | | 900 Red Oak Creek Dr | | | Ovilla | TX | 75154 | |
| JEANE DIEHL | | 760 CEDAR BEND | | | WATERLOO | IA | 50703 | |
| JEANENE MOENCKMEIER ATT AT LAW | | 1680 VINE ST STE 816 | | | HOLLYWOOD | CA | 90028 | |
| JEANERETTE CITY | | 1010 MAIN PO BOX 209 | TAX COLLECTOR | | JEANERETTE | LA | 70544 | |
| JEANERETTE CITY | | PO BOX 209 | TAX COLLECTOR | | JEANERETTE | LA | 70544 | |
| JEANERETTE CITY | TAX COLLECTOR | PO BOX 209 | | | JEANERETTE | LA | 70544 | |
| JEANETTA HOLCEY | | 910 GOODSON DRIVE | | | COLUMBUS | GA | 31907 | |
| JEANETTE AND FRED NELSON | | 2349 APPLE GLEN LN | AND PRIORITY 1 RESTORATION | | CHARLOTTE | NC | 28269 | |
| JEANETTE AND JOSEPH HEEB | | 7235 NILE ST | | | ARVADA | CO | 80007 | |
| JEANETTE E PIERCE | | 6312 N MONROE AVE | | | GLADSTONE | MO | 64119 | |
| JEANETTE E TIGHE | | 13510 SHERRY AVENUE | | | CLEVELAND | OH | 44135 | |
| JEANETTE EMRICK | | 6715 LAKE SPRINGS ST. | | | MIRA LOMA | CA | 91752 | |
| JEANETTE KUEKER | | 508 3RD AVE SW | | | WAVERLY | IA | 50677 | |
| JEANETTE M GIBBS | C/O JOHN GIBBS CONSERVATOR | 703 AZALEA PARK LN | | | MONTGOMERY | AL | 36106-3269 | |
| JEANETTE M JESSE ATT AT LAW | | 109 N RED BUD TRL | | | BUCHANAN | MI | 49107 | |
| JEANETTE MORTON | | 40 GOLDDIGGER LANE | | | OROVILLE | CA | 95966 | |
| JEANETTE NEWMAN | | 11785 VANBUREN ST NE | | | BLAINE | MN | 55434 | |
| Jeanette Piccone | | 1211 Blackburn Avenue | | | Bensalem | PA | 19020 | |
| JEANETTE PORTUESI AND SUPERIOR | | 25931 FERN ST | CONSTRUCTION GROUP LLC | | ROSEVILLE | MI | 48066 | |
| JEANETTE S SNODGRASS ATT AT LAW | | 3801 E FLORIDA AVE STE 400 | | | DENVER | CO | 80210 | |
| JEANETTE SHELBY REALTORS | | 101 W 1ST ST STE D | | | ELGIN | TX | 78621 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANETTE TIGHE | | 117 GLEN ROAD | | | WILMINGTON | MA | 01887 | |
| JEANETTE VENURELA | | 9457 PALOMINO | | | ST LOUIS | MO | 63123 | |
| JEANETTE ZIENERT | | 7151 E CARPENTER RD | | | DAVISON | MI | 48423 | |
| JEANETTE, ANDERSON | | 156 3RD AVE NE | | | DUTTON | MT | 59433-9678 | |
| JEANIE COOPER | | 9601 E NORTH RIM LN | | | SPOKANE | WA | 99217 | |
| JEANIE K TUPPER ATT AT LAW | | 1205 DAWSON RD | | | ALBANY | GA | 31707 | |
| JEANIE RAMSEY HIGHT ROOFING LLC | | 11922 ORANGE BLVD | | | WEST PALM BEACH | FL | 33412 | |
| JEANIE SUSAN BANKS AND ATLAS | | 159 BLUE CASTLE CT | CONTRACTORS AND SERVICES | | HOUSTON | TX | 77015 | |
| JEANIES REALTY | | 624 W WALNUT ST | | | BLYTHEVILLE | AR | 72315 | |
| JEANIES REALTY | | 624 W WALNUT ST | PO BOX 1792 | | BLYTHEVILLE | AR | 72315 | |
| JEANINE CARSTENSEN | | 5644 HUMBOLDT AVE S | | | MINNEAPOLIS | MN | 55419 | |
| JEANINE M EILERS | | 14139 REFLECTION LAKES DRIVE | | | FORT MYERS | FL | 33907 | |
| Jeanine Owen | | 1504 Franklin St | | | Cedar Falls | IA | 50613 | |
| JEANNA BONIN | Realty of Maine | 107 Main Street | | | Belfast | ME | 04915 | |
| JEANNE AND MASON BROWN | | 370 DEVILLA TRCE | | | FAYETTEVILLE | GA | 30214 | |
| JEANNE AND TIM WEAVER | | 5644 WINTER GARDEN CT | | | SAINT LOUIS | MO | 63129 | |
| Jeanne Carr | | 147 High School Road | | | Elkins Park | PA | 19027 | |
| JEANNE COTTER | | 809 POLK STREET | | | GRIMES | IA | 50111 | |
| JEANNE CURFMAN | | 3515 SO 100 AVE | | | OMAHA | NE | 68124 | |
| JEANNE D HARRISON ATT AT LAW | | PO BOX 1456 | | | AUGUSTA | GA | 30903 | |
| JEANNE E HOVENDEN PC | | 9830 LORI RD | | | CHESTERFIELD | VA | 23832 | |
| JEANNE E KRIGBAUM ATT AT LAW | | 11660 THEATRE DR N STE 270 | | | CHAMPLIN | MN | 55316 | |
| JEANNE FUGATE ATT AT LAW | | 5423 NEWBEAR DR | | | KATY | TX | 77449 | |
| Jeanne Hindman | | 1543 Lyon Avenue | | | Waterloo | IA | 50702 | |
| JEANNE HUENING AND WILLIE HAYWARD | | 320 S BEVERLY LN | | | MOUNT PROSPECT | IL | 60056 | |
| JEANNE JACKSON AND SIGNATURE | HOME EXTERIORS | PO BOX 374 | | | SCHWENKSVILLE | PA | 19473-0374 | |
| JEANNE K CHANNELL ATT AT LAW | | 203 MAIN ST STE 206 | | | WHITESBURG | KY | 41858 | |
| JEANNE K CHANNELL ATT AT LAW | | 213 LOVERN ST 345 | | | HAZARD | KY | 41701 | |
| JEANNE KELLEY | | 2707 HAZEL AVE | | | NORTH HILLS | PA | 19038 | |
| JEANNE KELLY ATT AT LAW | | 8564 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| JEANNE KIM AND JEANNE ROBACH | AND ALOHA CONSTRUCTION INC | 168 STATION PARK CIR | | | GRAYSLAKE | IL | 60030-2467 | |
| JEANNE MCGUIRE | | 1375 FARNHAM PT | #104 | | COLORADO SPRINGS | CO | 80904 | |
| JEANNE MELBERG ATT AT LAW | | 44 COOK ST STE 100 | | | DENVER | CO | 80206 | |
| JEANNE MILLER | | 1850-8TH ST | | | WHITE BEAR LAKE | MN | 55110 | |
| JEANNE MORALES ATT AT LAW | | 4500 W ILLINOIS AVE STE 214 | | | MIDLAND | TX | 79703 | |
| JEANNE MORALES ATT AT LAW | | PO BOX 11043 | | | MIDLAND | TX | 79702 | |
| Jeanne Nolen | | 606 Bryant Ln | | | Hatboro | PA | 19040 | |
| JEANNE PAYNE | | 14 EL CAJON | | | IRVINE | CA | 92602 | |
| JEANNE REAGAN | Realty ONE Group, Inc. | 7975 N. Hayden Road A-101 | | | Scottsdale | AZ | 85258 | |
| JEANNE ROWZEE | | 5 TEMPLETON PLACE | | | IRVINE | CA | 92602 | |
| JEANNE SCHOOF | | 4525 NATHAN LN N APT 211 | | | MINNEAPOLIS | MN | 55442-3147 | |
| JEANNE SERRANO ATT AT LAW | | 2015 SPRINGS RD STE C | | | VALLEJO | CA | 94591 | |
| JEANNE SMITH | | 1891 ASHLAND AVE | | | ST PAUL | MN | 55104 | |
| JEANNE WAITE | | 315 KOSSUTH ST | | | ROME | NY | 13440 | |
| Jeanne Weiss | | 11820 Woodley Avenue | | | Granada Hills | CA | 91344 | |
| JEANNE Y JAGOW ATT AT LAW | | 26 W DRY CREEK CIR STE 500 | | | LITTLETON | CO | 80120 | |
| JEANNENE DUTRA | | 3412 10TH AVE S. | | | MINNEAPOLIS | MN | 55407 | |
| JEANNET E PAVEZ ATT AT LAW | | 346 VALLEY RD | | | WEST ORANGE | NJ | 07052-5303 | |
| JEANNETE AND JOHN CUPP | | 3547 SAGUARO DR | AND CONTEMPORARY CONTRACTORS INC | | GRAND PRAIRIE | TX | 75052 | |
| JEANNETTE BERKSHIRE | | 5706 HATHAWAY DRIVE | | | PARKER | TX | 75002 | |
| Jeannette Billings | | 14353 Cedar Post Dr | | | Haslet | TX | 76052 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANNETTE BLAINE | | 24 SEVEN SPRINGS LANE | | | BURLINGTON | MA | 01803 | |
| JEANNETTE BOCHNIAK | | 1902 PROSPECT ST | | | NATIONAL CITY | CA | 91950 | |
| JEANNETTE CITY CITY BILL WSTMOR | | 110 S 2ND ST | T C OF JEANNETTE CITY | | JEANNETTE | PA | 15644 | |
| JEANNETTE CITY CITY BILL WSTMOR | | 110 S SECOND ST | | | JEANNETTE | PA | 15644 | |
| JEANNETTE CITY COUNTY BILL WSTMOR | | 110 S SECOND ST | TAX COLLECTOR OF JEANNETTE CITY | | JEANNETTE | PA | 15644 | |
| JEANNETTE CITY COUNTY BILL | | 110 S SECOND ST | | | JEANNETTE | PA | 15644 | |
| JEANNETTE CITY WESTMORELAND CO BILL | | 110 S SECOND ST | DOROTHY GAUDI TREASURER | | JEANNETTE | PA | 15644 | |
| JEANNETTE FLORES HERRERA SCHMIDT | | 564 BROOKLYN AVE | ROBERT SCHMIDT AND RAINERS ROCKET LLC | | JEFFERSON | LA | 70121 | |
| JEANNETTE FLORES HERRERA SCHMIDT | | 564 BROOKLYN AVE | US SMALL BUSINESS ADMIN RAINER SCHMIDT & RAINERS R | | JEFFERSON | LA | 70121 | |
| JEANNETTE GOOD | | 19271 HARDING LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| JEANNETTE L BICKNER ATT AT LAW | | 7310 N 16TH ST STE 330 | | | PHOENIX | AZ | 85020 | |
| JEANNETTE L JERNIGAN AND | | 1333 21ST ST | KENNETH JERNIGAN | | NORTHWEST CANTON | OH | 44709 | |
| Jeannette Matlack | | 139 Fair Oaks Ave | | | Horsham | PA | 19044 | |
| JEANNETTE NUSS | | 21 CAMBRIDGE CIRCLE UNIT A | | | MNACHESTER | NJ | 08759 | |
| JEANNETTE SCHOOL DISTRICT | | 110 S SECOND ST | T C OF JEANETTE SCHOOL DISTRICT | | JEANNETTE | PA | 15644 | |
| JEANNETTE SCHOOL DISTRICT | | 110 S SECOND ST | T C OF JEANNETTE SCHOOL DISTRICT | | JEANNETTE | PA | 15644 | |
| JEANNETTE, DEIRDRE | | 8620 MARKS ST | GLENDA MARIE MITCHELL | | NEW ORLEANS | LA | 70118 | |
| JEANNIE AND PETER TIMCHAL AND GRAHM | | 6111 STRICKLAND AVE | ALUMINUM AND HOME IMPROVEMENT | | LAKELAND | FL | 33812-4179 | |
| JEANNIE COX | | 990 SADDLEBROOK TRAIL | | | CHANHASSEN | MN | 55317 | |
| JEANNIE DIEVA AND JEAN REISS AND | | 2590 TODD CT | DAVID REISS | | TWP OF WATERFORD | NJ | 08004 | |
| JEANNIE HARRIGER-PETARDI | Powell and Associates Real Estate LLC | 200 East Mahoning | | | Punxsutawney | PA | 15767 | |
| JEANNIE KERN | | 43034 BRIGHTON RIDGE LN | | | TEMECULA | CA | 92592 | |
| JEANNIE M BOBRINK ATT AT LAW | | PO BOX 11156 | | | KANSAS CITY | MO | 64119-0156 | |
| JEANNIE SEELIGER LAW OFFICE OF | | 409 GRAND AVE STE 7 | | | ENGLEWOOD | NJ | 07631 | |
| JEANNIE VUKOVICH | Coldwell Banker | 15 E. FOOTHILL BLVD. | | | ARCADIA | CA | 91006 | |
| Jeannie Wasicki | | 22 Whitewood Drive | | | East Haddam | CT | 06423 | |
| JEANNINE D CLARK | | 20513 HUNT CLUB | | | HARPER WOODS | MI | 48225 | |
| JEANNY MARK | | 10 GASTON ST #7-0 | | | WEST ORANGE | NJ | 07052 | |
| JEA | | PO BOX 45047 | | | JACKSONVILLE | FL | 32232 | |
| JEB JON AND MARIA JUAREZ AND | | 1723 MYSTIC DR | MICHAEL LEACH CARPENTER CONTRACTORS | | PLAINFIELD | IL | 60586-5200 | |
| Jeb Robinson | | 12225 Riverside Dr Apt112 | | | Valley Village | CA | 91607 | |
| JED A MILLER | | LISA MILLER | PO BOX 483 | | AFTON | WY | 83110 | |
| JED A STABLER ESQ ATT AT LAW | | 5849 OKEECHOBEE BLVD STE 201 | | | WEST PALM BEACH | FL | 33417 | |
| JED AND JOCELYN NORDEN AND | ADVANTAGE DOCKS | 2455 BIRNAM WOOD DR | | | GERMANTOWN | TN | 38138-4921 | |
| JED E PENNEY ATT AT LAW | | 406 S BOULDER AVE STE 400 | | | TULSA | OK | 74103 | |
| JED MEADOWS ATT AT LAW | | 2450 GREEN MOUNTAIN DR | | | BRANSON | MO | 65616 | |
| JED S GROSSMAN ATT AT LAW | | 61 CHERRY ST | | | MILFORD | CT | 06460 | |
| JEDDO BOROUGH LUZRNE | | 80 HIGHLAND ST | T C OF BEAR CREEK TOWNSHIP | | FREELAND | PA | 18224 | |
| JEDDO BOROUGH LUZRNE | | 80 HIGHLAND ST | T C OF JEDDO BORO | | FREELAND | PA | 18224 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEDDO SCHOOL DISTRICT | | 100 W BROAD ST 115 BUS EXCH | T C OF JEDDO SCHOOL DISTRICT | | HAZLETON | PA | 18201 | |
| JEDDO SCHOOL DISTRICT | | 349 RIDGE ST | T C OF JEDDO SCHOOL DISTRICT | | FREELAND | PA | 18224 | |
| JEE SOO KIM ATT AT LAW | | 1330 BROADWAY STE 432 | | | OAKLAND | CA | 94612 | |
| JEE YOO, MOON | | 18731 LODGE PINE LN | | | CHICO | CA | 95926 | |
| JEFF & RUTH MILLER | Realty Executives | 4427 N. 36TH STREET | | | PHOENIX | AZ | 85018-3501 | |
| JEFF A BURMEISTER ATT AT LAW | | 10208 E 350 HWY | | | RAYTOWN | MO | 64138 | |
| JEFF A BURMEISTER ATT AT LAW | | 14701 E 42ND ST S | | | INDEPENDENCE | MO | 64055 | |
| JEFF AND BONIE TAIT AND | | 12018 W CAROSEL DR | DON BURNS | | ARIZONA CITY | AZ | 85223 | |
| JEFF AND FRANCES SCHOCK AND | | 1823 LAZY CREEK LN | BRYAN SUMNER OF 4 S CONSTRUCTION | | PEARLAND | TX | 77581 | |
| JEFF AND KERRY HUGHES AND RALPH | | 2513 JEANNES TRAIL | ODONNELL | | EDMOND | OK | 73012-4427 | |
| JEFF AND LIZ WOODS AND | | 222 ANNETTA RD | JEFFREY WOODS AND TBC RESIDENTIAL AND COMMERCIAL | | WILLOW PARK | TX | 76087 | |
| JEFF AND MARY GROTH | | 1978 COUNTY RD 1210 | | | TUTTLE | OK | 73089 | |
| JEFF AND NEVA NANCY SKINNER | | 803 RAINBOW DR | AND NANCY H SKINNER | | RICHARDSON | TX | 75081 | |
| JEFF AND SHARON DEWITT | | 16588 SW 58TH LN | | | DUNNELLON | FL | 34431 | |
| JEFF AND SONJA KOTTWITZ | | 77599 RD 409 | | | GOTHENBURN | NE | 69138 | |
| JEFF AND WENDI DAUZ AND THE | | 1156 DEEM PL | DAUZ FAMILY TRUST | | EL CAJON | CA | 92021 | |
| JEFF BARKLOW AGENCY | | PO BOX 820725 | | | HOUSTON | TX | 77282 | |
| JEFF BERNSEN INS AGENCY | | 5110 HOLLY RD | | | CORPUS CHRISTI | TX | 78411 | |
| JEFF BOONE APPRAISAL SERVICE | | PO BOX 515 | | | MAGEE | MS | 39111 | |
| JEFF BOONE REAL ESTATE | | 105 LAKEVIEW DR NW | | | MAGEE | MS | 39111 | |
| JEFF CARNEY ATT AT LAW | | 100 W LAKE VIEW AVE | | | WASILLA | AK | 99654 | |
| JEFF CARPENTER | | PO BOX 736 | | | JONESTOWN | PA | 17038 | |
| Jeff Croasmun | | 3604 Carriage Court | | | North Wales | PA | 19454 | |
| Jeff Cummins | | 1187 Coast Avenue | | | Manahawkin | NJ | 08050 | |
| JEFF D GROTKE ATT AT LAW | | 320 N E ST STE 507 | | | SAN BERNARDINO | CA | 92401 | |
| JEFF DAVIS CLERK OF SUPERIOR CO | | 14 JEFF DAVIS ST | RM 105 | | HAZLEHURST | GA | 31539 | |
| JEFF DAVIS COUNTY CLERK | | 109 N STATE ST STE 4 | | | FORT DAVIS | TX | 79734 | |
| JEFF DAVIS COUNTY | | COUNTY COURTHOUSE PO BOX 558 | TAX COMMISSIONER | | HAZLEHURST | GA | 31539 | |
| JEFF DAVIS COUNTY | | PO BOX 1061 | TAX COLLECTOR | | FORT DAVIS | TX | 79734 | |
| JEFF DAVIS COUNTY | | PO BOX 558 | TAX COMMISSIONER | | HAZELHURST | GA | 31539 | |
| JEFF DAVIS COUNTY | TAX COLLECTOR | PO BOX 1061 | 101 CT AVE | | FORT DAVIS | TX | 79734 | |
| Jeff Demshock | | 2 Briardale Court | | | Columbus | NJ | 08022 | |
| JEFF DUNAHEE REALTY | | 120 S DELMAR STE C | | | SALEM | IL | 62881 | |
| JEFF E HOWIE III | | 523 W 24TH ST | | | NORFOLK | VA | 23517 | |
| JEFF EHLERT | | 3675 S RAINBOW 107-258 | | | LAS VEGAS | NV | 89103 | |
| JEFF EVANS | | 14 HAZELNUT | | | IRVINE | CA | 92614 | |
| JEFF FONTANA | | 3051 TRIESTE WAY | | | EL DORADO HILLS | CA | 95762-5419 | |
| JEFF FREEMANS ROOFING SIDING | | 2840 GRAY FOX RD | | | MONROE | NC | 28110 | |
| JEFF G GIEBINK ATT AT LAW | | 809 W 10TH ST STE A | | | SIOUX FALLS | SD | 57104 | |
| JEFF GRANSTROM FATIMA GRANSTROM | | 1402 WINDING CANYON CT | AND PAUL GRANSTROM | | KATY | TX | 77493 | |
| JEFF GROTKE | | ATTORNEY FOR ALICIA ORTIZ AND | FRANK CERDA | | SAN BERNARDINO | CA | 92401 | |
| JEFF GUTOWSKY | | 2244 MOSER LANE | | | ALGONQUIN | IL | 60102 | |
| JEFF HEATH AND R AND G SERVICES | | 737 WESTHILLS PKWY | | | BALTIMORE | MD | 21229-1118 | |
| JEFF HEFLING | | 108 16TH ST APT 3 | | | PACIFIC GROVE | CA | 93950 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFF HELM | | 1520 BUTTE HOUSE RD # 400 | | | YUBA CITY | CA | 95993 | |
| JEFF HERRICK LAW OFFICE | | 426 E WYANDOTTE AVE | | | MCALESTER | OK | 74501 | |
| JEFF HOME REPAIR AND HANDYMAN SERVICE | | 307 N MASSEY ST | | | SELMA | NC | 27576 | |
| JEFF HUNSINGER AND MYRA REGINA | | 1755 HUSINGER RD | HEAD HUNSINGER | | SHILOH | GA | 31826 | |
| Jeff Johnson | | 2913 El Camino Real #426 | | | Tustin | CA | 92782 | |
| Jeff Klenske | | 214 W 12th Street | | | Cedar Falls | IA | 50613 | |
| JEFF KOSTERICH | Get Green REO Services NY | 101-05 LEFFERTS BLVD | | | RICHMOND HILL | NY | 11419 | |
| JEFF LEE | | 22925 BANBURY CT | | | MURRIETA | CA | 92562 | |
| JEFF LYONS ATT AT LAW | | PO BOX 181489 | | | DENVER | CO | 80218 | |
| JEFF M THOMAS ATT AT LAW | | 242 MULBERRY ST | | | CLINTON | IN | 47842 | |
| JEFF MACLEOD, RICHARD | | PO BOX 5751 | | | ROME | GA | 30162 | |
| JEFF MACLEOD, R | | PO BOX 5183 | | | ROME | GA | 30162 | |
| JEFF MAJOR | | 800 NE TENNEY RD | SUITE 110-554 | | VANCOUVER | WA | 98685 | |
| JEFF MORGANSTERN ATT AT LAW | | 1 OLD COUNTRY RD STE 282 | | | CARLE PLACE | NY | 11514 | |
| JEFF MOSS | | 2333 E ORANGEVIEW | | | ORANGE | CA | 92867 | |
| JEFF POTTS ATT AT LAW | | 1515 E OKMULGEE ST | | | MUSKOGEE | OK | 74403 | |
| JEFF POWELL REAL ESTATE | | 26750 PEMBERTON DR | | | SALISBURY | MD | 21801 | |
| JEFF REICH ATT AT LAW | | 8441 N MILLBROOK AVE STE 104 | | | FRESNO | CA | 93720 | |
| JEFF ROBERSON AND ASSOCIATES INC | | 913 CRESTMEADE DR | | | GARLAND | TX | 75040 | |
| JEFF ROBERSON AND ASSOCIATES | | 913 CRESTMEADE DR | | | GARLAND | TX | 75040 | |
| JEFF S BERNSEN INS AGY | | 5110 HOLLY RD | | | CORPUS CHRISTI | TX | 78411-4737 | |
| JEFF SAXSMA | | 1610 SOUTHWOOD ST | | | SARASOTA | FL | 34231-3124 | |
| JEFF SOMERS APPRAISALS | | PO BOX 10506 | | | PALM DESERT | CA | 92255 | |
| JEFF STANGER | | 7255 WINNETKA AVE APT 216 | | | WINNETKA | CA | 91306 | |
| JEFF STONE | | 7248 STEIGER HILL ROAD | | | VACAVILLE | CA | 95688 | |
| JEFF STUEVE ATT AT LAW | | 12 W S ST | | | LEBANON | OH | 45036 | |
| JEFF STURINO AND | RHONDA BOWDEN | 2910 S GREENFIELD RD APT 2052 | | | GILBERT | AZ | 85295-2185 | |
| JEFF T KASPER AND | | DAWN E ARNOLD-KASPER | 2535 CONESTOGA ST | | SOUTH LAKE TAHOE | CA | 96150 | |
| JEFF TEKAVER | Metro Realty Group | 3044 SOUTH 92ND STREET | | | WEST ALLIS | WI | 53227 | |
| JEFF TOEWS | | 1122 BRACE AVE | | | SAN JOSE | CA | 95125 | |
| JEFF TRACY | | 4 ARADO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| JEFF TURKETT | Curry Real Estate | 1825 VETERANS BLVD | | | DUBLIN | GA | 31021 | |
| JEFF VARNELL | | 123 WESTWIND DRIVE | | | COPPELL | TX | 75019 | |
| Jeff Wade | | 9000 poppy dr #9217 | | | Dallas | TX | 75218 | |
| JEFF WEINBERG | Prudential New Jersey REO Division | 215 North Ave West | | | Westfield | NJ | 07090 | |
| Jeff Wogaman | | 10006 Mallory Dr | | | Frisco | TX | 75035 | |
| JEFF WORNER | | 2794 PAMPAS CT | | | SHAKOPEE | MN | 55379 | |
| JEFF, TEEL | | 1255 E HIGHLAND 101 | | | SAN BERNARDINO | CA | 92404 | |
| JEFFCOAT PIKE AND NAPPIER LLC | | 2024 CORPORATE CENTRE DR STE NO 206 | | | MYRTLE BEACH | SC | 29577-7410 | |
| JEFFCOAT, JAMES T | | 12717 W 138TH ST | | | OVERLAND PARK | KS | 66221-4159 | |
| JEFFEREY AND BECKY DOERFLEIN AND | BOWMAN AND SON | 4597 MARTIN RD | | | RICHMOND | IN | 47374-9235 | |
| JEFFEREY AND CASSIE CLARK | | 1016 KAUAI KING CT | AND QUALITY CRAFT INC | | NAPERVILLE | IL | 60540-7624 | |
| JEFFEREY L STIENECKER | | 720 N RIATA ST | | | GILBERT | AZ | 85234 | |
| JEFFEREY P FARRAN ATT AT LAW | | 706 GREEN VALLEY RD STE 505 | | | GRENNSBORO | NC | 27408 | |
| JEFFERIES AND ASSOCIATES | | 42544 10TH ST W STE C | | | LANCASTER | CA | 93534 | |
| JEFFERIES, JAMES K & JEFFERIES, KATHY L | | 25774 WHISKEY CREEK ROAD | | | HOLLYWOOD | MD | 20636 | |
| JEFFERS CLEANING AND RESTORATION | | 650 S ALVEY DR | | | MAPLETON | UT | 84664 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERS, BRENT E | | 1913 CT ST | | | REDDING | CA | 96001 | |
| JEFFERS, LARRY & JEFFERS, JAMIE | | PO BOX 737 | | | CLARENDON | TX | 79226 | |
| JEFFERSNCP/ASPIRS | | 16 MCLELAND RD | | | SAINT CLOUD | MN | 56303 | |
| JEFFERSON ABSTRACT CORPORATION | | 119 SHERMAN ST | | | WATERTOWN | NY | 13601 | |
| JEFFERSON AL COUNTY JUDGE OF | | 1801 3RD AVE RM 101 | | | BESSEMER | AL | 35020 | |
| JEFFERSON AND ANDREA MCCOY | | 34 PASS RD | | | GULFPORT | MS | 39507 | |
| JEFFERSON AND LASSITER | | PO BOX 1259 | | | RICHMOND | VA | 23218 | |
| JEFFERSON AND ROBIN BAKER | | 439 S PLACER CT | | | GRAND JUNCTION | CO | 81504 | |
| JEFFERSON APPRAISAL SERVICE | | PO BOX 1301777 | | | BIRMINGHAM | AL | 35213 | |
| JEFFERSON APPRAISAL SERVICE | | PO BOX 590081 | | | BIRMINGHAM | AL | 35259 | |
| JEFFERSON APPRAISAL SERVICES | | PO BOX 44 | | | LOCKPORT | IL | 60441 | |
| JEFFERSON APPRAISAL | | 1126 11TH ST | | | AUGUSTA | GA | 30901 | |
| JEFFERSON BANK | | 6015 BROADWAY | | | SAN ANTONIO | TX | 78209 | |
| JEFFERSON BEACH ESTATES COMMUNITY | | PO BOX 88 | | | KINGSTON | WA | 98346 | |
| JEFFERSON BEACH ESTATTES COM | | PO BOX 88 | | | KINGSTON | WA | 98346 | |
| JEFFERSON BESSEMER COUNTY JUDGE | | 1801 3RD AVE N | RM 101 | | BESSEMER | AL | 35020 | |
| JEFFERSON BORO ALLEGH | | PO BOX 826 | T C OF JEFFERSON BORO | | CLAIRTON | PA | 15025 | |
| JEFFERSON BORO YORK | | PO BOX 245 | TAX COLLECTOR OF JEFFERSON BORO | | CODORUS | PA | 17311 | |
| JEFFERSON BORO YORK | | PO BOX 2 | DARLENE STAUFFER TAX COLLECTOR | | CODORUS | PA | 17311 | |
| JEFFERSON BORO | | 146 PINE ST | TAX COLLECTOR OF JEFFERSON BORO | | JEFFERSON | PA | 15344 | |
| JEFFERSON C NASH | LORI L NASH | 411 WINDSOR GATE DR | | | FORT MILL | SC | 29708-8039 | |
| JEFFERSON C S TN OF HARPERSFIELD | | TAX COLLECTOR | | | DELHI | NY | 13753 | |
| JEFFERSON C S TN OF HARPERSFIELD | | TAX COLLECTOR | | | JEFFERSON | NY | 13753 | |
| JEFFERSON CEN SCH COMBINED TWNS | | 20544 STATE HWY 23 | SCHOOL TAX COLLECTOR | | DAVENPORT | NY | 13750 | |
| JEFFERSON CEN SCH COMBINED TWNS | | RD 1 BOX 85 | SCHOOL TAX COLLECTOR | | JEFFERSON | NY | 12093 | |
| JEFFERSON CENTER | | 105 E JEFFESON BLVD STE 800 | | | SOUTH BEND | IN | 46601 | |
| JEFFERSON CIRCUIT CLERK | | PO BOX 7433 | | | PINE BLUFF | AR | 71611 | |
| JEFFERSON CITY TREASURER | | 317 S MAIN BOX 119 | TAX COLLECTOR | | JEFFERSON | WI | 53549 | |
| JEFFERSON CITY | | 112 W BROADWAY BLVD | TAX COLLECTOR | | JEFFERSON CITY | TN | 37760 | |
| JEFFERSON CITY | | 112 W BROADWAY ST | TAX COLLECTOR | | JEFFERSON CITY | TN | 37760 | |
| JEFFERSON CITY | | 147 ATHENS ST | | | JEFFERSON | GA | 30549 | |
| JEFFERSON CITY | | 147 ATHENS ST | TAX COLLECTOR | | JEFFERSON | GA | 30549 | |
| JEFFERSON CITY | | 317 S MAIN ST | JEFFERSON CITY TREASURER | | JEFFERSON | WI | 53549 | |
| JEFFERSON CITY | | 317 S MAIN ST | TREASURER JEFFERSON CITY | | JEFFERSON | WI | 53549 | |
| JEFFERSON CITY | | 317 S MAIN ST | TREASURER | | JEFFERSON | WI | 53549 | |
| JEFFERSON CLERK OF CHANCERY COU | | PO BOX 145 | | | FAYETTE | MS | 39069 | |
| JEFFERSON CLERK OF COURT | | 1456 S JEFFERSON ST | | | MONTICELLO | FL | 32344 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON CLERK OF SUPERIOR COU | | PO BOX 151 | BROAD ST | | LOUISVILLE | GA | 30434 | |
| JEFFERSON CNTY SEWER BILLING | | 716 RICHARD ARRINGTON BLVD N NO 800 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON CO COURTHOUSE | | SEWER SERVICE OFFICE | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON CO SEWER BOARD | | 716 RICHAARD ARRINGTON JR BLVD | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY - BESSEMER | JEFFERSON COUNTY TAX COLLECTOR | 1801 3RD AVE N - ROOM 201 | | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY AR CIRCUIT CLERK | | 101 E BARRAQUE RM 104 | | | PINE BLUFF | AR | 71601 | |
| JEFFERSON COUNTY ATTN DEB THERIOT | | 1149 PEARL ST PO BOX 2112 77704 | ASSESSOR COLLECTOR | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY ATTN DEB THERIOT | | 1149 PEARL ST | | | BEAUMONT | TX | 77701 | |
| JEFFERSON COUNTY AUDITOR | | PO BOX 563 | | | PORT TOWNSEND | WA | 98368 | |
| JEFFERSON COUNTY BESSEMER | | 1801 3RD AVE N RM 201 COURTHOUSE | | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY BESSEMER | | 1801 3RD AVE N RM 201 COURTHOUSE | JEFFERSON COUNTY TAX COLLECTOR | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY BESSEMER | | 1801 3RD AVE N RM 201 | JEFFERSON COUNTY TAX COLLECTOR | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY BESSEMER | | 1801 3RD AVE N | STE 101 | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY BIRMINGHAM TAX | | 716 RICHARD ARRINGTON JR BLVD | RM 160 | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY BIRMINGHAM | | 716 RICHARD ARRINGTON BLVD RM 160 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY BIRMINGHAM | | 716 RICHARD ARRINTON JR BLVD RM 160 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY BIRMINGHAM | | 716 RICHARD ARRINTON JR BLVD RM 160 | JEFFERSON COUNTY TAX COLLECTOR | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY CHANCERY CLERK | | PO BOX 145 | | | FAYETTE | MS | 39069 | |
| JEFFERSON COUNTY CIRCUIT CLERK | | MAIN AND BARRAQUE RM 101 | | | PINE BLUFF | AR | 71601 | |
| JEFFERSON COUNTY CLERK AND RECORDER | | 100 JEFFERSON CO PRKWY | RM 2530 | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY CLERK AND RECORDER | | 100 JEFFERSON COUNTY PKWY 2530 | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY CLERK AND RECORDER | | 100 JEFFERSON COUNTY PKWY STE 2530 | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY CLERK AND RECORDER | | 210 COURTHOUSE WAY STE 100 | | | RIGBY | ID | 83442 | |
| JEFFERSON COUNTY CLERK OF THE SUPER | | 202 E BROAD ST | | | LOUISVILLE | GA | 30434 | |
| JEFFERSON COUNTY CLERK | | 100 E WASHINGTON ST | | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY CLERK | | 100 E WASHINGTON ST | COURTHOUSE | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY CLERK | | 100 S 10TH ST RM 105 | | | MOUNT VERNON | IL | 62864 | |
| JEFFERSON COUNTY CLERK | | 1149 PEARL ST | | | BEAUMONT | TX | 77701 | |
| JEFFERSON COUNTY CLERK | | 175 ARSENAL ST | | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY CLERK | | 220 N MAIN RM 103 | | | WAURIKA | OK | 73573 | |
| JEFFERSON COUNTY CLERK | | 527 W JEFFERSN RM 204A | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CLERK | | 527 W JEFFERSON ST | ATTN COUNTY CLERK | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CLERK | | 527 W JEFFERSON ST | BOBBIE HOLSCLAW | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CLERK | | 527 W JEFFERSON | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CLERK | | 66 SE D ST C | | | MADRAS | OR | 97741 | |
| JEFFERSON COUNTY CLERK | | 66 SE D ST STE C | | | MADRAS | OR | 97741 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY CLERK | | PO BOX 1151 | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY CLERK | | PO BOX 208 | | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY COMMISSION | | 716 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY COMMISSION | | 716 RICHARD ARRINGTON JR BLVD STE 800 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY JUDGE OF PROBATE | | 1801 3RD AVE RM 101 | | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY JUDGE OF PROBATE | | 716 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY JUDGE OF | | 716 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY MASTER | | 514 W LIBERTY ST 4TH FL | COMMISSIONER OLD JAIL BLDG | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY MOBILE HOME | | 100 S 10TH ST RM 100 | | | MOUNT VERNON | IL | 62864 | |
| JEFFERSON COUNTY MUT | | | | | FAIRFIELD | IA | 52556 | |
| JEFFERSON COUNTY MUT | | PO BOX 430 | | | FAIRFIELD | IA | 52556 | |
| JEFFERSON COUNTY PUBLIC TRUSTEE | | 100 JEFFERSON COUNTY PKWY RM 1540 | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY PUBLIC TRUSTEE | | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY PUBLIC TRUSTEE | | 100 JEFFERSON COUNTY PRKWY STE 1540 | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY RECORDED OF DEEDS | | 200 MAIN ST COURTHOUSE | JEFFERSON COUNTY RECORDED OF DEEDS | | BROOKVILLE | PA | 15825 | |
| JEFFERSON COUNTY RECORDER OF DEEDS | | 729 MAPLE ST ADMINISTRATIVE BLDG | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY RECORDER OF DEEDS | | PO BOX 100 | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY RECORDER | | 100 S 10TH ST RM 105 | | | MOUNT VERNON | IL | 62864 | |
| JEFFERSON COUNTY RECORDER | | 300 E MAIN ST | | | MADISON | IN | 47250 | |
| JEFFERSON COUNTY RECORDER | | 301 MARKET ST | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY RECORDER | | 3RD AND MARKET ST COURTHOUSE | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY RECORDER | | 51 W BRIGGS | | | FAIRFIELD | IA | 52556 | |
| JEFFERSON COUNTY RECORDER | | PO BOX 208 | | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY RECORDER | | PO BOX 352 | | | OSKALOOSA | KS | 66066 | |
| JEFFERSON COUNTY RECORDER | | PO BOX H | | | BOULDER | MT | 59632 | |
| JEFFERSON COUNTY RECORDERS OFFI | | 300 E MAIN ST | RM 104 | | MADISON | IN | 47250 | |
| JEFFERSON COUNTY RECORDERS OFFICE | | 210 COURTHOUSE WAY STE 100 | | | RIGBY | ID | 83442 | |
| JEFFERSON COUNTY RECORDERS OFFI | | COURTHOUSE RM 105 | | | MOUNT VERNON | IL | 62864 | |
| JEFFERSON COUNTY REGISTER OF DEEDS | | 202 MAIN ST COURTHOUSE | | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY REGISTER OF DEEDS | | 300 JEFFERSON ST COURTHOUSE | | | OSKALOOSA | KS | 66066 | |
| JEFFERSON COUNTY REGISTER OF DEEDS | | 320 S MAIN ST COURTHOUSE | | | JEFFERSON | WI | 53549 | |
| JEFFERSON COUNTY REGISTER OF DEEDS | | PO BOX 356 | | | JEFFERSON | WI | 53549 | |
| JEFFERSON COUNTY REGISTER OF DEEDS | | PO BOX 58 | | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY REGISTER OF DE | | PO BOX 58 | 202 W MAIN ST | | DANDRIDGE | TN | 37725 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY SEWER BILLING | | 716 RICHARD ARRINGTON BLVD STE 800 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY SEWER DEPARTMENT | | 716 21ST ST N | | | BIRMINGHAM | AL | 35203-0100 | |
| JEFFERSON COUNTY SEWER | | 716 N 21ST ST | RM 800 | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY SEWER | | 716 RICHARD ARRINGTON BLVD N STE 800 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY SEWER | | 716 RICHARD ARRINGTON BLVD | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY SEWER | | 716 RICHARD ARRINTON BLVD N | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY SHERIFF | | 112 E WASHINGTON ST | | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY SHERIFF | | 112 E WASHINGTON ST | JEFFERSON COUNTY SHERIFF | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY SHERIFF | | 112 E WASHINGTON ST | PO BOX 9 | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY SHERIFF | | 531 COURT PLACE, RM 604 | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY SHERIFF | | 531 CT PL RM 604 TAX COLLECTOR | JEFFERSON COUNTY SHERIFF | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY SHERIFF | | 531 CT PL RM 604 TAX COLLECTOR | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY SHERIFF | | 531 CT PL RM 604 | JEFFERSON COUNTY SHERIFF | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY SHERIFFS OFFICE | | PO BOX 70300 | | | LOUISVILLE | KY | 40270-0300 | |
| JEFFERSON COUNTY TAX CLAIM BUREAU | | 200 MAIN ST COURTHOUSE 1ST FL | RM 100 | | BROOKSVILLE | PA | 15825 | |
| JEFFERSON COUNTY TAX CLAIM BUREAU | | 200 MAIN ST | COURTHOUSE 1ST FL RM 100 | | BROOKVILLE | PA | 15825 | |
| JEFFERSON COUNTY TAX COLLECTOR | | PO BOX 398 | | | STEUNBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY TREASURER | | 100 JEFFERSON COUNTY PKWY 2520 | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY TREASURER | | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 80419-0001 | |
| JEFFERSON COUNTY TREASURER | | 1801 3RD AVE N | RM 201 | | BESSERMER | AL | 35020 | |
| JEFFERSON COUNTY TREASURER | | 320 S MAIN ST RM 107 | JEFFERSON COUNTY TREASURER | | JEFFERSON | WI | 53549 | |
| JEFFERSON COUNTY TREASURER | | PO BOX 146 | 134 N CLARK RM 21 | | RIGBY | ID | 83442 | |
| JEFFERSON COUNTY TREASURER | | PO BOX 426 | 202 E BROAD ST | | LOUISVILLE | GA | 30434 | |
| JEFFERSON COUNTY | | 100 JEFFERSON CNTY PKWY STE 2520 | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY | | 100 JEFFERSON CNTY PKWY STE 2520 | MARK PASCHALL TREASURER | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY | | 100 JEFFERSON COUNTY PKWY 2520 | JEFFERSON COUNTY TREASURER | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY | | 100 S 10TH ST RM 100 | JEFFERSON COUNTY TREASURER | | MOUNT VERNON | IL | 62864 | |
| JEFFERSON COUNTY | | 100 S 10TH ST RM 100 | JEFFERSON COUTNY TREASURER | | MOUNT VERNON | IL | 62864 | |
| JEFFERSON COUNTY | | 100 S 10TH ST RM 100 | | | MOUNT VERNON | IL | 62864 | |
| JEFFERSON COUNTY | | 101 E BARRAQUE DRAWER A | | | PINE BLUFF | AR | 71601-4301 | |
| JEFFERSON COUNTY | | 101 E BARRAQUE PO BOX DRAWER A | COLLECTOR | | PINE BLUFF | AR | 71601 | |
| JEFFERSON COUNTY | | 101 W BARRAQUE ST | COLLECTOR | | PINE BLUFF | AR | 71601 | |
| JEFFERSON COUNTY | | 101 W BARRAQUE ST | | | PINE BLUFF | AR | 71601 | |
| JEFFERSON COUNTY | | 112 E WASHINGTON ST PO BOX 9 | JEFFERSON COUNTY SHERIFF | | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY | | 112 E WASHINGTON ST PO BOX 9 | SHERRIFF | | CHARLES TOWN | WV | 25414 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY | | 1149 PEARL ST PO BOX 2112 77704 | ASSESSOR COLLECTOR ATTN DEB THERIOT | | BEAUMONT | TX | 77701 | |
| JEFFERSON COUNTY | | 1149 PEARL ST PO BOX 2112 77704 | TAX COLLECTOR | | BEAUMONT | TX | 77701 | |
| JEFFERSON COUNTY | | 1149 PEARL ST | PO BOX 2112 77704 | | BEAUMONT | TX | 77701 | |
| JEFFERSON COUNTY | | 134 N CLARK RM 21 | JEFFERSON COUNTY TREASURER | | RIGBY | ID | 83442 | |
| JEFFERSON COUNTY | | 170 N JEFFERSON ST | TAX COLLECTOR | | MONTICELLO | FL | 32344 | |
| JEFFERSON COUNTY | | 174 ARSENAL ST | TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY | | 175 ARSENAL ST | TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY | | 1801 3RD AVE N | RM 201 | | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY | | 1820 JEFFERSON STREET PO BOX 571 | JEFFERSON COUNTY TREASURER | | PORT TOWNSEND | WA | 98368 | |
| JEFFERSON COUNTY | | 1820 JEFFERSON STREET PO BOX 571 | | | PORT TOWNSEND | WA | 98368 | |
| JEFFERSON COUNTY | | 200 MAIN ST | TREASURER | | BROCKWAY | PA | 15824 | |
| JEFFERSON COUNTY | | 200 MAIN ST | TREASURER | | BROOKVILLE | PA | 15825-1271 | |
| JEFFERSON COUNTY | | 202 W CENTENNIAL PO BOX H | JEFFERSON COUNTY TREASURER | | BOULDER | MT | 59632 | |
| JEFFERSON COUNTY | | 202 W MAIN ST PO BOX 38 | | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY | | 202 W MAIN ST PO BOX 38 | GINGER FRANKLIN TRUSTEE | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY | | 202 W MAIN ST RM 101 PO BOX 38 | JEFFERSON COUNTY TRUSTEE | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY | | 202 W MAIN ST | RM 101 | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY | | 220 N MAIN RM 104 PO BOX 360 | TAX COLLECTOR | | WAURIKA | OK | 73573 | |
| JEFFERSON COUNTY | | 220 N MAIN RM 104 | TAX COLLECTOR | | WAURIKA | OK | 73573 | |
| JEFFERSON COUNTY | | 300 E MAIN ST RM 105 | JEFFERSON COUNTY TREASURER | | MADISON | IN | 47250 | |
| JEFFERSON COUNTY | | 300 E MAIN ST RM 105 | | | MADISON | IN | 47250 | |
| JEFFERSON COUNTY | | 300 W JEFFERSON ST | JEFFERSON COUNTY TREASURER | | OSKALOOSA | KS | 66066 | |
| JEFFERSON COUNTY | | 301 MARKET ST RM 105 | JEFFERSON COUNTY TREASURER | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY | | 301 MARKET ST | RM 105 | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY | | 320 S MAIN ST RM 107 | | | JEFFERSON | WI | 53549 | |
| JEFFERSON COUNTY | | 320 S MAIN ST RM 107 | TREASURER JEFFERSON CO | | JEFFERSON | WI | 53549 | |
| JEFFERSON COUNTY | | 320 S MAIN ST RM 107 | TREASURER | | JEFFERSON | WI | 53549 | |
| JEFFERSON COUNTY | | 320 S MAIN ST | | | JEFFERSON | WI | 53549 | |
| JEFFERSON COUNTY | | 411 4TH ST | JEFFERSON COUNTY TREASURER | | FAIRBURY | NE | 68352 | |
| JEFFERSON COUNTY | | 411 4TH | JEFFERSON COUNTY TREASURER | | FAIRBURY | NE | 68352 | |
| JEFFERSON COUNTY | | 500 W WALNUT ST | JEFFERSON COUNTY TAX COLLECTOR | | MONTICELLO | FL | 32344 | |
| JEFFERSON COUNTY | | 531 CT PL RM 604 | SHERIFF | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY | | 66 SE D ST STE D | JEFFERSON COUNTY TAX COLLECTOR | | MADRAS | OR | 97741 | |
| JEFFERSON COUNTY | | 66 SE D ST STE D | | | MADRAS | OR | 97741 | |
| JEFFERSON COUNTY | | 66 SE D ST STE E | JEFFERSON COUNTY TAX COLLECTOR | | MADRAS | OR | 97741 | |
| JEFFERSON COUNTY | | 716 RICHARD ARRINGTON BD | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY | | 716 RICHARDARRINGTON JR BLVD N 160 | JT SMALLWOOD TAX COLLECTOR | | BIRMINGHAM | AL | 35203 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY | | 729 MAPLE PO BOX 100 | BETH MAHN COLLECTOR | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | | 729 MAPLE PO BOX 100 | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | | 729 MAPLE ST | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | | 729 MAPLE ST | JEFFERSON COUNTY COLLECTOR | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | ASSESSR-COLLECTOR | PO BOX 2112 | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY-BIRMINGHAM | JEFFERSON COUNTY TAX COLLECTOR | 716 RICHARD ARRINTON JR BLVD RM 160 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY | | CT AND BRIGGS PO BOX 308 | | | FAIRFIELD | IA | 52556 | |
| JEFFERSON COUNTY | | CT AND BRIGGS PO BOX 308 | JEFFERSON COUNTY TREASURER | | FAIRFIELD | IA | 52556 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY COLLECTOR | 729 MAPLE ST | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TAX COLLECTOR | 66 SE D STREET SUITE E | | | MADRAS | OR | 97741 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PARKWAY 2520 | | | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TREASURER | 301 MARKET STREET, RM 105 | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TRUSTEE | PO BOX 38 | | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY | MARY UNDERWOOD TREASURER | PO BOX 458 | COUNTY COURTHOUSE | | OSKALOOSA | KS | 66066 | |
| JEFFERSON COUNTY | | PO BOX 146 | 134 N CLARK RM 21 | | TERRETON | ID | 83450 | |
| JEFFERSON COUNTY | | PO BOX 146 | JEFFERSON COUNTY TREASURER | | RIGBY | ID | 83442 | |
| JEFFERSON COUNTY | | PO BOX 146 | | | RIGBY | ID | 83442 | |
| JEFFERSON COUNTY | | PO BOX 2112 | ASSESSR COLLECTOR | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY | | PO BOX 2112 | TAX COLLECTOR | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY | | PO BOX 38 | JEFFERSON COUNTY TRUSTEE | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY | | PO BOX 426 | TAX COMMISSIONER | | LOUISVILLE | GA | 30434 | |
| JEFFERSON COUNTY | | PO BOX 458 | 300 JEFFERSON | | OSKALOOSA | KS | 66066 | |
| JEFFERSON COUNTY | | PO BOX 571 | JEFFERSON COUNTY TREASURER | | PORT TOWNSEND | WA | 98368 | |
| JEFFERSON COUNTY | | PO BOX H | JEFFERSON COUNTY TREASURER | | BOULDER | MT | 59632 | |
| JEFFERSON COUNTY | | PO DRAWER A | COLLECTOR | | PINE BLUFF | AR | 71611 | |
| JEFFERSON COUNTY | | RM 606 | JEFFERSON COUNTY CT HOUSE | | BIRMINGHAM | AL | 30253 | |
| JEFFERSON COUNTY | TAX COLLECTOR | PO BOX 357 | 1483 MAIN ST | | FAYETTE | MS | 39069 | |
| JEFFERSON COUNTY | TAX COMMISSIONER | PO BOX 26 | 202 E BROAD ST | | LOUISVILLE | GA | 30434 | |
| JEFFERSON DAVIS CHANCERY CLERK | | PO BOX 1137 | | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS CLERK OF COURTS | | PO BOX 799 | 300 STATE ST | | JENNINGS | LA | 70546 | |
| JEFFERSON DAVIS COUNTY CHANCERY | | PO BOX 1137 | 2426 PEARL AVE | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS COUNTY TAX | | PO BOX 547 | 1025 THIRD ST | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS COUNTY | TAX COLLECTOR | PO BOX 547 | 1025 THIRD ST | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS PARISH CLERK | | PO BOX 799 | | | JENNINGS | LA | 70546 | |
| JEFFERSON ESTATES CONDOMINIUMS | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON H COULTER II ATT AT LAW | | 214 E GALER ST STE 100 | | | SEATTLE | WA | 98102 | |
| JEFFERSON H MASSEY ATT AT LAW | | 30 S 4TH ST | | | ZANESVILLE | OH | 43701 | |
| JEFFERSON HANNA ATT AT LAW | | 484 MAIN ST STE 23 | | | MIDDLETOWN | CT | 06457 | |
| JEFFERSON HILLS BORO ALLEGHENY | | PO BOX 826 | T C OF JEFFERSON BORO | | JEFFERSON HILLS | PA | 15025 | |
| JEFFERSON HOME IMPROVEMENT | | 650 BLACKHAWK | | | MEMPHIS | TN | 38109 | |
| JEFFERSON INS COMP OF NY | | 525 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| JEFFERSON INS JEFFERSON INS GROUP | | | | | | | 00000 | |
| JEFFERSON INS JEFFERSON INS GROUP | | ALL PAY AGENT | | | | | 00000 | |
| JEFFERSON MABRITO ATTORNEY AT LAW | | 401 HAWTHORNE LN STE 110 139 | | | CHARLOTTE | NC | 28204 | |
| JEFFERSON MORGAN SCHOOL DISTRICT | | 110 MONONGAHELA AVE | TAX COLLECTOR | | RICES LANDING | PA | 15357 | |
| JEFFERSON MORGAN SCHOOL DISTRICT | | 146 PINE ST | T C OF JEFFERSON MORGAN | | JEFFERSON | PA | 15344 | |
| JEFFERSON MORGAN SCHOOL DISTRICT | | BOX 26 | TAX COLLECTOR | | CLARKSVILLE | PA | 15322 | |
| JEFFERSON MORGAN SCHOOL DISTRICT | | PO BOX 136 | TAX COLLECTOR | | MATHER | PA | 15346 | |
| JEFFERSON MORGAN SCHOOL DISTRICT | | RR 1 BOX 184BB | TAX COLLECTOR | | JEFFERSON | PA | 15344 | |
| JEFFERSON MORGAN SD JEFFERS | | 121 COOL SPRINGS ST | T C OF JEFFERSON MORGAN SD | | JEFFERSON | PA | 15344 | |
| JEFFERSON MORGAN SD MORGAN TWP | | 243 SECOND ST | T C OF JEFFERSON MORGAN SD | | MATHER | PA | 15346 | |
| JEFFERSON MORGAN SD RICES LANDING | | 108 MONONGAHELA AVE | T C OF JEFFERSON MORGAN SD | | RICES LANDING | PA | 15357 | |
| JEFFERSON PARISH BUREAU ADMIN ADJU | | 1221 ELMWOOD PARK BLVD STE 307 | JEFFERSON PARISH POOL CASH | | HARAHAN | LA | 70123 | |
| JEFFERSON PARISH CLERK OF COURT | | 200 DERBIGNY ST STE 2200 | | | GRETNA | LA | 70053 | |
| JEFFERSON PARISH CLERK OF COURT | | PO BOX 10 | | | GRETNA | LA | 70054 | |
| JEFFERSON PARISH FINANCE | | 3330 N CAUSEWAY BLVD | PAVING DEPT | | METAIRIE | LA | 70002 | |
| JEFFERSON PARISH LOUISIANA | | 400 MAPLE AVE | | | HARBET | LA | 70058 | |
| JEFFERSON PARISH POOL CASH | | 1221 ELMWOOD PARK BLVD STE 307 | | | HARAHAN | LA | 70123 | |
| JEFFERSON PARISH POOL CASH | | 400 MAPLE AVE | | | HARVEY | LA | 70058 | |
| JEFFERSON PARISH | | 200 DERBIGNY ST PO BOX 130 70054 | SHERIFF AND COLLECTOR | | GRETNA | LA | 70053 | |
| JEFFERSON PARISH | | 400 MAPLE AVE | DEPT OF INSPECTION AND CODE ENFORCE | | HARVEY | LA | 70058 | |
| JEFFERSON PARISH | | 400 MAPLE AVE | | | HARVEY | LA | 70058 | |
| JEFFERSON PARISH | | PO BOX 30014 | SHERIFF AND COLLECTOR | | TAMPA | FL | 33630 | |
| JEFFERSON PARISH | | PO BOX 30014 | | | TAMPA | FL | 33630 | |
| JEFFERSON PARISH | SHERIFF AND COLLECTOR | P O BOX 30014 | | | TAMPA, | FL | 33630 | |
| JEFFERSON PILOT FIRE AND CASUALTY | | | | | GREENSBORO | NC | 27420 | |
| JEFFERSON PILOT FIRE AND CASUALTY | | PO BOX 20967 | | | GREENSBORO | NC | 27420 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON RECORDER OF DEEDS | | 200 MAIN ST | COURTHOUSE | | BROOKVILLE | PA | 15825 | |
| JEFFERSON RECORDER OF DEEDS | | 411 4TH ST | | | FAIRBURY | NE | 68352 | |
| JEFFERSON RECORDER OF DEEDS | | 729 MAPLE ST | | | HILLSBORO | MO | 63050 | |
| JEFFERSON REGIONAL WATER AUTHORITY | | PO BOX 369 | | | MIAMISBURG | OH | 45343 | |
| JEFFERSON REGISTER OF DEEDS | | 320 S MAIN ST | | | JEFFERSON | WI | 53549 | |
| JEFFERSON REGISTRAR OF DEEDS | | PO BOX 352 | 310 JEFFERSON ST | | OSKALOOSA | KS | 66066 | |
| JEFFERSON TITLE COMPANY | | 2205 WASHINGTON ST | | | PORT TOWNSEND | WA | 98368 | |
| JEFFERSON TOWN | | 1349 PRESIDENTIAL HWY RFD1 BOX 104 | TAX COLLECTOR | | JEFFERSON | NH | 03583 | |
| JEFFERSON TOWN | | 1349 PRESIDENTIAL HWY | TAX COLLECTOR | | JEFFERSON | NH | 03583 | |
| JEFFERSON TOWN | | 302 E MAIN ST | COLLECTOR | | JEFFERSON | NC | 28640 | |
| JEFFERSON TOWN | | E5320 ROLLING HILLS RD | TREASURER JEFFERSON TWP | | VIROQUA | WI | 54665 | |
| JEFFERSON TOWN | | E5320 ROLLING HILLS RD | | | VIROQUA | WI | 54665 | |
| JEFFERSON TOWN | JEFFERSON TOWN TREASURER | 14650 MELODY AVE | | | CASHTON | WI | 54619-7273 | |
| JEFFERSON TOWN | | PO BOX 34 | TAX COLLECTOR | | JEFFERSON | NY | 12093 | |
| JEFFERSON TOWN | | PO BOX 77 | TOWN OF JEFFERSON | | JEFFERSON | ME | 04348 | |
| JEFFERSON TOWN | | ROUTE 2 | | | VIROQUA | WI | 54665 | |
| JEFFERSON TOWN | | RT 1 | | | JUDA | WI | 53550 | |
| JEFFERSON TOWN | | RT 2 | | | VIROQUA | WI | 54665 | |
| JEFFERSON TOWN | | RT3 | | | CASHTON | WI | 54619 | |
| JEFFERSON TOWNSHIP BERKS T C OF | | 563 NEW SCHAEFFERSTOWN RD | | | BERNVILLE | PA | 19506 | |
| JEFFERSON TOWNSHIP BERKS | | 563 NEW SCHAEFFERSTOWN RD | T C OF JEFFERSON TOWNSHIP | | BERNVILLE | PA | 19506 | |
| JEFFERSON TOWNSHIP BUTLER | | 207 O HARA RD | TAX COLLECTOR OF JEFFERSON TOWNSHIP | | SAXONBURG | PA | 16056 | |
| JEFFERSON TOWNSHIP BUTLER | | 515 W JEFFERSON RD | TAX COLLECTOR OF JEFFERSON TOWNSHIP | | BUTLER | PA | 16002 | |
| JEFFERSON TOWNSHIP DAUPHN | | 2892 POWELLS VALLEY RD | T C OF JEFFERSON TOWNSHIP | | HALIFAX | PA | 17032 | |
| JEFFERSON TOWNSHIP DAUPHN | | 3776 D POWELLS VALLEY RD | T C OF JEFFERSON TOWNSHIP | | HALIFAX | PA | 17032 | |
| JEFFERSON TOWNSHIP FAYET | | PO BOX 684 | T C OF JEFFERSON TOWNSHIP | | GRINDSTONE | PA | 15442 | |
| JEFFERSON TOWNSHIP GREENE | | 121 COOL SPRINGS ST | T C OF JEFFERSON TWP | | JEFFERSON | PA | 15344 | |
| JEFFERSON TOWNSHIP MERCER | | 20 SCHULTZ LN | T C OF JEFFERSON TOWNSHIP | | SHARPSVILLE | PA | 16150 | |
| JEFFERSON TOWNSHIP WASHTN | | 591 CEDAR GROVE RD | TAX COLLECTOR OF JEFFERSON TOWNSHIP | | BURGETTSTOWN | PA | 15021 | |
| JEFFERSON TOWNSHIP | | 1033 WELDON RD MUNICIPAL BLDG | JEFFERSON TWP COLLECTOR | | LAKE HOPATCONG | NJ | 07849 | |
| JEFFERSON TOWNSHIP | | 1033 WELDON RD MUNICIPAL BLDG | TAX COLLECTOR | | LAKE HOPATCONG | NJ | 07849 | |
| JEFFERSON TOWNSHIP | | 26504 ST HWY Y | HEATHER HULLINGER COLLECTOR | | WINSTON | MO | 64689 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON TOWNSHIP | | 64679 M 62 S | TREASURER JEFFERSON TWP | | CASSOPOLIS | MI | 49031 | |
| JEFFERSON TOWNSHIP | | 64715 M 62 S | TREASURER JEFFERSON TWP | | CASSOPOLIS | MI | 49031 | |
| JEFFERSON TOWNSHIP | | 800 OLIVE PO BOX 17 | KAREN COLLIER TWP COLLECTOR | | LACLEDE | MO | 64651 | |
| JEFFERSON TOWNSHIP | | CITY HALL | | | RIDGEWAY | MO | 64481 | |
| JEFFERSON TOWNSHIP | JEFFERSON TOWNSHIP TREASURER | PO BOX 31 | 2837 BIRD LAKE RD | | OSSEO | MI | 49266 | |
| JEFFERSON TOWNSHIP | KAREN COLLIER TWP COLLECTOR | PO BOX 17 | 804 OLIVE | | LACLEDE | MO | 64651 | |
| JEFFERSON TOWNSHIP | PAT LAGER COLLECTOR | PO BOX 186 | 507 1ST ST | | CONCEPTION JCT | MO | 64434-0186 | |
| JEFFERSON TOWNSHIP | | RD 4 BOX 75 A | TAX COLLECTOR | | LAKE ARIEL | PA | 18436 | |
| JEFFERSON TOWNSHIP | | RT 5 | | | TRENTON | MO | 64683 | |
| JEFFERSON TOWNSHIP | TREASURER JEFFERSON TWP | 64679 M-62 SOUTH | | | CASSOPOLIS | MI | 49031 | |
| JEFFERSON TOWN | TOWN OF JEFFERSON | PO BOX 237 | 58 WASHINGTON RD | | JEFFERSON | ME | 04348 | |
| JEFFERSON TOWN | | TREASURER | | | JEFFERSON | WI | 53549 | |
| JEFFERSON TOWN | | W 7006 CTH J | | | JEFFERSON | WI | 53549 | |
| JEFFERSON TOWN | | W 7006 CTH J | TREASURER TOWN OF JEFFERSON | | JEFFERSON | WI | 53549 | |
| JEFFERSON TOWN | | W3750 WALTHER RD | TREASURER | | JEFFERSON | WI | 53549 | |
| JEFFERSON TOWN | | W3756 CTH K | TREASURER JEFFERSON TOWN | | MONROE | WI | 53566 | |
| JEFFERSON TOWN | | W7006 CTH J | TREASURER | | JEFFERSON | WI | 53549 | |
| JEFFERSON TWP SCHOOL | | 20 SCHULTZ LN | TAX COLLECTOR | | SHARPSVILLE | PA | 16150 | |
| JEFFERSON TWP SOMRST | | 424 WHITE OAK RD | SANDRA HOSTELER TAX COLLECTOR | | SOMERSET | PA | 15501 | |
| JEFFERSON TWP SOMRST | | 424 WHITE OAK RD | T C OF JEFFERSON TOWNSHIP | | SOMERSET | PA | 15501 | |
| JEFFERSON TWP | | 104 BINNS RD | | | FAYETTE CITY | PA | 15438 | |
| JEFFERSON TWP | | 15 KEATING RD | CEATANA KEATING JEFFERSON TWP | | LAKE ARIEL | PA | 18436 | |
| JEFFERSON TWP | | 15 KEATING RD | CEATANA KEATING TC | | JEFFERSON TWP | PA | 18436 | |
| JEFFERSON TWP | | BOX 296 | | | JEFFERSON | PA | 15344 | |
| JEFFERSON WELLS INTERNATIONAL INC | | 24091 NETWORK PLACE | | | CHICAGO | IL | 60673-1240 | |
| JEFFERSON WOODS COMMUNITY INC | | 2830 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| JEFFERSON WOODS COMMUNITY | | PO BOX 609 | | | WEST HAVEN | CT | 06516 | |
| JEFFERSON, EUGENE | | 3029 MILAN ST | | | NEW ORLEANS | LA | 70125 | |
| JEFFERSON, KIMBERLY | | 1250 GOLDEN TROPHY DR | MILTON FABER | | DALLAS | TX | 75232 | |
| JEFFERSON, MARY H | | 401 PARK PLACE DRIVE | | | NORMAL | IL | 61761-0000 | |
| JEFFERSON, RACHELLE | | 17342 TURQUOISE STREAM DR | A AND K RECONSTRUCTION | | HOUSTON | TX | 77095 | |
| JEFFERSON, SHEREE N | | 812 FRIENDLY PLACE | | | CHARLOTTE | NC | 28213-0000 | |
| JEFFERSONTOWN CITY | | 10416 WATTERSON TRAIL | CITY OF JEFFERSONTOWN | | JEFFERSONTOWN | KY | 40299 | |
| JEFFERSONTOWN CITY | | 10416 WATTERSON TRAIL | CITY OF JEFFERSONTOWN | | LOUISVILLE | KY | 40299 | |
| JEFFERSONTOWN CITY | CITY OF JEFFERSONTOWN | 10416 WATTERSON TRAIL | | | JEFFERSONTOWN | KY | 40299 | |
| JEFFERSONVILLE CITY | | 200 CHURCH ST | | | JEFFERSONVILLE | GA | 31044 | |
| JEFFERSONVILLE CITY | TAX COLLECTOR | PO BOX 223 | 200 CHURCH ST | | JEFFERSONVILLE | GA | 31044 | |
| JEFFERSONVILLE VILLAGE | | PO BOX 189 | VILLAGE OF JEFFERSONVILLE | | JEFFERSONVILLE | VT | 05464 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSONVILLE VILLAGE | | | VILLAGE TAX COLLECTOR | | JEFFERSONVILLE | NY | 12748 | |
| JEFFERSONVILLE VILLAGE | | PO BOX 555 | | | JEFFERSONVILLE | NY | 12748 | |
| JEFFERY A KOSTERICH AND ASSOCIATES | | VILLAGE OF JEFFERSONVILLE | | | | | | |
| | | 68 MAIN ST | | | TUCKAHOE | NY | 10707 | |
| JEFFERY A POLLARD | | 3501 E GORE BLVD APT 527 | | | LAWTON | OK | 73501-6818 | |
| JEFFERY A REITZ ATT AT LAW | | PO BOX 510233 | | | NEW BERLIN | WI | 53151 | |
| JEFFERY A STURGILL ATT AT LAW | | PO BOX 3458 | | | WISE | VA | 24293 | |
| Jeffery A. Johnson, Trevor Q. Gasper | MONROE RESTORATION & CLEANING INC V GMAC MRTG, LLC C/O CORP SVC CO 251 E OHIO STREET, SUITE 500, INDIANAPOLIS, INDIANA 46204 | 4100 Edison Lakes Parkway, Suite 100 | | | Mishawaka | IN | 46545 | |
| JEFFERY AND ELLEN LEWANDOWSKI | | 2990 SPINDLETOP DRIVE | | | CUMMING | CA | 30041 | |
| JEFFERY AND JACQUELINE HARRIS AND | | 2201 18TH AVE | ODDS N WALTER JACKSON | | NORTHPORT | AL | 35476 | |
| JEFFERY AND LISA HANCOCK AND | | 20 ORCHARD DR | MR ROOF CINCINNATI AND SAMEDAY HANDYMAN | | FLOURENCE | KY | 41042 | |
| JEFFERY AND LORIE AUTREY | | 7491 LIME AVE | AND NEW REAL INC | | FONTANA | CA | 92336 | |
| JEFFERY AND MARJORIE BURDICK | | 7 EAGLES WING WAY | | | NANTUCKET | MA | 02554 | |
| JEFFERY AND MARLENE KELSEY | | 1140 SWATHMORE DR | | | ATLANTA | GA | 30327 | |
| JEFFERY AND PENNY AVERY AND | | 5581 SHADY OAK ST | CASTLE ROOFING | | DAYTON | OH | 45424 | |
| JEFFERY AND RENEE HILTABIDEL | | 6781 E CHICAGO RD | | | JONESVILLE | MI | 49250 | |
| JEFFERY AND SOFIA WAGNER AND | | 19240 WHITE DOVE LN | ALMONTES CARPET | | RIVERSIDE | CA | 92508 | |
| JEFFERY AND TERESE SMITH AND | CAMELOT ROOFING | 79134 STARLIGHT LN | | | BERMUDA DUNES | CA | 92203-1548 | |
| Jeffery Banda | | 310 N. Jester Ave | | | Dallas | TX | 75211 | |
| JEFFERY CARPENTER AND JOAN | | 1890 LAKE CT | CARPENTER AND OR JO ANN CARPENTER | | OWOSSO | MI | 48867 | |
| JEFFERY D NORDHOLM ATT AT LAW | | 2433 N MAYFAIR RD STE 20 | | | WAUWATOSA | WI | 53226 | |
| JEFFERY D WILLIAMS AND FIRST CALL | | 7195 NW 54TH AVE | CONSTRUCTION | | URBANDALE | IA | 50322 | |
| Jeffery Emery | | 805 Rainbow Dr | | | GLENDORA | CA | 91741 | |
| JEFFERY F LUNDY AND | | 232 BEELAND DR | FOUR STAR RESTORATION INC | | FORT VALLEY | GA | 31030 | |
| JEFFERY FORREST AND COLES | | 20536 SAINT MARTIN RD | COMFORT CONTRACTORS & ALMOND & BARRINGER CONSTR LL | | ALBEMARLE | NC | 28001 | |
| JEFFERY GOAD AND KELLIE GOAD | | 1108 HACKBERRY DR | | | MARBLE FALLS | TX | 78654 | |
| JEFFERY L ELKINS ATT AT LAW | | PO BOX 1306 | | | WISE | VA | 24293 | |
| JEFFERY L HELMERICK ATT AT LAW | | PO BOX 146 | | | LAFAYETTE | IN | 47902 | |
| JEFFERY M LAND SRA | | PO BOX 1646 | | | PHENIX CITY | AL | 36868 | |
| JEFFERY M LUBLIN ATT AT LAW | | 8657 CENTRAL AVE | | | SYLVANIA | OH | 43560 | |
| JEFFERY MOTZ | | 8344 RUSSELL AVE | | | WOODBURY | MN | 55125 | |
| JEFFERY PARSON | | 2201 BRYN MAWR AVE | APT 1707 | | PHILADELPHIA | PA | 19131 | |
| Jeffery Patrick | | 3018 Violet Dr | | | Waterloo | IA | 50701 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERY POLLACK AND JERRY | | 431 DALRYMPLE RD NE | AND LINDA POLLACK AND SE RESTORATION GROUP | | ATLANTA | GA | 30328 | |
| JEFFERY R MENARD ATT AT LAW | | 1880 GRAND AVE | | | SAN DIEGO | CA | 92109-4503 | |
| JEFFERY R TIPTON ATT AT LAW | | 404 ROY KIDD AVE | | | CORBIN | KY | 40701 | |
| Jeffery R. Menard | IN RE DOMINIC AND WHITNEY LOPEZ | 600 B ST STE 2230 | | | SAN DIEGO | CA | 92101-4529 | |
| Jeffery Rhymes | | 1326 Rivera Dr | | | Princeton | TX | 75407 | |
| JEFFERY S COMPTON ATT AT LAW | | AB2 MOUNTAIN VIEW MNR | | | MORGANTOWN | WV | 26501 | |
| JEFFERY S TREAT ESQ ATT AT LAW | | 926 CT ST | | | HONESDALE | PA | 18431 | |
| JEFFERY T MARTIN JR ATT AT LAW | | 300 N WASHINGTON ST STE 204 | | | ALEXANDRIA | VA | 22314 | |
| JEFFERY T VEST AND | | LORI A VEST | 184 CHARLES LEWIS RD | | TELFORD | TN | 37690 | |
| JEFFERY TODD HARMON AND LAURA | | 5012 CATALPA ST | MOREY & RE MCCLELLENCONSTRUCTION & RAFAEL SANTANA | | HALTOM CITY | TX | 76117 | |
| JEFFERY W KNOETTNER AND | | KAREN E KNOETTNER | 911 GOVERNOR CIRCLE | | WILMINGTON | DE | 19809 | |
| JEFFERY WILLIAMS | | 4415 COVENTRY RD | | | BEALETON | VA | 22712-7316 | |
| JEFFERY, KATHLEEN M | | 5130 ASPEN DR | | | MONTCLAIR | CA | 91763-4907 | |
| JEFFESON COUNTY MOBILE HOME | | 100 S 10TH ST RM 100 | | | MOUNT VERNON | IL | 62864 | |
| JEFFORDS WELL DRILLING INC | | 8734 FAIRMOUNT HWY SE | | | FAIRMOUNT | GA | 30139 | |
| JEFFORY AND LANA MARKER AND | | 7110 TABOR | GREGG CONSTRUCTION OF DALLAS | | DALLAS | TX | 75231 | |
| JEFFRAY AND LAURIE FRASER | | 122 S 4TH ST | | | TOWANDA | KS | 67144 | |
| JEFFREY & LAUREL GREGORY | | 1025 OAK VALLEY RD | | | SEDALLA | CO | 80135 | |
| JEFFREY & TAMI PREVE | | 34 DURGIN RD | | | CHICHESTER | NH | 03258 | |
| JEFFREY & TONI TOMCZAK | | 14330 ACORN CT | | | HOMER GLEN | IL | 60491 | |
| JEFFREY & TRICIA POULIN | | 633 ROUTE 126 | | | BARRINGTON | NH | 03825 | |
| JEFFREY A ASIDI ATT AT LAW | | 14120 VICTORY BLVD | | | SHERMAN OAKS | CA | 91401 | |
| JEFFREY A BLANKENSHIP ATT AT LAW | | 261 S HAMILTON RD | | | COLUMBUS | OH | 43213 | |
| JEFFREY A BLANKENSHIP ATT AT LAW | | 3303 SULLIVANT AVE | | | COLUMBUS | OH | 43204 | |
| JEFFREY A CANCILLA AND ASSOCIATES | | 1748 W KATELLA AVE STE 112 | | | ORANGE | CA | 92867 | |
| JEFFREY A CANCILLA ATT AT LAW | | 16787 BEACH BLVD 546 | | | HUNTINGTON BEACH | CA | 92647 | |
| JEFFREY A CANCILLA ATT AT LAW | | 3330 HARBOR BLVD | | | COSTA MESA | CA | 92626 | |
| JEFFREY A CANCILLA ATT AT LAW | | PO BOX 4432 | | | HUNTINGTN BCH | CA | 92605 | |
| JEFFREY A CHIMOVITZ ATT AT LAW | | 7550 S SAGINAW ST STE 6 | | | GRAND BLANC | MI | 48439 | |
| JEFFREY A COATS ATT AT LAW | | 535 W BROADWAY STE 200 | | | COUNCIL BLUFFS | IA | 51503 | |
| JEFFREY A COGAN ATT AT LAW | | 601 S 7TH ST | | | LAS VEGAS | NV | 89101 | |
| JEFFREY A DEMATTHEW ATT AT LAW | | 822 WISCONSIN AVE | | | RACINE | WI | 53403 | |
| JEFFREY A FISHKIN ATT AT LAW | | 28005 SMYTH DR STE 157 | | | VALENCIA | CA | 91355 | |
| JEFFREY A FLEISCHHAUER ATT AT LAW | | PO BOX 75 | | | ROANOKE | VA | 24002 | |
| JEFFREY A GOLDBERG ATT AT LAW | | PO BOX 254 | | | ALBUQUERQUE | NM | 87103 | |
| JEFFREY A GRAY | | W260N6259 MARY HILL RD | | | SUSSEX | WI | 53089 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY A HARRINGTON ATT AT LAW | | 224 DATURA ST STE 510 | | | WEST PALM BEACH | FL | 33401 | |
| JEFFREY A HILLIGOSS | | 11463 LANDING ROAD | | | EDEN PRAIRIE | MN | 55347 | |
| JEFFREY A KATZ PC | | 3636 N CENTRAL AVE STE 700 | | | PHOENIX | AZ | 85012 | |
| JEFFREY A KITAEFF ESQ PC | | 65A FLAGSHIP DR | | | NORTH ANDOVER | MA | 01845-6103 | |
| JEFFREY A KOONS ATT AT LAW | | 108 E CEDAR ST | | | OLATHE | KS | 66061 | |
| JEFFREY A KOONS ATT AT LAW | | 5350 W 94TH TER STE 205 | | | SHAWNEE MISSION | KS | 66207 | |
| JEFFREY A KOPCZYNSKI ATT AT LAW | | 345 N CEDAR ST FL 2 | | | GLENDALE | CA | 91206 | |
| JEFFREY A LAZROE ATT AT LAW | | 37 FRANKLIN ST STE 700 | | | BUFFALO | NY | 14202-4120 | |
| JEFFREY A LEIVISKA ATT AT LAW | | PO BOX 4206 | | | HOPKINS | MN | 55343 | |
| JEFFREY A LEVINGSTON ATT AT LAW | | PO BOX 1327 | | | CLEVELAND | MS | 38732 | |
| JEFFREY A LINZY | | ARLENE J PLAZA | 4309 SAN JUAN AVENUE | | FAIR OAKS | CA | 95628 | |
| JEFFREY A MILLER ATT AT LAW | | PO BOX 44 | | | CLEVELAND | TN | 37364 | |
| JEFFREY A MORGAN AND SHARON J MORGAN | | 217 W PROSPECT AVE | AND APPLETON CITY TREASURER | | APPLETON | WI | 54911 | |
| JEFFREY A NUSSBUAM AND HIS CLIENT | | 10340 SW 20TH CT | CARLTON CAMPBELL & C O BUNNELL WOULFE KIRCHBAUN KE | | MIRAMAR | FL | 33025 | |
| JEFFREY A PIAZZA | | 8510 STAND RIDGE RUN | | | FORT WAYNE | IN | 46825 | |
| JEFFREY A RAHN ATT AT LAW | | 95 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| JEFFREY A RAPKIN ATT AT LAW | | 2383 TAMIAMI TRL S STE D | | | VENICE | FL | 34293 | |
| JEFFREY A REITZ ATT AT LAW | | 11931 W BLUEMOUND RD | | | MILWAUKEE | WI | 53226 | |
| JEFFREY A RUPPERT ATT AT LAW | | PO BOX 369 | | | FRANKLIN | OH | 45005 | |
| JEFFREY A SCHREIBER ATT AT LAW | | 65 FLAGSHIP DR | | | NORTH ANDOVER | MA | 01845 | |
| JEFFREY A SCHWARTZ AND CHERYL J | SCHWARTZ AND STACY VANN CONST | 4480 SPIKE RIDGE TRL | | | GREENWOOD | AR | 72936-6800 | |
| JEFFREY A SHULMISTER | | AND ELIZABETH A SHULMISTER | 2250 NEWCASTLE GAP DRIVE | | GOLD RIVER | CA | 95670 | |
| JEFFREY A SMART | | 5992 MEADOWGREEN DR | | | WATERFORD | MI | 48327 | |
| JEFFREY A SMITH ATT AT LAW | | 107 W CT SQ | | | TRENTON | TN | 38382 | |
| JEFFREY A SMITHDEAL | | 1309 GLENEAGLE COURT | | | CHESAPEAKE | VA | 23322 | |
| JEFFREY ALAN BINKLEY KIMBERLY | | 11376 GABLE AVE | ANN BINKLEY AND SHOULTZ RESTORATION | | PORT ORCHARD | WA | 98367 | |
| JEFFREY ALAN BULIS AND | | 22 BAKER LN | TRACEY LINDA BULIS AND BULIS FAMILY LIVING TRUST | | LAKEVILLE | MA | 02347 | |
| JEFFREY AMARO | | 4 ESSEX COURT | | | LONDONDERRY | NH | 03053 | |
| JEFFREY AND AMY BLODGETT | | 200 SOUTHBROOK PKWY | | | KEARNEY | MO | 64060 | |
| JEFFREY AND ANDREA | | 9011 BRIGADOON DR | DONALDSON AND RA CUSTOM FRAMING AND ROOFING | | ATHENS | AL | 35611 | |
| JEFFREY AND ANGELA QUINN AND | | 2012 ADMIRAL DR | PAUL DAVIS RESTORATION | | STAFFORD | VA | 22554 | |
| JEFFREY AND ANGELIKA TRASK | | 691 FULTON DR | AND EYES SERVICES | | STRASBURG | VA | 22657 | |
| JEFFREY AND ANN RENEE EVANS AND | | 4735 ARTESIAN RD | RAB FOUNDATION REPAIR LLC | | LAND O LAKES | FL | 34638 | |
| JEFFREY AND BARBARA FAIR AND | | 4913 NW 66 AVE | EPIC PUBLIC ADJUSTERS | | LAUDERHILL | FL | 33319 | |
| JEFFREY AND CARLENE SPITLER | | 3821 BOULEVARD RD SE | | | OLYMPIA | WA | 98501 | |
| JEFFREY AND CARRIE HARDIN | | 1007SE 4TH ST | | | LEES SUMMIT | MO | 64063 | |
| JEFFREY AND CHRISTY | | 12 RIDERWOOD RD | MIDDLEBROOK | | N BARRINGTON | IL | 60010 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY AND CYNTHIA DOUGLAS AND | | BUILDERS 6034 COUNTRY RD 209 S | CONNIE OLSON AND NEW CASTLE | | GREEN COVE SPRINGS | FL | 32043 | |
| JEFFREY AND CYNTHIA ROSS | | 309 DOVE VALLEY | | | COLLIERVILLE | TN | 38017 | |
| JEFFREY AND CYNTHIA THOMPSON | | 6680 WHITE RIVER PL | | | FISHERS | IN | 46038 | |
| JEFFREY AND DARLENE SMITH | | 7016 ALABAMA AVE | | | HAMMOND | IN | 46323 | |
| JEFFREY AND DEBBIE DILINGER | | 72 SHERIDIAN | AND S AND H CONSTRUCTION | | BETHALTO | IL | 62010 | |
| JEFFREY AND DEBORAH BIDDIX | | 2005 BELMAR DR | AND S AND P CONSTRUCTION | | GASTONIA | NC | 28052 | |
| JEFFREY AND DEBORAH KOLBA | | 1748 BELLAIR RD | BUCKINGHAM CONSTRUCTION INC | | CLEARWATER | FL | 33756-2444 | |
| JEFFREY AND ERICA NOEL | | 3310 NORCREST ST | | | FINDLAY | OH | 45840 | |
| JEFFREY AND FRANCES BRODSKY AND | | 4620 S W 152ND AVE | UNITED STATES CLAIM ADJUSTERS INC | | MIRAMAR | FL | 33027 | |
| JEFFREY AND GEORGIA DIAMOND | | 18 STAPLEFORD HALL CT | | | POTOMAC | MD | 20854 | |
| JEFFREY AND GIA TALLEY AND | | 5607 SIERRA HIGHLANDS DR | CAMBRIDGE ROOFING INC | | PLAINFIELD | IL | 60586-5949 | |
| JEFFREY AND IVY INLOW AND | | 13304 TURTLE CREEK | DK HANEY ROOFING | | MOORE | OK | 73170 | |
| JEFFREY AND JANEEN MOSS AND | | 3902 GRAYWOOD DR | CAPITAL ROOFING | | GASTONIA | NC | 28052 | |
| JEFFREY AND JANICE STUBER AND | | 781 SPRINGFIELD DR | MJ WHITE AND SON INC | | NORTHVILLE | MI | 48167 | |
| JEFFREY AND JEANETTE THOMPSON | | 3055 LINDA MARIE WAY | | | WALLED LAKE | MI | 48390 | |
| JEFFREY AND JENNIFER BENDER AND | | 134 W 950 S | VITOUX ROOFING | | KOUTS | IN | 46347 | |
| JEFFREY AND JENNIFER DAY | | 8400 STEEPLECHASE CIR | | | ARGYLE | TX | 76226 | |
| JEFFREY AND JENNIFER MERRILL | | 18831 E 381ST AVE | | | PORTER | OK | 74454 | |
| JEFFREY AND JENNIFER MERRILL | | 18831 S 381ST E AVE | | | PORTER | OK | 74454 | |
| JEFFREY AND JESSIE ERNST AND | STEVE BEHLING | PO BOX 1302 | | | SAULT SAINTE MARIE | MI | 49783-7302 | |
| JEFFREY AND JILL COBLE AND | | 3786 ROLLING HILLS RD | MIDPOINT CONSTRUCTION LLC | | LAKE ORION | MI | 48359 | |
| JEFFREY AND JILL ELLIS | | 1807 SE MONROE ST | | | STUART | FL | 34997 | |
| JEFFREY AND JUDY JOHNSON | | 57872 M 62 | AND BADNER CONSTRUCTION INC | | CASSOPOLIS | MI | 49031 | |
| JEFFREY AND JULIE NAWROT | | 12143 PEARL BAY RIDGE | COMPLETE RESTORATION SERV | | INDIANAPOLIS | IN | 46236 | |
| JEFFREY AND JULIE PETRIE AND ECO | | 2130 SUMMERUN DR | SHIELD HOME DESIGNS | | AURORA | IL | 60503-8554 | |
| JEFFREY AND KARLA KAISER AND | NORTHLAND HOME EXTERIORS | 7811 XERXES CT N | | | MINNEAPOLIS | MN | 55444-1856 | |
| JEFFREY AND KATHERINE LEWIS | | 38736 YUCCA TREE ST | | | PALMDALE | CA | 93551 | |
| JEFFREY AND KATHLEEN SANTELLI | AND ELITE RESTORATION INC | 3846 TRANQUILITY TRL | | | CASTLE ROCK | CO | 80109-3545 | |
| JEFFREY AND KELLY THODE AND | | 303 DOMINICK POINT | ZARB HOMES | | KNOXVILLE | TN | 37934-3734 | |
| JEFFREY AND LESLEY CLYDE AND | | 6 E PINE ST | EMPIRE REMODELING AND ROOFING INC | | STREAMWOOD | IL | 60107 | |
| JEFFREY AND LINDA TAYLOR | | 111 HERITAGE DR | | | KINGS MOUNT | NC | 28086 | |
| JEFFREY AND LISA GAFKJEN AND | | 8325 TILLER CT | TOPGUN RESTORATION RECONSTRUCTION AND CLEANING | | COLORADO SPRINGS | CO | 80920 | |
| JEFFREY AND LISA SPOONAMORE AND DRAKE | | 3492 W 300 S | CONSTRUCTION AND REMODELING | | TRAFALGAR | IN | 46181 | |
| JEFFREY AND LORI JANNSEN AND | | 3831 EARHART DR | CITIBANK AND SERVICE MASTER N | | WESTFIELD | IN | 46074 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY AND LYNNE JOHNSON AND | | 5 ARROWHEAD CT | WOLFE CONSTRUCTION | | PARK FOREST | IL | 60466 | |
| JEFFREY AND MARIA CONNERY | | 4560 ESCONDIDO LN | | | CAPTIVA ISLAND | FL | 33924 | |
| JEFFREY AND MARIA TREFFINGER | | 2817 GRAND ROUTE ST JOHN | | | NEW ORLEANS | LA | 70119 | |
| JEFFREY AND MECHELLE WILLIAMS | | PSC 80 BOX 12561 | | | APO | AP | 96367-0028 | |
| JEFFREY AND MELANIE COYLE | | 1097 NAUTILUS PL | | | WESTERVILLE | OH | 43082 | |
| JEFFREY AND MICHELLE KELLEY | | 204 W S AVE | | | HARTFORD | KS | 66854 | |
| JEFFREY AND NIKKI SMITH AND RTR | | 3075 LINDER RD | CONSTRUCTION AND C AND H ROOFING COLLC | | BUTLER | AL | 36904 | |
| JEFFREY AND PAMELA ROBERSON AND | | 16102 PIPERS LANDING | PC HOME REPAIRS | | MISSOURI CITY | TX | 77489 | |
| JEFFREY AND PAMELA ROBERSON | | 16102 PIPERS | R R POOL SERVICES | | MISSOURI CITY | TX | 77489 | |
| JEFFREY AND PAMELA | | 37611 AVENIDA BRAVURA | JACOBSON | | TEMECULA | CA | 92592 | |
| JEFFREY AND PATTI LANGER | | W332 N6495 COUNTRY HWY C | PAUL DAVIS RESTORATION | | NASHOTAH | WI | 53058 | |
| JEFFREY AND PAULA MOORE AND | | 433 REXFORD ST | MIKES HOME IMPROVEMENTS | | AKRON | OH | 44314 | |
| JEFFREY AND RITA GOTHUP AND | | 2350 S MERIDIAN RD | MP BUILDERS AND REMODELING LLC | | OVID | MI | 48866 | |
| JEFFREY AND RONDA WILLETT | | 925 34TH TERRACE | | | PALM CITY | FL | 34990 | |
| JEFFREY AND SHALANDA NEZAT AND | | 611 CREEKSIDE DR | RAY VAUGHAN LUXURY | | LITTLE ELM | TX | 75068 | |
| JEFFREY AND SHALANDA NEZAT | | 611 CREEKSIDE DR | AND SHERIDAN ROOFING | | LITTLE ELM | TX | 75068 | |
| JEFFREY AND SHANNON LOVE AND | | 1746 GEORGIA AVE | DUNLAP CONSTRUCTION COMPANY INC | | MARYSVILLE | MI | 48040 | |
| JEFFREY AND SHARON MORGAN | | 217 WEST PROSPECT AVENUE | | | APPLETON | WI | 54911-6013 | |
| JEFFREY AND SHEA VINAVICH AND | | 302 SE ST | WERNER RESTORATION SERV INC | | CAMBRIDGE | IL | 61238 | |
| JEFFREY AND SHEILA KATZ | | 192 LYNAM RD | | | STAMFORD | CT | 06903-4516 | |
| JEFFREY AND SHELLY TILLETT | | 1395 SCENIC DR | | | PECATONICA | IL | 61063 | |
| JEFFREY AND SHIRLEY JONES | | 209 N 2ND AVE | | | NEW BERN | NC | 28560 | |
| JEFFREY AND STACEY COLE | | 1241 COUNTY HWY 73 | | | HAMILTON | AL | 35570 | |
| JEFFREY AND STEPHANIE HOOD | | 8702 E WILSHIRE DR | BROWN AND YOUNG BROWN OHAVER JANE REIDEL ATTORNEY | | SCOTTSDALE | AZ | 85257 | |
| JEFFREY AND SUSAN REES | | 2330 NW TULIP WAY | | | JENSEN BEACH | FL | 34957 | |
| JEFFREY AND SUSAN SCHEINKER | | 802 DAVIS ST | AND SUSAN KATZ SCHEINKER | | KALAMAZOO | MI | 49008-1109 | |
| JEFFREY AND TAMMY SCHULZ | | 9600 HWY 36 N | AND WELLMANN CONSTRUCTION | | BRENHAM | TX | 77833 | |
| JEFFREY AND TANYA WRIGHT | | 211 CADDIE ST | | | GREENVILLE | NC | 27858 | |
| JEFFREY AND TONYA WILLIE AND | | 6648 N WINERY AVE | A AND M CARPET MAX | | FRESNO | CA | 93710 | |
| JEFFREY AND WENDY BEMROSE AND | | 17150 OAKDALE RD | JAMES E DAVIS CONSTRUCTION | | DALLAS | OR | 97338 | |
| JEFFREY AND | | 5156 QUINTILIS ST | CLAUDIA NICHOLAS AND CERTIFIED FOUNDATION INC | | SPRING HILL | FL | 34608 | |
| Jeffrey Andrews | | 628 Forge Springs Way | | | King of Prussia | PA | 19406 | |
| Jeffrey Axline | | 1214 Magnolia Pkwy | | | Waterloo | IA | 50701 | |
| JEFFREY B EARL ATT AT LAW | | 1334 S PIONEER WAY | | | MOSES LAKE | WA | 98837 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY B IRBY ATT AT LAW | | 229 EASTSIDE SQ | | | HUNTSVILLE | AL | 35801 | |
| JEFFREY B JACKSON ATT AT LAW | | 415 WASHINGTON ST | | | COLUMBUS | IN | 47201 | |
| JEFFREY B LAMPERT ESQ ATT AT LAW | | 590 ROYAL PALM BEACH BLVD | | | ROYAL PALM BEACH | FL | 33411 | |
| JEFFREY B LEVY ESQ ATT AT LAW | | 200 SE 6TH ST STE 404 | | | FT LAUDERDALE | FL | 33301 | |
| JEFFREY B MERRILL AND | | DANA A DAPOLITO | PO BOX 3962 | | STATELINE | NV | 89449 | |
| JEFFREY B PELTZ ATT AT LAW | | 26 CT ST STE 1804 | | | BROOKLYN | NY | 11242 | |
| JEFFREY B SCHOLZ | | PO BOX 12424 | | | LA JOLLA | CA | 92039 | |
| JEFFREY B SMITH ATT AT LAW | | 301 E OCEAN BLVD STE 1700 | | | LONG BEACH | CA | 90802 | |
| JEFFREY B WELLS ATT AT LAW | | 500 UNION ST STE 502 | | | SEATTLE | WA | 98101 | |
| JEFFREY BASKOWSKI ESTATE AND | | 15 S ST | ANN BASKOWSKI EXECUTOR | | GRAFTON | MA | 01519 | |
| JEFFREY BAST ESQ ATT AT LAW | | 1 SE 3RD AVE STE 1440 | | | MIAMI | FL | 33131 | |
| JEFFREY BELLAK | | 1 WINDCHIME RD | | | EGG HBR TWP | NJ | 08234 | |
| JEFFREY BENDIT ATT AT LAW | | PO BOX 1810 | | | BRAZORIA | TX | 77422 | |
| Jeffrey Benyo | | 1410 BLENBURY DR | | | DIAMOND BAR | CA | 91765-2417 | |
| JEFFREY BLACK | | 412 LANCASHIRE DR | | | FLOWER MOUND | TX | 75028 | |
| Jeffrey Blaschko | | 1450 Tyrone Dr. | | | Shakopee | MN | 55379 | |
| JEFFREY BROWN | PRUDENTIAL Poggi & Jones Realtors | 1149 Wyoming Ave | | | Forty Fort | PA | 18704 | |
| JEFFREY BUCHANAN | | 2533 SUNFLOWER ST | | | FULLERTON | CA | 92835 | |
| JEFFREY C ALANDT ATT AT LAW | | 124 N DIVISION ST STE D3 | | | TRAVERSE CITY | MI | 49684 | |
| JEFFREY C ALANDT ATT AT LAW | | PO BOX 1189 | | | TRAVERSE CITY | MI | 49685 | |
| JEFFREY C ANKROM ATT AT LAW | | 21 HUNTINGTON ST | | | NEW LONDON | CT | 06320 | |
| JEFFREY C BLAKE ATT AT LAW | | 1136 MAIN ST | | | WYOMING | RI | 02898 | |
| JEFFREY C BOWNE | | 374 QUAKER LN N | FIRST GENERAL OF HARTFORD INC | | WEST HARTFORD | CT | 06119 | |
| JEFFREY C FLAX ATT AT LAW | | 533 NEWTOWN RD STE 101 | | | VIRGINIA BEACH | VA | 23462 | |
| JEFFREY C HOEHLER ATT AT LAW | | 233 N MAIN ST 1 | | | MONTICELLO | KY | 42633 | |
| JEFFREY C HOLLEN ATT AT LAW | | PO BOX 1167 | | | NEWPORT | OR | 97365 | |
| JEFFREY C HOWE ATT AT LAW | | 2150 S 1300 E STE 500 | | | SALT LAKE CITY | UT | 84106 | |
| JEFFREY C JACKSON ATT AT LAW | | 1310 ROSECRANS ST STE J | | | SAN DIEGO | CA | 92106 | |
| JEFFREY C JACKSON ATT AT LAW | | 1310 ROSECRANS ST | | | SAN DIEGO | CA | 92106 | |
| JEFFREY C KNAPP ATT AT LAW | | 15 W 22ND ST | | | KEARNEY | NE | 68847 | |
| JEFFREY C KNAPP ATTORNEY AT LAW | | 15 W 22ND ST | PO BOX 1434 | | KEARNEY | NE | 68848 | |
| JEFFREY C MCCULLOUGH ATT AT LAW | | 16 N FRANKLIN ST STE 300 | | | DOYLESTOWN | PA | 18901 | |
| JEFFREY C MOCHALSKI ATT AT LAW | | 1634 FERRY ST | | | LA CROSSE | WI | 54601 | |
| JEFFREY C MOORE | | 9322 CHESAW CT | | | BAKERSFIELD | CA | 93312-4416 | |
| JEFFREY C MOSER SRA | | 3448 SW STONYBROOK | | | TOPEKA | KS | 66614 | |
| JEFFREY C PETERSON ATT AT LAW | | 10 S NEWNAN ST | | | JACKSONVILLE | FL | 32202 | |
| JEFFREY C SEIFTS | | 184 MANCHESTER ROAD | | | POUGHKEEPSIE | NY | 12603 | |
| JEFFREY C SHURTLEFF ATT AT LAW | | 303 10TH ST | | | AUGUSTA | GA | 30901 | |
| JEFFREY C SPARKS PC | | 545 DELANEY AVE STE 8 | | | ORLANDO | FL | 32801 | |
| JEFFREY C TRENT ATT AT LAW | | 915 W MAIN ST | | | YUKON | OK | 73099 | |
| JEFFREY C TUCKFELT ATT AT LAW | | 1424 K ST | | | WASHINGTON | DC | 20005 | |
| JEFFREY C WISHKO ATT AT LAW | | 2918 COLBY AVE STE 201 | | | EVERETT | WA | 98201 | |
| Jeffrey Cancelliere | | 4832 Tall Oak Court | | | Doylestown | PA | 18902 | |
| JEFFREY CANTRELL AND ANDREA CANTRELL | | 7300 E FOREST RIDGE BLVD | AND SUMMIT ROOFING | | BROKEN ARROW | OK | 74014 | |
| Jeffrey Canty | | 4143 W Northgate Dr | Apt 1911 | | Irving | TX | 75062 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY CHAMBERLIN AND | | KAREN CHAMBERLIN | 1006 WEST ISABELLA STREET | | MOUNT PROSPECT | IL | 60056-0000 | |
| JEFFREY COLLINS ATTORNEY AT LAW | | PO BOX 7042 | | | WESTCHESTER | IL | 60154 | |
| JEFFREY CONNELL | | 4621 MANOR WAY | | | FLOWER MOUND | TX | 75028 | |
| JEFFREY D ADLER ATT AT LAW | | 154 YOUNGSTOWN HUBBARD RD STE D | | | HUBBARD | OH | 44425 | |
| JEFFREY D AND CYNTHIA L GRAVES AND | | 21063 SUTHERLAND DAM RD | JEFF GRAVES | | RAMONA | CA | 92065 | |
| JEFFREY D BEST ATT AT LAW | | 9717 PRAIRIE AVE | | | HIGHLAND | IN | 46322 | |
| JEFFREY D GOETZ ATT AT LAW | | 801 GRAND AVE STE 3700 | | | DES MOINES | IA | 50309 | |
| JEFFREY D JOHNSON ATTORNEY LTD | | 5612 COMETA COURT | | | ALBUQUERQUE | NM | 87111-1410 | |
| JEFFREY D KIRK ATT AT LAW | | 2125 OAK GROVE RD STE 125 | | | WALNUT CREEK | CA | 94598 | |
| JEFFREY D KIRK ATT AT LAW | | 231 MARKET PL 371 | | | SAN RAMON | CA | 94583 | |
| JEFFREY D LEADER | | 42 POUND RIDGE RD | | | POUND RIDGE | NY | 10576-0000 | |
| JEFFREY D MAPES PLC | | 29 PEARL ST NW STE 310 | | | GRAND RAPIDS | MI | 49503 | |
| JEFFREY D ODOM AND AFFORDABLE | | 19 MORROWDALE LN | HEATING AND AIR | | LANDRUM | SC | 29356-9291 | |
| JEFFREY D POINDEXTER ATT AT LAW | | 2580 CATAMARAN WAY | | | CHULA VISTA | CA | 91914 | |
| JEFFREY D ROWE ATT AT LAW | | 2440 W SHAW AVE STE 114 | | | FRESNO | CA | 93711 | |
| JEFFREY D STIER ATT AT LAW | | 1800 COOPER POINT RD SW | | | OLYMPIA | WA | 98502 | |
| JEFFREY D TATTERSON ATT AT LAW | | 1403 DIEDERICH BLVD | | | RUSSELL | KY | 41169 | |
| JEFFREY D TRELSTAD AND NTC HOMES INC | | 2468 WOODCREST DR | | | CHASKA | MN | 55318-1365 | |
| JEFFREY D WALDO ATT AT LAW | | PO BOX 515 | | | PONTOTOC | MS | 38863 | |
| JEFFREY D WILLIAMS AND JEFF | | 609 17TH ST | WILLIAMS | | WEST DES MOINES | IA | 50265 | |
| JEFFREY D WILLIAMS JEFF | | 609 17TH ST | WILLIAMS AND FIRSTCALL CONST | | WEST DES MOINES | IA | 50265 | |
| JEFFREY D WILLIAMS JEFF | | 7195 NW 54TH AVE | WILLIAMS AND FIRSCALL CONST | | URBANDALE | IA | 50322 | |
| JEFFREY D. JOHNSON | | 5612 COMETA COURT NE | | | ALBUQUERQUE | NM | 87111 | |
| JEFFREY DAVID BERG ATT AT LAW | | 17117 W 9 MILE RD STE 1125 | | | SOUTHFIELD | MI | 48075 | |
| JEFFREY DELOGLOS | | 190 BECKER ROAD | | | NORTHAMPTON | PA | 18067 | |
| JEFFREY DETWILER | | 945 WESTBEND RD | | | WESTLAKE VILLAGE | CA | 91362-5617 | |
| JEFFREY DREKE | | 6768 MARSH RIDGE CRT | | | EDEN PRAIRIE | MN | 55346 | |
| Jeffrey Dunn | | 1508 Oriole Ave | | | Waterloo | IA | 50701 | |
| JEFFREY E FOSTER ATT AT LAW | | 720 3RD AVE STE 2010 | | | SEATTLE | WA | 98104 | |
| JEFFREY E HEATH ATT AT LAW | | 328 CALIFORNIA AVE STE 3 | | | RENO | NV | 89509 | |
| JEFFREY E HEATH ATT AT LAW | | 421 HILL ST STE 1 | | | RENO | NV | 89501 | |
| JEFFREY E KATZ ATT AT LAW | | 1605 W OLYMPIC BLVD STE 9083 | | | LOS ANGELES | CA | 90015 | |
| JEFFREY E MEHL PC ATTY AT LAW | | 3003 AVE K | | | BROOKLYN | NY | 11210 | |
| JEFFREY E ROWELL ATT AT LAW | | 1572 MONTGOMERY HWY STE 210 | | | BIRMINGHAM | AL | 35216 | |
| JEFFREY E TOTTEN ATT AT LAW | | 620 SW MAIN ST STE 301 | | | PORTLAND | OR | 97205 | |
| JEFFREY E WEST ATT AT LAW | | 118 W BROADWAY ST STE 102 | | | ALTUS | OK | 73521 | |
| JEFFREY E WEST ATT AT LAW | | 416 SW 79TH ST STE 200 | | | OKLAHOMA CITY | OK | 73139 | |
| JEFFREY E WEST ATT AT LAW | | 612 SW D AVE | | | LAWTON | OK | 73501 | |
| JEFFREY ELLIS AND ISIDRO GUEL | | 4620 WENTWORTH BLVD | | | INDIANAPOLIS | IN | 46201 | |
| JEFFREY F AND GEORGIE M | | 131 HOUPE RIDGE LN | JONES | | STATESVILLE | NC | 28625 | |
| JEFFREY F JAEKELS ATT AT LAW | | 417 S ADAMS ST | | | GREEN BAY | WI | 54301 | |
| JEFFREY F PAM ATT AT LAW | | 529 MAY LN | | | EAST MEADOW | NY | 11554 | |
| JEFFREY F SKLAN ATT AT LAW | | 2863 E FLORENCE AVE C | | | HUNTINGTON PARK | CA | 90255 | |
| JEFFREY F SLAVIN ATT AT LAW | | 1370 ONTARIO ST STE 1810 | | | CLEVELAND | OH | 44113 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY FLATEN | | 8823 SUSANNA DR | | | BILLINGS | MT | 59101 | |
| JEFFREY FRUSHA | | 410 RANDALL LANE | | | LA VERGNE | TN | 37086 | |
| JEFFREY G DALRYMPLE P A | | 2435 PLANTATION CTR DR STE 205 | | | MATTHEWS | NC | 28105 | |
| JEFFREY G HERMAN ATT AT LAW | | 412 HIGH ST | | | WATERFORD | PA | 16441 | |
| JEFFREY G LOWERY | | VALERIE M LOWERY | 7102 MISSION HILLS | | YPSILANTI | MI | 48197 | |
| JEFFREY GIRONDA AND | | GAYLE GIRONDA | 61 WEST GLEN AVENUE | | RYE TOWN | NY | 10573 | |
| JEFFREY GOLOMB PC | | 1447 PEACHTREE ST NE STE 414 | | | ATLANTA | GA | 30309 | |
| JEFFREY GOMBOS | | 440 OFFICERS CIR W | | | WARNER ROBINS | GA | 31098-1207 | |
| JEFFREY GRANT PIERCE ATT AT LAW | | 5158 MAIN ST STE D | | | LUCEDALE | MS | 39452 | |
| JEFFREY GREENBERG | | 60 LITTLEWOOD COURT | | | WAYNE | NJ | 07470 | |
| JEFFREY GUTZMER | | 809 HICKORY PLACE | | | JORDAN | MN | 55352 | |
| JEFFREY H ANDREWS ATT AT LAW | | 607 E LAKESIDE AVE | | | COEUR D ALENE | ID | 83814 | |
| JEFFREY H ANDREWS ATT AT LAW | | PO BOX 2246 | | | HAYDEN | ID | 83835 | |
| JEFFREY H BUTWINICK ATT AT LAW | | 1595 BOHLAND AVE | | | SAINT PAUL | MN | 55116 | |
| JEFFREY H MOORMAN ATT AT LAW | | 7100 N CLASSEN BLVD STE 100 | | | OKLAHOMA CITY | OK | 73116 | |
| JEFFREY H OLSON ATT AT LAW | | 5101 THIMSEN AVE STE 200 | | | MINNETONKA | MN | 55345 | |
| JEFFREY H PFEFFER ATT AT LAW | | 630 SNUG HARBOR DR APT 1 | | | BOYNTON BEACH | FL | 33435 | |
| JEFFREY H SMITH ATT AT LAW | | 2206 MCCORD RD | | | VALPARAISO | IN | 46383 | |
| JEFFREY H TROMBERG ESQ ATT AT LA | | 633 NE 167TH ST STE 703 | | | NORTH MIAMI BEACH | FL | 33162 | |
| JEFFREY H TROMBERG ESQ | | 3230 W COMMERCIAL BLVD STE 290 | | | FORT LAUDERDALE | FL | 33309 | |
| JEFFREY H TROMBERG ESQ | | 8551 W SUNRISDE BLVD 300 | | | PLANTATION | FL | 33322 | |
| JEFFREY HAHN HEMMERLING ZIMMERMA | | 4701 VAN DORN ST STE 1 | | | LINCOLN | NE | 68506 | |
| Jeffrey Hall | | 473 N 7th Ave | | | Royersford | PA | 19468 | |
| JEFFREY HARRIS | DKC Enterprises, LLC | 5261 N. PORT WASHINGTON RD #202 | | | MILWAUKEE | WI | 53217 | |
| JEFFREY HASSKAMP | | 2805 LOWRIDGE COURT | #8 | | MISSOULA | MT | 59808 | |
| JEFFREY HAUSLADEN | | 13031 GLENHURST CIR | | | SAVAGE | MN | 55378 | |
| Jeffrey Heim | | 612 HAMMOND AVE | | | WATERLOO | IA | 50702-2308 | |
| JEFFREY HEINEMAN | | RR #1 202 CLARK ST | | | READLYN | IA | 50668 | |
| JEFFREY HELM | | 469 CENTURY PARK DR | | | YUBA CITY | CA | 95991 | |
| Jeffrey Hickey | | 637 South Lucas Street APT #4 | | | Iowa City | IA | 52240 | |
| JEFFREY HILTY AND SANDY HILTY | | 3136 S MAIN ST | AND GLENCO ROOFING INC | | FORT WORTH | TX | 76110 | |
| JEFFREY HOUSEL | | 70 MITCHELL AVE | | | WEST CALDWELL | NJ | 07006 | |
| JEFFREY HOWARD COLEMAN ATT AT LA | | 107 S ALBANY ST | | | ITHACA | NY | 14850 | |
| JEFFREY I FOUTS ATT AT LAW | | 772 MADDOX DR STE 114 | | | EAST ELLIJAY | GA | 30540 | |
| Jeffrey Ireland | | 8570 Allegheny Grove Blvd | | | Victoria | MN | 55386 | |
| JEFFREY IZENMAN | | 1130 MONTANA | | | CHICAGO | IL | 60614 | |
| JEFFREY J AND CHRISTY LEE BOLDT | | 6075 TERRY LN | & S & J CUSTOM BUILDERS & DESIGN & THE COOLER COMP | | ARVADA | CO | 80403 | |
| JEFFREY J CAREY ATT AT LAW | | 212 NE TUDOR RD | | | LEES SUMMIT | MO | 64086 | |
| JEFFREY J HAGEN ATT AT LAW | | 4559 SAN BLAS AVE | | | WOODLAND HLS | CA | 91364 | |
| JEFFREY J JOHNSON AND | | KATHERINE H JOHNSON | 2400 NW 80TH ST # 249 | | SEATTLE | WA | 98117 | |
| JEFFREY J LINHARDT | | 931 SUNSET FARMS DRIVE | | | SAINT CHARLES | MO | 63304-7016 | |
| JEFFREY J RANDA ATT AT LAW | | 75 N MAIN ST | | | MOUNT CLEMENS | MI | 48043 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY J ROKISKY ESQ ATT AT LAW | | PO BOX 487 | | | WEIRTON | WV | 26062 | |
| JEFFREY J SIKIRICA ATT AT LAW | | 121 NORTHBROOK DR | | | GIBSONIA | PA | 15044 | |
| JEFFREY J SMITH | | 15816 269TH ST. EAST | | | GRAHAM | WA | 98338 | |
| JEFFREY J WECHSLER ATT AT LAW | | 325 PASEO DE PERALTA | | | SANTA FE | NM | 87501 | |
| JEFFREY JACOBS INSURANCE | | 1600 FRONT ST E | | | MEADOW | NY | 11554 | |
| Jeffrey Jaffee | | 240 E 27TH ST APT 25G | | | NEW YORK | NY | 10016-9260 | |
| JEFFREY JENKINS AND | | HEATHER GUADIANA JENKINS | 260 PINNACLE ROAD | | LYNDEBOROUGH | NH | 03082 | |
| JEFFREY JENKINS | | 16585 IMPERIAL CT | | | LAKEVILLE | MN | 55044 | |
| Jeffrey Junkermeier | | 18835 Clear View Dr | | | Minnetonka | MN | 55345 | |
| JEFFREY K EICHER ATT AT LAW | | 3836 N FOREST LN | | | GREENFIELD | IN | 46140 | |
| JEFFREY K KELEMEN ATT AT LAW | | 122 10TH ST NW | | | ALBUQUERQUE | NM | 87102 | |
| JEFFREY K KERR AND COMPANY LLC | | 241 W WIEUCA RD NE STE 130 | | | ATLANTA | GA | 30342 | |
| JEFFREY K KRISCHANO AND | | 14971 203RD AVE NW | JEFFREY KRISCHANO | | ELK RIVER | MN | 55330 | |
| JEFFREY K LUCAS ATT AT LAW | | 1717 BETHEL RD STE D | | | COLUMBUS | OH | 43220 | |
| JEFFREY KAFEL | | 609 MCKEAN ROAD | | | AMBLER | PA | 19002 | |
| JEFFREY KATARZY | | 1273 PYRENEES ST | | | TRACY | CA | 95304 | |
| JEFFREY KELSEY | | 18266 W SPENCER DRIVE | | | SURPRISE | AZ | 85374 | |
| JEFFREY KILTON AND SHARI KILTON | | 13 MARTIN ST | | | MECHANIC FALLS | ME | 04256 | |
| Jeffrey King | | 305 Wildwood Ln | | | Rockwall | TX | 75087 | |
| JEFFREY KNIGHT | | 10207 ALOUETTE DR | | | WAXHAW | NC | 28173 | |
| JEFFREY KOCH | | PO BOX 10 | | | VAIL | CO | 81658 | |
| JEFFREY L ADAMS ATT AT LAW | | 1538 CEDAR AVE | | | CINCINNATI | OH | 45224 | |
| JEFFREY L BENSON ATT AT LAW | | 3337 W 95TH ST | | | EVERGREEN PARK | IL | 60805 | |
| JEFFREY L EGER ATT AT LAW | | PO BOX 172 | | | EAST GREENWICH | RI | 02818 | |
| JEFFREY L FINNEY ATT AT LAW | | 7103 W CLEARWATER AVE STE D | | | KENNEWICK | WA | 99336 | |
| JEFFREY L GEREN ATT AT LAW | | 15915 VENTURA BLVD PH 4 | | | ENCINO | CA | 91436 | |
| JEFFREY L HAHN ATT AT LAW | | 125 N 2ND ST | | | DELAVAN | WI | 53115 | |
| JEFFREY L HAMPEL ATT AT LAW | | 2000 28TH ST SW | | | WYOMING | MI | 49519 | |
| JEFFREY L HILL ATT AT LAW | | 11911 S PARKER RD STE 207 | | | PARKER | CO | 80134 | |
| JEFFREY L JONES | | 3705 SHOALS STREET | | | WATERFORD TOWNS | MI | 48329 | |
| JEFFREY L KAPLAN ATT AT LAW | | 130 REMINGTON DR STE 1000 | | | OVIEDO | FL | 32765 | |
| JEFFREY L MASTIN ATT AT LAW | | 8520 ALLISON POINTE BLVD STE 220 | | | INDIANAPOLIS | IN | 46250-4299 | |
| JEFFREY L MULLINS AND | | 149 TIMBERLAKE DR | SUPERIOR ROOFING | | ROGERSVILLE | TN | 37857 | |
| JEFFREY L POULSON ATT AT LAW | | 705 DOUGLAS ST STE 509 | | | SIOUX CITY | IA | 51101 | |
| JEFFREY L SAPIR ATT AT LAW | | 399 KNOLLWOOD RD STE 102 | | | WHITE PLAINS | NY | 10603 | |
| JEFFREY L SHERMAN SRA | | 3200 CANYON RD | | | GRANVILLE | OH | 43023 | |
| JEFFREY L TROEGLER | | 43 MEADE STREET | | | WELLSBORO | PA | 16901 | |
| JEFFREY L WAGONER WAGNOR MAXCY AND | | 3100 BROADWAY STE 1420 | | | KANSAS CITY | MO | 64111 | |
| JEFFREY L WILLIS ATT AT LAW | | 727 N WACO STE 585 | | | WICHITA | KS | 67203 | |
| Jeffrey L. Gillman | JAMES GRISHAM VS DEUTSCHE BANK TRUST COMPANY AMERICAS | 3 Greenway Plaza, Suite 2000 | | | Houston | TX | 77046 | |
| JEFFREY LAWRENCE AND RHONDA PARKER LAWRENCE & | | 7840 CHIMNEY TER | PAUL DAVIS RESTORATION & REMODELING | | COLORADOSPRINGS | CO | 80920 | |
| JEFFREY LEE DRIMER ATT AT LAW | | 472 S SALINA ST STE 620 | | | SYRACUSE | NY | 13202 | |
| JEFFREY LEEK REAL ESTATE APPRAISALS | | 3140 NE 133RD AVE | | | PORTLAND | OR | 97230 | |
| JEFFREY LEMMON | | 628 SOUTH DORCHESTER AVE. | | | ROYAL OAK | MI | 48067 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY LISINICCHIA | | 232 W BERWICK ST | | | EASTON | PA | 18042 | |
| JEFFREY LOCKE | | 9211 NE 316TH ST | | | LA CENTER | WA | 98629-2803 | |
| JEFFREY LOGAN | | 2028 N 81ST STREET | | | MILWAUKEE | WI | 53213 | |
| JEFFREY LOGAN | KRISTI LOGAN | PO BOX 201 | | | LINESVILLE | PA | 16424-0201 | |
| JEFFREY LUNDGREN | | 16526 W 78TH STREET #342 | | | EDEN PRAIRIE | MN | 55346 | |
| JEFFREY LUNDGREN | | 6 SYDNEY ROAD | | | RICHMOND SURREY | | TW9 1UB | Canada |
| Jeffrey Lux | | 1009 Hatboro Rd | | | Richboro | PA | 18954 | |
| JEFFREY M AND LYN R CLARK | | 9020 FRANKLIN DR | | | SAINT JOHN | IN | 46373 | |
| JEFFREY M HANLY ATT AT LAW | | 1312 3RD ST N | | | JACKSONVILLE BEACH | FL | 32250 | |
| JEFFREY M HANLY ATT AT LAW | | 4741 ATLANTIC BLVD STE E4 | | | JACKSONVILLE | FL | 32207 | |
| JEFFREY M HANLY ATT AT LAW | | 4811 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32207 | |
| JEFFREY M HEARNE ESQ ATT AT LAW | | 3000 BISCAYNE BLVD STE 500 | | | MIAMI | FL | 33137 | |
| JEFFREY M JOHNSTON ATT AT LAW | | 1510 E COLONIAL DR STE 204W | | | ORLANDO | FL | 32803 | |
| JEFFREY M JOHNSTON ATT AT LAW | | 37 N ORANGE AVE STE 500 | | | ORLANDO | FL | 32801 | |
| JEFFREY M KANGLESER | | 14780 MEMORIAL DRIVE #123 | | | HOUSTON | TX | 77079 | |
| JEFFREY M KRASNER ATT AT LAW | | 407 W STATE ST STE 4 | | | SYCAMORE | IL | 60178 | |
| JEFFREY M LAND SRA | | PO BOX 1646 | | | PHOENIX CITY | AL | 36868 | |
| JEFFREY M MCCARTHY ATT AT LAW | | 136 E 9TH ST | | | LOCKPORT | IL | 60441 | |
| JEFFREY M MCGAFFICK ATT AT LAW | | 571 E 185TH ST | | | CLEVELAND | OH | 44119 | |
| JEFFREY M RIEDFORT | | 8815 BLANDVILLE RD | | | WEST PADUCAH | KY | 42086 | |
| JEFFREY M SEIGLE ATT AT LAW | | PO BOX 1286 | | | RALEIGH | NC | 27602 | |
| JEFFREY M SHERMAN ATT AT LAW | | 1001 CONNECTICUT AVE NW STE 11 | | | WASHINGTON | DC | 20036 | |
| JEFFREY M SIRODY ATT AT LAW | | 9199 REISTERSTOWN RD STE 109 | | | OWINGS MILLS | MD | 21117 | |
| JEFFREY M STEINBERG ATT AT LAW | | 25 ROUTE 22 STE 210 | | | SPRINGFIELD | NJ | 07081 | |
| JEFFREY MACHADO | | 3420 W GROUSE AVE | | | SPOKANE | WA | 99208 | |
| JEFFREY MACKPRANG AND TOP NOTCH | | 6086 MANNING RD | MASONRY | | INDIANAPOLIS | IN | 46228 | |
| JEFFREY MACY | | 3704 EBONY HOLLOW PASS | | | AUSTIN | TX | 78739-7545 | |
| JEFFREY MAJOR | | 800 NE TENNEY RD #110-554 | | | VANCOUVER | WA | 98685-2831 | |
| JEFFREY MANNING | | 1046 FREDERICK BLVD. | | | READING | PA | 19605 | |
| JEFFREY MARTIN | | 49086 TIMES DR | | | CANTON | MI | 48188 | |
| JEFFREY MAULORICO | | P O BOX 2764 | | | HAYDEN | ID | 83835 | |
| JEFFREY MCDOWELL | | 2687 CEDAR KEY | | | LAKE ORION | MI | 48360 | |
| JEFFREY MCKINNEY AND RITCHIE | | 81 TERRY CIR | CONSTRUCTION | | SABATTUS | ME | 04280 | |
| JEFFREY MERRITT AND LIBBY MEYER | AND MLS CONSTRUCTION MGT INC | 1901 S ROOSEVELT BLVD APT 109W | | | KEY WEST | FL | 33040-5271 | |
| JEFFREY MEYERHOFER | | 11842 DRIFTWOOD ROAD | | | EDEN PRAIRIE | MN | 55344 | |
| JEFFREY MILLER | | 5621 HOUGHTEN | | | TROY | MI | 48098 | |
| Jeffrey Mintz | | 6 Mayflower Road | | | Andover | MA | 01810 | |
| JEFFREY MORRITT | | 17133 NANETTE ST. | | | GRANADA HILLS | CA | 91344 | |
| JEFFREY MORSE | | 1 PENNIMAN LANE | | | HAMPTON | NH | 03842 | |
| JEFFREY MOTZ ATT AT LAW | | 410 SAN JUAN AVE | | | ALAMOSA | CO | 81101 | |
| JEFFREY N AND JULIE ANNA DONWEN | | 204 HEIGHTS RD | | | ST MICHAEL | MN | 55376 | |
| JEFFREY N HALL AND GLENDA B HALL | | PO BOX 2190 | | | CLAYTON | GA | 30525 | |
| JEFFREY N SCHATZMAN ATT AT LAW | | 9200 S DADELAND BLVD STE 700 | | | MIAMI | FL | 33156 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY N WISHMAN ATT AT LAW | | 888 S FIGUEROA ST STE 1970 | | | LOS ANGELES | CA | 90017 | |
| JEFFREY NED SILVERSTEIN ATT AT L | | 5641 BURKE CENTRE PKWY | | | BURKE | VA | 22015 | |
| JEFFREY O BROWN ATT AT LAW | | 2017 SUNSET BLVD | | | STEUBENVILLE | OH | 43952 | |
| JEFFREY O MOORE ATT AT LAW | | 50 BROADWAY ST STE 2 | | | MT STERLING | KY | 40353 | |
| JEFFREY OSBORNE | | 8839 N. CEDAR#12 | | | FRESNO | CA | 93720 | |
| JEFFREY OWINGS | | 140 E LAWRENCE ROAD | | | PHOENIX | AZ | 85012 | |
| JEFFREY P ALBERT ATT AT LAW | | 4403 N MAIN ST | | | DAYTON | OH | 45405 | |
| JEFFREY P BATTISTA ESQ ATT AT LAW | | 726 20TH ST | | | VERO BEACH | FL | 32960 | |
| JEFFREY P BREES AND WENDY BREES | | 4677 232ND ST N | AND COLLOVA CONSTRUCTION CO INC | | FOREST LAKE | MN | 55025 | |
| JEFFREY P BREHMEYER AND | ERIN M KREMER | 5262 SAPPHIRE ST | | | RANCHO CUCAMONGA | CA | 91701-1363 | |
| JEFFREY P DECOSTER ATT AT LAW | | 31505 GRAND RIVER AVE STE 221 | | | FARMINGTON | MI | 48336 | |
| JEFFREY P DIX ATT AT LAW | | 415 W MAIN ST | | | JACKSON | MO | 63755 | |
| JEFFREY P GERVAIS JEFFREY | | 1119 KILBIRNIE RD | GERVAIS MELISSA S KUCHINSKI &ANH CONSTRUCTION INC | | BIG LAKE | MN | 55309 | |
| JEFFREY P GUYTON ATT AT LAW | | 305 RAILROAD AVE STE 7 | | | NEVADA CITY | CA | 95959 | |
| JEFFREY P HAZELBAKER AND JANICE K HAZELBAKER | | 3845 RHODODENDRON ST | | | SUMTER | SC | 29154-1692 | |
| JEFFREY P HICKOX | | 30 CHURCH STREET | | | WESTBOROUGH | MA | 01581 | |
| JEFFREY P KAISER ESQ | | 9825 W SAMPLE RD STE 201 | | | CORAL SPRINGS | FL | 33065 | |
| JEFFREY P MACNICHOLS ATT AT LAW | | 655 W SMITH ST STE 210 | | | KENT | WA | 98032 | |
| JEFFREY P MATHIAS ATT AT LAW | | 4800 MILLS CIVIC PKWY STE 20515 | | | WEST DES MOINES | IA | 50265 | |
| JEFFREY P NODZAK ATT AT LAW | | 450 ALKYRE RUN STE 330 | | | WESTERVILLE | OH | 43082 | |
| JEFFREY P WARRIN | | 2443 - 22ND AVE | | | SAN FRANCISCO | CA | 94116 | |
| JEFFREY P WENGER BETSY H WENGER | | 774 FAIRWAY DR | AND BETSY WENGER | | WAUSEON | OH | 43567 | |
| JEFFREY P WHITE AND ASSOCIATES | | 243 MOUNT AUBURN AVE STE B1 | | | AUBURN | ME | 04210 | |
| JEFFREY P WHITE ATT AT LAW | | 18 2 E DUNDEE RD STE 101 | | | BARRINGTON | IL | 60010 | |
| Jeffrey Parkinson | | 150 North Mansfield Boulevard | | | Cherry Hill | NJ | 08034 | |
| JEFFREY PARRENAS | | 296 STEGMAN PARKWAY | | | JERSEY CITY | NJ | 07305 | |
| JEFFREY PERRY AND | | JESSICA PERRY | 75 S. RAINBOW DRIVE | | DAYTON | NV | 89403 | |
| JEFFREY PHILLIPS AND BENSON | | 768 MARTIN RD | HOME IMPROVEMENT | | STONE MOUNTAIN | GA | 30088 | |
| JEFFREY PHILPOT ATT AT LAW | | 15 CHESTNUT ST | | | LACONIA | NH | 03246 | |
| JEFFREY POLKINGHORNE | | 2551 MAYFLOWER AVENUE | | | MINNETONKA | MN | 55305 | |
| JEFFREY PORTER AND MELISSA PORTER | | 150 CAROLINE DRIVE | | | DENTON | MD | 21629 | |
| Jeffrey Poulton | | 45272 CallsitaOrdens | | | Temecula | CA | 92592 | |
| JEFFREY Q CARDON ATT AT LAW | | PO BOX 971597 | | | OREM | UT | 84097 | |
| JEFFREY R BERRY ATT AT LAW | | PO BOX 806 | | | BRUNSWICK | GA | 31521 | |
| JEFFREY R BIER ATT AT LAW | | 1002 SYCAMORE ST | | | HADDON HEIGHTS | NJ | 08035 | |
| JEFFREY R BORAK ATT AT LAW | | 324 MAIN ST | | | WALLINGFORD | CT | 06492 | |
| JEFFREY R CRIMMEL OR | | SUZZANE MAE ELLEN | 4255 E SOLIERE | | FLAGSTAFF | AZ | 86004 | |
| JEFFREY R EISENSMITH ATT AT LAW | | 5561 N UNIVERSITY DR STE 103 | | | CORAL SPRINGS | FL | 33067 | |
| JEFFREY R GANS ATT AT LAW | | 200 HADDONFIELD BERLIN RD | | | GIBBSBORO | NJ | 08026 | |
| JEFFREY R HALL ATT AT LAW | | 10080 ALTA DR STE 200 | | | LAS VEGAS | NV | 89145 | |
| JEFFREY R KUSELIAS | | HAVE TRUCK WILL TRAVEL | 5 BRIDLE PATH ROAD | | WILBRAHAM | MA | 01095 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY R MCQUISTON ATT AT LAW | | 130 W 2ND ST STE 181 | | | DAYTON | OH | 45402 | |
| JEFFREY R SCHOLNICK ATT AT LAW | | 101 E CHESAPEAKE AVE STE 100 | | | TOWSON | MD | 21286 | |
| JEFFREY R SHELTON | | 886 MAIN STRERT | | | SALEM | NJ | 08079 | |
| JEFFREY R SIMBECK | | 4121 FEDERER PL | | | SAINT LOUIS | MO | 63116 | |
| JEFFREY R STEPHENS ATT AT LAW | | PO BOX 888 | | | SANDY | UT | 84091 | |
| JEFFREY R STOKER ATT AT LAW | | PO BOX 1597 | | | TWIN FALLS | ID | 83303 | |
| JEFFREY R THIBAULT ATT AT LAW | | PO BOX 2764 | | | TAMPA | FL | 33601 | |
| JEFFREY R WILSON ATT AT LAW | | 706 N OHIO AVE | | | ATLANTIC CITY | NJ | 08401 | |
| JEFFREY RAY ELDER ATT AT LAW | | 1004 LINCOLN ST | | | WAMEGO | KS | 66547 | |
| JEFFREY RENNO | | 3435 COVENTRY | | | WATERFORD | MI | 48329 | |
| JEFFREY RIEZENMAN AND YOUR RECOVERY | | 6196 LAUREL LN B | TEAM AND ALL CLAIMS INSURANCE REPAIRS INC | | TAMARAC | FL | 33319 | |
| Jeffrey Ring | | 2903 Rhonda Lane | | | Allentown | PA | 18103 | |
| JEFFREY RITLINGER | | 5736 BLOOMINGTON AVE | | | MINNEAPOLIS | MN | 55417 | |
| JEFFREY ROBINSON | | 166 BRADSHAW PARK DR | | | WOODSTOCK | GA | 30188 | |
| JEFFREY ROTHI AND CAMILLE | | 4575 NE MASON AVE | LIDDICOAT AND PREMIUM BUILDERS INC | | ST MICHAEL | MN | 55376 | |
| JEFFREY S ADKINS | | 2349 WEST IRONWOOD DRIVE | | | CHANDLER | AZ | 85224 | |
| JEFFREY S ANDERSON ATT AT LAW | | 3083 COLUMBUS ST | | | GROVE CITY | OH | 43123 | |
| JEFFREY S ARNOLD ATT AT LAW | | 209 W VAN BUREN ST | | | COLUMBIA CITY | IN | 46725 | |
| JEFFREY S ARNOLD CC ATT AT LAW | | 124 N ORANGE ST | | | ALBION | IN | 46701 | |
| JEFFREY S BENICE ATT AT LAW | | 3080 BRISTOL ST STE 630 | | | COSTA MESA | CA | 92626-7322 | |
| JEFFREY S BRINEN ATT AT LAW | | 303 E 17THS AVE STE 500 | | | DENVER | CO | 80203 | |
| JEFFREY S BROYLES AND JAMIE | | 2301 NEWFOREST CT | B MORSE | | ARLINGTON | TX | 76017 | |
| JEFFREY S COE ATTORNEY AT LAW P | | 6303 N PORTLAND AVE STE 300 | | | OKLAHOMA CITY | OK | 73112 | |
| JEFFREY S GEROW PA TRUST ACCOUNT | | 4400 N FEDERAL HWY STE 210 | | | BOCA RATON | FL | 33431 | |
| JEFFREY S GOLEMBIEWSKI ATT AT LAW | | 225 S MAPLE AVE STE A | | | GREENSBURG | PA | 15601 | |
| JEFFREY S GRAFF ATT AT LAW | | 280 N WESTLAKE BLVD STE 120 | | | WESTLAKE VILLAGE | CA | 91362 | |
| JEFFREY S GREGORY AND | | ROSE M GREGORY | 2387 LANGEN DRIVE | | SEAFORD | NY | 11783 | |
| JEFFREY S HANNA ATT AT LAW | | PO BOX 10805 | | | SAVANNAH | GA | 31412 | |
| JEFFREY S HARRIS ATT AT LAW | | 1701 S 1ST AVE STE 202 | | | MAYWOOD | IL | 60153 | |
| JEFFREY S HOCHFELSEN ATT AT LAW | | 2300 NW CORPORATE BLVD STE 112 | | | BOCA RATON | FL | 33431 | |
| JEFFREY S HOCHFELSEN ESQ ATT AT | | 300 NW CORPORATE BLVD STE 112 | | | BOCA RATON | FL | 33431 | |
| JEFFREY S HOFFMAN ATT AT LAW | | 16250 VENTURA BLVD STE 202 | | | ENCINO | CA | 91436 | |
| JEFFREY S HOFFMAN ATT AT LAW | | 22041 CLARENDON ST FL 2 | | | WOODLAND HILLS | CA | 91367 | |
| JEFFREY S OGILVIE ATT AT LAW | | 1650 OREGON ST 218 | | | REDDING | CA | 96001 | |
| JEFFREY S PEARSON ATT AT LAW | | 1800 JOHN F KENNEDY BLVD STE 300 | | | PHILADELPHIA | PA | 19103 | |
| JEFFREY S PRATHER ATT AT LAW | | 1300 MCGUIRE DR | | | MODESTO | CA | 95355 | |
| JEFFREY S SHINBROT ATT AT LAW | | 8383 WILSHIRE BLVD STE 1010 | | | BEVERLY HILLS | CA | 90211 | |
| JEFFREY S SMITH AND | MARY B SMITH | 33775 ARCADIA | | | MENIFEE | CA | 92584-7908 | |
| JEFFREY S WATSON | | 7354 SEQUOIA ROAD | | | WRIGHTWOOD | CA | 92397 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY S. CHIESA | | Richard J. Hughes Justice Complex | 25 Market Street | P.O. Box 080 | Trenton | NJ | 08625 | |
| JEFFREY S. MOORE | | JEFFREY S MOORE | 115 HAMMOCK OAK LANE | | SCOTT DEPOT | WV | 25560 | |
| JEFFREY SHEPPARD ATT AT LAW | | 175 WHITE HORSE PIKE STE 10A | | | ABSECON | NJ | 08201 | |
| JEFFREY SHERIDAN TOALTOAN ATT AT | | 123 S BROAD ST STE 1820 | | | PHILADELPHIA | PA | 19109 | |
| JEFFREY SHIMOTA | | 17645 ICELAND TRAIL | | | LAKEVILLE | MN | 55044 | |
| JEFFREY SHULTS | | 3700 LAKESIDE DRIVE | | | RENO | NV | 89509 | |
| JEFFREY SIIRTOLA PC | | 500 E FRY BLVD STE L3 | | | SIERRA VISTA | AZ | 85635 | |
| JEFFREY SNYDER | | 8640 VILA RD | | | FORESTVILLE | CA | 95436 | |
| JEFFREY SOLOMON ESQ ATT AT LAW | | 3864 SHERIDAN ST | | | HOLLYWOOD | FL | 33021 | |
| Jeffrey Spatz | | 357 GLENWOOD AVE SE | | | Atlanta | GA | 30312 | |
| JEFFREY SPEICHER AND THERESSA | | 222 BASIN CREEK CIR | EKBERG | | DURANGO | CO | 81303 | |
| Jeffrey Spies | | 2725 46th St | | | Des Monies | IA | 50310 | |
| JEFFREY SPOONAMORE AND LISA | | 3492 W 300S | SPOONAMORE AND DRAKE CONSTRUCTION AND REMODELING | | TRAFALGAR | IN | 46181 | |
| Jeffrey Stanley | | 1278 Victoria Road | | | Warminster | PA | 18974 | |
| JEFFREY STARK AND DANNYS SEPTIC | | 1940 FINN HILL DR | SERVICE | | BOYNTON BEACH | FL | 33426 | |
| Jeffrey Stephan | | 42 Lenape Drive | | | Sellersville | PA | 18960 | |
| JEFFREY STEWART SMITH AND | LISA A P SMITH | 1204 NICHOLS TAVERN DR | | | LYNCHBURG | VA | 24503-1976 | |
| JEFFREY STOLZ | | 25 COPPED HALL WAY | | | CAMBERLEY | SURREY | GU151PB | United Kingdom |
| Jeffrey Strange & Associates | SIGLER - DEUTSCHE BANK TRUST CO AMERICA V EYAL M SIGLER LEE SIGLER WASHINGTON MUTUAL BANK SUNSET FIELDS HOMEOWNERS A ET AL | 717 Ridge Road | | | Wilmette | IL | 60091 | |
| JEFFREY STRANGE AND ASSOCIATES | | 717 RIDGE RD | | | WILMETTE | IL | 60091 | |
| JEFFREY SUTTNER AND | | HEATHER SUTTNER | 3805 WILD CHERRY WAY | | MASON | OH | 45040-4124 | |
| JEFFREY SWEENEY | | 11 COTTAGE AVENUE | | | ANSONIA | CT | 06401 | |
| JEFFREY T ALLEN CYNTHIA K | | 20152 E MAPLEWOOD PL | ALLEN AND TRINITY ROOFING | | CENTENNIAL | CO | 80016 | |
| JEFFREY T AND KATHRYN L GLASOW | | 6260 COYOTE TRAIL | AND BARC INDUSTRIES | | LINO LAKES | MN | 55014 | |
| JEFFREY T CASTLE AND SONIA | | 31 BISHOP HILL RD | M PACHECO AND CASTLE CONSTRUCTION CO | | JOHNSTON | RI | 02919 | |
| JEFFREY T GWYNN ATT AT LAW | | 455 W LA CADENA DR STE 21 | | | RIVERSIDE | CA | 92501 | |
| JEFFREY T MYERS ATT AT LAW | | 705 DOUGLAS STE 402 | | | SIOUX CITY | IA | 51101 | |
| JEFFREY T WILSON ATT AT LAW | | 16955 VIA DEL CAMPO STE 210 | | | SAN DIEGO | CA | 92127 | |
| JEFFREY TAYLOR | | 4377 HAWK CIR | | | DOYLESTOWN | PA | 18902 | |
| JEFFREY THIBOLDEAUX | | 3407 ARTHUR ST # B | | | PHILADELPHIA | PA | 19136-2321 | |
| JEFFREY TIETJEN | | 6235 FAIRWAY AVENUE | | | DALLAS | TX | 75227 | |
| JEFFREY TOLL | | 540 LONGFORD DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| JEFFREY TUTHILL AND BONNIE BELLE | | 357 MAIN ST | TUTHILL AND FIDERIO AND SONS INC | | MERIDEN | CT | 06451 | |
| Jeffrey Tyson | | 1054 N. Kimbles Rd | | | Yardley | PA | 19067 | |
| Jeffrey Uden | | Box 687 | | | Hudson | IA | 50643 | |
| JEFFREY V DUCKETT RAA | | 5124 BOWERS BROOK DR S 100 | | | LILBURN | GA | 30047 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY V HERNANDEZ ATT AT LAW | | 595 E COLORADO BLVD STE 411 | | | PASADENA | CA | 91101 | |
| JEFFREY V LAURITTO LLC | | 35 COMMERCIAL WAY | | | SPRINGBORO | OH | 45066 | |
| JEFFREY VALLES | | 507 CANTERBURY CIRCLE | | | VACAVILLE | CA | 95687 | |
| JEFFREY VANWEY | | 2514 SOUTH 23RD STREET | | | LEAVENWORTH | KS | 66048 | |
| JEFFREY VESEY & MARYLOU VESSEY | | 105 SERRELL AVE | | | SANTA CRUZ | CA | 95065 | |
| JEFFREY VRABEL AND | | SHARON VRABEL | 325 CANDLELIGHT DRIVE | | MECHANICSBURG | PA | 17055-0000 | |
| JEFFREY W AND CYNTHIA L | | 915 30TH AVE S | SMITH AND MCBRIDE CONSTRUCTION | | SEATTLE | WA | 98122-5015 | |
| JEFFREY W BLACHER ATT AT LAW | | 6896 W ATLANTIC BLVD | | | MARGATE | FL | 33063 | |
| JEFFREY W BLACHER ESQ ATT AT | | 2999 NE 191ST ST STE 805 | | | AVENTURA | FL | 33180 | |
| JEFFREY W COWAN AND | | CHERI A COWAN | 623 AUTUMN CREEK DRIVE | | WENTZVILLE | | 63385 | |
| JEFFREY W CRABTREE ATT AT LAW | | PO BOX 537 | | | DAPHNE | AL | 36526 | |
| JEFFREY W DELL | | PO BOX 2887 | | | SOUTHFIELD | MI | 48037 | |
| JEFFREY W DROUIN AND | ANDREA K HOLT | 711 ORINDA LN | | | WALNUT CREEK | CA | 94597-3085 | |
| JEFFREY W FARKAS ATT AT LAW | | 303 E LIVINGSTON AVE | | | COLUMBUS | OH | 43215 | |
| JEFFREY W FESSLER AND | JAMES R YOUNG | 780 S SAPODILLA AVE PH 14 | | | WEST PALM BEACH | FL | 33401-6047 | |
| JEFFREY W HEARD SRA | | 325 HOOD AVE | | | FAYETTEVILLE | GA | 30214 | |
| JEFFREY W HUGHES | | 108 ERIE ST # 1 | | | JERSEY CITY | NJ | 07302-2006 | |
| JEFFREY W LANGHOLTZ ATT AT LAW | | 260 MAIN ST | | | BIDDEFORD | ME | 04005 | |
| JEFFREY W LEASURE P A | | PO BOX 61169 | | | FORT MYERS | FL | 33906 | |
| JEFFREY W MYLES AND | | 1115 BURMA RD | WILLSTEEN MYLES | | OAK HARBOR | WA | 98277 | |
| JEFFREY W NAPONIC ATT AT LAW | | 1061 WATERDAM PLZ DR STE 206 | | | MC MURRAY | PA | 15317 | |
| JEFFREY W NAPONIC ATT AT LAW | | PO BOX 16183 | | | PITTSBURGH | PA | 15242 | |
| JEFFREY W TRULLENDER AND | | 12842 VALLEYHILL ST | COLONIAL REMODELING LLC | | WOODBRIDGE | VA | 22192 | |
| JEFFREY WALL | | 200 PINE LAKE DRIVE | | | MONROE | NC | 28110 | |
| JEFFREY WAYNE ROSS ATT AT LAW | | 485 BERLIN PLANK RD | | | SOMERSET | PA | 15501 | |
| Jeffrey Weiner | | 4670 Twinbrook Circle | | | Doylestown | PA | 18902 | |
| JEFFREY WILLIAMS AND FRONTIER | | 29591 AVIDA DR | CONSTRUCTION AND INTERIORS | | MENIFEE | CA | 92584 | |
| JEFFREY WORTH | | 1140 PIKE STREET | | | ST CHARLES | MO | 63301 | |
| JEFFREY, MARGIE | | 1416 S MAIN ST STE 220 | | | ADRIAN | MI | 49221-4349 | |
| JEFFREY, NEWMAN N | | 3264 BLACKFORD PARKWAY | | | LEXINGTON | KY | 40509 | |
| JEFFRIES, DRAMETRIUS | | 2132 WEXFORD DR # B | | | NORCROSS | GA | 30071-4406 | |
| JEFFRIES, DRAMETRIUS | ATLANTA ROOFING SPECIALISTS | 2132 WEXFORD DR # B | | | NORCROSS | GA | 30071-4406 | |
| JEFFRIES, MC | | PO BOX 24175 | | | DAYTON | OH | 45424 | |
| JEFFRY A JUSTICE ATT AT LAW | | 132 S WATER ST STE 515 | | | DECATUR | IL | 62523 | |
| JEFFRY AND NORILYN ROUDEBUSH | | 5910 SHINING OAK LN | AND CARY RECONSTRUCTION CO INC | | CHARLOTTE | NC | 28269 | |
| JEFFRY D FERGUSON ATT AT LAW | | 424 W PLANE ST | | | BETHEL | OH | 45106 | |
| JEFFRY HUNT AND | | BERNADETTE HUNT | 67 ELY AVE | | STATEN ISLAND | NY | 10312 | |
| JEFFRY JOHNSON | | JOYCE JOHNSON | 1891 HARVARD DRIVE | | EUGENE | OR | 97405 | |
| JEFFRY JOST | | 10217 CHICAGO CIRCLE | | | BLOOMINGTON | MN | 55420 | |
| JEFFRY PEARGIN | Pacific Union International, Inc. | 699 2ND ST | | | SAN FRANCISCO | CA | 94107 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFRY S MILLER AND | | CHRISTINE A MILLER | 1028 HARCOURT DRIVE | | BOISE | ID | 83702 | |
| JEFFS ELECTRIC | | 411 HENRYETTA ST | | | SPRINGDALE | AR | 72762 | |
| Jeffus, Clint w | | 2525 West Orice Roth Rd | | | Gonzales | LA | 70737 | |
| JEHL AND FABIAN | | 100 GROVE ST | | | HADDONFIELD | NJ | 08033 | |
| JEKEL, DANIEL B | | PURDY AVE APT 2305 | | | MIAMI BEACH | FL | 33139 | |
| JELENA AND NIKOLA TASEVSKI | | 24 BOND ST | AND LENI NETWORK INC | | WALLINGTON | NJ | 07057 | |
| JELENA TOLBERT AND GLENN TOLBERT | | 103 SWEETWATER DR | | | DOTHAN | AL | 36305-3209 | |
| JELENIEWSKI, CHARLES & JELENIEWSKI, KATHLEEN | | 224 E OAK ST | | | NEW LENOX | IL | 60451 | |
| JELLICO CITY | | 410 S MAIN ST | TAX COLLECTOR | | JELLICO | TN | 37762 | |
| JEM COMPANY | | 17092 MAGNOLIA PKWY STE 100 | | | SOUTHFIELD | MI | 48075 | |
| JEM REO RESOURCES | | 9430 PKWY E STE 5 | | | BIRMINGHAM | AL | 35215 | |
| JEMAIN DUNNAGAN AND OWENS | | 3000 A ST STE 300 | | | ANCHORAGE | AK | 99503 | |
| JEMIMA AND PIERRE | | 2834 W DIANA AVE | SMITH AND RIGHT WAY ROOFING | | PHOENIX | AZ | 85051 | |
| Jemina Makohon | | 10210 Hillhaven Ave UnitB | | | Tujunga | CA | 91042 | |
| JEMISON, DOROTHY | CLAYTON THOMASON GENERAL CONTRACTOR | 600 W SHAWNEE DR | | | MONTGOMERY | AL | 36107-1214 | |
| JEMISON, ZAMEIKA | | 1215 HUNTER GREEN LN | RON JEMISON | | FRESNO | TX | 77545 | |
| JEMMIE WILLIAMS REALTY | | 300 BERKSHIRE STE B | | | COLUMBIA | SC | 29223 | |
| JEMPS MANAGEMENT INC | | 125-A GAITHER DRIVE | | | MOUNT LAUREL | NJ | 08054 | |
| JEMS CONSTRUCTION CO JACK WORLEY | | RT 1 BOX 158D | JOSEPH AND MELBA BRYANT | | SAYRE | OK | 73662 | |
| JEMS CONSTRUCTION | | 10 SAMANTHA DR | | | MONKEE | NJ | 08831 | |
| JEMS CONSTRUCTION | | 10 SAMANTHA DR | | | MONROE | NJ | 08831 | |
| Jena Boe | | 8016 Timber Lake Drive | | | Eden Prairie | MN | 55347 | |
| JENA TOWN | | BOX 26 | SHERIFF AND COLLECTOR | | JENA | LA | 71342 | |
| JENA TOWN | | PO BOX 26 | TAX COLLECTOR | | JENA | LA | 71342 | |
| Jena Williams | | 270 Derbyshire | | | Waterloo | IA | 50701 | |
| JENCO CONSTRUCTION CO | | 121 NE 26TH ST | PO BOX 60551 | | OKLAHOMA CITY | OK | 73105 | |
| JENDRZEJEWSKI, KAY M | | 838 WESTOVER ST | | | BATTLE CREEK | MI | 49015-2920 | |
| Jenee Simon | | 33345 Liberty Ave | PO Box 578 | | Parkersburg | IA | 50665 | |
| JENEL MCGRATH CRS GRI | | 1800 N TRAVIS ST STE A | | | SHERMAN | TX | 75092 | |
| JENEL MCGRATH REALTORS | | 719 N CROCKETT ST | | | SHERMAN | TX | 75090 | |
| JENEL MCGRATH | | 719 N. CROCKETT ST. | | | SHERMAN | TX | 75090 | |
| JENETTE .NOWAKOWSKI | Home Sale Company Brokers Inc | 13650 W. COLONIAL DRIVE | | | WINTER GARDEN | FL | 34787 | |
| JENETTE NOWAKOWSKI PA | | 6400 CROPPING ST 3216 | | | WINTER GARDEN | FL | 34787 | |
| JENG, CHUNG-CHIEH & JENG, TSUE-CHU | | 4447 EL CAMINO CORTO | | | LA CANADA FLT | CA | 91011-2948 | |
| JENG, SHOU H | | 1021 N GARFIELD ST | | | ARLINGTON | VA | 22201-0000 | |
| JENIFER E SCOGGIN | | SEAN W SCOGGIN | 1020 N STAR LOOP | | CHEYENNE | WV | 82009 | |
| JENIFER HOHNBAUM | Equity Real Estate | 39900 Sweetbriar | | | Temecula | CA | 92591-6163 | |
| Jenifer Lis | | 4856 Driffield Court | | | Columbus | OH | 43221 | |
| JENIFER TRUSO | | 17147 WILDERNESS TRAIL SE | | | PRIOR LAKE | MN | 55372 | |
| JENIFFIER DASRAT AND 207 ESSEX | | 213 ESSEX ST | CORP | | BROOKLYN | NY | 11208 | |
| JENKINS AND CLAYMAN | | 412 S WHITE HORSE PIKE | | | AUDUBON | NJ | 08106 | |
| JENKINS AND JENKINS ATTORNEYS PLLC | | 2121 FIRST TENNESSEE PLZ | 800 S GAY ST | | KNOXVILLE | TN | 37929 | |
| JENKINS CARPENTRY AND CONSTRUCTION | | 110 A E VOLUSIA AVE | | | DELAND | FL | 32724 | |
| JENKINS CHASTAIN AND SMITH | | 205 20TH ST N STE 227 | | | BIRMINGHAM | AL | 35203 | |
| JENKINS CITY | | CITY HALL | | | JENKINS | KY | 41537 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINS CITY | | PO BOX 568 | JENKINS CITY CLERK | | JENKINS | KY | 41537 | |
| JENKINS CLERK OF SUPERIOR COURT | | PO BOX 659 | HARVEY ST | | MILLEN | GA | 30442 | |
| JENKINS COUNTY | | 611 E WINTHROPE COUNTY COURTHOUSE | TAX COMMISSIONER | | MILLEN | GA | 30442 | |
| JENKINS COUNTY | TAX COMMISSIONER | PO BOX 646 | 611 E WINTHROPE | | MILLEN | GA | 30442 | |
| JENKINS LAW FIRM | | 1209 HWY 71 N | | | ALMA | AR | 72921 | |
| JENKINS LAW FIRM | | 2501 FAYETTEVILLE RD | | | VAN BUREN | AR | 72956 | |
| JENKINS LAW FIRM | | 4020 N 20TH ST STE 100 | | | PHOENIX | AZ | 85016 | |
| JENKINS LAW FIRM | | 4020 N 20TH ST STE 100 | | | PHOENIX | AZ | 85016-6029 | |
| JENKINS PAINTING AND REMODELING | | PO BOX 11 | | | UNION CITY | GA | 30291 | |
| JENKINS REAL ESTATE | | 820 NATIONAL RD W | | | RICHMOND | IN | 47374 | |
| JENKINS REALTY TRUST | | 21 ELIOT STREET | | | NATICK | MA | 01760 | |
| JENKINS REALTY | | 625 S COLLEGE AVE | | | RENSSELAER | IN | 47978 | |
| JENKINS RESTORATION INC | | 12504 IDLEWOOD PARK CT | AND KAREN M AND BRIAN J HERDT | | BRISTOW | VA | 20136 | |
| JENKINS RESTORATION INC | | 45681 OAKBROOK CT 113 | | | STERLING | VA | 20166 | |
| JENKINS RESTORATION LLC | | 45681 OAKBROOK CT 113 | | | STERLING | VA | 20166 | |
| JENKINS RESTORATION | | 45681 OAKBROOK CT 113 | | | STERLING | VA | 20166 | |
| JENKINS RESTORATION | | 45681 OAKBROOK CT UNIT 113 | | | STARLING | VA | 20166 | |
| JENKINS RESTORATIONS | | 45681 OAOKBROOK CT 113 | | | STERLING | VA | 20166 | |
| JENKINS RESTORATIONS | | 45681 OAKBROOK CT 113 | | | STERLING | VA | 20166 | |
| JENKINS SERVICES LLC | | 45681 OAKBROOK CT 113 | | | STERLING | VA | 20166 | |
| JENKINS SERVICES | | PO BOX 160 | | | MIDLAND | GA | 31820-0160 | |
| JENKINS TAYLOR, DORNA | | 3355 LENOX RD STE 750 | | | ATLANTA | GA | 30326 | |
| JENKINS TOWNSHIP LUZRNE | | 3 LAFLIN RD | GENEVIEVE MUDLOCK TAX COLLECTO | | INKERMAN | PA | 18640 | |
| JENKINS TOWNSHIP LUZRNE | | 3 LAFLIN RD | JEAN MUDLOCK TAX COLLECTOR | | PITTSTON | PA | 18640 | |
| JENKINS, ALICE J | | 216 PRITCHARD COURT | | | MARYVILLE | TN | 37804-2621 | |
| Jenkins, Amy | | JRIS LLC #204 | | | Colorado Spring | CO | 80919 | |
| JENKINS, ANITA L & JENKINS, TERRY D | | 308 TOWNES ROAD | | | COLUMBIA | SC | 29210 | |
| JENKINS, BARRY & JENKINS, SARA | | 745 S HIGH BENCH | | | ALPINE | UT | 84004 | |
| JENKINS, CHAD | PITTSBURGH RESTORATION CO INC | 445 VALLEY VIEW DR | | | MONROEVILLE | PA | 15146-1207 | |
| JENKINS, CONSTANCE D | | 2067 YUBA ST STE 3 | | | HERLONG | CA | 96113 | |
| JENKINS, DARRYL H & JENKINS, DELINA L | | 3111 BROMBLEY DR SE | | | CONYERS | GA | 30013-6484 | |
| JENKINS, DAWN M | | 196 W MAIN ST | | | MECOSTA | MI | 49332 | |
| JENKINS, EDUARDO P | | 3905 BUNTING AVE | | | FORT WORTH | TX | 76107-2610 | |
| JENKINS, JAMES L & JENKINS, JAIME L | | 35 PROSPECT STREET | | | SALEM | WV | 26426 | |
| Jenkins, Jennifer E & Theodorou, William D | | 921 Indian Peak Road | | | Golden | CO | 80403 | |
| JENKINS, KENYON W | | 27083 SAPPHIRE ST | | | MENIFEE | CA | 92584 | |
| JENKINS, LOIS F | | 30 SMITH RD | | | ROCKPORT | MA | 01966-1848 | |
| JENKINS, NED A | | 7503 FAYETTE ST | | | PHILADELPHIA | PA | 19150-1801 | |
| Jenkins, Pamela D & Jenkins, | | 2390 Wellington Cr | | | Lithonia | GA | 30058 | |
| JENKINS, ROBERT W & JENKINS, JACQUELYN | | 10001 ERLWOOD COURT | | | FREDERICKSBURG | VA | 22407 | |
| JENKINS, RONALD J & SARTORI, JENNIE | | 2045 BAYMEADOWS DR | | | PLACENTIA | CA | 92870-5505 | |
| JENKINS, STACY L | | 160 SE 5TH ST | | | PRINEVILLE | OR | 97754 | |
| JENKINS, TIMOTHY K | | PO BOX 623 | | | SULLIVANS ISLAND | SC | 29482 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINS, WILLIAM | | 713 HARRY S. TRUMAN DR. APT# 305 | | | LARGO | MD | 20774 | |
| JENKINSON, MARK J & JENKINSON, JESSICA L | | 1778 GLASGO RD | | | GRISWOLD | CT | 06351 | |
| JENKINTOWN BORO MONTGY | | 500 RODMAN AVE | JENKINTOWN BORO TAX COLLECTOR | | JENKINTOWN | PA | 19046 | |
| JENKINTOWN BORO MONTGY | | 610 OLD YORK RD 114 | T C OF JENKINTOWNBORO | | JENKINTOWN | PA | 19046 | |
| JENKINTOWN SCHOOL DISTRICT | | 500 RODMAN AVE | DORIS FRYMOYER TAX COLLECTOR | | JENKINTOWN | PA | 19046 | |
| JENKINTOWN SD JENKINTOWN BORO | | 278 MATHER RD | T C OF JENKINTOWN SCHOOL DISTR | | JENKINTOWN | PA | 19046 | |
| JENKS PYPER & OXLEY LPA | | 7601 PARAGON RD STE 301 | | | DAYTON | OH | 45459-4084 | |
| JENKS PYPER AND OXLEY COL LPA | | 7601 PARAGON RD STE 301 | | | DAYTON | OH | 45459-4084 | |
| JENKS PYPER AND OXLEY | | 10 N LUDLOW ST | COURTHOUSE PLZ SW | | DAYTON | OH | 45402 | |
| JENKS TWP | | 426 LITTLE OAK LN | T C OF JENKS TOWNSHIP | | MARIENVILLE | PA | 16239 | |
| JENKS TWP | | PO BOX 405 | TAX COLLECTOR | | MARIENVILLE | PA | 16239 | |
| JENMAR CONSTRUCTION | | 5843 FAIRLAWN AVE | | | HUBBARD | OH | 44425 | |
| Jenna Curran | | 230 Hawthorne Ave | | | Waterloo | IA | 50702 | |
| JENNA E WALKER ATT AT LAW | | 620 E FOND DU LAC ST | | | RIPON | WI | 54971 | |
| Jenna Evans | | 624 Oriole Lane | | | Dresher | PA | 19025 | |
| Jenna Joss | | 812 Triumphe Way | | | Warrington | PA | 18976 | |
| Jenna Kemp | | 12913 Peach Tree Way | | | Euless | TX | 76040 | |
| Jenna Northey | | 2007 E Donald St | | | Waterloo | IA | 50703 | |
| Jenna Price | | 651 Brighton Drive | | | Hatfield | PA | 19440 | |
| JENNA TAUB LAW | | PO BOX 45101 | | | OMAHA | NE | 68145-0101 | |
| Jenna Wilhelmi | | 925 Reber Ave. | | | Waterloo | IA | 50701 | |
| Jenna Wisniewski | | 1040 N 2ND ST UNIT 202 | | | PHILADELPHIA | PA | 19123-1597 | |
| Jennafer Smith | | 113 Old Allentown rd | | | Lansdale | PA | 19446 | |
| JENNELLE M DANIEL AND FRED L ZAJAC | | 307 N 200 E | AND BACK TO PERFECTION FLOOD AND FIRE | | PAROWAN | UT | 84761 | |
| JENNER AND AUXIER | | 508 E MAIN ST | | | MADISON | IN | 47250 | |
| JENNER TOWNSHIP | | 174 ST CLAIR DR | T C OF JENNER TOWNSHIP | | BOSWELL | PA | 15531 | |
| JENNERS TWP SOMRST | | 174 ST CLAIR DR | T C OF JENNER TOWNSHIP | | BOSWELL | PA | 15531 | |
| JENNERSTOWN BORO | | BOX 128 | | | JENNERSTOWN | PA | 15547 | |
| JENNESS AND BELLVILLE REAL ESTATE | | 255 WESTERN AVE | | | BRATTLEBORO | VT | 05301 | |
| JENNETT, ALIC | | 8407 S KENDOOD AVE | | | CHICAGO | IL | 60619-6438 | |
| JENNETTE MORRISON AUSTIN HALSTEA | | PO BOX 384 | | | ELIZABETH CITY | NC | 27907 | |
| JENNETTE, TENICA | | 719 WEST HIGHLAND AVENUE | UNIT 3-3 | | ELGIN | IL | 60123 | |
| JENNIE C WILSON | | 7715 N RAMBLING LN | | | PRESCOTT VALLEY | AZ | 86315-4566 | |
| JENNIE CHICCOLA REALTY INC | | 6030 MAYFIELD RD | | | MAYFIELD HIGHTS | OH | 44124 | |
| JENNIE E LOPEZ | | 9645 AMBER WAVES WAY | | | ELK GROVE | CA | 95624-2777 | |
| JENNIE L SCOTT ATT AT LAW | | 109 E WASHINGTON ST | | | MUNCIE | IN | 47305 | |
| JENNIE LAU | | 385 WE-GO CT | | | DEERFIELD | IL | 60015 | |
| JENNIE LEE | | 6 GIBBS VALLEY PATH | | | Framingham | MA | 01701 | |
| JENNIE MITCHELL | | 2268 HUNTINGTON POINT RD | UNIT 109 | | CHULA VISTA | CA | 91914 | |
| JENNIE MONTANERO | | 306 JEROME AVE | | | MARGATE | NJ | 08402 | |
| JENNIE PATTON ATT AT LAW | | 2018 CATON WAY SW | | | OLYMPIA | WA | 98502 | |
| JENNIE PRUITT RODNEY D BADDERS AND | | 2383 27TH RD | JENNIE BADDERS | | WAVERLY | KS | 66871 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jennie Webb | | 1518 Warm Springs Drive | | | Allen | TX | 75002 | |
| JENNIFER A AND JOSEPH M SLUSSER | | 210 E 11TH ST | JASON MOORE GENERAL CONTRACTOR | | BERWICK | PA | 18603 | |
| JENNIFER A BUZZELLE AND | | 6716 N KNOLL ST | CCI EXTERIORS | | GOLDEN VALLEY | MN | 55427 | |
| JENNIFER A EVERSOLE ATT AT LAW | | 200 W 80TH PL | | | MERRILLVILLE | IN | 46410 | |
| JENNIFER A HOFFMAN ATTORNEY AT LA | | 5341 DEVONSHIRE RD | PO BOX 6355 | | HARRISBURG | PA | 17112 | |
| JENNIFER A KRAUSMAN | | 5459 PHEASANT RUN | | | CLARKSTON | MI | 48346 | |
| JENNIFER A PESAPANE | | 3322 SE 164TH AVENUE | | | PORTLAND | OR | 97236 | |
| JENNIFER A SADAKA ATT AT LAW | | 190 WASHINGTON ST | | | MIDDLETOWN | CT | 06457 | |
| JENNIFER AARON | | 245 OLIVINE CIRCLE | | | TOWNSEND | DE | 19734 | |
| JENNIFER ACKLEY | | 290 BRITTANY LN | | | ELYRIA | OH | 44035-4160 | |
| JENNIFER AFFOLDER | | 10210 WELLINGTON DRIVE | | | CLARKSTON | MI | 48348 | |
| Jennifer Alexander | | 4607 Timberglen Rd. | Apt. 2531 | | Dallas | TX | 75287 | |
| JENNIFER AND ANTHONY MASSELLI | | 74 EDINBURGH RD | AND 3 AS CONSTRUCTION LLC | | BLACKWOOD | NJ | 08012 | |
| JENNIFER AND BRYAN VINCENT AND | | 876 KIRKWOOD DR | CRAIGS ROOFING | | BILOXI | MS | 39532 | |
| JENNIFER AND CARL VAUGHN AND | | 108 DEEP WOOD DR | KENTON VAUGHN AND SUPERIOR ROOFING INC | | LONDON | KY | 40741 | |
| JENNIFER AND CHAD LUNT | | 10908 N DONNELLY AVE | | | KANSAS CITY | MO | 64157 | |
| JENNIFER AND DAVID LINDSEY | | 36 DALEVIEW CIR | AND BATES ROOFING | | DECATUR | AL | 35603 | |
| JENNIFER AND DAVID ROONEY | | 4104 FAIRMOUNT DR | | | NEW ORLEANS | LA | 70122 | |
| JENNIFER AND FRED KAUFFMAN | | 2967 LAKE SHORE RD S | | | DENVER | NC | 28037 | |
| JENNIFER AND JAMES EVERSOLE | | 6790 LESTER AVE | AND LONNIE MILLS CONSTRUCTION | | HAMILTON | OH | 45011 | |
| JENNIFER AND JASON MCMANUS | | 140 WYNN DR | | | BRANDON | MS | 39042-9778 | |
| JENNIFER AND JEFF MCKINNEY | | 15121 OAKMONT ST | | | OVERLAND PARK | KS | 66221 | |
| JENNIFER AND JEFFORY MABEE | | 1020 HICKORY LN | | | KEMPNER | TX | 76539 | |
| JENNIFER AND JEFFREY BAILEY | | 12209 FM 1807 | AND CAPITOL ROOFING AND SERVICES | | ALVARADO | TX | 76009 | |
| JENNIFER AND JOEL WILMOTH | Results Plus, Inc. dba Wilmoth Group | 9800 WESTPOINT DRIVE | | | INDIANAPOLIS | IN | 46256 | |
| JENNIFER AND JOSEPH TYRA | | 725 PARK WAY | | | FULTONDALE | AL | 35068 | |
| JENNIFER AND JOSHUA | | 1026 1028 SUMMIT ST | LEFCOWITZ | | MCKEESPORT | PA | 15132 | |
| JENNIFER AND JUSTIN STASS | | 827 WOODROW AVE | AND PETRA CONTRACTORS | | BALTIMORE | MD | 21221 | |
| JENNIFER AND KRISTOFFER ADAMS AND | | 1315 FERLEY ST | GARN RESTORATION SERVICES | | LANSING | MI | 48911 | |
| JENNIFER AND LAWRENCE | | 3 S 4TH ST | KRAEMER AND JENNIFER ROBERTSON | | SOUTH BETHANY | DE | 19930 | |
| JENNIFER AND MARK MAHONEY | | 1119 FULTON RD | | | SAN MARCOS | CA | 92069 | |
| JENNIFER AND MICHAEL HOSKINS | | 700 S 7TH ST | AND ADAM HOSKINS | | BAYTOWN | TX | 77520 | |
| JENNIFER AND PETER | | 283 LINCOLN ST | DAMBROSIO AND DEPIANO AND TODISCO ADJUSTERS | | REVERE | MA | 02151 | |
| JENNIFER AND ROBERT ERFURTH | | 525 CAROLYN LN | | | SOMONAUK | IL | 60552 | |
| JENNIFER AND ROBERT SAMPLES | | 2908 BIRD DR | AND RIGHT WAY ROOFING | | OKLAHOMA CITY | OK | 73121 | |
| JENNIFER AND SAMUEL SARGENT | | 11401 MEZZADRO AVE | AND APPLIED RESTORATIO SPECIALIST | | BAKERSFIELD | CA | 93312 | |

Exhibit 4
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER AND SEAN OHARA AND PAUL | | 2521 BARRINGTON CT | HARRIS INSURANCE RESTORATION GROUP | | YOUNGSTOWN | OH | 44515 | |
| JENNIFER AND WILLIAM CARROWAY | | 140 CYPRESS ST | | | PIEDMONT | OK | 73078 | |
| JENNIFER AND WILLIAM HERMAN AND | | 24810 BUTTERWICK DR | JACK CONKLE | | SPRING | TX | 77389 | |
| JENNIFER AND | | 789 CR 2264 | KEVIN LINDENZWEIG | | QUINLAN | TX | 75474 | |
| JENNIFER ANDERSON | | 116 SCHOOL STREET EAST | | | STILLWATER | MN | 55082 | |
| JENNIFER ARCHER | | 21352 WYNSTONE DR | | | SHOREWOOD | IL | 60404-8364 | |
| JENNIFER B SMOCK ATT AT LAW | | 2150 S 1300 E STE 500 | | | SALT LAKE CTY | UT | 84106 | |
| JENNIFER B STIVERTS ATT AT LAW | | 1761 HOTEL CIR S STE 121 | | | SAN DIEGO | CA | 92108 | |
| JENNIFER B STIVERTS ATT AT LAW | | 4455 MORENA BLVD STE 213 | | | SAN DIEGO | CA | 92117 | |
| JENNIFER BAILEY | | 1875 JENKINTOWN ROAD | APT F304 | | JENKINTOWN | PA | 19046 | |
| JENNIFER BARBOUR | | 24651 MARYLAND ST | | | SOUTHFIELD | MI | 48075 | |
| JENNIFER BARNETT AND TADS AND T | | 3514 KINGSBROOKE CT | HOME IMPROVEMENT LLC | | DECATUR | GA | 30034 | |
| JENNIFER BATTAGLIA AND DELON | | 2112 KENNEDY | BATTAGLIA | | ROCHESTER HILLS | MI | 48309 | |
| JENNIFER BAZIK AND | | BRYAN BAZIK | 19534 115TH AVE. #C | | MOKENA | IL | 60448 | |
| JENNIFER BEADLES | | PO BOX 1453 | | | LAKE STEVENS | WA | 98258 | |
| Jennifer Belknap | | 7601 Red Feather Trail | | | McKinney | TX | 75070 | |
| JENNIFER BELLINI | | 3023 LONGCOMMON PARKWAY | | | ELGIN | IL | 60124 | |
| JENNIFER BERMUDEZ | | PO BOX 2642 | | | TOLUCA LAKE | CA | 91610 | |
| Jennifer Best | | 15051 Liberty Lane | | | Philadelphia | PA | 19116 | |
| Jennifer Bolton | | 1713 GARDEN AVE | | | WATERLOO | IA | 50701-3463 | |
| Jennifer Borchardt | | 3425 Slade Blvd | | | Fort Worth | TX | 76116 | |
| JENNIFER BREECE AND JOHN LENZEN | | 3121 BARRETT STATION RD | AND ATLAS RESTORATION SPECIALIST | | ST LOUIS | MO | 63122 | |
| JENNIFER BROOKS WIGGINS ATT AT LAW | | 425 W BROADWAY ST STE A | | | NORTH LITTLE ROCK | AR | 72114 | |
| Jennifer Brouwer | | 14489 R Ave | | | Dike | IA | 50624 | |
| JENNIFER BROWN AND FRED BROWN JR AND | | 25904 BROWNS LN | RICHARD BROWN JR AND JASON BROWN | | HOLDEN | LA | 70744 | |
| Jennifer Brown | | 4125 stagecoach trail | | | irving | TX | 75061 | |
| Jennifer Brown | | 712 Logan Ave | Apt C | | Ackley | IA | 50601 | |
| JENNIFER BRUNENKANT | | 39 OMEGA TER | | | LATHAM | NY | 12110 | |
| JENNIFER C AJAH ATT AT LAW | | 90 24 SUTPHIN BLVD STE 205 | | | JAMAICA | NY | 11435 | |
| JENNIFER CABROL | | 738 JORN COURT | | | SAN JOSE | CA | 95123 | |
| JENNIFER CAIN | | 3512 POWDERKEG DR | | | EVANS | CO | 80620 | |
| Jennifer Clark | | 803 HARRISON AVE | | | ARDSLEY | PA | 19038 | |
| JENNIFER CLARK | Total Realty Corp | 2683 SOUTH WOODLAND BOULEVARD | | | DELAND | FL | 32720 | |
| Jennifer Cole | | 1134 1st St. | | | Jesup | IA | 50648 | |
| JENNIFER CORBOY | | 479 BLACK FEATHER LOOP | #312 | | CASTLE ROCK | CO | 80104 | |
| JENNIFER COSBY | | 7276 EASTABOGA RD | | | EASTABOGA | AL | 36260 | |
| Jennifer Costello | | 2022 Kimball Ave. | | | Waterloo | IA | 50702 | |
| JENNIFER CRANE AND GENE SCOTT | | 239 MOSELEY DR | | | STOCKBRIDGE | GA | 30281 | |
| Jennifer Craver | | 404 Militia Drive | | | Lansdale | PA | 19446 | |
| JENNIFER CRONIN | | 2217 BURLINGTON AVE N | | | ST PETERSBURG | FL | 33713 | |
| Jennifer Curry | | 909 Bristol Pike | Apt E12 | | Croydon | PA | 19021 | |
| JENNIFER DANCER | | 806 WISTERIA WAY | | | RICHARDSON | TX | 75080 | |
| JENNIFER DASRAT MARK ZACCARIA AND | | 207 ESSEX CORP | 211 ESSEX ST | | BROOKLYN | NY | 11208 | |
| JENNIFER DAVIS | ERA Realty Center | 259 WEST 200 NORTH | | | CEDAR CITY | UT | 84720 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER DEJOY | | 19825 DOONBEY CIRCLE | | | PRIOR LAKE | MN | 55372 | |
| Jennifer Diller | | 116 Home Park Blvd | | | Waterloo | IA | 50701 | |
| JENNIFER DINATALLY | CTTJ Enterprises LLC | 975 BERKSHIRE BLVD. SUITE 100 | | | WYOMISSING, | PA | 19610 | |
| JENNIFER DONAHUE | | AND GIOVANNI FOLLO | 7805 WINSTON ROAD | | PHILADELPHIA | PA | 19118 | |
| JENNIFER DREILING JOHN BLASKOVICH | | 2151 N BYRON RD | AND D AND D GARAGES | | WICHITA | KS | 67212 | |
| JENNIFER DUNLAP | | 1673 S 900 W | | | KEMPTON | IN | 46049 | |
| JENNIFER DZIAK-TURNER | | 2517 W STRAIGHT ARROW LANE | | | PHOENIX | AZ | 85085 | |
| JENNIFER E DOWELL AND | | 810 GRAY EAGLE LN | PAUL DAVIS RESTORATION | | BOILING SPRINGS | SC | 29316 | |
| JENNIFER EBERHARD | | 255 ROBBINS ST | 2ND FLOOR | | PHILADELPHIA | PA | 19111 | |
| JENNIFER EDSTROM | | 2751 ZENITH AVE N | | | ROBBINSDALE | MN | 55422 | |
| JENNIFER ELLIS JAMES ELLIS AND | | 308 58TH ST | MOLD MASTER PROS INC | | HOLMES BEACH | FL | 34217 | |
| JENNIFER EMENS BUTLER ATT AT LAW | | PO BOX 60 | | | BETHEL | VT | 05032 | |
| Jennifer Esteban | | 2115 S Longwood Ave | | | Los Angeles | CA | 90016 | |
| JENNIFER F ADAMS ATT AT LAW | | 101 W FRIENDLY AVE STE 500 | | | GREENSBORO | NC | 27401 | |
| JENNIFER F BLACKBURN ATT AT LAW | | 1145 E SHAW AVE | | | FRESNO | CA | 93710 | |
| JENNIFER F BLACKBURN ATT AT LAW | | PO BOX 1533 | | | FRESNO | CA | 93716 | |
| JENNIFER F THOMPSON ATT AT LAW | | PO BOX 3204 | | | OSHKOSH | WI | 54903 | |
| JENNIFER G LEE ATT AT LAW | | 111 DEERWOOD RD STE 200 | | | SAN RAMON | CA | 94583 | |
| JENNIFER G LONG | | 7190 COUNTRY OAK DR. | | | SOUTHAVEN | MS | 38672-8029 | |
| JENNIFER G MASON VERMILLION | | 772 GLENMOOR DR | AND KENNETH VERMILLION & DEVOLL SALES & SERVICE | | COLUMBUS | OH | 43228 | |
| JENNIFER GOVEA | | 28080 W ROCKWELL CT | | | JAKEMOOR | IL | 60051 | |
| JENNIFER GRAZIER | | 6120 BIG WOODS ROAD | | | CEDAR FALLS | IA | 50613 | |
| JENNIFER H HUNT | | 4440 NORTH CORNELIA AVE | | | FRESNO | CA | 93722 | |
| Jennifer Hague | | 1000 Winslow Road | | | Richmond | VA | 23235 | |
| Jennifer Harken | | 1661 Hawthorne Ave | | | Waterloo | IA | 50702 | |
| Jennifer Harrill | | 210 Cape Charles Drive | | | Greenville | SC | 29615 | |
| JENNIFER HAYES | | 1741 W ERIE ST APT 1F | | | CHICAGO | IL | 60622 | |
| JENNIFER HICKY COLLINS | | HICKY & COLLINS | POST OFFICE BOX 747 | | FOREST CITY | AA | 72336-0747 | |
| Jennifer Hill | | 425 Reber Ave | | | Waterloo | IA | 50701 | |
| Jennifer Hinton | | 3304 SHALLOWFORD TRCE | | | MIDLOTHIAN | VA | 23112-4631 | |
| JENNIFER HO | | 12225 SOUTH ST #107 | | | ARTESIA | CA | 90701 | |
| Jennifer Holtgren | | 8513 14th Avenue South | | | Bloomington | MN | 55425 | |
| Jennifer Hucaluk | | 21 FIELDSTONE LANE | | | HORSHAM | PA | 19044 | |
| JENNIFER HUDSON | | 3655 TRELEAVEN COURT | | | ANTELOPE | CA | 95843 | |
| JENNIFER IWUMUNE AND SGT HOME | | 10643 156TH AVE | REMODELING | | JAMAICA | NY | 11433 | |
| JENNIFER J AND ADAM HOSKINS AND | | 700 S 7TH ST | MICHAEL A HOSKINS | | BAYTOWN | TX | 77520 | |
| JENNIFER J MCDONALD | | 3344 E TULSA ST | | | GILBERT | AZ | 85295-3418 | |
| JENNIFER J ORIFITELLI | | ANTONIO R ORIFITELLI | 153 KINNEY ROAD | | AMSTON | CT | 06231 | |
| JENNIFER JANKE | | 123 WINTER DR | | | NORTH WALES | PA | 19454 | |
| JENNIFER K GATES AND | | 465 HERMAN ST | JENNIFER K SWANSON | | BURLINGTON | WI | 53105 | |
| JENNIFER KALK | | 15800 NORTH LUND ROAD | | | EDEN PRAIRIE | MN | 55346 | |
| JENNIFER L DRIVER | | 160 WEST FOOTHILL PARK WAY # 105-18 | | | CORONA | CA | 92882 | |
| JENNIFER L FIELD ATT AT LAW | | 405 N INDIAN HILL BLVD | | | CLAREMONT | CA | 91711 | |
| JENNIFER L JACKSON ATT AT LAW | | 12209 E MISSION AVE STE 5 | | | SPOKANE VALLEY | WA | 99206 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER L JOLLIE AND MARTIN W | | 8710 BELLCOVE CIR | JOLLIE AND BLUE SKY RESTORATION | | COLORADO SPRINGS | CO | 80920 | |
| JENNIFER L LYNN | | 6721 EAST MCDOWELL ROAD #311B | | | SCOTTSDALE | AZ | 85257 | |
| JENNIFER L POWELL | | 9839 VIEW HIGH DRIVE | | | KANSAS CITY | MO | 64134 | |
| JENNIFER L RIEMER ATT AT LAW | | PO BOX 425 | | | DELAVAN | WI | 53115 | |
| JENNIFER L SCHMIDT ATT AT LAW | | 38550 GARFIELD STE A | | | CLINTON TOWNSHIP | MI | 48038 | |
| JENNIFER L SCHWEIZER | | 6548 ELDERBERRY CT | | | ELKRIDGE | MD | 21075-6485 | |
| JENNIFER LAJEUNESSE TAX COLLECTOR | | 117 DOTTS ST | C O UPPER PERKIOMEN SD PENNSBURG | | PENNSBURG | PA | 18073 | |
| JENNIFER LAMBERT | | 2417 GARFIELD AVE APT 314 | | | MINNEAPOLIS | MN | 55405 | |
| JENNIFER LANDRUS | | 225 HORN AVE | | | SANTA ROSA | CA | 95407 | |
| Jennifer Lane | | 540 Windsor Ave. | | | Maple Shade | NJ | 08052 | |
| Jennifer Latzka | | 1930 9th Ave SE | | | St Cloud | MN | 56304 | |
| JENNIFER LAX | | 1736 CEDAR RD | | | SANTA MONICA | CA | 90405 | |
| JENNIFER LAZOR | | 36 BLACKSTONE DR | | | PRINCETON | NJ | 08540 | |
| Jennifer Liberto | | 5001 Riverbed Lane | Apt E | | Cramerton | NC | 28032 | |
| Jennifer Link | | 15 Oak Street | | | Willow Grove | PA | 19090 | |
| JENNIFER LIPPMAN ATT AT LAW | | 131 W MAIN ST | | | RIVERHEAD | NY | 11901 | |
| Jennifer Love | | 402 3rd Street | | | La Porte City | IA | 50651 | |
| JENNIFER LUCAS | | 1801 FLORIDA ST | | | HUNTINGTON BEACH | CA | 92648 | |
| JENNIFER LYNCH JACKSON ATT AT LA | | 1809 W ST | | | MUNHALL | PA | 15120 | |
| JENNIFER LYNN FIDUCCIA | | ANYTHING GOES HANDY SERVICES | 2297 ROARING CREEK DRIVE | | AURORA | IL | 60503 | |
| JENNIFER LYNN MESCHINO ATT AT LAW | | 111 HIGH ST | | | SALISBURY | MD | 21801 | |
| JENNIFER M CHAISSON AND JENNIFER AND | | 1327 AVE K | CLINTON RICHEY | | GALVESTON | TX | 77550 | |
| JENNIFER M HAGEN ATT AT LAW | | 4649 E COLFAX AVE | | | DENVER | CO | 80220 | |
| JENNIFER M HATCHER | | 24 MCKEE AVE | | | HAGERSTOWN | MD | 21742 | |
| JENNIFER M MAZZARA ATT AT LAW | | 29630 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334 | |
| JENNIFER M WRIGHT AND | | 113 MONTICELLO CT | JONATHAN ROGERS AND HP MCPIKE INC | | KOKOMO | IN | 46902 | |
| JENNIFER MADRID AND JENNIFER | | 9 GUARDIAN LN | MADRID OTERO AND TED OTERO MADRID | | SANDIA PARK | NM | 87059 | |
| Jennifer Magliente | | 1415 Colwell Ln | | | Conshohocken | PA | 19428-1112 | |
| JENNIFER MANGANO | | 58 MORSE RD | | | DUNBARTON | NH | 03046 | |
| JENNIFER MARACICH | | 2630 CAMELOT | | | DYER | IN | 46311 | |
| JENNIFER MARIE DAVILLIER AND JAIR | | 4040 N CHIPWOOD | CHRISTOPHER R COTTON AND JITA HOMEBUILDERS LLC | | HARVEY | LA | 70058 | |
| Jennifer Materia | | 9 Round Hill Road | | | Armonk | NY | 10504 | |
| Jennifer Mathews | | 844 Nancy Rd | | | Waterloo | IA | 50701 | |
| JENNIFER MCLEMORE AND NSP INC DBA | | 16540 FENMORE ST | | | DETROIT | MI | 48235 | |
| JENNIFER MCNELL | | 301 LINDEN AVE | | | WILMETTE | IL | 60091 | |
| Jennifer Meester | | 14258 J Avenue | | | Wellsburg | IA | 50680 | |
| JENNIFER MEIER | | 5308 LAFAYETTE ROAD | | | ELK RUN HEIGHTS | IA | 50707 | |
| JENNIFER MICHELLE BEVERS JENNIFER | | 17856 COUNTY RD 153 | AND BRIAN BEVERS AND ROSS CONST | | ADA | OK | 74820 | |
| JENNIFER MINJARES | | 7781 HARHAY AVE | | | MIDWAY CITY | CA | 92655 | |
| JENNIFER MOCHITANI | | 49 MONSERRAT PL. | | | FOOTHILL RANCH | CA | 92610 | |
| JENNIFER MONK AND US | | 1513 PARKSIDE CT | SHINGLE | | BIRMINGHAM | AL | 35209 | |
| JENNIFER MULVIHILL | | 18121 DUCK LAKE TRAIL | | | EDEN PRAIRIE | MN | 55346 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer Murphy | | 37 Wynn Road | | | Tabernacle | NJ | 08088 | |
| JENNIFER N WEIL ATT AT LAW | | 701 GRAND ST STE 4A | | | HOBOKEN | NJ | 07030 | |
| Jennifer Olsen | | 114 W MAIN ST | | | MESA | AZ | 85201-7310 | |
| Jennifer Onaolapo | | 3013 Lena Dr. | | | Wylie | TX | 75098 | |
| Jennifer Ortiz | | 818 Hilltop Road | | | Cinnaminson | NJ | 08077 | |
| Jennifer Panetta | | 22 Nicholas Drive | | | Pennsville | NJ | 08070 | |
| JENNIFER PARKS | | 239 WEST HILTON DRIVE | | | BOULDER CREEK | CA | 95006 | |
| JENNIFER PEARCE APPRAISER | | 4556 LEXINGTON AVE | | | JACKSONVILLE | FL | 32210 | |
| Jennifer Peterson | | 3910 Star Trek Lane | | | Garland | TX | 75044 | |
| Jennifer Pham | | 3621 Maxson Road | | | El Monte | CA | 91732 | |
| JENNIFER PIERCE | | 9621 MILLRIDGE | | | DALLAS | TX | 75243 | |
| Jennifer Potter | | 2613 Camelot Dr | | | Urbandale | IA | 50322 | |
| JENNIFER PRUS REALTY GROUP INC | | 6807 W HIGGINS AVE | | | CHICAGO | IL | 60656 | |
| JENNIFER PRUS REALTY GROUP | | 6807 W HIGGINS AVE | | | CHICAGO | IL | 60656 | |
| JENNIFER QUINLAN AND PAUL DAVIS | | 4 CHAPIN RD | SYSTEMS WESTERN MA | | HAMPDEN | MA | 01036 | |
| JENNIFER R JORGE ATT AT LAW | | 1566 CORAL WAY | | | CORAL GABLES | FL | 33145 | |
| Jennifer Reed | | 3200 Mile High Lane | | | McKinney | TX | 75070 | |
| JENNIFER REID AND SRB GENERAL | | 13532 WIIDEND RD | CONSTRUCTION AND REMODELING INC | | BONNER SPRINGS | KS | 66012 | |
| JENNIFER RENE JOHNSON AND DAVE ROGERS | | 1325 N MAIN ST | | | NAPERVILLE | IL | 60563-2639 | |
| Jennifer Renner | | 7834 Clark St | | | Janesville | IA | 50647 | |
| JENNIFER ROMITI | Altera Signature Properties | 4851 Lone Tree Way, Suite B | | | Antioch | CA | 94531 | |
| JENNIFER ROSE DONAGHUE AND MARK | | 27284 MARISA DR | DONOGHUE AND JFS CONST GROUP INC | | SANTA CLARITA | CA | 91387 | |
| JENNIFER RYAN | | 9614 SALEM CT | | | LITTLETON | CO | 80130 | |
| JENNIFER S BIDWELL ATT AT LAW | | 140 S SAGINAW ST STE 700 | | | PONTIAC | MI | 48342 | |
| JENNIFER S PAULLIN ATT AT LAW | | 12121 LITTLE RD | | | HUDSON | FL | 34667 | |
| JENNIFER S PAULLIN ATT AT LAW | | 218 SE 16TH ST STE B | | | AMES | IA | 50010 | |
| Jennifer S. Jackman | 1401 CHURCH STREET CONDOMINIUM V THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC (FKA THE BANK OF NEW YORK TRUST CO, NA ET AL | 1025 Connecticut Avenue, NW, Suite 400 | | | Washington | DC | 20036 | |
| JENNIFER SCHANDEL BERGERT ATT AT | | 116 CLEVELAND AVE NW STE 709 | | | CANTON | OH | 44702 | |
| JENNIFER SCHMELTER AND JAMES AMODIO | | 12671 LANGSTAFF DR | | | WINDERMERE | FL | 34786-9452 | |
| JENNIFER SCHMIT | | 100 PAMELA ST | | | RAYMOND | IA | 50667 | |
| JENNIFER SCHULER | | 25 BUTTERFLY | | | IRVINE | CA | 92604 | |
| Jennifer Scoliard | | 4247 Locust St Apt 203 | | | Philadelphia | PA | 19104 | |
| JENNIFER SCOTT | | 7100 N DAMEN AVE | APT 3 | | CHICAGO | IL | 60645 | |
| Jennifer Shadle | | 618 14th Avenue | | | Gilbertville | IA | 50634 | |
| JENNIFER SHAE VISE JENNIFER S | | 308 SLATE CT | VISE | | WINDSOR | CO | 80550 | |
| Jennifer Shank | | 1900 Sterigere Street | | | West Norriton | PA | 19403 | |
| JENNIFER SHEASGREEN | | 13777 SW NORTHVIEW DRIVE | | | TIGARD | OR | 97223 | |
| Jennifer Shields Cherry | | 822 Wexford Way | | | Telford | PA | 18969 | |
| JENNIFER SIEGLE | | 330 N. ARLINGTON AVE. #215 | | | DULUTH | MN | 55811 | |
| JENNIFER STALOCH | | 17029 EAGLEVIEW LN | | | FARMINGTON | MN | 55024 | |
| Jennifer Steen | | 1205 Amelia Dr #2 | | | Cedar Falls | IA | 50613 | |
| Jennifer Stokes | | 430 Fort Hill Circle | | | Fort Washington | PA | 19034 | |
| Jennifer Straight | | 941 Maple Ave. | | | Glenside | PA | 19038 | |
| JENNIFER SULLIVAN ATT AT LAW | | 108 MAIN ST | | | ROSEVILLE | CA | 95678 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER SVITAK | | 13589 VIA VARRA UNIT 4316 | | | BROOMFIELD | CO | 80020-9509 | |
| JENNIFER THOMPSON AND ANDREW | THOMPSON AND IMPACT LLC | 19925 HIGHWAY 113 | | | BIGELOW | AR | 72016-9620 | |
| JENNIFER THOMPSON AND FAY | | 1109 W MADISON ST | CONSTRUCTION ROOFING DIVISION | | HERRIN | IL | 62948 | |
| JENNIFER TIETZ | | 1526 VIA TULIPAN | | | SAN CLEMENTE | CA | 92673-3717 | |
| JENNIFER TRAN | | 149 PAINT COURT | | | NORCO | CA | 92860 | |
| JENNIFER URQUIZU ATT AT LAW | | 3800 ORANGE ST STE 220 | | | RIVERSIDE | CA | 92501 | |
| JENNIFER URQUIZU ATT AT LAW | | 42690 RIO NEDO STE F | | | TEMECULA | CA | 92590 | |
| Jennifer Vance | | PO Box 761 | 100 4th St. | | Tripoli | IA | 50676 | |
| JENNIFER VICTA | | 1617 OLAMAR WAY | | | SAN DIEGO | CA | 92139 | |
| JENNIFER W NICHOLS MOORE ATT AT | | 12004 RACE TRACK RD | | | TAMPA | FL | 33626 | |
| JENNIFER W NICHOLS MOORE P A | | 12310 MEMORIAL HWY | | | TAMPA | FL | 33635 | |
| JENNIFER WALKER | | 421 WENDELL COURT | | | WATERLOO | IA | 50703 | |
| Jennifer Walton | | 331 Borden Street | Unit C | | Bordentown | NJ | 08505 | |
| JENNIFER WEBB AND PJS CONSTRUCTION | | 16111 E COGAN LN | | | INDEPENDENCE | MO | 64050 | |
| JENNIFER WHEELER AND M AND M | | 15532 CHANOVE AVE | CONSTRUCTION | | GREENWELL SPRINGS | LA | 70739 | |
| Jennifer White | | 2714 Knorr Street | | | Philadelphia | PA | 19149 | |
| JENNIFER WIGGINS | | 288 PENDRYN HILL OVERLOOK | | | WOODBURY | MN | 55125 | |
| JENNIFER WINSLOW ATT AT LAW | | 1801 OAK ST STE 163 | | | BAKERSFIELD | CA | 93301 | |
| JENNIFER WOJAHN | | 562 PADDLEBROOK DR | | | DANVILLE | IN | 46122 | |
| JENNIFER Y WILLIAMS ATT AT LAW | | 2286 E CARSON ST NO 311 | | | LONG BEACH | CA | 90807 | |
| JENNIFER Y WILLIAMS ATT AT LAW | | 2286 E CARSON ST STE 311 | | | LONG BEACH | CA | 90807 | |
| JENNIFER ZAK | | 535 INGRAM DRIVE | | | LAFAYETTE | IN | 47909 | |
| JENNINGS CITY | | 2120 HORD | TAX COLLECTOR | | JENNINGS | MO | 63136 | |
| JENNINGS CITY | | 2120 HORD | TAX COLLECTOR | | SAINT LOUIS | MO | 63136 | |
| JENNINGS COUNTY RECORDER | | PO BOX 397 | | | VERNON | IN | 47282 | |
| JENNINGS COUNTY RECORDERS OFFIC | | PO BOX 397 | 200 E BROWN ST | | VERNON | IN | 47282 | |
| JENNINGS COUNTY | | 200 E BROWN ST GOVERNMENT CTR | TREASURER JENNINGS COUNTY | | VERNON | IN | 47282 | |
| JENNINGS COUNTY | | 200 E BROWN ST | TREASURER JENNINGS COUNTY | | VERNON | IN | 47282 | |
| JENNINGS DEWAN AND ANDERSON LLC | | 6338 MAIN ST | | | NORTH BRANCH | MN | 55056 | |
| JENNINGS DEWAN AND ANDERSON | | PO BOX 8 | | | NORTH BRANCH | MN | 55056 | |
| JENNINGS JENNINGS AND FISHMAN | | 775 PLEASANT ST STE 7 | | | WEYMOUTH | MA | 02189 | |
| JENNINGS MAYO | | 7420 PINE WALK DRIVE SOUTH | | | MARGATE | FL | 33063 | |
| JENNINGS RE, COLLEEN | | RR1 BOX 41 | | | LEROY | MN | 55951 | |
| JENNINGS REALTY | | 3121 MOUNT PINOS WAY A | | | FRAZIER | CA | 93225 | |
| JENNINGS STROUSS AND SALMON PLC | | 1 E WASHINGTON ST STE 1900 | | | PHOENIX | AZ | 85004-2554 | |
| JENNINGS, CHESTER | | 103 ARMAGH DR | GROUND RENT | | BALTIMORE | MD | 21212 | |
| JENNINGS, ELLA | | 4147 RUBY DR E | HOWARD CONSTRUCTION LLC | | JACKSONVILLE | FL | 32246 | |
| JENNINGS, ETHEL C | | 1398 W. SECOND AVE. | | | COLUMBUS | OH | 43212 | |
| JENNINGS, JAMES I | | 6709 LA TIJERA BLVD STE 548 | | | LOS ANGELES | CA | 90045 | |
| JENNINGS, LINDA D | | 111 HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| JENNINGS, SARAH R | | 19812 MIDTOWN AVE | | | CARSON | CA | 90746-3118 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNINGS, WILLIE J | | 2302 KRISTEN CIRCLE | | | PELHAM | AL | 35124 | |
| JENNY AND COOK REALTY INC | | 347 E LIBERTY ST | | | MEDINA | OH | 44256 | |
| JENNY AND COOK REALTY | | 347 E LIBERTY ST | | | MEDINA | OH | 44256 | |
| JENNY AND EZEKIAL ANTHONY | | 38 PLEASANT HILL AVE | AND SERVICEMASTER BY GILMORE BROS | | MATTAPAN | MA | 02126 | |
| JENNY AND EZEKIEL ANTHONY | | 38 PLEASANT HILL AVE | | | MATTAPAN | MA | 02126 | |
| JENNY AND TIMOTHY AUSTIN | | 420 PEBBLE BEACH LN | SELLSTARS MFG HOMES SALES | | PUNTA GORDA | FL | 33982 | |
| JENNY ANN ABSHIER ATT AT LAW | | 3005 HARVARD AVE STE 102 | | | METAIRIE | LA | 70006 | |
| Jenny Blair | | 415 Wellesley Road | | | Philadelphia | PA | 19119 | |
| JENNY C TEAGUE ATT AT LAW | | PO BOX 886 | | | CRANDALL | TX | 75114 | |
| JENNY CHICCOLA REALTY | | 30 ALPHA PARK DR | | | HIGHLAND HGTS | OH | 44143 | |
| JENNY DAVID | | 10837 XERXES AVE S | | | BLOOMINGTON | MN | 55431 | |
| JENNY E CIEPLAK | | 1010 MASSACHUSETTS AVE | | | WASHINGTON | DC | 20001 | |
| Jenny Etringer | | 1043 Kern St | | | Waterloo | IA | 50703 | |
| JENNY GURRIERI | | 39 MCGUIR ST. | | | METUCHEN | NJ | 08840-2843 | |
| JENNY GUTIERREZ & RAFAELA MERCEDES CALDERON | | 16452 HAROLD STREET | | | OAK FOREST | IL | 60452 | |
| Jenny Herrera | | PO BOX 800265 | | | SANTA CLARITA | CA | 91380-0265 | |
| JENNY JONES REALTY INC | | 1858 US HWY 421 | A | | WILKESBORO | NC | 28697 | |
| JENNY LANIER AND OR JENNY HEAD | | 1417 HARBOR VIEW CIR | AND RUSSELL LANIER | | GALVESTON | TX | 77550 | |
| Jenny Powell | | 4868 S. Fresno Street | | | Chandler | AZ | 85249 | |
| JENNY PRUITT AND ASSOCIATES | | 990 HAMMOND DR | | | ATLANTA | GA | 30328 | |
| JENNY RAY | | 194 PASEO GULARTE | | | SN JUN BATSTA | CA | 95045 | |
| JENNY S BARONE ESQ LTD | | 8157 OLD CAVALRY DR STE 201 | | | MECHANICSVILLE | VA | 23111 | |
| JENNY SANTANA | | 1400 W RIDGEVIEW DR | | | YUMA | AZ | 85364 | |
| JENRA LLC | | 43 TAIL OF THE FOX DR | | | BERLIN | MD | 21811 | |
| JENRAP PROPERTIES INC | | 10860 PINOT NOIR CIRCLE | | | SAN DIEGO | CA | 92131 | |
| JENRAP PROPERTIES INC | | 13567 OLD EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| JENS OETIKER | | 6708 ORCHARD STATION ROAD | | | SEBASTOPOL | CA | 95472 | |
| Jens Petersen | | 612 Jefferson | 2C | | Waterloo | IA | 50701 | |
| JENSEN BAIRD GARDNER AND HENRY | | PO BOX 4510 | TEN FREE ST | | PORTLAND | ME | 04112 | |
| JENSEN DIAMOND AND JOSEPH JACKSON | | 5105 RANDOLPH ST | | | MARRERO | LA | 70072 | |
| JENSEN REALTY | | 1412 17TH ST 306 | | | BAKERSFIELD | CA | 93301 | |
| JENSEN, DENNIS | | 1109 RIVINGTON PIKE | | | GRAND LEDGE | MI | 48837-9798 | |
| JENSEN, DIANE L | | PO BOX 1507 | | | FORT MYERS | FL | 33902 | |
| JENSEN, DONALD L & JENSEN, JILL M | | 772 W. JENNIE LANE | | | OREGON | IL | 61061 | |
| JENSEN, ELAINE | | 224 S MICHIGAN AVE | | | CHICAGO | IL | 60604 | |
| JENSEN, GREGG | | 4075 MAPLE DRIVE | | | CHESPAPEAKE | VA | 23321 | |
| JENSEN, HEATHER | | 1643 ELLSWORTH ST | | | MT PLEASANT | SC | 29466-9232 | |
| Jensen, Heather | | 2835 Front Royal Dr | | | Colorado Spring | CO | 80919 | |
| JENSEN, KENNETH M | | 107 DODSON ROAD | | | MAYFIELD | KY | 42066 | |
| JENSEN, RICHARD A & JENSEN, JOAN G | | 594 WILDWOOD DR | | | IONIA | MI | 48846-7605 | |
| JENSEN, TAMI K | | 628 E. 71ST TERRACE | | | KANSAS CITY | MO | 64131 | |
| JENSEN, TERESA C | | 2715 LONE TREE WAY | | | ANTIOCH | CA | 94509-0000 | |
| JENSEN, TIMOTHY E & JENSEN, DEBRA K | | 712 SOUTH HIGHLAND AVENUE | | | MARSHFIELD | WI | 54449 | |
| JEP REALTY TRUST LLP | | 299 MAIN ST STE 201 | | | WILMINGTON | MA | 01887-2700 | |
| JEPPSEN AND WILDING PLLC | | 862 S MAIN ST STE 3 | | | BRIGHAM CITY | UT | 84302-3399 | |
| JEPSEN, BRUCE A & JEPSEN, TRISTY E | | 63 JORDAN AVE | | | VENTURA | CA | 93001-3509 | |
| JEPSEN, NANCY T | | 11534 SAGEWOOD LN | | | PARKER | CO | 80138-7177 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERALD AND CHERYL MEDVEDEFF | | 11217 NW 10TH MANOR | | | CORAL SPRINGS | FL | 33071 | |
| JERALD AND KIMBERLY HENRY AND | | 2136 SW SEABROOK AVE | TAYLOR REMODELING | | TOPEKA | KS | 66614 | |
| JERALD AND LAURA FRANCIS AND | | 6017 QUEBEC AVE N | HOMESURE INC | | NEW HOPE | MN | 55428 | |
| JERALD AND TAMMI ARNHALT | | 16148 233RD AVE NW | | | BIG LAKE | MN | 55309 | |
| JERALD DEIMERLY | | 239 10TH AVENUE | | | CUMMING | IA | 50061 | |
| JERALD I ROSEN ATT AT LAW | | PO BOX 915107 | | | LONGWOOD | FL | 32791 | |
| JERALD J CHLIPALA ATT AT LAW | | 2245 ALTAMONT AVE | | | FORT MYERS | FL | 33901 | |
| JERALD N ENGSTROM ATT AT LAW | | 2568 WASHINGTON BLVD STE 200 | | | OGDEN | UT | 84401 | |
| JERALD R PAYTON TITLE CO | | 42140 VAN DYKE STE 103 | | | STERLING HEIGHTS | MI | 48314 | |
| JERALD SARGENT AND PRECESION | | 3970 POINTE N | GRADING AND CONSTRUCTION CO AND ROBERTSON ROOFING | | GAINESVILLE | GA | 30506 | |
| JERALDEAN M BUSBY | | 830-N 15TH ST | | | BURLINGTON | CO | 80807 | |
| JERALDINE HILL AND CLAYTON AND | | 3106 CHIPPEWA DR | JERALDINE SANDERS AND DM ROOFING | | REX | GA | 30273 | |
| JERAMY W JARMAN ATT AT LAW | | 1315 N SHARTEL AVE | | | OKLAHOMA CITY | OK | 73103 | |
| JERARD M DINCES ATT AT LAW | | 615 N EUCLID AVE STE 203 | | | ONTARIO | CA | 91762 | |
| JERAULD COUNTY | | COUNTY COURTHOUSE | | | WESSINGTON SPRINGS | SD | 57382 | |
| JERAULD COUNTY | | PO BOX L | JERAULD COUNTY TREASURER | | WESSINGTON SPRINGS | SD | 57382 | |
| JERAULD REGISTRAR OF DEEDS | | PO BOX 422 | | | WESSINGTON SPRINGS | SD | 57382 | |
| JERBRINA L JOHNSON ATT AT LAW | | 201 17TH ST NW | | | ATLANTA | GA | 30363 | |
| JERE C TRENT ATT AT LAW | | 105 S MARION ST | | | ATHENS | AL | 35611 | |
| JERE L LOYD PC | | 507 FRANCIS ST STE 208 | | | SAINT JOSEPH | MO | 64501 | |
| JERED D EDGMON ATT AT LAW | | 1472 N MAIN ST | | | BOUNTIFUL | UT | 84010 | |
| JEREL AND KIMBERLY THOMPSON | | 21 VICTORIA RD | | | JACKSONVILLE | FL | 28546 | |
| Jeremey Visser | | 1004 West 5th Street | | | Waterloo | IA | 50702-2806 | |
| JEREMIAH AND TRESSA REILLY | | 433 HUNTING GREEN DR | AND PAUL DAVIS RESTORATION | | JACKSONVILLE | NC | 28546 | |
| Jeremiah Ellis | | 27 Evelyn Drive | | | Bristol | RI | 02809 | |
| Jeremiah Hobbs | | 3225 TURTLE CREEK BLVD APT 1042 | | | DALLAS | TX | 75219-5467 | |
| JEREMIAH J WARDELL AND | | 805 KENSINGTON AVE SW | SUNRISE HEATING AND COOLING | | GRAND RAPID | MI | 49503 | |
| JEREMIAH LAFFERTY | | 11005 CHERYL DRIVE | | | HAGERSTOWN | MD | 21742 | |
| JEREMIAH M MAHER | | 7302 NTH 76TH STREET | | | OMAHA | NE | 68122 | |
| Jeremiah Messerer | | 21609 Evergreen St NW | | | Oak Grove | MN | 55011 | |
| JEREMIAH T COX | | 7082 DUCKETTS LN APT 101 | | | ELKRIDGE | MD | 21075-7015 | |
| JEREMIAH THEDE | | 740 THE ALAMEDA | | | BERKELEY | CA | 94707-1932 | |
| JEREMIAS HERNANDEZ | | PO BOX 9911 | | | MORENO VALLEY | CA | 92552-1911 | |
| JEREMIAS ORELLANA JOSE ORELLANA | GUADALUPE ORELLANA | PO BOX 88 | | | BOUND BROOK | NJ | 08805-0088 | |
| JEREMIE AND MELISSA JOHNSON | | 1110 E 137TH PL | AND SERVICEMASTER BY JEFF | | GLENPOOL | OK | 74033 | |
| JEREMY & CARRIE RENDER | | 20 ARABIS CT #77 | | | LADERA RANCH | CA | 92694 | |
| JEREMY AND AMY BABCOCK AND | | 523 POTTER CIR | PRO CLEAN CARPET CARE AND RESTORATION LLC | | COLORADO SPRINGS | CO | 80909 | |
| JEREMY AND ANGELA BROWN | | 9804 E 241ST ST | | | PECULIAR | MO | 64078 | |
| JEREMY AND ERIN BARRETT | | 19930 HIGHLAND RIDGE DR | | | EAGLE RIVER | AK | 99577-8848 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEREMY AND HEATHER FENDELET | | 46857 CREEKS BEND 197 | AND HEATHER ZAWOL | | CANTON | MI | 48188 | |
| JEREMY AND JENNIFER WRIGHT | | 5147 AMBERLY RD | | | VIRGINIA BEACH | VA | 23462 | |
| JEREMY AND JUDITH H SIMONS | | 4090 BAHIA ISLE CIR | CONSUMER PROTECTION LLC | | WELLINGTON | FL | 33449-8305 | |
| JEREMY AND MARGARET MUSSON | | 2627 S FLOWER ST | LAKEWOOD CO | | DENVER | CO | 80227 | |
| JEREMY AND MEGGIN HARDY AND | | 31480 SAGE ST 14 | GILES CONSTRUCTION | | LUCERNE VALLEY | CA | 92356 | |
| JEREMY AND OPHELIA NETA | AND JF DAVIS CONSTRUCTION | PO BOX 74 | | | LENA | WI | 54139-0074 | |
| JEREMY AND REANNA TOLKACZ | | 226 SHIPMANS PIKE | | | JACKSONVILLE | NC | 28546 | |
| JEREMY AND SARAH KOIVISTO | | 11668 HWY 8 | | | FLOODWOOD | MN | 55736 | |
| JEREMY B ATWOOD ATT AT LAW | | 2816 N FAIRFIELD RD | | | LAYTON | UT | 84041 | |
| JEREMY BABCOCK AND PRO | | 523 POTTER CIR | CLEAN CARPET CARE AND RESTORATION LLC | | COLORADO SPRINGS | CO | 80909 | |
| JEREMY C HARR AND | | KRISTINA J HARR | 11536 E CYPRESS RD | | CANTON | IL | 61520 | |
| JEREMY C. JANS INC APPRAISAL | | 3040 19TH STREET | | | BAKERSFIELD | CA | 93301 | |
| JEREMY CALVIN HUANG ATT AT LAW | | 5906 HUBBARD DR | | | ROCKVILLE | MD | 20852 | |
| JEREMY CLARK | | 4770 SEA RIDGE CT | | | SEASIDE | CA | 93955-6500 | |
| JEREMY COMBS | | 613 PRATTWOOD CIR | | | SAND SPRINGS | OK | 74063 | |
| Jeremy Conyers | | 6442 Fishers Court | | | Moorpark | CA | 93021 | |
| JEREMY D CHESSER ATT AT LAW | | 215 W BEALL ST | | | BARDSTOWN | KY | 40004 | |
| JEREMY D SHULL ATT AT LAW | | 3301 SW VAN BUREN ST | | | TOPEKA | KS | 66611 | |
| JEREMY DERIFIELD | | 1427 HUNTINGTON ROAD | | | WATERLOO | IA | 50701 | |
| JEREMY EAST | Keller Williams Select Realtors | 200 E. Church St. | | | Salisbury | MD | 21801 | |
| JEREMY EVELAND ATT AT LAW | | 3995 S 700 E STE 400 | | | SALT LAKE CITY | UT | 84107 | |
| JEREMY FISHKIND, SCOTT | | 28 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| JEREMY FISHKIND, SCOTT | | 28 E 25TH ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| JEREMY FISHKIND, SCOTT | | 28 E 25TH ST | GROUND RENT | | BALTIMORE | MD | 21218 | |
| JEREMY FISHKIND, SCOTT | | 28 E 25TH ST | RECEIVER OF GROUND RENT | | BALTIMORE | MD | 21218 | |
| JEREMY G WILLINGHAM | | 6103 PILAR WAY | | | BAKERSFIELD | CA | 93306 | |
| JEREMY G WINTER ATT AT LAW | | 1300 ETHAN WAY NO 125 | | | SACRAMENTO | CA | 95825 | |
| JEREMY GIFFORD AND | | KRISTI GIFFORD | 4168 E JASPER DR | | HIGLEY | AZ | 85236 | |
| JEREMY GILL AND LEWIS ROOFING | AND REMODELING | 22 CARL BRYANT RD | | | FLINTVILLE | TN | 37335-5048 | |
| JEREMY GREENE | | 27 STATE ST | | | GORHAM | ME | 04038 | |
| JEREMY HALEY AND | | MELISSA HALEY | 867 WALKER PKWY | | ATOKA | TN | 38004 | |
| JEREMY HANSON | | 18620 CLIFTON RD | | | ANOKA | MN | 55303-9530 | |
| JEREMY HARDY AND GILES | | 31480 SAGE ST 14 | CONSTRUCTION | | LUCERNE VALLEY | CA | 92356 | |
| JEREMY HOBBS | | NICOLE HOBB | PO BOX 712 | | WELLINGTON | UT | 84542 | |
| JEREMY HODGES BLDG AND REMODELING | | 734 KENTUCKY PKWY | BONNIE HODGES | | OWENSBORO | KY | 42301-5415 | |
| JEREMY J COLLMAN AND CENTRAL | | 16 OSBORNE ST | MAIN SIDING CO | | FAIRFIELD | ME | 04937 | |
| JEREMY JONES | | 6857 E 38TH ST | | | TUCSON | AZ | 85730 | |
| JEREMY JUSTIN WILLIAMS AND JEREMY | | 12001 OLD CHINA SPRING RD | CHARITY WILLIAMS AND ALFORD COMPANY | | WACO | TX | 76708 | |
| JEREMY JUSTIN WILLIAMS JEREMY | | 12001 OLD CHINA SPRING RD | WILLIAMS AND CHARITY WILLIAMS | | WACO | TX | 76708 | |
| JEREMY JUSTIN | | 31107 PIONEER AVE | | | AITKIN | MN | 56431 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEREMY LEE WARD AND HAYS AND SONS | | 254 N VAN BUREN ST | COMPLETE RESTORATION | | FRANKLIN | IN | 46041 | |
| JEREMY LEWIS AND KYLE HABLE SERVICES | | 1926 SHOPES CREEK RD | | | ASHKAND | KY | 41102 | |
| JEREMY LOYD STREETMAN ATT AT LAW | | PO BOX 606 | | | HAMILTON | AL | 35570 | |
| Jeremy Marton | | 1715 HIDDEN BLUFF TRL APT 2826 | | | ARLINGTON | TX | 76006-3249 | |
| JEREMY MICHAEL TEMPEL ATT AT LAW | | 3406 S CEDARWOOD CIR | | | BLOOMINGTON | IN | 47401 | |
| JEREMY MIMS AND ROBIN MIMS | | 820 CO RD 24 | | | BILLINGSLEY | AL | 36006 | |
| JEREMY MONSE AND FIVE STAR CLAIMS | | 5939 NW 521ND ST | ADJUSTING | | CORAL SPRINGS | FL | 33067 | |
| JEREMY NORMAN | | 829 SAPPHIRE CIR | | | VACAVILLE | CA | 95687 | |
| JEREMY OSTENDORF | | 14902 SUMTER AVE | | | SAVAGE | MN | 55378 | |
| JEREMY P MURPHY ATT AT LAW | | 941 O ST STE 727 | | | LINCOLN | NE | 68508 | |
| JEREMY R GIARDINI | | 305 S PARK DRIVE | | | RAYMORE | MO | 64083 | |
| JEREMY R MCCULLOUGH PC | | 321 N MALL DR STE O102 | | | ST GEORGE | UT | 84790 | |
| JEREMY S BELL ATT AT LAW | | PO BOX 189 | | | WESTPORT | IN | 47283 | |
| JEREMY S MIX ATT AT LAW | | 1756 S UTICA AVE | | | TULSA | OK | 74104 | |
| JEREMY SCOTT BELL ATT AT LAW | | PO BOX 189 | | | WESTPORT | IN | 47283 | |
| JEREMY SHAVERS AND SHAVERS | | 8064 BURT RD | CONSTRUCTION AND JEREMY SHAVERS | | DETROIT | MI | 48228 | |
| Jeremy Staudenmaier | | 20134 CALDWELL CT | | | FARMINGTON | MN | 55024-1177 | |
| JEREMY T AND ROSIBEL RUSSELL | | 2285 SIMPSON POINT RD | DON WYATT CO | | GRANT | AL | 35747 | |
| JEREMY T C WENZEL ATT AT LAW | | 11101 W HAMPTON AVE APT 12 | | | MILWAUKEE | WI | 53225 | |
| JEREMY T ROBIN ATT AT LAW | | 15 CT SQ STE 660 | | | BOSTON | MA | 02108 | |
| JEREMY TODD BROWNER ATT AT LAW | | 545 THE LEADER BUILDING | | | CLEVELAND | OH | 44114 | |
| JEREMY TONDREAULT AND | | SAMANTHA TONDREAULT | 12 WILLIAM DRIVE | | PELHAM | NH | 03076-0000 | |
| JEREMY TRIBBLE AND SUTTON | | 1672 N 900 E RD | SIDING AND REMODELING | | TAYLORVILLE | IL | 62568 | |
| Jeremy Venegoni | | 3930 McKinney Avenue #261 | | | Dallas | TX | 75204 | |
| JEREMY W GARNETT AND HOUSE | | 1317 SPRUCE ST | SPECIALISTS INC | | PUEBLO | CO | 81004 | |
| JEREMY W NELSON AND | | CONNIE L NELSON | 4601 E JANICE WAY | | PHOENIX | AZ | 85032 | |
| JEREMY WHITE AND ROOF WORXS INC | | 4116 HICKORYVIEW CT | | | LOUISVILLE | KY | 40299 | |
| JERI DRAKE REAL ESTATE | | 1304 ROSTRAVER RD | | | BELLE VERNON | PA | 15012 | |
| JERI NELSON AND STEVE | | 4080 WELLINGTON MIST PT | SCHNEIDER AND EMERGENCY FIRE AND WATER RESTORATION | | DULUTH | GA | 30097 | |
| JERI PARSONS | | 474 JENSEN | | | LIVERMORE | CA | 94550 | |
| JERI TOEPFERT | | 2297 W TAHOE RIDGE | | | EAGLE | ID | 83616 | |
| JERIBETH SUBERS | | 123 DAVIS DRIVE | | | NORTH WALES | PA | 19454 | |
| JERICHO BUILDERS | | 6 HIDDAM PL | | | SOUTHUICK | MA | 01077 | |
| JERICHO BUILDERS | | 6 HIDDEN PL | | | SOUTHUICK | MA | 01077 | |
| JERICHO TOWN CLERK | | PO BOX 67 | | | JERICHO | VT | 05465 | |
| JERICHO TOWN | | 67 VT ROUTE 15 | TOWN OF JERICHO | | JERICHO | VT | 05465 | |
| JERICHO TOWN | TOWN OF JERICHO | PO BOX 67 | 67 ROUTE 15 | | JERICHO | VT | 05465 | |
| JERICHO VILLAGE | | OLD RED MILL RT15 BOX 363 | JERICHO VILLAGE | | JERICHO | VT | 05465 | |
| JERICHO VILLAGE | | PO BOX 363 | 4B RED MILL DR | | JERICHO | VT | 05465 | |
| JERICHO VILLAGE | | PO BOX 363 | TREASURER | | JERICHO | VT | 05465 | |
| JERILYN SAVAGE | | PO BOX 933 | | | LEHIGH ACRES | FL | 33970 | |
| JERKINS, KYLE D & JERKINS, ANITA C | | 1263 WILDWOOD LANE | | | ELGIN | SC | 29045 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERMAINE AND CANDICE JOHNSON | | 8206 IVY HOLLOW DR | | | CHARLOTTE | NC | 28227 | |
| JERMAINE D HARRIS ATT AT LAW | | 21 S 12TH ST STE 100 | | | PHILADELPHIA | PA | 19107 | |
| JERMAINE M HARRIS AND SIMPSONS AIR | CONDITIONING AND APPLIANCE SERVICE | 112 GRUBBS RD | | | WINTER HAVEN | FL | 33880-4944 | |
| JERMAINE WALKER AND EUGENE MOORE | | 441 CUMMINGS ST | | | JACKSON | MS | 39204 | |
| Jermaine Walker | | 1611 Overton Road | | | Dallas | TX | 75216 | |
| JERMEKO AND CORNITA CASSEL | | 4194 WILLOW RUN DR | | | BEAVERCREEK | OH | 45430 | |
| JERMEY AND BROOK BRIDWELL AND | | 21706 N TANGLE CREEK | UNITED STATES CATASTROPHE ROOFING | | SPRING | TX | 77388 | |
| JERMY RITCHIE AND LORENA DEANDA | | 14058 PARKWOOD AVE | RITCHIE AND INLAND TRI TEC | | CORONA | CA | 92880 | |
| JERMYN BORO LACKAW | | 440 JEFFERSON AVE | T C OF JERMYN BOROUGH | | JERMYN | PA | 18433 | |
| JERMYN BORO LACKAW | | 525 WASHINGTON AVE | JAMES A MURNOCH TAX COLLECTOR | | JERMYN | PA | 18433 | |
| JERNIGAN AND ASSOCIATES | | 400 S ZANG BLVD STE 1004 | | | DALLAS | TX | 75208-6645 | |
| JERNIGAN GROUP INC | | 1084 BOILING SPRINGS RD | | | SPARTANBURG | SC | 29303 | |
| JERNIGAN JR, ROBERT A & JERNIGAN, PAMELA H | | 176 LAKEWOOD AVE | | | GEORGETOWN | SC | 29440 | |
| JERNIGAN, DAVID | | 12327 DEDEAUX RD | | | GULFPORT | MS | 39503 | |
| JERNIGAN, TERESA & JERNIGAN, JIMMIE | | 2476 AUGUSTA WAY | | | KISSIMMEE | FL | 34746 | |
| JEROLD A GREENKER ATT AT LAW | | PO BOX 1437 | | | COLORADO SPRINGS | CO | 80901 | |
| JEROLD A GREENKER ATT AT LAW | | PO BOX 23780 | | | SANTA FE | NM | 87502 | |
| JEROLD T COON ATT AT LAW | | 12590 COSTER RD SW | | | FIFE LAKE | MI | 49633 | |
| JEROLD T COON ATT AT LAW | | 3820 ISABELLA ST | | | MIDLAND | MI | 48640 | |
| JEROLD T COON ATT AT LAW | | 5103 EASTMAN AVE STE 124 | | | MIDLAND | MI | 48640 | |
| JEROME A LEMIRE ATT AT LAW | | 531 E BEECH ST | | | JEFFERSON | OH | 44047 | |
| JEROME A TEPPER ATT AT LAW | | 350 W GREEN TREE RD | | | GLENDALE | WI | 53217 | |
| JEROME A TEPPER ATT AT LAW | | 6045 N GREEN BAY AVE | | | GLENDALE | WI | 53209 | |
| JEROME AND CATHERINE WITTE | | 822 DARIA DR | | | HOUSTON | TX | 77079 | |
| JEROME AND JENNIFER JOHNSON | | 12910 CORRINGTON CT | AND ASPEN CONSTRUCTION | | GRANDVIEW | MO | 64030 | |
| JEROME AND KATHI ESSES AND FULLHOUSE | | 9812 NW 9TH CT | CONTRACTING AND REMODELING INC | | PLANTATION | FL | 33324 | |
| JEROME AND KATHIE ALLEN AND FJ ALLEN | | 79705 CALLE GRANT | | | BERMUDA DUNES | CA | 92203-1413 | |
| JEROME AND RASHEL GRAY | | 2112 S BERKLEY ROD | | | KOKOMO | IN | 46902 | |
| JEROME AND SHEILA STEWART AND | | 3314 IDLEWILD DR | DANNY SILSBE DBA DESIGNER CONSTRUCTION LLC | | CHATTANOOGA | TN | 37411 | |
| JEROME AND SHIRLEY SALTERS | | 6 BULL PINE ROAD | | | EAST STROUDSBURG | PA | 18301 | |
| JEROME AND TRACY GEE | | PO BOX 283 | | | INKSTER | MI | 48141 | |
| JEROME AND VERONICA GEYER | | 6216 N COOK ST | SERV PRO OF S AND W SPOKANE COUNTY | | SPOKANE | WA | 99208-2412 | |
| JEROME BEHL PROPERTIES INC | | 4 RIVER RD | PO BOX 291 | | BAILEY | CO | 80421 | |
| JEROME BENNETT FRIEDMAN ATT AT L | | 1900 AVE OF THE STARS STE 180 | | | LOS ANGELES | CA | 90067 | |
| Jerome Bordelon | | 1731 Saint James Drive | | | Carrollton | TX | 75007 | |
| JEROME C PAYNE ATT AT LAW | | 5501 WINCHESTER RD STE 2 | | | MEMPHIS | TN | 38115 | |
| JEROME C WARE ATT AT LAW | | 2400 HERODIAN WAY SE STE 100 | | | SMYRNA | GA | 30080 | |
| JEROME CALDWELL | | JOANN CALDWELL | 2315 108TH AVE | | OAKLAND | CA | 94603 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit A
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEROME CAMPBELL | | 351 ATLANTA AVE | | | ATLANTA | GA | 30315 | |
| JEROME COUNTY RECORDERS OFFICE | | 300 N LINCOLN | RM 301 | | JEROME | ID | 83338 | |
| JEROME COUNTY | | 300 N LINCOLN STE 209 | JEROME COUNTY TREASURER | | JEROME | ID | 83338 | |
| JEROME COUNTY | | 300 N LINCOLN STE 209 | | | JEROME | ID | 83338 | |
| JEROME COUNTY | | 300 N LINCOLN STE 309 | JEROME COUNTY TREASURER | | JEROME | ID | 83338 | |
| JEROME D CATANZARO ATT AT LAW | | 112 W 3RD ST | | | WAVERLY | OH | 45690 | |
| JEROME D FRANK ATT AT LAW | | 30833 NORTHWESTERN HWY STE 205 | | | FARMINGTON | MI | 48334 | |
| JEROME D HARRIMAN ATT AT LAW | | 339 UNION ST | | | ROCKLAND | MA | 02370 | |
| JEROME E DUCKLER ATT AT LAW | | 611 N BROADWAY STE 200 | | | MILWAUKEE | WI | 53202 | |
| JEROME E YUHAS RAA | | 7608 W MAUNA LOA LN | | | PEORIA | AZ | 85381 | |
| JEROME EDELMAN ATT AT LAW | | 17671 IRVINE BLVD STE 220 | | | TUSTIN | CA | 92780 | |
| JEROME ESTATES SUBDIVISION INC | | PO BOX 812 | | | JEROME | ID | 83338 | |
| JEROME FLATAU | | 3695 KNOLL RIDGE DR | | | EAGAN | MN | 55122 | |
| JEROME HOLUB CHAPTER 13 TRUSTEE | | ONE CASCADE PLZ STE 2020 | | | AKRON | OH | 44308 | |
| JEROME J BAKER AND | | REBECCA A BAKER | 745 E. SIERRA MADRE AVE | | GLENDORA | CA | 91741 | |
| JEROME L BENSON ATT AT LAW | | 1990 MASSACHUSETTS AVE | | | LUNENBURG | MA | 01462 | |
| JEROME L TALBOT APPRAISERS | | PO BOX 6690 | | | HOLYOKE | MA | 01041 | |
| Jerome L. Tepps, PA | DEUTSCHE BANK NATIONAL TRUST AS TRUSTEE OF MASTER 2007-001 VS E.D. MORTON, A/K/A E. DANIEL MORTON A/K/A E. MORTON, ET AL | 10167 W. Sunrise Blvd. 3rd Floor | | | Plantation | FL | 33322 | |
| JEROME M CAPONE ATT AT LAW | | 1823 W 16TH ST | | | WILMINGTON | DE | 19806 | |
| JEROME M GOLDMAN ATT AT LAW | | 5540 ALLEN RD STE 102 | | | ALLEN PARK | MI | 48101 | |
| JEROME P CHURCHVARA | | 3084 MELVILLE LOOP | | | THE VILLAGES | FL | 32162 | |
| JEROME P JOHNSON ATT AT LAW | | 108 N BOND ST | | | BEL AIR | MD | 21014 | |
| JEROME P PARKER | | 20 WEST FERN CT | | | PALATINE | IL | 60067 | |
| JEROME PERRY LAW OFFICE | | 307 IRONWOOD SQUARE | 300 THIRD AVE SE | | ROCHESTER | MN | 55904 | |
| JEROME PERRY | | GLENDA F PERRY | 3442 WATERLOO DR. | | INDIANAPOLIS | IN | 46268-4822 | |
| JEROME PLESKAC CONSTRUCTION | | 2139 PARK ST | | | BLAIR | NE | 68008 | |
| JEROME S COHEN ATT AT LAW | | 3731 WILSHIRE BLVD STE 514 | | | LOS ANGELES | CA | 90010 | |
| JEROME S DEMAREE ATT AT LAW | | 1301 DOVE ST STE 900 | | | NEWPORT BEACH | CA | 92660 | |
| JEROME T MUMA AND JEROME MUMA | | 4719 WYNNVIEW DR | | | FRIENDSWOOD | TX | 77546 | |
| JEROME TOWNSHIP | | 1370 W KIRKS TRAIL | TREASURER JEROME TWP | | SANFORD | MI | 48657 | |
| JEROME W DIXON ATT AT LAW | | 263 3RD ST STE 707 | | | BATON ROUGE | LA | 70801 | |
| JEROME WARD, DENNIS | | 251 ROBERT F HARGROVE RD | | | MOUNT OLIVE | NC | 28365 | |
| JEROME WITTE JR | | 822 DARIA DRIVE | | | HOUSTON | TX | 77079 | |
| JEROME, JENNIFER L & JEROME, JERROLD R | | 2939 FRANKLIN ST | | | LA CRESCENTA | CA | 91214 | |
| JERRARD AND CATHLEEN HUGHES | | 2157 HARPOON DR | AND PAUL DAVIS RESTORATION | | STAFFORD | VA | 22554 | |
| JERRED APPRAISAL SERVICE | | 1901 KNOLLWOOD DRIVE | | | GILLETTE | WY | 82718 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRELL VAUGHN CONTRACTING LLC | | 1638 GIRARDIER LN | | | ST CLAIR | MO | 63077 | |
| JERRI A MCFARLAND AND | | 1320 S E LADNER | JERRI GATES | | PORT SAINT LUCIE | FL | 34983 | |
| JERRI CARTER AND HOCHS | | 2524 MURPHY RD | GENERAL SERVICES | | FESTUS | MO | 63028 | |
| JERRI HOPFER AND DOUGLAS | S HOPFER ESTATE | 1622 WENDY WAY | | | RICHARDSON | TX | 75081-2529 | |
| JERRI MURPHY | | PO BOX 855 | | | RIO LINDA | CA | 95673-0855 | |
| JERRICK SMALLWOOD | | 1019 VAN SICLEN AVENUE 5E | | | BROOKLYN | NY | 11207 | |
| JERRIE BROWN | J B and Associates Realty | 4371 CHARLOTTE HWY. SUITE 6 | | | CLOVER | SC | 29710 | |
| JERRIE L WHITTEN | | 1006 FIELD DRIVE NE | | | ALBUQUERQUE | NM | 87112 | |
| JERRILS AND ASSOCIATES INC | | 12929 PINE ISLAND DR NE | PO BOX 21 | | SPARTA | MI | 49345 | |
| JERROLD D FARINASH ATT AT LAW | | 320 N HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 | |
| JERROLD EDMOND BARTHOLOMEW ATT A | | 331 E 1ST ST | | | IMLAY CITY | MI | 48444 | |
| JERROLD MCDOWELL ATT AT LAW | | 45 ESSEX ST | | | HACKENSACK | NJ | 07601 | |
| JERROLD W BARTMAN ATT AT LAW | | 354 FERRIS RD | | | SCHENECTADY | NY | 12304 | |
| JERROLD WANEK ATT AT LAW | | 505 5TH AVE | | | DES MOINES | IA | 50309 | |
| JERRY A BORBON ATT AT LAW | | 777 BRICKELL AVE STE 710 | | | MIAMI | FL | 33131 | |
| JERRY A BORBON ESQ ATT AT LAW | | 7374 SW 93RD AVE STE 204 | | | MIAMI | FL | 33173 | |
| JERRY A BURNS ATT AT LAW | | 1719 ASHLEY CIR STE 120 | | | BOWLING GREEN | KY | 42104 | |
| JERRY A DANIELS ATT AT LAW | | 175 GWINNETT DR STE 300 | | | LAWRENCEVILLE | GA | 30046-8414 | |
| JERRY A GOODWIN ATT AT LAW | | 250 S CHESTNUT ST STE 17 | | | RAVENNA | OH | 44266 | |
| JERRY A MANNEN | | 1304 MARLOWE RD | | | RALEIGH | NC | 27609 | |
| JERRY A MEADOWS ATT AT LAW | | 2600 FAR HILLS AVE STE 315 | | | DAYTON | OH | 45419-1602 | |
| JERRY A PHILPOTT ATT AT LAW | | 227 N HIGH ST | | | DUNCANNON | PA | 17020 | |
| Jerry A Ruthruff | GREGORY VALEN VS JACKIE DEAN PASSMORE FERNANDEZ GMAC MORTGAGE USA CORP MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC | 700 Richards St, #2709 | | | Honolulu | HI | 96813 | |
| JERRY ALIX | | 44 EAST HAYESTOWN ROAD | | | DANBURY | CT | 06811 | |
| JERRY AND ALMA MONTEMAYOR | | 33003 RD 132 | | | VISALIA | CA | 93292 | |
| JERRY AND AMY PEDDYCOART AND | | 1906 E COUNTRY SQUIRE DR | ROOFS BY RODGER | | URBANA | IL | 61802 | |
| JERRY AND AMY WATTERS AND PREP RITE | | 840 BRENTWOOD ST | COATING AND CONTRACTING LLC | | LAKEWOOD | CO | 80214 | |
| JERRY AND ANGELA THAYER AND | DEVON TITLE | 305 HILLCREST DR | | | PETOSKEY | MI | 49770-9272 | |
| JERRY AND BONITA HOLDERMAN | | 67272 OIL CITY RD | AND ANDERSON BROTHERS STEAMATIC | | EDWARDSBURG | MI | 49112 | |
| JERRY AND BRENDA DUDLEY AND MID | | 1195 RABBIT RANCH RD | S SERVICES | | HENDERSON | TN | 38340-7207 | |
| JERRY AND CAROL WERTZ | | 255 FORD AVE | | | BOWLING GREEN | KY | 42101 | |
| JERRY AND CHRISTINA PEARSON AND | | 4772 NW 90TH WAY | HECHT CONSULTING CORP | | CORAL SPRINGS | FL | 33067 | |
| JERRY AND CHRISTINE HURTADO AND | | 691 SUMMIT VIEW RD | MIKE HOCKETT CONSTRUCTION | | ARNOLD | CA | 95223 | |
| JERRY AND CHRISTINE PEARSON | | 4772 NW 90TH WAY | HECHT CONSULTING CORP | | CORAL SPRINGS | FL | 33067 | |
| JERRY AND CHRISTY RUTHERFORD | | 2997 OLD HWY 48 | AND BOWERS CONSTRUCTION LLC | | CLARKSVILLE | TN | 37040 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY AND DARLEE JOHNSON AND | | 2016 N NICOLE LN | AMB ROOFING AND SHEETMETAL | | ROUND LAKE BEACH | IL | 60073 | |
| JERRY AND DARLEEN MILLER | | 3210 OXFORD DR | AND JERRY MILLER SR | | ROWLETT | TX | 75088 | |
| JERRY AND ELIZABETH RIVERS | | 35500 HWY 69 | | | WHITE CASTLE | LA | 70788 | |
| JERRY AND ERNESTINE BALL | | 224 ELKIN CIR | AND ARCAM CONSTRUCTION INC | | WAYNESBORO | VA | 22980 | |
| JERRY AND FAITH NANCE | | 6 POPLAR CIR | | | GULFPORT | MS | 39507 | |
| JERRY AND GERALD TALAK AND | | 7 ALICE CT | COLEMAN HOMES LLC | | NILES | MI | 49120 | |
| JERRY AND JERRY LLP | | 101 POOR FARM RD | | | PRINCETON | NJ | 08540 | |
| JERRY AND JODY SILCOX AND | LONGS ROOFING AND REMODELING | 1210 FLETCHER AVE | | | INDIANAPOLIS | IN | 46203-1137 | |
| JERRY AND JOGALE RAY AND | | 4933 SAUDERSVILLE RD | DAVET ROOFING INC | | OLD HICKORY | TN | 37138 | |
| JERRY AND KATHLEEN WALLER | | 404 HAVENWOOD LN N | | | FORT WORTH | TX | 76112 | |
| JERRY AND LINDA COOKS AND BROWN AND | | 5737 BONNELL CT | BROWN GENERAL CONTRACTORS | | REX | GA | 30273 | |
| JERRY AND LINDA SILLAS AND | | 4408 W CONGRESS ST | ALPHA OMEGA CONTRACTING SERVICES | | MILWAUKEE | WI | 53218 | |
| JERRY AND LISA HOGAN AND | | 4745 PRESTON TRAIL DR | EUGENE JERRY HOGAN JR AND FIRST RESTORATION | | MESQUITE | TX | 75150 | |
| JERRY AND MARGARITA MADRID AND | | 6365 OKEECHOBEE PL | PYRAMID ROOFING CORP | | COLORADO SPRINGS | CO | 80915 | |
| JERRY AND MARILLA HICKS AND | | 4121 SW 21ST ST | TEDDY NADEL | | HOLLYWOOD | FL | 33023 | |
| JERRY AND MARY BRUMFIELD AND | | 3910 PALMCREST | POTTERS HOUSE | | ROSHARON | TX | 77583 | |
| JERRY AND MARY HICKS | | 2033 DIAMOND MILL RD | ANGLER CONSTRUCTION CO INC | | BROOKVILLE | OH | 45309 | |
| JERRY AND MARY SCOTT AND | | 203 A COLLEGE ST RD | PAUL DAVIS RESTORATION | | ELIZABETHTOWN | KY | 42701 | |
| JERRY AND MAUREEN RUPIPER AND JEROME W | | 4581 PANORAMA DR | RUPIPER | | PANORA | IA | 50216 | |
| JERRY AND PATRICIA GOODWIN | DISASTER ONE INC | BRANCH BANKING AND TRUST | COMPANY INSURANCE CO AND | | GREENSBORO | NC | 27403 | |
| JERRY AND PATRICIA SINGER AND | | 726 GREENVALE RD | JOSE AVILA CONSTRUCTION | | LAWRENCEVILLE | GA | 30043 | |
| JERRY AND PEGGY TRUJILLO AND | | 13804 SAGAR DR | STORM RESTORATION CO | | BROOMFIELD | CO | 80023 | |
| JERRY AND REYNEL CRUTCHFIELD | AND SMITH CONSTRUCTION AND ROOFING | 1796 RANDOLPH PL APT 4 | | | MEMPHIS | TN | 38120-8302 | |
| JERRY AND ROSETTA WILLIAMS | | 918 N TREMOT | AND A AND M CONSTRUCTION SERVICES | | INDIANAPOLIS | IN | 46222 | |
| JERRY AND RUTH CHARLES AND | | 2000 WILBRAHAM RD | CENTRAL HEATING A C AND ELECTRICAL | | MIDDLETOWN | OH | 45042 | |
| JERRY AND RUTHANN HOUPT | | 3708 DERBY RUN DR | | | EDMOND | OK | 73034 | |
| JERRY AND SANDRA LINDSEY AND | | 305 DALLAS DR | JERRY LINDSEY II | | EULESS | TX | 76039 | |
| JERRY AND SHARON SAPP AND | | 3350 BONNETT POND RD | SERVPRO AND PAUL DAVIS RESTORATION | | CHIPLEY | FL | 32428 | |
| JERRY AND SHELIA HARDWICK | | 8536 WILLOW CREEK BLVD | | | OKLAHOMA CITY | OK | 73162 | |
| JERRY AND TAMARA DOAN | | 5735 GEORGE ST | AND PAR CONSTRUCTION COMP | | STEVENSVILLE | MI | 49127 | |
| JERRY AND TINA WISE AND THOMAS | | 1480 ROBERTS RD | CARPENTRY | | FRANKILN | IN | 46131 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY AND TRACI SHEPARD | AND INTERIOR REFLECTIONS AND JUST CARPETS LLC | 1242 W KEUHNE CT | | | TUCSON | AZ | 85755-8506 | |
| JERRY AND TRESA FURRH | | 204 S JACKSON AVE | | | JOPLIN | MO | 64801 | |
| JERRY AND VICKI JENKINS | | 102 DONNIE PRICE RD | AND STEAMATIC OF CENLA LLC | | DEVILLE | LA | 71328 | |
| JERRY AND WENDY BARROW | | 10024 DAVIS RD | | | TAMPA | FL | 33637-4320 | |
| JERRY ASKEW ATT AT LAW | | PO BOX 1353 | | | STARKVILLE | MS | 39760 | |
| JERRY ASPEFUND | | 16935 24 TH AVE | | | PLYMOUTH | MN | 55447 | |
| JERRY B SMITH ATT AT LAW | | 217 S WASHINGTON ST | | | DU QUOIN | IL | 62832 | |
| JERRY BARNES AND LAFAYETTE | | 8861 ASBURY PARK | CLAIMS INC | | DETROIT | MI | 48228 | |
| JERRY BIESTERFELD | Prudential Taylor and Taylor Realty | 3891 NW Hwy 101 | | | Lincoln City | OR | 97367 | |
| JERRY BURLESON | | 3909 EDGEWATER COURT | | | RICHARDSON | TX | 75082 | |
| JERRY C BURNETT INS AGCY | | 3202 39TH ST | | | PORT ARTHUR | TX | 77642 | |
| JERRY C RASMUSSEN | SANDRA K RASMUSSEN | 1833 N WANDER WAY | | | PRESCOTT VALLEY | AZ | 86314-1966 | |
| JERRY CALVIN LEEK ATT AT LAW | | 107 S CANTON RD | | | POTSDAM | NY | 13676 | |
| JERRY CHAD ATT AT LAW | | PO BOX 358 | | | TOPANGA | CA | 90290 | |
| JERRY CHEN | | 7031 COVENTRY CIRCLE | | | LA PALMA | CA | 90623 | |
| JERRY CHIN AND NORCAL CONSTRUCTION | | 24657 LEONA DR | AND DEVELOPMENT | | HAYWARD | CA | 94542 | |
| JERRY D BROWN PC | | 5500 N WESTERN AVE STE 150 | | | OKLAHOMA CITY | OK | 73118 | |
| JERRY D GIBBS DEBRA R GIBBS AND | | 4304 NW HAYES RD | J9 CONSTRUCTION LLC | | WOODLAND | WA | 98674 | |
| JERRY D GRAHAM JR | | 4460 N ILLINOIS ST STE 2 | C O JD GRAHAM AND ASSOCIATS PC | | SWANSEA | IL | 62226 | |
| JERRY D GRAHAM JR | | 5020 N ILLINOIS ST | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| JERRY D JONES ATT AT LAW | | 6700 S WESTERN AVE | | | OKLAHOMA CITY | OK | 73139 | |
| JERRY D LUNDY ATT AT LAW | | 4500 S GARNETT RD STE 910 | | | TULSA | OK | 74146 | |
| JERRY D REYNOLDS ATT AT LAW | | 727 N 1550 E STE 400 | | | OREM | UT | 84097 | |
| JERRY DAVIS | | 6171 FALCON LANE | | | MORRISON | CO | 80465 | |
| Jerry Desir | | 203 CREST LANE | | | Pottstown | PA | 19465 | |
| JERRY DUNN AND ABRAHAM THE | | 8225 FM 2657 | PLUMBER | | KEMPNER | TX | 76539 | |
| JERRY E AND MARGARET A | | 8400 S 475 W | RUSH | | WINAMAC | IN | 46996 | |
| JERRY E SMITH ATTORNEY AT LAW | | 3777 N FOXCLIFF DR | | | MARTINSVILLE | IN | 46151 | |
| JERRY F PITTMAN ATT AT LAW | | 306 TANNER ST | | | CARROLLTON | GA | 30117 | |
| JERRY F PITTMAN ATT AT LAW | | 8517 HOSPITAL DR STE B | | | DOUGLASVILLE | GA | 30134 | |
| JERRY F POSTON JR | | 1608 HWY 301 N | | | DILLON | SC | 29536 | |
| JERRY F SPINKS | | 259 CHURCH STREET | | | ELBERTON | GA | 30635 | |
| Jerry Fernandez | | 17261 Prairie Street | | | Northridge | CA | 91325 | |
| JERRY G GONZALEZ | | 25130 SUTANAS RD | | | HOMELAND | CA | 92548 | |
| JERRY GAGE GAGE AND ASSOCIATES | | 1728 SCRIPTURE ST | | | DENTON | TX | 76201 | |
| JERRY GARDINO CONSTABLE WATERBURY | | 70 GREAT HILL RD | GARMACK MANUFACTURING | | NAUGATUCK | CT | 06770 | |
| JERRY GLENDENING | | 23005 GARY ANE | | | ST. CLAIR SHORES | MI | 48080-2715 | |
| JERRY GREEN ESQ | | 7700 N KENDALL DR STE 507 | | | MIAMI | FL | 33156 | |
| JERRY HALL APPRAISAL SERVICES | | 138 VILLAGE DRIVE | | | HARTSELLE | AL | 35640 | |
| JERRY HAND | | PO BOX 238 | | | RANCHO SANTA FE | CA | 92067-0238 | |
| JERRY HANSEN | | 5120 STEELHEAD DRIVE | | | KELSEYVILLE | CA | 95451 | |
| JERRY HARRIS AND SHARON HARRIS | | 7150 US HIGWAY 50 | | | MANZANOLA | CO | 81058 | |
| JERRY HOFF ATT AT LAW | | 12660 LAMPLIGHTER SQ | | | ST LOUIS | MO | 63128 | |
| JERRY HOLDEN | | 7720 HAVENBROOK WAY | | | SPRINGFIELD | VA | 22153-3445 | |
| JERRY INTERIORS INC | | 12733 WESTERN AVE | | | GARDEN GROVE | CA | 92841 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY J BUCCI ATT AT LAW | | 1002 GREENTREE RD STE 106 | | | PITTSBURGH | PA | 15220 | |
| JERRY JEROME DUNLAP II ATT AT LAW | | PO BOX 75404 | | | OKLAHOMA CITY | OK | 73147 | |
| JERRY JOHNSON CONSTRUCTION | | 12938 FERNTOP LN ST | | | ST LOUIS | MO | 63141 | |
| JERRY JOHNSON CONSTRUCTION | | 12938 FERNTOP LN | | | ST LOUIS | MO | 63141 | |
| JERRY KIDD | | 3077 LIVE OAK COURT | | | DANVILLE | CA | 94506 | |
| JERRY KIRCHMAN AND ASSOCIATES | | PO BOX 8038 | | | GREENVILLE | TX | 75404 | |
| JERRY KWOK | | 10840 SANTA TERESA DR | | | CUPERTINO | CA | 95014 | |
| JERRY L & BEVERLY A KEENEY | | 399 COUNTY ROAD 492 | | | GRAND LAKE | CO | 80447 | |
| JERRY L AND LINDA COOKS AND AIRCON OF | | 5737 BONNELL CT | GEORGIA INC AND TURNER CONSTRUCTION | | REX | GA | 30273 | |
| JERRY L AND LINDA COOKS AND ALL PURPOSE | | 5737 BONNELL CT | HEATING AIR TURNKEY & LBD BUILDING DEVELOPMENT & C | | REX | GA | 30273 | |
| JERRY L CRUSE ATT AT LAW | | PO BOX 85 | | | PINE LEVEL | AL | 36065 | |
| JERRY L DUNCAN | | 8708 BROMFIELD ROAD | | | OAK RIDGE | NC | 27310 | |
| JERRY L HARPER ATT AT LAW | | PO BOX 2686 | | | TOPEKA | KS | 66601 | |
| JERRY L HOLT AGENCY | | 2640 E BROADWAY STE 103 | | | PEARLAND | TX | 77581 | |
| JERRY L JASMIN AND | | KERRY A JASMIN | 17505 W BANFF LN | | SURPRISE | AZ | 85388 | |
| JERRY L MILLER AND ASSOCIATES | | PO BOX 1692 | | | HENDERSONVILLE | TN | 37077 | |
| JERRY L PARKER AGENCY INC | | 301 N FERDON BLVD | | | CRESTVIEW | FL | 32536 | |
| JERRY L TERLAAN | | 9745 EAST PLANA AVENUE | | | MESA | AZ | 85212 | |
| JERRY L WEINSTEIN ATT AT LAW | | 8311 CAMP BOWIE W | | | FORT WORTH | TX | 76116 | |
| JERRY L WHITE | | 1029 NORTH BIRCH AVENUE | | | RIALTO | CA | 92376 | |
| JERRY LACUES ATT AT LAW | | 3110 CHINO AVE STE 230 | | | CHINO HILLS | CA | 91709 | |
| JERRY LANSER AND CARLA LANSER AND | | 1128 ROOSEVELT ST | DAVIS ROOFING AND SIDING | | DUBUQUEM | IA | 52001 | |
| JERRY LEE HICKS ATT AT LAW | | 107 JEFFERSON ST N | | | HUNTSVILLE | AL | 35801-4813 | |
| JERRY LOHMEYER | | 845 WATERSHED DR | | | ANN ARBOR | MI | 48105 | |
| JERRY LULLO | | 2109 GREENOCK | | | INVERNESS | IL | 60067 | |
| JERRY LULLO | | 2109 GREENOCK | | | PALATINE | IL | 60067-4733 | |
| JERRY M ELLIS ATT AT LAW | | 39395 W 12 MILE RD STE 200 | | | FARMINGTON HILLS | MI | 48331 | |
| JERRY M MITCHELL | | C/O JOHN C. MITCHELL - PERSONAL REP | 708 LEON STREET | | BOSSIER CITY | LA | 71112 | |
| JERRY MACKLIN AND BRYANS | | 552 ABBOTT RD | ROOFING AND VINYL SIDING | | HENDERSON | NC | 27537-7443 | |
| JERRY MANN AND BARBARA MANN AND | | 6243 FM 977 | LONE STAR HOME SERVICES LLC | | NORMANGEE | TX | 77871 | |
| JERRY MENEFEE | | 7839 FORREST AVE | | | PHILADELPHIA | PA | 19150 | |
| Jerry Mignogna | | 445 Mulberry Ct | | | Langhorne | PA | 19047 | |
| JERRY MORGAN ROOFING | | 2781 BISHOP RD | | | INMAW | SC | 29349 | |
| JERRY NAMBA ATT AT LAW | | 625 E CHAPEL ST | | | SANTA MARIA | CA | 93454 | |
| JERRY NORDAHL EQUITABLE APPRAISAL | | 1057 JANES RD | | | MEDFORD | OR | 97501 | |
| JERRY O PAYNE ATT AT LAW | | 10109 DIXIE HWY | | | LOUISVILLE | KY | 40272 | |
| JERRY P LACKEY APPRAISAL SERVICE | | PO BOX 1055 | | | DENVER | NC | 28037 | |
| JERRY P PROBST ATT AT LAW | | 1850 E 121ST ST STE 118 | | | BURNSVILLE | MN | 55337 | |
| JERRY P PURCEL ATT AT LAW | | 3425 EXECUTIVE PKWY STE 206 | | | TOLEDO | OH | 43606 | |
| JERRY PAONESSA | | 94 NORTH SPRING GARDEN AVE | | | NUTLEY | NJ | 07110 | |
| JERRY PAUL SOMMERS | | 4475 S JEBEL LANE | | | AURORA | CO | 80015 | |
| JERRY PERCIFIELD | | 7691 CAMP FAR WEST RD | | | WHEATLAND | CA | 95692 | |
| JERRY POWELL | | 23030 DONNA LANE | | | BEND | OR | 97701 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY PRENTICE AND | | MELINDA R PRENTICE | 1380 KANAKA VALLEY RD | | RESCUE | CA | 95672 | |
| JERRY PURCELL ATT AT LAW | | 3947A STATE ROUTE 31 | | | JONES MILLS | PA | 15646-1112 | |
| JERRY R BABBITT ATT AT LAW | | 1111 W GORE BLVD | | | LAWTON | OK | 73501 | |
| JERRY R EASTMAN AND ELIZABETH | | 14118 RANDALL DR | R EASTMAN | | WOODBRIDGE | VA | 22191 | |
| JERRY R LOWE ATT AT LAW | | 2445 CAPITOL ST STE 150 | | | FRESNO | CA | 93721 | |
| JERRY RAMPELBERG | | 185 BUCHANAN ST | | | SAUSALITO | CA | 94965 | |
| JERRY ROBBINS AND CHERYL ROBBINS | | 1310 CARRIAGE DR | | | IRVING | TX | 75062 | |
| JERRY RUTLEDGE ATTORNEY AT LAW | | P O BOX 617 | | | WALNUT COVE | NC | 27052 | |
| JERRY S SMITH PLLC | | 145 S 6TH AVE | | | TUCSON | AZ | 85701-2007 | |
| JERRY SCOTT APPRAISALS | | 550 U BEN LOMOND DR SE | | | SALEM | OR | 97302 | |
| JERRY SILER SR AND DEBORAH | SILER AND OHIO ROOFING AND SIDING COMPANY | 1001 BLUEWATER DR | | | SUN CITY CENTER | FL | 33573-6249 | |
| JERRY SIMONETTE | | 101 CLUB HOUSE DR | | | CAPE CARTERET | NC | 28584 | |
| JERRY STOKES ATT AT LAW | | 50 N FRONT ST STE 640 | | | MEMPHIS | TN | 38103 | |
| JERRY SUE MCFARLAND | | 5273 TERRITORIAL RD | | | GRAND BLANC | MI | 48439-1914 | |
| JERRY SULLIVAN | | 74 POND STREET | | | SOUTH YARMOUTH | MA | 02664 | |
| JERRY SUMNER ATT AT LAW | | 11184 HURON ST STE 10 | | | DENVER | CO | 80234 | |
| JERRY SUMNER ATT AT LAW | | 425 W MULBERRY ST STE 101 | | | FORT COLLINS | CO | 80521 | |
| JERRY T DONOHUE ATT AT LAW | | 1117 DESERT LN | | | LAS VEGAS | NV | 89102 | |
| JERRY T YOUNG | | 384 E 137TH STREET | | | LOS ANGELES | CA | 90061 | |
| JERRY THORNTON | | 141 34TH | | | DES MOINES | IA | 50312 | |
| JERRY VELAZQUEZ ESQ ATT AT LAW | | 900 W 49TH ST STE 430 | | | HIALEAH | FL | 33012 | |
| JERRY W HAMLIN ATT AT LAW | | 110 FREY ST | | | ASHLAND CITY | TN | 37015 | |
| JERRY W HOLLADAY ATT AT LAW | | 4151 ASHFORD DUNWOODY RD NE | | | ATLANTA | GA | 30319 | |
| JERRY W HOLLADAY ATT AT LAW | | 778 RAYS RD STE 106 | | | STONE MOUNTAIN | GA | 30083 | |
| JERRY W PENNOCK AND | | PAULETTA PENNOCK | 300 S. WALNUT ST | | ATLANTA | IN | 46031 | |
| JERRY WATTERS AND AMY WATTERS AND PREP | | 840 BRENTWOOD ST | RITE COATING AND CONTRACTING LLC | | LAKEWOOD | CO | 80214 | |
| JERRY WAYNE BRYANT AND NORMA | | 1224 MEDLIN RD | BRYANT AND E CAROLINA RESTORATION SERVICES LLC | | CLAYTON | NC | 27527 | |
| JERRY WELCH | | 4701 ERATH ST | | | WACO | TX | 76710-4623 | |
| JERRY WESLEY | | 915 CARLINGFORD LN | | | HOUSTON | TX | 77079-3205 | |
| JERRY WILSON AND ASSOCIATES INC | | 4529 B CHUMUCKLA HWY | | | PACE | FL | 32571 | |
| JERRY WOOD AND KIMMILY WOOD | AND TEK HOME IMPROVEMENTS | 300 BRANCH DR | | | BONNE TERRE | MO | 63628-4005 | |
| JERRY WOODRUFF | | 40 GOLDDIGGER LN | | | OROVILLE | CA | 95966 | |
| JERRY ZESSINGER | | AND DEBRA ZESSINGER | 1869 WELLINGTON LANE | | MARYVILLE | IL | 62062 | |
| JERRY, WHITLEY | | PO BOX 1911 | | | SEGUIN | TX | 78156-8911 | |
| JERRYLENE ADAMS ESTATE AND SAMUEL | | 2634 FISHER ST | LWRIGHT GENERAL CONSTRUCTION | | SOUTH BEND | IN | 46619 | |
| JERRYS APPRAISAL SERVICE INC | | 10970 SOUTH 800 EAST | | | AVON | UT | 84328 | |
| JERRYS HANDYMAND AND REMODELING | | 1001 68TH ST | | | ROSEDALE | MD | 21237 | |
| JERRYS INTERIOR INC AND | | 14922 WAVERLY LN | STEVEN AND ANETTE ROBERTSON | | IRVINE | CA | 92604 | |
| JERRYS ROOFING | | 572 FULLER ST | | | LUDLOW | MA | 01056 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERSEY CENTRAL POWER & LIGHT | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| JERSEY CENTRAL POWER AND LIGHT | | PO BOX 3687 | | | AKRON | OH | 44309 | |
| JERSEY CENTRAL POWER | | PO BOX 3687 | | | AKRON | OH | 44309 | |
| JERSEY CITY ABATEMENT PROPERTIES | | 280 GROVE ST RM 101 | JERSEY CITY DEPT OF FINANCE | | JERSEY CITY | NJ | 07302 | |
| JERSEY CITY ABATEMENTS | | 280 GROVE ST RM 101 | DEPT OF FINANCE | | JERSEY CITY | NJ | 07302 | |
| JERSEY CITY DEPT OF WATER | | 190 MOORE ST | | | HACKENSACK | NJ | 07601 | |
| JERSEY CITY MUNICIPAL UTILITIES AUT | | PO BOX 2034 | | | JERSEY CITY | NJ | 07303 | |
| JERSEY CITY | | 280 GROVE ST RM 101 | JERSEY CITY FISCALCOLLECTOR | | JERSEY CITY | NJ | 07302 | |
| JERSEY CITY | | 280 GROVE ST RM 101 | TAX COLLECTOR | | JERSEY CITY | NJ | 07302 | |
| JERSEY COUNTY RECORDER | | 200 N LAFAYETTE STE 2 | | | JERSEYVILLE | IL | 62052 | |
| JERSEY COUNTY RECORDERS OFFICE | | 201 W PEARL | PO BOX 216 | | JERSEYVILLE | IL | 62052 | |
| JERSEY COUNTY | | 200 N LAFAYETTE STE 5 | JERSEY COUNTY TREASURER | | JERSEYVILLE | IL | 62052 | |
| JERSEY COUNTY | | 201 W PEARL | JERSEY COUNTY TREASURER | | JERSEYVILLE | IL | 62052 | |
| JERSEY COUNTY | | 201 W PEARL | | | JERSEYVILLE | IL | 62052 | |
| JERSEY PRINTING ASSOCIATES INC | | 153 FIRST AVENUE | | | ATLANTIC HIGHLAND | NJ | 07716 | |
| JERSEY SHORE APPRAISERS INC | | 1115 GRASSMERE AVE | | | OCEAN | NJ | 07712 | |
| JERSEY SHORE AREA SCHOOL DISTRICT | | 175 A AND P DR | T C OF JERSEY SHORE AREA SD | | JERSEY SHORE | PA | 17740 | |
| JERSEY SHORE AREA SCHOOL DISTRICT | | PO BOX 2 | 155 CREEKSIDE LN | | SLATE RUN | PA | 17769 | |
| JERSEY SHORE AREA SCHOOL DISTRICT | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE AREA SD BASTRESS TWP | | 4467 JACK HOLLOW RD | TAX COLLECTOR | | WILLIAMSPORT | PA | 17702 | |
| JERSEY SHORE AREA SD BASTRESS TWP | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE AREA SD LIMESTONE TWP | | 6743 S RT 44 HWY | T C OF JERSEY SHORE AREA SD | | JERSEY SHORE | PA | 17740 | |
| JERSEY SHORE AREA SD LIMESTONE TWP | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE AREA SD MIFFLIN TWP | | PO BOX 7045 | TC OF JERSEY SHORE AREA SCH DIST | | LANCASTER | PA | 17604 | |
| JERSEY SHORE AREA SD PIATT | | 156 LEVEL CORNER RD | T C OF JERSEY SHORE AREA SCH DIST | | LINDEN | PA | 17744 | |
| JERSEY SHORE AREA SD PIATT | | PO BOX 7045 | T C OF JERSEY SHORE AREA SCH DIST | | LANCASTER | PA | 17604 | |
| JERSEY SHORE AREA SD PORTER | | 24 PINE CREEK AVE | T C OF JERSEY SHORE AREA SD | | JERSEY SHORE | PA | 17740 | |
| JERSEY SHORE AREA SD PORTER | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE BORO LYCOMG | | 315 GLOVER ST | T C OF JERSEY SHORE BORO | | JERSEY SHORE | PA | 17740 | |
| JERSEY SHORE BORO LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| JERSEY SHORE BORO SCHOOL DISTRICT | | PO BOX 5057 | T C OF JERSEY SHORE AREA SD | | JERSEY SHORE | PA | 17740 | |
| JERSEY SHORE BORO SCHOOL DISTRICT | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERSEY SHORE SD ANTHONY TWP | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SD AVIS BORO | | BOX 402 24 W CENTRAL AVE | T C OF JERSEY SHORE AREA SCH DIST | | AVIS | PA | 17721 | |
| JERSEY SHORE SD AVIS BORO | | PO BOX 7045 | T C OF JERSEY SHORE AREA SCH DIST | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SD CRAWFORD TWP | | 2774 RAUCHTOWN RD | T C OF JERSEY SHORE SCH DIST | | JERSEY SHORE | PA | 17740 | |
| JERSEY SHORE SD CRAWFORD TWP | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SD MCHENRY TOWNSHIP | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SD NIPPENOSE TWP | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SD PINE CREEK TWP | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SD SALLADASBURG BORO | | PO BOX 7045 | T C OF JERSEY SHORE AREA SD | | LANCASTER | PA | 17604 | |
| JERSEY SHORE SD WATSON TWP | | PO BOX 7045 | T C OF JERSEY SHORE AREA S D | | LANCASTER | PA | 17604 | |
| JERSEY STEWART TITLE AGENCY LLC | | 1055 PARSIPPANY BLVD | SUITE 503 | | PARSIPPANY | NJ | 07054 | |
| JERSEY TRAVEL CENTER AND | | 53 KEARN AVE | INSURANCE INC | | KEARNY | NJ | 07032 | |
| JERSEY VILLAGE CITY | | 16501 JERSEY DR | ASSESSOR COLLECTOR | | HOUSTON | TX | 77040 | |
| JERSEY VILLAGE CITY | | 16501 JERSEY DR | ASSESSOR COLLECTOR | | JERSEY VILLAGE | TX | 77040 | |
| JERSEYVILLE MUTUAL FIRE | | | | | JERSEYVILLE | IL | 62052 | |
| JERSEYVILLE MUTUAL FIRE | | PO BOX 96 | | | JERSEYVILLE | FL | 62052 | |
| JERUSALEM TOWN | | 3816 ITALY HILL ROAD PO BOX 412 | TAX COLLECTOR | | BRANCHPORT | NY | 14418 | |
| JERVAE REALTY SERVICE | | 56 OAKWOOD AVE | | | ORANGE | NJ | 07050 | |
| JERYL DICKSON | | 209 HENRY STREET | | | MANCHESTER | CT | 06042 | |
| JESBERGER, MICHAEL | | 7740 N 16TH ST STE 300 | C O GLENWILDE HOMEOWNERS ASSOC | | PHOENIX | AZ | 85020 | |
| JESBERGER, MICHAEL | | 7740 N 16TH ST STE 300 | GLENNWILDE HOMEOWNERS ASSOCIATION | | PHOENIX | AZ | 85020 | |
| JESCHELNIG, CHARLES J | | 6226 CUMBERLAND DRIVE | | | MENTOR | OH | 44060 | |
| JESCO BRICK AND CONCRETE HOME | | 16 HARMIN DR | | | PORT JEFF STATION | NY | 11776 | |
| JESKE, KEITH W | | 994 BEL AIR CIR | | | LAS VEGAS | NV | 89109 | |
| JESMER, ROBERT J & JESMER, KENDALL M | | 2501 SOUTH CULPEPER STREET | | | ARLINGTON | VA | 22206 | |
| JESPERSEN, WENDY | | 4156 RAMONA DR | | | SPRING HILL | FL | 34606-2421 | |
| JESS ALLEN DISHNER | | 3142 7 LKS W #101 | | | WEST END | NC | 27376 | |
| JESS AND MICHELLE KERR | | 2061 FOXTROT LN | SPRINGFIELD RESTORATION | | NIXA | MO | 65714 | |
| JESS E MENDOZA | | PO BOX 1279 | | | NEWPORT BEACH | CA | 92659 | |
| JESS JOHNSON SRA | | 12048 SE 36TH AVE | | | MILWAUKIO | OR | 97222 | |
| JESS MENDOZA | | PO BOX 1279 | | | NEWPORT BEACH | CA | 92659 | |
| JESS R MARCHESE ATT AT LAW | | 815 S CASINO CTR BLVD | | | LAS VEGAS | NV | 89101 | |
| JESS RANCH MASTER ASSOCIATION | | 1275 CTR CT DR | | | COVINA | CA | 91724 | |
| JESSAMINE COUNTY CLERK | | 101 N MAIN ST | | | NICHOLASVILLE | KY | 40356 | |
| JESSAMINE COUNTY CLERK | | 101 N MAIN ST | | | OLYMPIA | KY | 40358 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSAMINE COUNTY CLERK | | 101 N MAIN | JESSAMINE COUNTY CLERK | | NICHOLASVILLE | KY | 40356 | |
| JESSAMINE COUNTY KENTUCKY | | 101 MAIN ST | | | NICHOLASVILLE | KY | 40356 | |
| JESSAMINE COUNTY SHERIFF | | 101 S 2ND ST | JESSAMINE COUNTY SHERIFF | | NICHOLASVILLE | KY | 40356 | |
| JESSAMINE COUNTY | | 101 S 2ND ST | JESSAMINE COUNTY SHERIFF | | NICHOLASVILLE | KY | 40356 | |
| JESSCO HOMES INC | | 106 GROWDEN LN | | | LADSON | SC | 29456 | |
| JESSE A TREVINO GLENN M | | 33465 HARVEST WAY | HOTRUM AND PACIFIC PUBLIC ADJUSTING | | WILDOMAR | CA | 92595 | |
| JESSE AND CHARLOTTE LAMBERT | | 10099 FM 1565 | | | TERRELL | TX | 75160 | |
| JESSE AND DEBBIE GRABER | Edina Realty | 1281 BOLLENBACHER DR | | | NORTHFIELD | MN | 55057 | |
| JESSE AND GINA MORGAN | | 503 E BULLARD AVE | | | LAKE WALES | FL | 33853 | |
| JESSE AND JOYCE PETTYJOHN | | 334 MULBERRY PL | AND COASTAL CONSTRUCTION | | BRICK | NJ | 08723 | |
| JESSE AND KORI AUNER AND | | 408 N 5TH AVE | NORTHSTAR CLEANING AND RESTORATION | | WAUSAU | WI | 54401 | |
| JESSE AND MARILYN BOYER | | 1508 CHANDLER ST | | | CHARLESTON | SC | 29412 | |
| JESSE AND RAMONA CARLIN | | 1240 CLIPPER DR | BANK OF LOUISIANA | | SLIDELL | LA | 70458 | |
| JESSE AND ROSA GARZA AND DAVID | | 123 DETROIT AVE | RIVERA OF DAVES ROOFING | | LEVELLAND | TX | 79336 | |
| JESSE AND RUBY HOLLAWAY AND | | 2270 WILLIAMS NE ST | JAMES LIGMAN | | PALM BAY | FL | 32905 | |
| JESSE AND SALLY PEACH | | 1702 S BEECH AVE | | | ROSWELL | NM | 88203 | |
| JESSE AND SAMANTHA PHILBROOK AND | | RR2 BOX 425 | PAUL DAVIS RESTORATION | | PITTSON | ME | 04345 | |
| JESSE AND STARLA RICHARDSON | | 160 THORNBRIAR DR | AND JESSE RICHARDSON JR | | HINESVILLE | GA | 31313 | |
| JESSE APPRAISAL SERVICE | | 8623 KATES WAY | | | WEST CHESTER | OH | 45069 | |
| Jesse Arredondo | | 3921 Welwyn Way Dr. | | | Bedford | TX | 76021 | |
| JESSE ASCHENBERG ATT AT LAW | | 7400 E ORCHARD RD STE 4035 | | | GREENWOOD VILLAGE | CO | 80111 | |
| JESSE BLANCO JR ATT AT LAW | | PO BOX 680875 | | | SAN ANTONIO | TX | 78268 | |
| JESSE BRYANT | | PO BOX 24891 | | | LAKELAND | FL | 33802 | |
| Jesse Bueno | | 1711 Garrison Drive | | | Frisco | TX | 75033-7358 | |
| JESSE DORNAN | | 8021 TEICHMAN COURT | | | SALINAS | CA | 93907 | |
| JESSE F AGUINAGA ATT AT LAW | | 8323 SW FWY STE 670 | | | HOUSTON | TX | 77074 | |
| Jesse Fisher | | 1900 Lucille Street | | | Dallas | TX | 75204 | |
| JESSE GARCIA AGCY | | 2033 AIRLINE RD STE J 1 | | | CORPUS CHRISTI | TX | 78412 | |
| JESSE GARDNER | | 2225 PUMALO ST APT 56 | | | SAN BERNARDINO | CA | 92404-3581 | |
| JESSE GRIEGO AND | | FRANCES S GRIEGO | 2075 CALLE ENSENADA | | SANTA FE | NM | 87505 | |
| JESSE H FORD III ATT AT LAW | | PO BOX 3030 | | | JACKSON | TN | 38303 | |
| JESSE H INGRAM AND ASSOCIATES PLL | | 5457 TWIN KNOLLS RD STE 303 | | | COLUMBIA | MD | 21045 | |
| JESSE I REDLENER ATT AT LAW | | 34 ESSEX ST | | | ANDOVER | MA | 01810 | |
| JESSE IMAI AND HUONG T IMAI | | 23626 VIA SAN GIL | | | MISSION VIEJO | CA | 92691 | |
| JESSE JIMENEZ BEATRIZ JIMENEZ AND | | 3132 N 47TH AVE | BROWN OHAVER LLC | | PHOENIX | AZ | 85031 | |
| JESSE K EVANS AND | | 29103 STAPLEFORD ST | ALICIA L EVANS | | SPRING | TX | 77386 | |
| JESSE L COLEMAN ATT AT LAW | | 136 E MARKET ST STE 717 | | | INDIANAPOLIS | IN | 46204 | |
| JESSE L WILLIAMS ATT AT LAW | | 161 E FRONT ST STE 209 | | | TRAVERSE CITY | MI | 49684 | |
| JESSE LAW OFFICE | | 109 N RED BUD TRL | | | BUCHANAN | MI | 49107 | |
| Jesse Luna | | 1721 Tealwood Lane | | | Corinth | TX | 76210 | |
| JESSE M ABRAHAM AND | | AMY P ABRAHAM | 5 MCKNIGHT LANET | | ST. LOUIS | MO | 63124 | |
| JESSE M LONGWITH AND CO | | 820 S 53RD ST | | | KANSAS CITY | KS | 66106 | |
| JESSE MENDEZ | | PO BOX 1279 | | | NEWPORT BEACH | CA | 92659 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSE OUTLAW AND ASSOCIATES | | 53 W JACKSON BLVD STE 1230 | | | CHICAGO | IL | 60604 | |
| JESSE PRICE AND BENITA PRICE AND | | 1824 RIVER ROCK TRAIL | KASSARS AND ASSOCIATES | | WOODSTOCK | GA | 30188 | |
| JESSE R GILSDORF ATT AT LAW | | 111 S CAPITOL AVE | | | MT STERLING | IL | 62353 | |
| JESSE R SWEENEY ATT AT LAW | | 29777 TELEGRAPH RD STE 2500 | | | SOUTHFIELD | MI | 48034 | |
| JESSE ROWLEY CALLAHAN ATT AT LAW | | 11240 N TATUM BLVD STE 110 | | | PHOENIX | AZ | 85028 | |
| JESSE S LAURENS ATT AT LAW | | 119 E CT ST | | | CINCINNATI | OH | 45202 | |
| JESSE S ORTIZ III ATT AT LAW | | 717 K ST STE 418 | | | SACRAMENTO | CA | 95814 | |
| JESSE S SHELOR ATT AT LAW | | PO BOX 476 | | | VINTON | VA | 24179 | |
| JESSE S SHELOR ATTORNEY AT LAW | | PO BOX 545 | | | VINTON | VA | 24179 | |
| JESSE SAUNDERS FREELS JR ATT AT | | 114 S CROCKETT ST | | | SHERMAN | TX | 75090 | |
| JESSE SHAIRI AND LILIANA AVILA | | 3907 LANCASTER RING RD | | | FREDERICKSBURG | VA | 22408 | |
| JESSE T MORRISON ATT AT LAW | | 1131 W 6TH ST STE 300 | | | ONTARIO | CA | 91762 | |
| JESSE T MUNGUIA | | 9510 STONEWALL LANE | | | BAKERSFIELD | CA | 93312 | |
| JESSE TELLEZ & | | DIANA VILLARREAL | 615 ROYAL OAKS DRIVE | | FRIENDSWOOD | TX | 77546 | |
| JESSE V HUGGINS | | 2458 ANTELOPE DRIVE | | | CORONA | CA | 92882 | |
| JESSE VELASQUEZ | | 26351 W GROVE CIRCLE | | | LAKE FOREST | CA | 92630 | |
| JESSEE AND READ | | PO BOX 1506 | | | ABINGDON | VA | 24212 | |
| JESSEE, CHARLIE R | | 200 W VALLEY ST | | | ABINGDON | VA | 24210-2726 | |
| JESSEE, CHARLIE R | | PO BOX 1506 | | | ABINGDON | VA | 24212 | |
| Jessi Baethke | | 808 forest ave | | | waterloo | IA | 50702 | |
| JESSICA A COLBURN AND JESSICA | | 5075 DIAMOND CIR | A IRBLANO AND JOHN HUBBARD CARPETS INC | | TUSCALOOSA | AL | 35405 | |
| JESSICA A HAFEMEYER ATT AT LAW | | 315 CENTRAL AVE N | | | FARIBAULT | MN | 55021-5214 | |
| JESSICA A MILLING ATT AT LAW | | 535 MAIN ST | | | MARTINEZ | CA | 94553 | |
| JESSICA ALBRITTON | Century 21 Commander Realty, Inc. | 2708 HIGHWAY 77 | | | PANAMA CITY | FL | 32405 | |
| JESSICA AND ADAM LENNARTSON | | 3505 RHODE ISLAND AVE S | | | MINNEAPOLIS | MN | 55426 | |
| JESSICA AND DR RICHARD BROWER | | 4015 CROWN POINT DR 106 | AND COLES CARPET | | SAN DIEGO | CA | 92109 | |
| JESSICA AND GARRET ARENT AND | | 4219 RINGROSE DR | SDS RESTORATION INC | | MISSOURI CITY | TX | 77459 | |
| JESSICA AND GEOFFREY RIBBE | AND HEANTWOOD BUILDERS | 21 PEARL ST | | | UPTON | MA | 01568-1221 | |
| JESSICA AND JAMES REID JR | | RR2 BOX 110 ODOM RD | COUNTRYWIDE HOME LOANS | | CITRONELLE | AL | 36522 | |
| JESSICA ANDERSON | RE/Max Encore | 299 Main Street | | | Wilmington | MA | 01887 | |
| Jessica Anigabor | | 15550 KNOLL TRAIL DR APT 6308 | | | DALLAS | TX | 75248-7009 | |
| JESSICA B LIGGON | | PO BOX 372100 | | | HONOLULU | HI | 96837-2100 | |
| JESSICA BANDA | | 6531 OXFORD DRIVE | | | HUNTINGTON BEACH | CA | 92647 | |
| Jessica Bedard | | 344 Lamont St | | | Waterloo | IA | 50703 | |
| Jessica Bogan | | 729 Edgestone Place Apartment | | | Arlington | TX | 76006 | |
| JESSICA BOURNE | | 1210 UNION ST | | | CAPE MAY | NJ | 08204-1736 | |
| Jessica Bullerman | | 213 Grand Blvd | | | Evansdale | IA | 50707 | |
| JESSICA BURT | | 1716 ROGERS AVE SW | | | ATLANTA | GA | 30310 | |
| Jessica Church | | 1140 Flammang Dr | Apt 8 | | Waterloo | IA | 50702 | |
| JESSICA CROWE | | STEVEN NONEMACHER | 1901 SOUTH MAIN ST, STE 6 | | BLACKSBURG | VA | 24060 | |
| Jessica DePhilippis | | 2789 QUAIL RIDGE CIR | | | FULLERTON | CA | 92835-2922 | |

Exhibit 4

Creditor Matrix

Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jessica Drum | | 2235 Lincoln Street | #9 | | Cedar Falls | IA | 50613-3265 | |
| JESSICA ESQUIVIAS | | 216 DEL MAR AVE APT E | | | CHULA VISTA | CA | 91910 | |
| JESSICA FRENCH BURT | | 17 CAPTAIN WILLIAM ARTHUR RD | | | BREWSTER | MA | 02631-5229 | |
| JESSICA FUNKE | | 8073 CALENDULA DRIVE | | | BUENA PARK | CA | 90620 | |
| JESSICA GALINSKI | | 2935 NE 7TH ST APT 206 | | | OCALA | FL | 34470-9304 | |
| JESSICA GREENWOOD ATT AT LAW | | 142 LOWELL RD | | | HUDSON | NH | 03051 | |
| Jessica Harkins | | 2035 E Wishart Street | | | Philadelphia | PA | 19134 | |
| Jessica Harrison | | 554 4TH ST | | | JESUP | IA | 50648-1174 | |
| JESSICA HELENA MCCONNELL ATT AT | | STE 105 | | | ELDERSBURG | MD | 21784 | |
| JESSICA HERRMANN | Century 21 The Hunter Group | 114 SOUTH MAIN STREET | | | STATESBORO | GA | 30458 | |
| Jessica Hill | | 10255 West Plum Tree Cir | APT 206 | | Hales Corners | WI | 53130 | |
| JESSICA HOFF ATT AT LAW | | 6551 S REVERE PKWY STE 200 | | | CENTENNIAL | CO | 80111 | |
| JESSICA HOFF ATT AT LAW | | 9800 MT PYRAMID CT STE 400 | | | ENGLEWOOD | CO | 80112 | |
| Jessica Hoffman | | 1215 Hammond Ave | | | Waterloo | IA | 50702 | |
| JESSICA KILE GARRINGER AND | | 3617 FINLEY | GARY RAY GARRINGER AND JC ROOFING | | IRVING | TX | 75062 | |
| Jessica Klein | | 518 East End Avenue | | | Evansdale | IA | 50707 | |
| Jessica Larson | | 708 W 6th St | | | Cedar Falls | IA | 50613 | |
| Jessica Lestuk | | 220 Bermuda Drive | | | Branchburg | NJ | 08853 | |
| JESSICA M CHAPMAN ATT AT LAW | | 341 E MAIN ST | | | CANTON | GA | 30114 | |
| JESSICA MCAULIFFE ATT AT LAW | | 3517 ROYALWOOD CIR | | | TAYLORSVILLE | UT | 84129-3319 | |
| Jessica Meier | | 2348 East Eagle Road | | | Waterloo | IA | 50701 | |
| Jessica Mrzlak | | 1326 Main St | | | New Hartford | IA | 50660 | |
| JESSICA N MCKINNEY ATT AT LAW | | 2469 UNIVERSITY AVE W STE E110 | | | SAINT PAUL | MN | 55114 | |
| JESSICA N MCKINNEY ATT AT LAW | | 2469 UNIVERSITY AVE W | | | SAINT PAUL | MN | 55114 | |
| JESSICA PETERSON | | 2210 7TH AVE NE | | | OWATONNA | MN | 55060-1453 | |
| Jessica Poell | | 1261 Westland Ave | | | Waterloo | IA | 50701 | |
| JESSICA R AND JAMES E ROSENBERG | | PO BOX 966 | AND SNOWTREE CONSTRUCTION | | VALDEZ | AK | 99686 | |
| JESSICA R AND PAUL H PUFAHL | | 420 9TH ST | AND STUEWES HOME SERVICE | | GAYLORD | MN | 55334 | |
| JESSICA R CLAY PLLC | | 15000 WASHINGTON ST STE 280 | | | HAYMARKET | VA | 20169 | |
| JESSICA R CLAY PLLC | | 15000 WASHINGTON ST STE 28 | | | HAYMARKET | VA | 20169 | |
| JESSICA R MAYER ATT AT LAW | | 126 N ORLANDO AVE | | | COCOA BEACH | FL | 32931 | |
| Jessica Randazzo | | 446 Marion Avenue | | | Plantsville | CT | 06479 | |
| JESSICA S.KO | | 1400 BELLEVUE WAY SE #8 | | | BELLEVUE | WA | 98004 | |
| JESSICA SCHMALTZ AND MAGEE | CONSTRUCTION CO | 408 2ND ST | | | GRUNDY CENTER | IA | 50638-1912 | |
| Jessica Snitker | | 208 Country View Drive | | | Hudson | IA | 50643 | |
| JESSICA TONEY ATT AT LAW | | 2171 JUNIPERO SERRA BLVD STE 410 | | | DALY CITY | CA | 94014 | |
| Jessica Trimn | | 1215 N. Cherokee Avenue | Apt. 106 | | Los Angeles | CA | 90038 | |
| Jessica Yeiter | | 1809 Willow Avenue | | | Willow Grove | PA | 19090 | |
| JESSICAN KILE GARRINGER GARY RAY | | 3617 FINLEY | GARRINGER AND JC ROOFING | | IRVING | TX | 75062 | |
| JESSIE AND KIM GLENN | | 550 LOCUST ST | | | QUITMAN | AR | 72131 | |
| JESSIE AND WENDY CHEN | | 3996 2ND ST DR NW | SWANSON CUSTOM BUILDERS | | HICKORY | NC | 28601 | |
| JESSIE HURST | | 117 GRACE | | | TEMPLE | TX | 76513 | |
| JESSIE L EVANS ATT AT LAW | | PO BOX 528 | | | CANTON | MS | 39046 | |
| JESSIE L RAUH | | 430 WOODSIDE MEADOWS PL | | | GAHANNA | OH | 43230 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSIE LOU PULCHER ATT AT LAW | | 3245 REID DR | | | CORPUS CHRISTI | TX | 78404 | |
| JESSIE M JEFFERY AND WILLIAMS | AND WILLIAMS CONSTRUCTION | 1621 25TH STREET ENSLEY | | | BIRMINGHAM | AL | 35218-2704 | |
| JESSIE MARTINEZ | | 436 E. BARCELLUS #302 | | | SANTA MARIA | CA | 93454 | |
| JESSIE WINTER VEHAR | | 2040 MAYWOOD RD SE | | | ALBUQUERQUE | NM | 87123-2460 | |
| JESSUP BORO LACKAW | | 395 LN ST | T C OF JESSUP BOROUGH | | JESSUP | PA | 18434 | |
| JESSUP TWP SCHOOL DISTRICT | | RD NO 4 BOX 43A | | | MONTROSE | PA | 18801 | |
| JESSUP TWP | | 10532 STATE ROUTE 706 | DIANE TRUMAN TAXCOLLECTOR | | MONTROSE | PA | 18801 | |
| JESSUP TWP | | RD 5 BOX 237 | | | MONTROSE | PA | 18801 | |
| JESSYKA MASTIC | | 95 NILES HILL RD | | | NEW LONDON | CT | 06320 | |
| JESTER AND JENKINS PC | | 117 E MOBILE ST | | | FLORENCE | AL | 35630 | |
| JESTER, CARROLL | | 1496 WITHMERE LN | | | DUNWOODY | GA | 30338 | |
| JESTER, PETER | | 137 S MAIN ST | ANDREW K KNOX AND CO | | SOUTH TOMS RIVE | NJ | 08757 | |
| JESUP CITY | | 106 S MACON ST | TAX COLLECTOR | | JESUP | GA | 31545 | |
| JESUP CITY | | PO BOX 427 | TAX COLLECTOR | | JESUP | GA | 31598 | |
| JESUS A COLLAZO ATT AT LAW | | 3455 HWY 66 | | | NEPTUNE | NJ | 07753 | |
| JESUS A ZERMENO AND | | CLAUDIA ZERMENO | 1209 Oxford Street | | Delano | CA | 93215 | |
| JESUS AND AGRIPINA GUZMAN | | 2968 SHADY OAKS RD | AND KLK CONSTRUCTION INC | | COMPTON | IL | 61318-9781 | |
| JESUS AND GLORIA RUIZ | | 959 N MEYER ST | | | SAN FERNANDO | CA | 91340 | |
| JESUS AND LUCIA HERRERA | | 2904 CLAY AVE | | | SAN DIEGO | CA | 92113 | |
| JESUS AND NELCI ORTEGA | | 931 W 55TH PL | LUCIA AYALA PEREZ AMENGUAL ELECTRIC INC | | HIALEAH | FL | 33012 | |
| JESUS AND RUTH VALDEZ AND | | 6020 PHYLLIS ST | ZENTENOS CARPET | | BAKERSFIELD | CA | 93313 | |
| JESUS AND TERREL VALERIO | | 902 E ALAMEDA ST | | | MANTECA | CA | 95336 | |
| JESUS EDUARDO CORTEZ JR AND | | NEMA INC | PRISCILLA A CORTEZ AND SAN ANTONIO | | SAN ANTONIO | TX | 78254 | |
| JESUS FERNANDEZ | | 2620 SOUTH SAN DIEGO AVENUE | | | ONTARIO | CA | 91761 | |
| JESUS GALLEGOS AND FILIBERTO | | 7851 MACHALA LN | CADENA ROOFING AND REMODELING | | HOUSTON | TX | 77040 | |
| JESUS H ROSAS AND | | 8570 DIAMOND LN | SONEA ROSAS | | HILMAR | CA | 95324 | |
| JESUS I. MENENDEZ | Coldwell Banker Residential R.E. | 20803 Biscayne Blvd. | | | Aventura | FL | 33180 | |
| JESUS L ZUNIGA ATT AT LAW | | 43545 17TH ST W STE 602 | | | LANCASTER | CA | 93534 | |
| JESUS LOPEZ CONTRACTOR | | 10165 STOCKTON RD | | | MOORPARK | CA | 93021 | |
| Jesus M. Jimenez | | 632- 632 1/2 S EVERGREEN | | | Los Angeles | CA | 90023 | |
| JESUS MARTINEZ AND MAGDALENA | | 529 NORTHWYCK WAY | GONZALEZ AND ADVANCED CONSTRUCTION | | EL PASO COUNTY | TX | 79928 | |
| JESUS MEDINA AND ABUNDEA | | 1513 POPLAR AVE | CONSTRUCTION | | ROUND LAKE BEACH | IL | 60073 | |
| JESUS O CERNA | | 34 EL CAPITAN DRIVE | | | CHULA VISTA | CA | 91911 | |
| Jesus Pena | | 4911 Haverwood Ln | apt 2722 | | Dallas | TX | 75287 | |
| JESUS PERALTA | | 3572 EAST PRESCOTT PLACE | | | CHANDLER | AZ | 85249 | |
| JESUS QUINONES | | 831 LOW AVE | | | WAUKEGAN | IL | 60085 | |
| JESUS R BARRENECHEA AND PEOPLES | | 2975 SW 56TH TERRACE | INSURANCE CLAIMS CTR | | DAVIE | FL | 33314 | |
| JESUS R GUTIERREZ JR AND | | 1601 N 72ND LN | VERONICA LOVATO AND W SIDE ROOFING LLC | | PHOENIX | AZ | 85035 | |
| JESUS RENE MORENO HERNANDEZ AND | | 41950 N 10TH ST | JESUS MORENO | | PHOENIX | AZ | 85086 | |
| JESUS RODRIQUEZ | | 2515 BAY OAKS HARBOR DR | | | DAYTOWN | TX | 77523 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS SALAZAR VAZQUEZ AND | | 4225 N 33RD DR | AALL STAR ROOFING AND CHRISTINA SALAZAR | | PHOENIX | AZ | 85017 | |
| JESUS SALDANA JR | | 12517 ELLIOT AVE. | | | EL MONTE | CA | 91732 | |
| JESUS TABARES | | 3527 SW 25 TERRACE | | | MIAMI | FL | 33133 | |
| JESUS VALENZUELA AND | | MONICA P VALENZUELA | 821 PENDLETON DR | | RIO RICO | AZ | 85648 | |
| JESUS VASQUEZ | | 17930 W. PORT DU PRINCE LANE | | | SURPRISE | AZ | 85388 | |
| JESUS VILLARREAL | | 2615 GRACE ST | | | RIVERSIDE | CA | 92504-4739 | |
| JET BUILDERS INC | | 5285 TOWER RD C5 | | | TALLAHASSEE | FL | 32303 | |
| JETER AGENCY | | 100 W MAIN ST | | | UNION | SC | 29379 | |
| JETT BLACKBURN REAL ESTATE INC | | 707 PONDEROSA VILLAGE | | | BURNS | OR | 97720 | |
| JETT, E L | | 15156 WENTWOOD LANE | | | WOODBRIDGE | VA | 22191-0000 | |
| JETT, SARAH F | | 4030 TERRA DR | | | INDIANAPOLIS | IN | 46237-1303 | |
| JETTE, JOSEPH W | | 45 WILLIAMS ST APT 1 | | | NORWICH | CT | 06360-3446 | |
| JETTIE Y MCFADDEN | | PO BOX 4624 | | | SCOTTSDALE | AZ | 85261-4624 | |
| JEUTTER, GERALD A | | PO BOX 30004 | | | RALEIGH | NC | 27622 | |
| JEVAN S FLEMING ATT AT LAW | | 1100 POYDRAS ST STE 2900 | | | NEW ORLEANS | LA | 70163 | |
| JEW, EW | | PO BOX 36 20632 PACC | | | NEW YORK | NY | 10129 | |
| JEWEL AND FRANK JACKSON | | 1509 MICHIGAN AVE | | | KENNER | LA | 70062 | |
| JEWEL HARPER AND TERRY COBLE | | 507 ELKVIEW DR | | | FAYETVILLE | TN | 37334 | |
| JEWEL REAL ESTATE | | 1319 S OAKS ST | | | SAN ANGELO | TX | 76903 | |
| JEWELL AND WAYNE LEBLANC | | 2267 TELESTAR ST | | | HARVEY | LA | 70058 | |
| JEWELL COUNTY | | 307 N COMMERCIAL COURTHOUSE | JEWELL COUNTY TREASURER | | MANKATO | KS | 66956 | |
| JEWELL COUNTY | | 307 N COMMERCIAL | JEWELL COUNTY TREASURER | | MANKATO | KS | 66956 | |
| JEWELL REAL ESTATE INC | | 1319 S OAKES ST | | | SAN ANGELO | TX | 76903 | |
| JEWELL REGISTRAR OF DEEDS | | 307 N COMMERCIAL | JEWELL COUNTY COURTHOUSE | | MANKATO | KS | 66956 | |
| JEWELL, JAMES H | | 68 LANDIS CIRCLE | | | HAMILTON | OH | 45013 | |
| JEWELL, JOHN & JEWELL, ANITA M | | 13287 LATHERON COURT | | | PLYMOUTH | MI | 48170 | |
| JEWETT CITY BORO | | 28 MAIN ST | TAX COLLECTOR OF JEWETT CITY BOROUG | | JEWETT CITY | CT | 06351 | |
| JEWETT CITY BORO | | 32 SCHOOL ST BOX 486 | TAX COLLECTOR OF JEWETT CITY BOROUG | | JEWETT CITY | CT | 06351 | |
| JEWETT CITY WATER COMPANY | | PO BOX 1088 | | | ENFIELD | CT | 06083 | |
| JEWETT CITY | | 32 SCHOOL ST | PO BOX 369 | | JEWETT CITY | CT | 06351 | |
| JEWETT CITY | | PO BOX 189 | TAX COLLECTOR | | JEWETT | TX | 75846 | |
| JEWETT TOWN | | PO BOX 681 | TAX COLLECTOR | | HUNTER | NY | 12442 | |
| JEWIAK, JANUSZ & JEWIAK, KATARZYNA | | 215 CURTIS ST | | | NEW BRITAIN | CT | 06053-4010 | |
| JEWISH FAMILY AND CHILDRENS SERVICES | | OF SAN FRANCISCO, THE PENINSULA, | MARIN AND SONOMA COUNTIES | | SAN FRANCISCO | CA | 94115 | |
| JEWORSKI, KEVIN V | | 17 LOS ALTOS SQUARE | | | LOS ALTOS | CA | 94022-0000 | |
| JEWSON REALTY | | 105 PEMBROKE AVE | | | WABASHA | MN | 55981 | |
| JEY PROPERTIES LLC AND CLAYTON AND | | 204 CAMPANIA ST | JEANNA DUPREE | | RAYNE | LA | 70578 | |
| JEY PROPERTIES LLC AND CLAYTON | | 204 CAMPANIA ST | DUPREE AND JEANNA DUPREE | | RAYNE | LA | 70578 | |
| JEY PROPERTIES LLC | | 101 E DORE ST | | | ERATH | LA | 70533 | |
| JF SINGLETON COMPANY | | 160 BROADWAY | | | BANGOR | ME | 04401 | |
| JF STEWARD LLC | | 14429 CATALINA ST | | | SAN LEANDRO | CA | 94577-5515 | |
| JFCS PROFESSIONAL SVC GRP | | 151 OREGON AVE | | | VILLAS | NJ | 08251 | |
| JFD BUILDERS LLC | | PO BOX 490970 | JFD BUILDERS LLC | | LAWRENCEVILLE | GA | 30049 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JFOUST BUSINESS SERVICES | | 1837 CLEARWATER LOOP | | | RIO RANCHO | NM | 87144 | |
| JFS CONSTRUCTION GROUP INC | | 7141 WOODLEY AVE | | | VAN NUYS | CA | 91406 | |
| JFS CONSTRUCTION | | 7141 WOODLEY AVE | | | VAN NUYS | CA | 91406 | |
| JG DAVIS AND ASSOCIATES LLC | | PO BOX 7309 | | | ATLANTA | GA | 30357 | |
| JGS ENTERPRISES AND JASON DUDA | | 62 BAYVIEW AVE | | | FREDERICA | DE | 19946 | |
| JH STEVENS AND ASSOCIATES INC | | 8002 GLENDALE CT | | | FREDERICK | MD | 21702 | |
| JHAMTEC CONSTRUCTION INC | | 14079 82ND LN N | | | LOXAHATCHEE | FL | 33470 | |
| Jhana Rogers | | 5215 N 11th St | | | Philadelphia | PA | 19141-2808 | |
| JHERI BETH RICH ATT AT LAW | | PO BOX 1995 | | | LEWISBURG | TN | 37091 | |
| Jhoanne Vu | | 1224 Wycliffe | | | Irvine | CA | 92602 | |
| JHS HOMES LLC | | 32527 AUTUMN FOREST COURT | | | MAGNOLIA | TX | 77354 | |
| Ji Kim | | 109 Mallard Drive West | | | North Wales | PA | 19454 | |
| JIAN LIU | | 5 MOHEGAN RD | | | SHELTON | CT | 06484-2443 | |
| JIAN Y FU | | 10110 HAMPTON PARK DRIVE | | | RENO | NV | 89521 | |
| JIANG CHANG YUAN | | 900 S 4TH ST #205 | | | LAS VEGAS | NV | 89101 | |
| JIANG CHEN | | P.O. BOX 1343 | | | CUPERTINO | CA | 95015-1343 | |
| JIANG, JI Z | | 9340 39TH AVE S | | | SEATTLE | WA | 98118 | |
| JICHA, JAMES J & JICHA, SUSAN E | | 2137 STATE RT 303 | | | STREETSBORO | OH | 44241 | |
| JIE JIAO | | 1501 VIA LOPEZ | | | PALOS VERDES ESTATES | CA | 90274-1961 | |
| JIE WEI | | 427 W GRANT PLACE #A | | | CHICAGO | IL | 60614 | |
| JIEDUEH, HARRISON | | 18406 GARNER LN | MAGARET OBERLY AND AMERICAN HOME SPECIALISTS | | ACCOKEEK | MD | 20607 | |
| Jigisha Patel | | 100 Overholt Drive | | | Perkasie | PA | 18944 | |
| JIGNESHKUMAR AND TRUPTIBEN PATEL | | 103 BRANDYWINE ROAD | | | FORDS | NJ | 08863 | |
| JIHAD AND JANET HAJJ | | 30 VINE BROOK RD | | | MEDFIELD | MA | 02052 | |
| Jil Minikus | | 925 Cornwall Avenue | | | Waterloo | IA | 50702 | |
| JILES, OSCAR | | 108 JILES LN | | | BRAITHWAITE | LA | 70040 | |
| JILINSKI, NEIL | | 60 VILLAGE DR | | | COCHRANVILLE | PA | 19330 | |
| JILL A GONZALEZ ATT AT LAW | | 114 E WASHINGTON ST | | | MUNCIE | IN | 47305 | |
| JILL A GONZALEZ ATT AT LAW | | 201 N HIGH ST | | | MUNCIE | IN | 47305 | |
| JILL A HASTE ATT AT LAW | | PO BOX 388 | | | SOMERSET | KY | 42502 | |
| JILL A SHOWELL | | 2126 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20008 | |
| Jill Adams | | 789 Bethany Circle | | | Warminster | PA | 18974 | |
| JILL AND BRIAN BERGERON | | 409 N PARK AVE | JB BERGERON AND KENNY YOUNG | | TIFTON | GA | 31794-4319 | |
| JILL AND KENNETH ROBINSON AND | | 9 HOODKROFT DR | LAKIN AND LAKIN | | DERRY | NH | 03038 | |
| JILL AND KENNETH ROBINSON | | 9 HOODKROFT DR | | | DERRY | NH | 03038 | |
| JILL AND OIRA SCHWARTZ | | PO BOX 48 | COLLECTOR | | BROOKLANDVILLE | MD | 21022 | |
| JILL AND PHILLIP BUTCHER AND | | 630 SE 26TH TERRACE | NU IMAGE CLAIMS | | CAPE CORAL | FL | 33904 | |
| JILL ANN KOLODNER ATT AT LAW | | 14 W MADISON ST | | | BALTIMORE | MD | 21201 | |
| JILL AUSTIN | | 21 YEARLING PATH | | | COLTS NECK | NJ | 07722 | |
| JILL B TURNER | | P.O. BOX 314 | | | COLFAX | CA | 95713 | |
| JILL BARTEL | | 2398 E CAMELBACK RD STE 510 | | | PHOENIX | AZ | 85016-9012 | |
| JILL BIXBY | | 13214 W. SARATOGA DR. | | | MORRISON | CO | 80465 | |
| Jill Bohlken | | 901 Rebecca Ct Ne | | | Independence | IA | 50644 | |
| JILL BRUESS | | 1715 ORCHARD DRIVE | | | CEDAR FALLS | IA | 50613 | |
| JILL BUTCHER AND NU IMAGE CLAIMS | | 2257 CLEVELAND AVE | | | FT MYERS | FL | 33901 | |
| JILL CADRE ATT AT LAW | | 400 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| Jill Cole | | 2828 LACLEDE AVE APT 309 | | | DALLAS | TX | 75204-0904 | |
| JILL CONSON | Charles Rutenberg Realty | 940 Bunker View Drive | | | Apollo Beach | FL | 33572 | |
| JILL COSTA | | 1179 INNSBRUCK ST | | | LIVERMORE | CA | 94550 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JILL CREECH BAUER ATT AT LAW | | 503 S SAGINAW ST STE 827 | | | FLINT | MI | 48502 | |
| JILL CUSACK | | 33520 SE KENT-KANGLEY RD | | | RAVENSDALE | WA | 98051 | |
| JILL E FLORA ATT AT LAW | | 1011 EMERICK ST | | | YPSILANTI | MI | 48198 | |
| JILL E POPE ATT AT LAW | | 315 W PONCE DE LEON AVE | | | DECATUR | GA | 30030 | |
| JILL ELDER ATT AT LAW | | PO BOX 12626 | | | OLYMPIA | WA | 98508 | |
| JILL ELDER ATTORNEY AT LAW | | 17925 OLD HWY 99 SW | | | TENINO | WA | 98589 | |
| JILL GREEN | | 1700 FOUR OAKS ROAD | #136 | | EAGAN | MN | 55121 | |
| JILL HAGAN | | 12 MAPLE AVENUE | | | ESSEX | CT | 06426 | |
| JILL HALL ROSE ATT AT LAW | | 501 DARBY CREEK RD STE 47 | | | LEXINGTON | KY | 40509 | |
| Jill Henn | | 3028 1/2 BUCHANAN ST | | | SAN FRANCISCO | CA | 94123-4202 | |
| JILL HILTON | | 3515 E KINGSGATE DRIVE | | | NAMPA | ID | 83687 | |
| Jill Horner | | 8891 Garland Ln | | | Maple Grove | MN | 55311 | |
| Jill Johnson | | 1531 State Hwy 121, #220 | | | Lewisville | TX | 75067 | |
| Jill Johnson | | 532 Serendipity Lane | | | Spartanburg | SC | 29301-6357 | |
| JILL JOHNSON | | 6403 OXBOW BEND | | | CHANHASSEN | MN | 55317 | |
| Jill Junk | | 2015 206th St | | | Independence | IA | 50644 | |
| JILL K HARKER ATT AT LAW | | 11620 ARBOR ST STE 202 | | | OMAHA | NE | 68144 | |
| JILL KINDER | | JILL KINDER | P O BOX 534 | | FAIRFAX | VA | 22038 | |
| JILL KOTTKE | | 1547 N PASCAL ST | | | ST PAUL | MN | 55108 | |
| JILL L ROOS | | 440 SAULS ST | | | ORMOND BEACH | FL | 32174 | |
| JILL L SCHMIDT ATT AT LAW | | 24 E MAIN ST | | | SEBEWAING | MI | 48759 | |
| JILL LIOI | | 21051 ASHLEY LANE | | | LAKE FOREST | CA | 92630 | |
| Jill Lowdermilk | | 925 Woodland Ave | | | East Norriton | PA | 19403 | |
| JILL LOWNES | | 1207 MONMOUTH ROAD | | | DEPTFORD | NJ | 08096 | |
| JILL LUNA REALTY INC | | 204 E ENOS DR | | | SANTA MARIA | CA | 93454 | |
| JILL LUNA | Prudential California Realty | 2605 S. MILLER STREET, Ste 101 | | | SANTA MARIA | CA | 93455 | |
| JILL M BENNETT AND CHARLES G BENNETT | | GMAC MORTGAGE LLC | 2708 HARTLAND CENTER ROAD | | COLLINS | OH | 44826 | |
| JILL M CONSON DBA | | 940 BUNKER VIEW DR | | | APOLLO BEACH | FL | 33572 | |
| JILL M KALAL AND OR JILL M | | 204 MAGNOLIA SPRINGS DR | TOLBERT AND CARL L TOLBERT | | CANTON | GA | 30115 | |
| JILL MAIOLINI | | 13770 NEWPORT MANOR | | | DAVIE | FL | 33325 | |
| JILL MASKEY | | 46788 SPRINGHILL | | | SHELBY TWP | MI | 48317 | |
| JILL MELBY | | 4370 WOODGATE LN N | | | EAGAN | MN | 55122 | |
| Jill OConnor | | 2150 Fort Bevon Road | | | Harleysville | PA | 19438 | |
| JILL RAGLAND AND JUAN CARLOS | | 1834 FISHER RD | ESTRADA V ROOF SYSTEMS | | SHARPSBURG | GA | 30277 | |
| JILL RAMSEY | | 707 ALDRIDGE RD | STE B | | VACAVILLE | CA | 95688 | |
| JILL RAUSCH | | 2751 WARWICK WAY | | | GRAPEVINE | TX | 76051 | |
| JILL ROBINSON AND STEAMATIC | | 50849 HILLTOP LN | OF WESTERN WISCONSIN LLC | | ELEVA | WI | 54738 | |
| JILL SCARNECCHIA | | 6273 MOUNTFORD DRIVE | | | SAN JOSE | CA | 95123 | |
| Jill Schares | | 3846 Tami Terrace | | | Waterloo | IA | 50702 | |
| JILL SCHRUM | | 1112 BRAXTON CT | | | NORTH WALES | PA | 19454-1048 | |
| JILL SIMPSON, DANA | | PO BOX 341 | | | RAINSVILLE | AL | 35986 | |
| Jill Slifka | | 1529 Mirada Dr | | | Waterloo | IA | 50701 | |
| JILL TAYLOR | | | | | | | | |
| JILL TAYLOR | | 1343 N. MOHAWK | 3N | | CHICAGO | IL | 60610 | |
| Jill Taylor | | 5752 Caruth Haven #246 | | | Dallas | TX | 75206 | |
| JILL THOMPSON | | 1209 WILLOW TRAIL | | | FARMINGTON | MN | 55024 | |
| JILL W SERUBO | | 1820 NE 59TH COURT | | | FT LAUDERDALE | FL | 33308 | |
| JILL WOLF, SUSAN | | 7029 OWENSMOUTH AVE | | | CANOGA PARK | CA | 91303 | |
| JILLIAN R GOFF ATT AT LAW | | 116 S MAIN ST | | | GREENSBURG | KY | 42743 | |
| JILLIAN TUATOO | | P.O. BOX 1854 | | | EATONVILLE | WA | 98328 | |
| JIM A LYON ATT AT LAW | | 2200 NW 50TH ST STE 126 | | | OKLAHOMA CITY | OK | 73112 | |
| JIM A ROBERTSON TRUST ACCOUNT | | 104 W MAIN ST | | | GAINSVILLE | TX | 76240 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIM A TREVINO ATT AT LAW | | 700 E SHAW AVE STE 202 | | | FRESNO | CA | 93710 | |
| JIM ALAN ADAMS ATT AT LAW | | 212 S 2ND ST | | | RICHMOND | TX | 77469 | |
| JIM AND BETTY LUE HORSTMAN | | HC79 BOX 2031 | | | PITTSBURG | MO | 65724 | |
| JIM AND DONNA MCGEE | | 2196 CEDAR GLENN CIR | | | CORONA | CA | 92879 | |
| JIM AND JAMES AND ROBIN | | PO BOX 6366 | GRANTHAM AND MT SI PLUMBING AND HEATING INC | | LAUREL | MS | 39441 | |
| JIM AND JAMES AND ROBIN | | PO BOX 6366 | GRANTHAM AND SERVICEMASTER | | LAUREL | MS | 39441 | |
| JIM AND KELLY SHERMAN | | 11470 SALEM CT | AND ABELLOS ROOFING LLC | | PEYTON | CO | 80831 | |
| JIM AND LAURA EATON AND | | 719 E KING ST | ANTHONY DOWNUM INC | | ROCKPORT | TX | 78382 | |
| JIM AND LINDA HESS | | 14616 NE 146TH TERRACE | | | KEARNEY | MO | 64060 | |
| JIM AND MARCIA COLEMAN AND | | 1139 BEN HILL BLVD | A Z EXTERIORS | | NOLENSVILLE | TN | 37135 | |
| JIM AND PAMELA KUCHTA | | 1314 OUTRIGGER DR | | | TIKI ISLAND | TX | 77554 | |
| JIM AND SYLVIA COULTER | | 572 A RITCHIE HWY | | | SEVERNA PARK | MD | 21146 | |
| JIM AND WENDY S THORPE | | 9822 SAGEQUEEN DR | AND TINOS ROOFING | | HOUSTON | TX | 77089 | |
| JIM ARNOLD ATT AT LAW | | 333 E MULBERRY ST | | | DURANT | MS | 39063 | |
| JIM BAKER | RISE SOUTH PARKWAY PLAZA | 3315 S. MEMORIAL PARKWAY | | | HUNTSVILLE | AL | 35801 | |
| JIM BARCEWSKI | | 301 GEORGIS STREET SUITE 330 | | | VALLEJO | CA | 94590 | |
| Jim Bearden and Associates, PLLC | VINCENT CHACKO VS HOMECOMINGS FINANCIAL LLC | 2404 Roosevelt Drive | | | Arlington | TX | 76016 | |
| JIM BROOKS AND MIDDLETONS | CONTRACTING | 615 SNOWDEN DR | | | ANDALUSIA | AL | 36420-4727 | |
| JIM BURKE REALTY | | 84 S GALENA | | | DIXON | IL | 61021 | |
| JIM CAMPBELL CONSTRUCTION | | 64 ACACIA TRAIL | | | JENSEN BEACH | FL | 34957 | |
| JIM CHOI ATT AT LAW | | 16323 SE STARK ST STE 3 | | | PORTLAND | OR | 97233 | |
| JIM COFFLAND PROPERTY MANAGEMENT | | 13333 BLANCO RD STE 104 | | | SAN ANTONIO | TX | 78216 | |
| JIM COFFLAND PROPERTY MANAGEMENT | | 13333 BLANCO RD STE 104 | | | SAN ANTONO | TX | 78216 | |
| JIM COFFLAND | REALTY EXECUTIVES ADVANTAGE | 6363 DEZAVALA | | | SAN ANTONIO | TX | 78249 | |
| JIM COULTER | Coulter and Coulter Realtors, Inc. | 8055 RITCHIE HWY, SUITE 105 | | | PASADENA | MD | 21122 | |
| JIM COVALESKI | | 821 ORONOCO STREET | | | ALEXANDRIA | VA | 22314 | |
| JIM D BOWLIN JR ATT AT LAW | | 134 W MAIN ST | | | CRAWFORDSVILLE | IN | 47933 | |
| JIM D LUCIE ATT AT LAW | | PO BOX 790 | | | MACOMB | IL | 61455 | |
| JIM DAVIS APPRAISAL SERVICE | | 9713 MONTWOOD DR | | | EL PASO | TX | 79925 | |
| JIM DAWSON APPRAISAL SERVICES | | 103 N CURTIS RD | | | BOISE | ID | 83706 | |
| JIM DENISON APPRAISAL SERVICES | | PO BOX 3831 | | | SAINT PETERSBURG | FL | 33731 | |
| JIM DENISON APPRAISAL SERVICES | | PO BOX 49344 | | | SAINT PETERSBURG | FL | 33743 | |
| JIM DOLAN | Century 21 ALL-SERVICE | 20886 TIMBERLAKE ROAD | | | LYNCHBURG | VA | 24502 | |
| JIM DUNFEE REALTY | | 54500 N IRONWOOD DR | | | SOUTH BEND | IN | 46635 | |
| JIM EBLING | | 12304 HARRINTON STREET | | | BAKERSFILED | CA | 93311 | |
| JIM ECHOLS ATT AT LAW | | 202 W ERWIN STE 200 | | | TYLER | TX | 75702-7389 | |
| JIM F CLARK APPRAISALS | | 3916 SANGER AVE | | | WACO | TX | 76710 | |
| JIM FACE | | 2609 CHATHAM WOODS DRIVE | | | RICHMOND | VA | 23233 | |
| JIM FERRIS INC REALTORS | | 7929 N MACARTHUR | | | OKLAHOMA CITY | OK | 73132 | |
| JIM FINE ATT AT LAW | | 666 RUSSEL CT STE 303 | | | WOODSTOCK | IL | 60098 | |
| JIM FOLSOM | | 5800 VIDA NUEVA CT | | | LAS VEGAS | NV | 89131-3907 | |
| JIM GRAHAM APPRAISERS | | PO BOX 2455 | | | LAURINBURG | NC | 28353 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIM H CHOI ATT AT LAW | | 16323 SE STARK ST STE 3 | | | PORTLAND | OR | 97233 | |
| JIM HAMLIN DISTRICT CLERK | | 2323 BRYAN STE 1600 | | | DALLAS | TX | 75201 | |
| JIM HAND | | 2498 FORTESQUE AVE | | | OCEAN CIRCLE | NY | 11572 | |
| JIM HARRIFF REALTY LTD | | 8180 BLUFFVIEW DR | | | MANILUS | NY | 13104 | |
| JIM HARRIS REAL ESTATE | | 128 S MARIETTA ST | | | ST CLAIRSVILLE | OH | 43950 | |
| JIM HOGG COUNTY CLERK | | 102 E TILLEY | | | HEBBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY ISD | | PO BOX 880 | | | HEBBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY ISD | | PO BOX 88 | ASSESSOR COLLECTOR | | HEBBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY RECORDER | | PO BOX 878 | | | HEBBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY WCID 2 | | 601 N CEDAR ST | TAX COLLECTOR | | HEBBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY WCID 2 | | PO BOX 148 | ASSESSOR COLLECTOR | | HEBBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY | ASSESSOR COLLECTOR | PO BOX 160 | 102 E TILLEY | | HEBBRONVILLE | TX | 78361 | |
| JIM HOGG COUNTY | | PO BOX 160 | ASSESSOR COLLECTOR | | HEBBRONVILLE | TX | 78361 | |
| JIM HOOD | | Department of Justice | P.O. Box 220 | | Jackson | MS | 39205 | |
| JIM HUFF REALTY INC | | 2332 ROYAL DR | | | FT MITCHELL | KY | 41017 | |
| JIM HUFF REALTY INC | | 375 GLENSPRINGS DR STE 330 | | | CINCINNATI | OH | 45246 | |
| JIM HUFF REALTY INC | | 8990 GOVERNORS WAY | | | CINCINNATI | OH | 45249 | |
| JIM HUFF REALTY | | 8990 COVERNORS WAY | | | CINCINNATI | OH | 45249 | |
| JIM HUGHES REAL ESTATE | | 410 S LOCUST | PO BOX 111 | | GLENWOOD | IA | 51534 | |
| JIM JENSEN | First Realty Inc | 2731 12TH AVE. S. | | | FARGO | ND | 58103 | |
| JIM JETER CARPET OUTLET AND | | 106 DRYBRIDGE RD | GLORIA ALSTON | | SANDSTON | VA | 23150 | |
| JIM KANE | Re/Max United | 9131 ANSON WAY | | | RALEIGH | NC | 27615 | |
| JIM KENNEDY | JPK Capital LTD. | 11512 W 183RD STREET SUITE SE | | | ORLAND PARK | IL | 60467 | |
| JIM KRAUTKREMER | Keller Williams Lake Norman Cornelius | 19721 BETHEL CHURCH ROAD | | | CORNELIUS | NC | 28031 | |
| JIM L FIELDS ATT AT LAW | | 111 E WOOD ST | | | PARIS | TN | 38242 | |
| JIM LOCK COMPANY | | PO BOX 223 | | | MT PROSPECT | IL | 60056 | |
| JIM LUONGO DBA HOMEBA SED REALTY | | 42402 10TH STWEST | | | LANCASTER | CA | 93534 | |
| JIM MANN INC | | 3000 DELTA FAIR BLVD | | | ANTIOCH | CA | 94509 | |
| JIM MCARTHUR REALTY | | PO BOX 124 | | | MARKS | MS | 38646 | |
| JIM MCGEE ATT AT LAW | | PO BOX 679 | | | WAYCROSS | GA | 31502 | |
| JIM MCVADY | | 515 N. KENSIGTON AVENUE | | | LAGRANGE PARK | IL | 60526 | |
| JIM MURRAY APPRAISAL SERVICE | | 36 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |
| JIM MURRAY INS AGENCY | | 6511 STEWART RD STE 8 | | | GALVESTON | TX | 77551 | |
| JIM MYERS AND ASSOCIATES INC | | PO BOX 515 | | | METAIRIE | LA | 70004 | |
| JIM NEMETZ | | 19 LORING ST, | | | NEWTON | MA | 02459 | |
| JIM NEWCOMB | Century 21 Don Gurney | 522 Wellham Ave. | | | GLEN BURNIE | MD | 21061 | |
| JIM OLSEN LAW FIRM LLC | | 15396 N 83RD AVE STE F101 | | | PEORIA | AZ | 85381-5629 | |
| JIM OLSEN LAW FIRM LLC | | 15396 N 83RD AVENUE STE F 101 | | | PEORIA | AZ | 85381 | |
| JIM OR MARGARET CAMPBELL | | 908 SE IRONWOOD PL | | | GRESHAM | OR | 97080 | |
| JIM OWENS | Prudential Woodmont Realty | 5107 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | |
| JIM PARSONS | Century 21 Bowerman/Peake | 911 E. PICKARD SUITE C | | | MT.PLEASANT | MI | 48858 | |
| JIM PELLEGRI | | 9653 E WATERLOO RD | | | STOCKTON | CA | 95215-9208 | |
| JIM PETERSEN ATT AT LAW | | 205 NW FRANKLIN AVE | | | BEND | OR | 97701 | |
| JIM PHILLIPS ENTERPRISES | | 215 N CLOVIS AVE OFC | | | CLOVIS | CA | 93612-0364 | |
| JIM PHILLIPS ENTERPRISES | | 215 N CLOVIS | | | CLOVIS | CA | 93612 | |
| JIM POPE | ReMax Whatcom County | 913 Lakeway Dr | | | Bellingham | WA | 98229 | |
| JIM PROVOST & KATHERINE NEUMANN | | 388 E 7TH ST | | | BROOKLYN | NY | 11218 | |
| JIM R WILLS | | 125 N WAHANNA ROAD | | | SEASIDE | OR | 97138 | |
| Jim Rosengarten | | 238 E 3rd ST | | | Readlyn | IA | 50668-7789 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIM ROTHERY OR | | CRAIG MERRICK | 7591 ANTELOPE RD | | CITRUS HEIGHTS | CA | 95610 | |
| JIM S GREEN ATT AT LAW | | 114 W N ST | | | SIKESTON | MO | 63801 | |
| JIM S HALL AND ASSO | | 800 N CAUSEWAY BLVD | | | METAIRIE | LA | 70001 | |
| JIM SANTIAGO | | PO BOX 6691 | | | HOLYOKE | MA | 01041-6691 | |
| JIM SKOVIAK, JAMES | | 602 S MICHIGAN ST | | | LA PAZ | IN | 46537 | |
| JIM SLATER AND ASSOC INC | | 146 RAMSES LN | | | SHREVEPORT | LA | 71105-3564 | |
| JIM SPURGEON INS AGENCY | | 2929 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| JIM STANSELL ATT AT LAW | | 2704 WILSON DAM RD | | | MUSCLE SHOALS | AL | 35661 | |
| JIM STEWART REALTORS | | 500 N VALLEY MILLS | | | WACO | TX | 76710 | |
| JIM THORPE BORO BORO BILL CARBON | | 427 S ST | TAX COLLECTOR JIM THORP BORO | | JIM THORPE | PA | 18229 | |
| JIM THORPE BORO BORO BILL TAX | | 427 S ST | | | JIM THORPE | PA | 18229 | |
| JIM THORPE BORO CO BILL CARBON | | 427 S ST | T C OF JIM THORPE BORO | | JIM THORPE | PA | 18229 | |
| JIM THORPE BORO CO BILL TAX | | 427 S ST | | | JIM THORPE | PA | 18229 | |
| JIM THORPE S.D./PENN FOREST TWNSHP | BARBARA A AHNER/TAX COLLECTOR | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| JIM THORPE SD JIM THORPE BORO TAX | | 427 S ST | | | JIM THORPE | PA | 18229 | |
| JIM THORPE SD JIM THORPE BORO | | 427 S ST | T C OF JIM THORPE AREA SD | | JIM THORPE | PA | 18229 | |
| JIM THORPE SD KIDDER TWP | | 165 N LAKE DR | T C OF JIM THORPE SD | | LAKE HARMONY | PA | 18624 | |
| JIM THORPE SD KIDDER TWP | | PO BOX 99 | T C OF JIM THORPE SD | | LAKE HARMONY | PA | 18624 | |
| JIM THORPE SD PENN FOREST TWNSHP | | 21 UNIONVILLE RD | BARBARA A AHNER TAX COLLECTOR | | JIM THORPE | PA | 18229 | |
| JIM THORPE SD PENN FOREST TWNSHP | | 21 UNIONVILLE RD | UNIONVILLE RD HC2 BOX 2468 | | JIM THORPE | PA | 18229 | |
| JIM THORPE SD PENN FOREST TWNSHP | | UNIONVILLE RD HC2 BOX 2468 | BARBARA A AHNER TAX COLLECTOR | | JIM THORPE | PA | 18229 | |
| JIM THORPE SD PENN FOREST TWP | | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| JIM VAUGHN REAL ESTATE | | 1415 E STEVE OWENS BLVD | | | MIAMI | OK | 74354 | |
| JIM VILSTRUP | First Weber | 129 N. Main Street | | | Pardeeville | WI | 53954 | |
| JIM WALKER AND ASSOCIATES PLLC | | 320 DECKER DR FL 1 | | | IRVING | TX | 75062 | |
| JIM WALL | | 2837 HAWTHORN COURT | | | BRENTWOOD | CA | 94513 | |
| JIM WEAVER | James Elven Weaver | 3805 65 STREET E | | | BRADENTON | FL | 34208 | |
| JIM WELLS COUNTY C O APPR DISTRICT | COUNTY APPRAISAL DISTRICT | PO BOX 607 | | | ALICE | TX | 78333-0607 | |
| JIM WELLS COUNTY C O APPR DISTRICT | | PO BOX 607 | COUNTY APPRAISAL DISTRICT | | ALICE | TX | 78333 | |
| JIM WELLS COUNTY CLERK | | 200 N ALMOND ST | | | ALICE | TX | 78332 | |
| JIM WELLS HOMES TRANSPORT | | 7306 EVERGREENS DR | | | EVENSVILLE | IN | 47720 | |
| JIM WILLIAMS ALMA WILLIAMS AND | JIM WILLIAMS JR | 2011 WESLEYAN RD | | | DAYTON | OH | 45406-3836 | |
| JIM WILSON APPRAISALS | | 2 LAKE LORRAINE CT | | | SWANSEA | IL | 62226 | |
| JIM WILSON | REOSouth, LLC | 130 NORTH ARENDELL AVENUE | | | ZEBULON | NC | 27597 | |
| JIM WOLF AND | | BERNADETTE WOLF | 1671 CYPRESS POINTE DRIVE | | CORAL SPRINGS | FL | 33071 | |
| JIMCO ROOFING | | 2771 S EM 917 | | | MANSFIELD | TX | 76063 | |
| JIMCOR AGENCIES INC | | 84 OCTOBER HILL RD | BUILDING 7 | | HOLLISTON | MA | 01746 | |
| Jimella Johnson | | 11129 S. Van Ness Ave | | | Inglewood | CA | 90303 | |
| JIMENEZ, CARMEN | | 8306 COUNTRY WIND LANE | | | HOUSTON | TX | 77040 | |
| JIMENEZ, CESAR | AND NORMA GONZALES | 15715 REGAL TRACE LN | | | HOUSTON | TX | 77073-6289 | |
| JIMENEZ, DINORAH | | 10475 SW 56 ST | NJC ADJUSTING | | MIAMI | FL | 33165 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ, ERIKA | | 9802 CANTERA CT 207 | DAVID SHIRLEY AND SANDRA SALINAS | | LAREDO | TX | 78045 | |
| JIMENEZ, ESDRUBAL | | 107 A B VINE ST | VERONICA JIMENEZ | | NASHUA | NH | 03062 | |
| JIMENEZ, GUSTAVO | | 15506 TADWORTH COURT | | | HOUSTON | TX | 77062 | |
| JIMENEZ, IMELDA G | | 704-706 CHEMEKETA DRIVE | | | SAN JOSE | CA | 95123 | |
| JIMENEZ, JAMES M & JIMENEZ, EILEEN | | 125 W HIGH ST | | | CLAYTON | NJ | 08312-1429 | |
| JIMENEZ, JAVIER | | 22365 ARNOTT DRIVE | | | CHOWCHILLA | CA | 93610 | |
| JIMENEZ, JOHN A | | 1626 W SHERWAY ST | | | WEST COVINA | CA | 91790 | |
| JIMENEZ, JUAN & RIVERO, GUADALUPE | | 5142 SOUTH PIEPER BOULEVARD | | | KEARNS | UT | 84118-0000 | |
| JIMENEZ, JULIO E & JIMENEZ, SHERRY A | | 108 BOWSPRIT LN | | | SAVANNAH | GA | 31410-2056 | |
| JIMENEZ, PEDRO & JIMENEZ, CLARA | | 1888 VALENCIA ST | | | ROWLAND HEIGHTS | CA | 91748 | |
| JIMENEZ, ROGELIO & JIMENEZ, AURORA M | | 1437 SPRINGDALE DR | | | WOODLAND | CA | 95776-5754 | |
| JIMERSON LAW FIRM PC | | 225 S MERAMEC AVE STE 508 | | | CLAYTON | MO | 63105 | |
| JIMI E THOMAS AND | | 5048 CLAIRMONT CT | JIMI E THOMAS MUSKOVAC | | VIRGINIA BEACH | VA | 23462 | |
| JIMMIE AND ADRIENNE FRANKLIN | | 2820 S GRANT ST | STRAIGHT TILE | | MELBOURNE | FL | 32901 | |
| JIMMIE AND WILLIE HARRIS AND | ALL STATES ROOFING AND CONST INC | PO BOX 209 | | | HEMPSTEAD | TX | 77445-0209 | |
| JIMMIE BLACK | | 905 MATHER DR | | | BEAR | DE | 19701 | |
| JIMMIE D DREWRY ATT AT LAW | | 3030 COVINGTON PIKE STE 180 | | | MEMPHIS | TN | 38128 | |
| JIMMIE D TURNER ATT AT LAW | | 1119 E TRI COUNTY BLVD | | | OLIVER SPRINGS | TN | 37840 | |
| JIMMIE ENGRAM ATT AT LAW | | 195 W 168TH ST | | | BRONX | NY | 10452 | |
| JIMMIE F AND JENNIE I NEAL | | 6442 FERNHURST AVE | AND A AND I HEALTH SOLUTIONS LLC | | PARMA HEIGHTS | OH | 44130 | |
| JIMMIE G ORR JR ATT AT LAW | | 102 E MAIN ST | | | GEORGETOWN | KY | 40324 | |
| JIMMIE G ORR JR ATT AT LAW | | 215 SOUTHLAND DR STE 200 | | | LEXINGTON | KY | 40503 | |
| JIMMIE JETER JR AND | | 433 E 2ND ST | CINDY POUSSON AND APS CONSTRUCTION | | DEER PARK | TX | 77536 | |
| JIMMIE LOUIS NIVENS & FLORENCIA UNGAB | | NIVENS | 102 NORTH 130TH COURT | | CHANDLER | AZ | 85225 | |
| JIMMIE M AND DELORES A PARKER AND | | 5680 W STERLING RD | LARENCE P ORGAN GENERAL | | JONESVILLE | MI | 49250 | |
| JIMMIE O WILSON JR JIMMIE O AND | | 10833 SYCAMORE DR | LISA K WILSON | | LAP ORT | TX | 77571 | |
| JIMMIE OR DARLA ENARSON | | 33145 QUAIL RIDGE RD | | | BLANCHARD | OK | 73010 | |
| JIMMIE OTT | | 18502 UPPER BAY RD | | | HOUSTON | TX | 77058-4230 | |
| JIMMIE R FORTUNE APPRAISAL SERVICE | | 13754 HWY 35 | | | BATESVILLE | MS | 38606 | |
| JIMMIE R TYSON | | 5550 MONTERO RD | | | RIVERSIDE | CA | 92509 | |
| JIMMIE ROBINSON AND | | JOYCE SAVAGE | 1111 S BRAINTREE DRIVE | | SCHAUMBURG | IL | 60193-0000 | |
| JIMMIES GLASS BLOCK CO | | 70 OAKLEY | | | CHICAGO | IL | 60629 | |
| JIMMY & PENNY DURANT | | 709 BUTTERFIELD DR | LARRY GARRETT | | SPRING CREEK | NV | 89815 | |
| Jimmy Abbott | | 1102 FM 858 | | | Ben Wheeler | TX | 75754 | |
| JIMMY AND APRIL DUNN | | 1203 GETTYSVUE WAY | AND DAVID JOHNSON CONTRACTING LLC | | KNOXVILLE | TN | 37922 | |
| JIMMY AND CLARA WEEKS | | 31678 HI WAY 35 | | | VAIDEN | MS | 39176 | |
| JIMMY AND CYNTHIA BLACKBURN | | 2200 THE CROSSINGS DR | AND JANSEN INTERNATIONAL LLC | | MCKINNEY | TX | 75069 | |
| JIMMY AND JAN ELLIS AND | | 105 MALLARD COVE DR | N ALABAMA ROOFING | | MADISON | AL | 35756 | |
| JIMMY AND JANIS STIMMEL | | 635 COUNTY RD 1743 | SPECIALTY RESTORATION OF TX | | CLIFTON | TX | 76634 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMY AND JAY CHILDRESS AND | | 32 2ND AVE | COTTINGHAM AND ASSOC CONSTRUCTION CO | | JEMISON | AL | 35085 | |
| JIMMY AND JEANIE ROGERS | | 3020 CARIBOU CT | | | MESQUITE | TX | 75181 | |
| JIMMY AND JENNIFER CAULDER | | 127 FLUSHING DR | AND PARAGON CONSTRUCTION SERVICES | | YORK | SC | 29745 | |
| JIMMY AND KAY HERRINGTON AND | | 207 RIVER N BLVD | G SCOTT LUNDQUIST ENTERPRISES INC | | STEPHENVILLE | TX | 76401 | |
| JIMMY AND LORILYN WYNN AND | | 6931 OAK BEND | WHITLEY DRYWALL INC | | ALVIN | TX | 77511 | |
| JIMMY AND MARIE BARTON AND | | 97 ESTES CIR | ARKANSAS RESTORATION SERVICES | | RUSSELLVILLE | AR | 72802 | |
| JIMMY AND MARY PLY | | 19295 HILL DR | | | GARFIELD | AR | 72732 | |
| JIMMY AND MELISSA GASH AND | | 111 COUNTY RD 410 | KELLEY KLEAN INC | | HARRISBURG | MO | 65256 | |
| JIMMY AND NADINE ANDERSON | | 13913 LYNHURST DR | | | WOODBRIDGE | VA | 22193-4334 | |
| JIMMY AND PAMELA PHILLIPS AND BATES | | 15 STONE MILL CIR | CONTRACTING LLC | | NEWNAN | GA | 30265 | |
| JIMMY AND PAULA ADAMS AND EAGLE | | 13631 TABEAU RD | CONSTRUCTION | | PINE GROVE | CA | 95665 | |
| JIMMY AND SANDRA WHEELER | | 240 S FOREST DR | | | STAR VALLEY RANCH | WY | 83127 | |
| JIMMY AND TREVA FRANK AND RONCO | | 1019 E 51 ST PL N | | | TULSA | OK | 74126 | |
| JIMMY AND TRISH AKINS | | 12624 BARNSTABLE RD | AND BREWSTERS CONSTRUCTION CO | | KNOXVILLE | TN | 37922 | |
| JIMMY D AND BARBARA M JACKSON AND | | 1655 NUTWOOD RD | BUCKEYE CUSTOM CLOSETS REMODELING | | AKRON | OH | 44305 | |
| JIMMY D BRYANT JIM BRYANT  AND | | 342 N VALLEY ST | MARY K BRYANT | | KANSAS CITY | KS | 66102 | |
| JIMMY D EATON ATT AT LAW | | 1824 MAIN ST | | | N LITTLE ROCK | AR | 72114 | |
| JIMMY D ELLIOTT | | 1656 HOLLY COURT | | | LOS BANES | CA | 93635 | |
| JIMMY DOBSON AND ERICKA DOBSON | | 718 S E AVE L | | | IDABEL | OK | 74745 | |
| JIMMY DUNN | | 1203 GETTYSVUE WAY | | | KNOXVILLE | TN | 37922 | |
| JIMMY E MCELROY ATT AT LAW | | 3780 S MENDENHALL RD | | | MEMPHIS | TN | 38115 | |
| Jimmy Foster | | 6951 Navigation Drive | | | Grand Prairie | TX | 75054 | |
| JIMMY G RICKMAN JR | | 26 WILD SAGE COURT | | | FLETCHER | NC | 28732 | |
| JIMMY HAWKINS INC | | 447 CARSON RD | | | N BIRMINGHAM | AL | 35215 | |
| JIMMY L GAULT JR AND LAURA B GAULT | | 104 MUIRFIELD DR | | | SPARTANBURG | SC | 29306-6628 | |
| JIMMY L VEITH ATT AT LAW | | 120 A ST NW | | | ARDMORE | OK | 73401 | |
| JIMMY M BLACKLEY | | 3801 STOKES AVENUE | | | CHARLOTTE | NC | 28210 | |
| Jimmy Marcel Morris, pro se | JIMMY MARCEL MORRIS V. GMAC MORTGAGE, LLC, MERS, INC., MCCURDY & CANDLER, LLC, ANTHONY DEMARIO AND PATRICK TAGGART | 210 Sam Davis Drive | | | Smyrna | TN | 37167 | |
| JIMMY MCDANIEL | | 3196 GATEWAY DRIVE | | | CAMERON PARK | CA | 95682 | |
| JIMMY MYRICK AND JANET MYRICK AND BUSY | | 606 N RIDGE AVE | BEE CONSTRUCTION CO INC | | CHICAGO | IL | 60624 | |
| JIMMY R PARKER | | KATHLEEN A STOOPS-PARKER | 33526 FRAZIER ROAD | | AUBERRY | CA | 93602 | |
| JIMMY REINARZ | | 4564 W 131ST ST | | | SAVAGE | MN | 55378 | |
| JIMMY ROLLINS AND | | LINDA D ROLLINS | P.O. BOX 261 | | COLBERT | OK | 74733 | |
| JIMMY SHERMAN BUILDING AND | | 315 ROCKINGHAM RD | | | COLUMBIA | SC | 29223 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMY SNYDER OR MIKE MARAZOCCO | | OR JUST PROPERTIES | 3739 MAIN STREET | | OAKLEY | CA | 94561-5780 | |
| JIMMY T PHAM | | 3322 LOUIS PAUL WAY | | | SAN JOSE | CA | 95148 | |
| JIMMY W JOHNSON AND JULIE | | 380 COUNTRY RD 1101 | JOHNSON AND LEGG CONSTRUCTION | | VINEMONT | AL | 35179 | |
| JIMMY WHITE AND DEBRA WHITE | | 7345 BERKSHIRE LN | | | SHAKOPEE | MN | 55379 | |
| JIMMYS HOME REPAIR | | 5008 GRISCOM ST | | | PHILADELPHIA | PA | 19124 | |
| JIMOH AND ASSOC | | 9894 BISSONNET ST STE 340 | | | HOUSTON | TX | 77036 | |
| JIMS ELECTRICAL AND HANDY MAN SERVICE | | 7501 A E 165TH ST | | | BELTON | MO | 64012 | |
| JIN CHOI AND ASSOCIATES PC | | 3601 SHALLOWFORD RD NE STE 100 | | | ATLANTA | GA | 30340 | |
| JIN CHOI AND ASSOCIATES PC | | 3680 HOLCOMB BRIDGE RD STE 200 | | | NORCROSS | GA | 30092-2708 | |
| JIN K YOO | | 920 PLAZA ESCONDIDO | | | FULLERTON | CA | 92833-2038 | |
| JIN LIM, K | | 645 GRISWOLD STE 3900 | | | DETROIT | MI | 48226 | |
| JIN LIM, KYUNG | | 176 S HARVEY STE 1 | | | PLYMOUTH | MI | 48170-1616 | |
| JIN LIM, KYUNG | | 645 GRISWOLD ST STE 3900 | | | DETROIT | MI | 48226 | |
| JIN M YOU AND JIN MEI YOU | | 417 JULIA ST NW APT 103 | | | HUNTSVILLE | AL | 35816-3706 | |
| JINDRA, JEFFREY R | | 15989 NW XEON ST | | | ANDOVER | MN | 55304 | |
| JING AND FRANK STRUVE AND | | 1928 DWARF STAR DR | FRANK STRUVE JR | | LAS VEGAS | NV | 89115 | |
| JING I TIO AND | | ESTHER I GUNAWAN | 10 FESTIVO | | IRVINE | CA | 92606 | |
| JINGRONG CHEN | | 20812 LANCELOT LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| JINKS CROW & DICKSON P C | | P O BOX 350 | | | UNION SPRINGS | AL | 36089 | |
| Jinny Burkhardt | | 2958 Louisa Way | | | Gilbertsville | PA | 19525 | |
| JIPSON, TROY A & JIPSON, JENNIFER J | | 13 RIVER RIDGE ROAD | | | NORTH WATERBORO | ME | 04061 | |
| JIRON, BOBBY P & JIRON, RUBY A | | 1606 BEN SAN AVE | | | BELEN | NM | 87002 | |
| JIRON, MARIA T | | 1858 SW 5 STREET | | | MIAMI | FL | 33135 | |
| JIT TURAKHIA | | PO BOX 2575 | | | LIVERPOOL | NY | 13089-2575 | |
| JIUDITTA, JONATHAN P | | 2236 W MONTE CRISTO AVE | | | PHOENIX | AZ | 85023 | |
| JJ ELEK REALTY CO | | 117 MAIN ST | | | WOODBRIDGE | NJ | 07095 | |
| JJ IMPROVEMENTS | | 1185 JOY AVE | | | AKRON | OH | 44306 | |
| JJ SCOTT PROPERTIES | | 533 86TH ST | | | BROOKLYN | NY | 11209 | |
| JJ SWARTZ COMPANY | | 2120 N OKLAND AVE | | | DECATUR | IL | 62526 | |
| JJ WEAVER AND ASSOCIATES | | 606 FRONT ST | | | GEORGETOWN | SC | 29440 | |
| JJC SERVICES | | 711 N PINO ISLAND RD 104 | | | PLANTATION | FL | 33324 | |
| JJJ LOCKSMITH CO INC | | 48 S BROADWAY | | | DENVER | CO | 80209-1506 | |
| JK APPRAISAL AND CONSULTING | | 207 AMHERST CIR | | | OSWEGO | IL | 60543 | |
| JK BROCK CONSTRUCTION | | PO BOX 2278 | | | AUBURN | WA | 98071 | |
| JK CONSTRUCTION ROOFING AND REMODELIN | | 6615 FOREST HILL DR | | | FOREST HILL | TX | 76140 | |
| JK MOVING & STORAGE | | 44112 MERCURE CIRCLE | | | STERLING | VA | 20166 | |
| JK PARTNERS LLC | | 1646 N CALIFORNIA BLVD | #101 | | WALNUT CREEK | CA | 94596 | |
| JK ROOFING LLC | | PO BOX 56908 | | | PHOENIX | AZ | 85079 | |
| JKH CAPITAL L.P. | | PO BOX 238 | | | RANCHO SANTA FE | CA | 92067-0238 | |
| JKL MECHANICAL CONTRACTORS | | 251 CONNETICUT AVE E | | | ISLOP | NY | 11730 | |
| JKM DEVELOPERS LLC | | 102 NE 2ND ST 203 | JKM SERVICES LLC | | BOCA RATON | FL | 33432 | |
| JKS PROPERTIES LLC | | 2310 FM RD 157 STE 101 | | | MANSFIELD | TX | 76063 | |
| JL BREESE HEATING AND AIR CONDITION | | 29633 DELPHINIUM AVE | | | CANYON COUNTRY | CA | 91387-1915 | |
| JL CONSTRUCTION | | PO BOX 25 | | | WINDFALL | IN | 46076 | |
| JL COTTRELL AND ASSOCIATES | | 1075 GRIFFIN ST W STE 207 | | | DALLAS | TX | 75215 | |
| JL EQUITY BUILDERS LLC | | 1178 WEDGWOOD TERRECE | | | WESTEVILLE | OH | 43082 | |
| JL GARDNER AND ASSOCIATES D B A PRU | | 1101 S LAPEER RD | | | LAPEER | MI | 48446 | |
| JL NADEAU APPRAISALS | | 12075 JUNIPER ST NW | | | COON RAPIDS | MN | 55448 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JL REAL ESTATE | | 5683 E EUGENA | | | FRESNO | CA | 93727 | |
| JL RUSSELL CONSTRUCTION RESTORATION | | 425 BANNA AVE | | | COVINA | CA | 91724 | |
| JL SUNDEEN INC | | 4936 SE BROOKSIDE DR | | | MILWAUKEE | OR | 97222 | |
| JL VOTH COMPANY | | 14921 E SHARON LN | | | WICHITA | KS | 67230 | |
| JL VOTH COMPANY | | 401 E DOUGLAS STE 215 | | | WICHITA | KS | 67202 | |
| JL WIRING SYSTEM INC | | P O BOX 7207 | | | PROSPECT HEIGHTS | IL | 60070-7207 | |
| JLJ LAW GROUP PLLC | | 124 S 400 E STE 410 | | | SALT LAKE CTY | UT | 84111 | |
| JLM CORPORATION | | 640 N TUSTIN AVE NO 201 | | | SANTA ANA | CA | 92705 | |
| JLM DIRECT FUNDING LTD | | 9235 KATY FWY STE 160 | | | HOUSTON | TX | 77024 | |
| JLNADEAU APPRAISALS | | 408 MONROE AVE S | | | EDINA | MN | 55343 | |
| JLS MANAGEMENT ENTREPRISES LLC | | 2934 FLAT SHOALS RD | | | DECATUR | GA | 30034 | |
| JLW INSURANCE REPAIR CONSULTANT | | 20211 NE 10TH PL | | | MIAMI | FL | 33179 | |
| JM CONSTRUCTION | | 4801 LAGUNA BLVD 105 101 | | | ELK GROVE | CA | 95758 | |
| JM CONSTRUCTION | | 4801 LAGUNA BLVD | 105 01 | | ELK GROVE | CA | 95758 | |
| JM HARPER AND ASSOC INC | | 2503 ROGERO RD | | | JACKSONVILLE | FL | 32211 | |
| JM HARPER AND ASSOCIATES INC | | 2503 ROGERO RD | | | JACKSONVILLE | FL | 32211 | |
| JM IRRIGATION INC | | 25850 W HWY 60 | | | VOLO | IL | 60030 | |
| JM MOON REALTY CO | | 1464 MILL ACRES DR SW | | | ATLANTA | GA | 30311 | |
| JM PROPERTIES OF WEST PALM BEACH IN | | 10606 VERSAILLES BLVD | | | WELLINGTON | FL | 33449 | |
| JM ROBBINS AND CO | | 204 N MAIN ST STE 204 | | | HOPEWELL | VA | 23860 | |
| JM SMITH AND ASSOCIATES INC | | PO BOX 296 | | | CHILLICOTHE | IL | 61523 | |
| JM WOOD AND ASSOCIATES | | 15520 BEAR VALLEY RD | | | SPRING VALLEY LAKE | CA | 92395-9260 | |
| JMAC LENDING INC | | 16782 VON KARMAN AVE 12 | | | IRVINE | CA | 92606 | |
| JMAC LENDING INC | | 16782 VON KARMAN AVE | #12 | | IRVINE | CA | 92606 | |
| JMAM LLC | | 13661 IOWA ST | | | WESTMINSTER | CA | 92683 | |
| JMC ROOFING AND CONSTRUCTION | | 4253 HUNT DR APT 104 | | | CARROLLTON | TX | 75010-3212 | |
| JMCB CONSTRUCTION LLC | | 29 CASEY DR | | | BRISTOL | RI | 02809 | |
| JME SERVICES | | 104 GOLDEN HILL AVE | | | HAVERHILL | MA | 01830 | |
| JMH ENTERPRISES | | 201 E BAY ST | | | EAST TAWAS | MI | 48730 | |
| JMILLER AND ASSOCIATES PLLC | | 91 A N STATE ST | | | CONCORD | NH | 03301 | |
| JMIS INC | | 23269 MAPLE ST | | | NEWHALL | CA | 91321 | |
| JMJ BEVERAGE INC | | PO BOX 741 | | | FORESTDALE | MA | 02644-0703 | |
| JMJNJ PEREZ LLC | | 3723 MUSTANG DR | | | ONTARIO | CA | 91761-9172 | |
| JMK PROPERTIES | | 4540 KEARNY VILLA ROAD | #201 | | SAN DIEGO | CA | 92123 | |
| JMM PARTNERS LLC | | 16348 AZTEC RIDGE DR | | | LOS GATOS | CA | 95030 | |
| JMRS HILL CORPORATION | | 5 COUNTRY CLUB CT | | | ARLINGTON | TX | 76013 | |
| JMS ADVISORY GROUP LLC | | 3101 TOWERCREEK PARKWAY | SUITE 400 | | ATLANTA | GA | 30339 | |
| JN CONSTRUCTION | | 9 VALLEY CIR | | | PEABODY | MA | 01960 | |
| JN REAL ESTATE SERVICES | | 9265 LOCHINVAR DR | | | PICO RIVERA | CA | 90660 | |
| JND CONSTRUCTION AND DEMO | | 2600 MCDEARMON | | | ACHSE | TX | 75048 | |
| JNH SURVEYING CO LLC | | 1221 E TYLER | | | HARLINGEN | TX | 78550 | |
| JO A BECKER AND | | 656 CHIMNEY ROCK RD | KIM L TREXLER | | YORK | PA | 17406 | |
| JO AND EDWARD HARNED | | 7581 BLACK OLIVE WAY | | | TAMARAC | FL | 33321 | |
| Jo Ann Bleeker | | 415 packwaukee st | Po box 209 | | New Hartford | IA | 50660 | |
| JO ANN JENNINGS | | 25 STARK AVENUE | | | WAKEFIELD | MA | 01880 | |
| JO ANN L GOLDMAN | | PO BOX 8202 | US BANKRUPTCY TRUSTEE | | LITTLE ROCK | AR | 72221 | |
| JO ANN MARTIN | | 27 LAKEVIEW CIRCLE | #B-2 | | WAHIAWA | HI | 96786 | |
| Jo Ann McGee | | 9740 Morefield Pl | | | Philadelphia | PA | 19115-1827 | |
| JO ANN RAY | | 31 ACADEMY AVE | | | WATERBURY | CT | 06705-1402 | |
| JO ANN SMITH AND LONE STATE | GENERAL CONSTRUCTION | PO BOX 230 | | | BACLIFF | TX | 77518-0230 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JO ANN, GOWENS | | 17429 N 1ST DR | | | PHOENIX | AZ | 85023 | |
| JO ANNA M KNAFFLA AND | | 51417 FAIRLANE | RICKETTS RESTORATION INC | | SHELBY TOWNSHIP | MI | 48316 | |
| JO ANNE POOL ATT AT LAW | | 1861 E 15TH ST | | | TULSA | OK | 74104 | |
| JO COLSTON, TAMARA | | 6700 REARDEN RD | | | AUSTIN | TX | 78745 | |
| JO D MILLER AND JODI MILLER | | 5602 PAINTED TRAIL | BRESSLER | | HOUSTON | TX | 77084 | |
| JO DAVIESS COUNTY CLERK AND RECORDER | | 330 N BENCH ST | JO DAVIESS COUNTY COURTHOUSE | | GALENA | IL | 61036 | |
| JO DAVIESS COUNTY RECORDER | | 330 N BENCH | | | GALENA | IL | 61036 | |
| JO DAVIESS COUNTY RECORDERS OFF | | 330 N BENCH ST | | | GALENA | IL | 61036 | |
| JO DAVIESS COUNTY | | 330 N BENCH ST | | | GALENA | IL | 61036 | |
| JO DAVIESS COUNTY | | 330 N BENCH ST | JO DAVIESS COUNTY TREASURER | | GALENA | IL | 61036 | |
| JO DAVIESS COUNTY | JO DAVIESS COUNTY TREASURER | 330 N BENCH ST | | | GALENA | IL | 61036 | |
| JO DAVIESS MUTUAL INSURANCE | | | | | GALENA | IL | 61036 | |
| JO DAVIESS MUTUAL INSURANCE | | PO BOX 6086 | | | GALENA | IL | 61036-6086 | |
| JO DOIG ATT AT LAW | | 157 N POST RD | | | PRINCETON JUNCTION | NJ | 08550 | |
| JO E SHAW JR ATT AT LAW | | 310 MCKENZIE ST | | | SANTA FE | NM | 87501 | |
| JO ELLEN AND RAY SHELBY AND | | 3804 SW WINDSONG DR | SHELBY PROPERTIES | | LEES SUMMIT | MO | 64082 | |
| JO ELLEN JOHNSON REAL ESTATE | | 408 TEXAS ST | | | NATCHITOCHES | LA | 71457 | |
| JO GORDON | | 3811 TAMI TERRACE | | | WATERLOO | IA | 50702 | |
| JO HAXBEY, SALLY | | 1405 SE 164TH AVE STE 202 | | | VANCOUVER | WA | 98683 | |
| JO HECKROTH | | 104 WESTRIDGE CT | | | LA PORTE CITY | IA | 50651 | |
| JO LAIRD INS AGENCY | | 2245 N MAIN ST STE 3 | | | PEARLAND | TX | 77581 | |
| JO MANTY, NAUNI | | 33 S 6TH ST STE 4100 | | | MINNEAPOLIS | MN | 55402 | |
| JO MANTY, NAUNI | | 333 S 7TH ST STE 2000 | | | MINNEAPOLIS | MN | 55402 | |
| JO MANTY, NAUNY | | 800 LASALLE AVE STE 2800 | | | MINNEAPOLIS | MN | 55402 | |
| JO OBRIEN, PEGGY | | 10 CRESTON LN STE 2 | | | SOLOMONS | MD | 20688 | |
| JO ROSS, CLAIRE | | 9325 93RD ST | | | COTTAGE GROVE | MN | 55016 | |
| JO S WIDENER CHAPTER 13 TRUSTEE | | PO BOX 1001 | | | ROANOKE | VA | 24005-1001 | |
| JO SHAW KILEY AND LENZ CONTRACTORS | | 18471 SECOND ST | | | BRACKEN | TX | 78266-2702 | |
| JO TROTTER AND BROWNS | | 513 SPRING BRANCH DR | ROOFING | | MONTICELLO | AR | 71655 | |
| JO TROXLER, ANITA | | PO BOX 1720 | | | GREENSBORO | NC | 27402 | |
| JO WALKER, KIMBERLY | | 30945 LEELANE | | | FARMINGTON HILLS | MI | 48336 | |
| JOACHIM, DAN W & JOACHIM, CAROL M | | 5816 CAMPHOR STREET | | | METAIRIE | LA | 70003 | |
| JOAKIM, JENNIFER D | | 308 W 3RD ST | | | VALPARAISO | NE | 68065 | |
| JOALENE ROLLISON | | 25999 GLEN EDEN RD | | | CORONA | CA | 92883-5223 | |
| JOAN A MCCOY | | 2010 ARUNDEL ROAD | | | MYRTLE BEACH | SC | 29577 | |
| JOAN ADLER ATT AT LAW | | 47 WILLISTON ST STE 3 | | | BRATTLEBORO | VT | 05301 | |
| JOAN ALLYN KODISH ATT AT LAW | | 815 SUPERIOR AVE E | | | CLEVELAND | OH | 44114 | |
| JOAN AND BRUCE BELLAMY AND | | 1 HAPPY HOLLOW DIRVE | CASTLE MOUNTAIN HOMES LLC | | GARDEN VALLEY | ID | 83622 | |
| JOAN AND JULIAN OTERO AND | | 198 ENCINO DR | CLAYTON E JONES ESTATE | | PUEBLO | CO | 81005 | |
| JOAN BARBATI AND SUPREME | | 4834 WILLOW DR | CONSTRUCTION CORP | | BOCA RATON | FL | 33487 | |
| JOAN BERG | | 1243 BIRCH CT | | | WHITE BEAR LAKE | MN | 55110-6759 | |
| JOAN BERG | | 887-85TH AVE NW | | | COON RAPIDS | MN | 55433 | |
| JOAN BROCKMAN EASTHAM NEAL | | 7609 CLARKFIELD PL | EASTHAM AND AAA RESTORATION INC | | SOUTHHAVEN | MS | 38671 | |
| Joan Cahill | | 65 Steven Drive | | | Huntingdon Valley | PA | 19006 | |
| JOAN COPPENRATH | | 4881 MARLBOROUGH | | | SAN DIEGO | CA | 92116 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN CROWLEY PC | | PO BOX 24 | | | TOMS RIVER | NJ | 08754 | |
| JOAN DA SILVA | | 31 HARDING ST | | | MAPLEWOOD | NJ | 07040 | |
| JOAN DALFARRA | | 1533 HIDDEN CT | | | WARRINGTON | PA | 18976 | |
| JOAN DEATON GREFER ATT AT LAW | | 226 N 2ND ST | | | RICHMOND | KY | 40475 | |
| JOAN DEDRICK | | 1354-3 SERENA CIRCLE | | | CHULA VISTA | CA | 91910 | |
| JOAN DEVITO | | 222 WELLS STREET | | | WESTFIELD | NJ | 07090 | |
| JOAN DEVLIN | | 415 SHEAR RD | | | SAUGERTIES | NY | 12477-4163 | |
| JOAN DEVLIN | | 44 N SUGAR ROAD | | | NEW HOPE | PA | 18938 | |
| JOAN DIROSATO APPRAISER | | 1132 ILLINOIS AVE | | | CAPE MAY | NJ | 08204-2609 | |
| JOAN DOLSON | | 5763 WIND DRIFT LANE | | | BOCA RATON | FL | 33433 | |
| JOAN EORI | | 396 BOSTON ROAD | | | BILLERICA | MA | 01821 | |
| JOAN FITZGIBBONS | | 54 DUFTON COURT | | | N ANDOVER | MA | 01845 | |
| JOAN FITZGIBBONS | | 54 DUFTON COURT | | | NORTH ANDOVER | MA | 01845 | |
| JOAN FLEMING | | 608 HUME ST | | | NASHVILLE | TN | 37208 | |
| JOAN FREY | | ROLAND GEORGE FREY | C/O UNITED BANK / ACCT #5174236 | | SALINE | MI | 48176 | |
| JOAN FREZZA | | 2602 VESER LANE | | | WILLOW GROVE | PA | 19090 | |
| Joan Gadler | | 1143 Kent Lane | | | Philadelphia | PA | 19115 | |
| JOAN GOODER | | 3247 VILLA CIRCLE | | | MARINA | CA | 93933 | |
| JOAN GOTTSCHALK | | 6590 S GRANITE DRIVE | | | CHANDLER | AZ | 85249 | |
| Joan Hart | | 120 Osborn Road | | | Naugatuck | CT | 06770 | |
| JOAN HUNTER ATT AT LAW | | 7 W 6TH AVE STE 4F | | | HELENA | MT | 59601 | |
| JOAN I SCHWARZ ATT AT LAW | | 701 W JEFFERSON ST | | | STOUGHTON | WI | 53589 | |
| JOAN JOHNSON | | 834 DUROE | | | JESUP | IA | 50648 | |
| JOAN JOHNSTON SMITH | | 2325 BAY ST | | | SAN FRANCISCO | CA | 94123 | |
| JOAN K HICKEY TF HORNBECK AND | | 109 SHAVER RD | DEAN MACINTYRE | | HARPERSFIELD | NY | 13786 | |
| JOAN KASSARICH | | 65 WINDJAMMER DRIVE | | | SOMERS POINT | NJ | 08244 | |
| JOAN KORUDA, BARBARA | | 136 CAROLINA FOREST CT | | | CHAPEL HILL | NC | 27516 | |
| JOAN L BERKOWITZ ATT AT LAW | | 6560 1ST AVE N | | | SAINT PETERSBURG | FL | 33710 | |
| JOAN L MEIDINGER ATT AT LAW | | PO BOX 10305 | | | FARGO | ND | 58106 | |
| JOAN L. MCKINLEY | Gateway Real Estate | 205 FM 156 N | | | HASLET | TX | 76052 | |
| JOAN LEAHY | | 633 ALCOTT STREET | | | PHILADELPHIA | PA | 19120 | |
| JOAN M & BRIAN CORRIGAN | | 7805 BRAMBLE LANE | | | LOUISVILLE | KY | 40258 | |
| JOAN M BOYD ATT AT LAW | | 154 S MAIN ST | | | SHAWANO | WI | 54166 | |
| JOAN M BOYD ATT AT LAW | | 405 E MAURER ST | | | SHAWANO | WI | 54166 | |
| JOAN M CHAFFEE AND | | 2212 SAN JACINTO DR | PAMELA BELTRE | | PASADENA | TX | 77502 | |
| JOAN M HOLDEN | | 5031 W. 58TH PLACE | | | LOS ANGELES | CA | 90056 | |
| JOAN M WALSH | | 64 EAST THORME STREET | | | BRIDGEPORT | CT | 06606-3712 | |
| JOAN MACKALL AND ROBERT PLACHY | | CROSS HWY | JR AND ALEXANDER WALL CORP | | AMAGANSETT | NY | 11930 | |
| JOAN MATHIEU | | LAW OFFICE OF JOAN MATHIEU | 248 WATERMAN STREET | | PROVIDENCE | RI | 02906 | |
| JOAN MCCLOUD | | 1191 RAPPS DAM ROAD | APT 306 | | PHOENIXVILLE | PA | 19460 | |
| Joan McGovern | | 3724 Mechanicsville | | | Philadelphia | PA | 19154 | |
| JOAN MONTESANO ATT AT LAW | | 782 NW LEJEUNE RD STE 628 | | | MIAMI | FL | 33126 | |
| JOAN MORRIS AND THE ESTATE | | 1600 BROADVIEW CRL | OF TOMMY MORRIS | | OKLAHOMA CITY | OK | 73127 | |
| JOAN MOSEDALE | | 345 ROCKGREEN PLACE | | | SANTA ROSA | CA | 95409 | |
| JOAN MURPHY | | 216 SPRING LN | | | PERKASIE | PA | 18944 | |
| Joan Nanke | | 4215 Spruce Hills Dr | | | Cedar Falls | IA | 50613 | |
| JOAN NICHOLAS | | 7014 LA CUMBRE | | | ORANGE | CA | 92869 | |
| JOAN O PINNOCK ATT AT LAW | | 16 W PALISADE AVE STE 20 | | | ENGLEWOOD | NJ | 07631 | |
| JOAN OLIVIER | | 36 MORRILL ROAD | | | HOOKSETT | NH | 03106 | |
| JOAN PANNETON | | 4024 BRYANT AVE S | | | MINNEAPOLIS | MN | 55409 | |
| JOAN PEARSON | | 1006 WEDGEWOOD LN N | | | EAGAN | MN | 55123 | |
| JOAN POLICASTRO | | 121 HILLSIDE DR | | | NEWTON | NJ | 07860-8838 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit B
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN QUINN | | 770 WELSH RD | APT 314 | | HUNTINGDON VALLEY | PA | 19006 | |
| JOAN RANDOLPH, CARLA | | 327 MISSOURI AVE STE 519 | | | EAST SAINT LOUIS | IL | 62201 | |
| JOAN SHAW | | 54 KARL AVE | | | SAN ANSELMO | CA | 94960 | |
| JOAN SHEAHAN | | 2854 S LOGAN AVE | | | MILWAUKEE | WI | 53207 | |
| JOAN SINNET | | 13746 CENTER ST STE A | | | CARMEL VALLEY | CA | 93924-8908 | |
| JOAN SMITH | | 59384 PINE CREEK CT | | | WASHINGTON TOWNSHIP | MI | 48094 | |
| Joan Spiecker | | 1805 Gait Circle | | | Warrington | PA | 18976 | |
| JOAN SUNDMAKER CARITE AND | JA MISTICH INC | 11337 TURNLEAF CIR | | | FISHERS | IN | 46037-4065 | |
| JOAN T COPPINGER | | 801 W IVY DR | | | SEAFORD | DE | 19973 | |
| JOAN TAYLOR | | 8429 GIBBS PLACE | | | PHILADELPHIA | PA | 19153 | |
| JOAN VAN NOSTRAND | | PO BOX AA | | | POCONO LAKE | PA | 18347 | |
| JOAN WICKHAM | | 224 SEQUOIA DRIVE | | | NEWTOWN | PA | 18940 | |
| JOAN YAGODNICK | | 37 HEWLITT ST #1 | | | ROSLINDALE | MA | 02131 | |
| Joan Zita Grihalva | JOAN ZITA GRIHALVA V. HOMECOMINGS FINANCIAL, LLC | 3222 EAST VIKING ROAD | | | Las Vegas | NV | 89121 | |
| JOANI W HARSHMAN ATT AT LAW | | 7211 NW 83RD ST STE 150 | | | KANSAS CITY | MO | 64152 | |
| JOANIE K LOW ATT AT LAW | | 1007 E 530 N | | | HEBER CITY | UT | 84032 | |
| JOANIE PERKINS POTTER ATT AT LAW | | 1909 ROBINSON ST | | | JACKSON | MS | 39209 | |
| JOANIE RINEHARDT | Neal Manning | 10769 N. Eagle Eye Place | | | Tucson | AZ | 85737 | |
| JOANN AND ENRIQUE PALACIO AND | | 7803 AFTERGLOW VALE | WORLD HOUSE LEVELING | | SAN ANTONIO | TX | 78252 | |
| JOANN B GARMANY | | 7231 FOX CHASE DR | | | LAKELAND | FL | 33810 | |
| JOANN BLY AND SPENCER CORP | | 1026 W BOSTON ST | | | BROKEN ARROW | OK | 74012 | |
| JOANN BRUEGGEMAN AND EARL GILLIAM | | 120 E 5TH ST | | | ROXANNA | IL | 62084 | |
| JOANN CRANO TAX COLLECTOR | | 757 MERCHANT ST | | | AMBRIDGE | PA | 15003 | |
| JOANN D LAKIN BROKER APPRAISER | | 29 PROMENADE ST | | | GORHAM | NH | 03581 | |
| JOANN DUCKWORTH AND KELLY HOMES | | 16502 LANCASTER PL DR | DESIGN DEVELOPMENT AND CONSTRUCTION | | HOUSTON | TX | 77083 | |
| JOANN FALCO | | 56 SUMMER STREET | | | ADAMS | MA | 01220 | |
| JOANN JORDAN | | 2503 W 4TH ST | | | WATERLOO | IA | 50701 | |
| JOANN K BECK ATTORNEY AT LAW | | 330 N THIRD ST | | | WOODBURN | OR | 97071 | |
| JOANN KELLEY | | 1938 MUHLENBERG DRIVE | | | LANSDALE | PA | 19446 | |
| JOANN M HENNESSEY ATT AT LAW | | 620 NE 76TH ST | | | MIAMI | FL | 33138 | |
| JOANN M WOOD ATT AT LAW | | 9753 COTTONWOOD AVE | | | HESPERIA | CA | 92345 | |
| JOANN MORRIS | | 2628 N MAPLE AVE | | | RIALTO | CA | 92377 | |
| JOANN MUREDDA | | 688 LOCUST RD | | | WARMINSTER | PA | 18974 | |
| JOANN NYGREN AND CHRIS NYGREN | | 12426 JAY ST NW | ESTATE OF & SUPERIOR CONSTSEVICES & TED GLASRUD AS | | MINNEAPOLIS | MN | 55448 | |
| JOANN OUTLAND NRBA MEMBER | Outland and Associates | 1566 W Grand Ave | | | Grover Beach | CA | 93433 | |
| Joann Perla | | 115 Kings Croft | | | Cherry Hill | NJ | 08034 | |
| Joann Quaste | | 802 Claire Road | | | Warminster | PA | 18974 | |
| JOANN SAWYER | | 1142 W 70TH ST | | | LOS ANGELES | CA | 90044 | |
| JOANN SMITH AND AMERITEAM | GENERAL CONSTRUCTION | PO BOX 230 | | | BACLIFF | TX | 77518-0230 | |
| JOANN SPAFFORD | | 4501 HOLIDAY BREEZE PL NE | | | ALBUQUERQUE | NM | 87111-2630 | |
| JOANN SPILLMAN | | 25805 E 33RD TERRACE S | | | BLUE SPRINGS | MO | 64015 | |
| JOANN SULLIVAN | | 5509 LITTLE BROOK DR | | | LA PLATA | MD | 20646-3626 | |
| JOANN THOMAS AND ROBERT THOMAS | | 212 DEEPWATER DR | | | CHESAPEAKE | VA | 23322 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOANN TILLETT | | 457 NIKKI DR | | | SANTA ROSA | CA | 95401 | |
| JOANN WHITE | United Country Real Estate | 1023 COURT STREET | | | ALTURAS | CA | 96101 | |
| JOANN, ESTERLY | | 69 4 AZALEA WAY | | | READING | PA | 19606 | |
| JOANNA A FORCIER | | 63 BARNUM STREET | | | MILTON | UT | 05468 | |
| JOANNA A MARIKOS ATT AT LAW | | PO BOX 1726 | | | EAGLE | ID | 83616 | |
| JOANNA AND JOHN LACOMB AND | | 123 GLENDALE | SMITH AND SONS ROOFING | | PARK HILLS | MO | 63601 | |
| JOANNA CARBONE | | 7541 NORTHLAND AVE | | | SAN RAMON | CA | 94583 | |
| JOANNA DILLON RIOS | | 11849 BRANDON RD | | | PHILADELPHIA | PA | 19154 | |
| JOANNA E BARON ATT AT LAW | | 1900 MONROE ST STE 113 | | | TOLEDO | OH | 43604-6781 | |
| JOANNA G NORTH ATT AT LAW | | 707 MAIN ST STE 210 | | | OREGON CITY | OR | 97045 | |
| JOANNA L JOHANNES MORRIS | | 4805 SOUND SIDE DR | | | GULF BREEZE | FL | 32563 | |
| JOANNA L STEVENSON ATT AT LAW | | 564 MARKET ST STE 300 | | | SAN FRANCISCO | CA | 94104 | |
| JOANNA V. HUYNH, | | 1982 BELL COURT | | | SALTON CITY | CA | 92274-8128 | |
| JOANNE AND PETER ZIELINSKI | | 2 SAGE LN | AND PANTHER SIDING AND WINDOWS INC | | LEVITTOWN | NY | 11756 | |
| JOANNE ANDERSON | CRAIG ANDERSON | 1131 EL CAMINO REAL | | | ARROYO GRANDE | CA | 93420 | |
| JOANNE AQUILINO | | 418 E 8TH AVENUE | | | N WILDWOOD | NJ | 08260 | |
| JOANNE B JACKSON AND | | 629 WILLOWBROOK DR | PYRAMID ROOFING COMPANY | | GRETNA | LA | 70056 | |
| JOANNE B KAGLER ATT AT LAW | | 108 MAIN ST | | | SOUTH BEND | IN | 46601 | |
| Joanne Bernard | | 613 Butler Avenue | | | Waterloo | IA | 50703 | |
| JOANNE BLASSINGAME | | 20 W ANNAPOLIS DR | | | ERIAL | NJ | 08081 | |
| JOANNE BREWTON AND QTP CONSTRUCTION | | 275 NW 165 AVE | LLC | | PEMBROOK PINES | FL | 33028 | |
| Joanne Brown, Esq. | GMAC MRTG LLC C/O GMAC MRTG CORP, PLAINTIFF, VS MARDEAN BRIDGES, CURTIS BRIDGES, SECRETARY OF HOUSING & URBAN DEVELOPME ET AL | 2136 Noble Rd | | | Cleveland | OH | 44112 | |
| JOANNE BYRNES | | 201 HOWARD AVENUE | | | ROCHELLE PARK | NJ | 07662 | |
| Joanne Cayabyab | | 915 Metro Drive | | | Monterey Park | CA | 91755 | |
| JOANNE D OLSON ATT AT LAW | | 136 BAY ST | | | STATEN ISLAND | NY | 10301 | |
| JOANNE DELZINGARO | | 3 JACK LADDER CIRCLE | | | HORSHAM | PA | 19044 | |
| Joanne Dempster | | 14 Rorer Ave | | | Hatboro | PA | 19040 | |
| Joanne DiBlasio | | 1801 Butler Pike #40 | | | Conshohocken | PA | 19428 | |
| Joanne Douglas | | 1563 Fitzwatertown Road | | | Willow Grove | PA | 19090 | |
| JOANNE DOYLE | | 23806 W 69TH TERRACE | | | SHAWNEE | KS | 66226-3543 | |
| JOANNE ENGLISH ROLLIESON | | 248 W FOREST AVE | | | ENGLEWOOD | NJ | 07631 | |
| JOANNE F DIRAMIO AND PEAK AND VALLEY | ROOFING AND REMODELING CO | 1 SUMMER ST | | | BLACKSTONE | MA | 01504-1335 | |
| JOANNE F GROGAN ATT AT LAW | | 6170 1ST FINANCIAL DR | | | BURLINGTON | KY | 41005 | |
| JOANNE FERRERO AND JOSEPH FERRERO | | 705 FLAMINGO DR | AND MERLIN LAW GROUP | | FT LAUDERDALE | FL | 33301 | |
| JOANNE FRIEDRICH | | 2024 CLOVER LANE | | | WOODRIDGE | IL | 60517-0000 | |
| JOANNE GOLDMAN CHAPTER 13 TRUSTEE | | PO BOX 190660 | | | LITTLE ROCK | AR | 72219 | |
| JOANNE HEIGH | | 15 FIELDSTONE LANE | | | HORSHAM | PA | 19044 | |
| Joanne Holmes | | 23333 Ridge Route Dr | Apt 63 | | Lake Forest | CA | 92630 | |
| JOANNE J WILMES | WILMES J KRISTIN | 6447 RUBY WAY | | | CARLSBAD | CA | 92011-1249 | |
| JOANNE JOHNSON | | 5925 JUNE AVE NORTH | | | BROOKLYN CENTER | MN | 55429 | |
| JOANNE KOOTSIKAS | | 82 GOLDEN EAGLE | | | IRVINE | CA | 92603 | |
| JOANNE KOOTSIKAS | | 82 GOLDEN EAGLE | | | IRVINE | CA | 92603-0309 | |
| JOANNE KRASNA | | 29710 AVE 22 | | | MADERA | CA | 93638 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOANNE LEDWITH | | 7517 CULP STREET | | | PHILADELPHIA | PA | 19128 | |
| JOANNE LEE | | 15 MONROVIA | | | IRVINE | CA | 92602 | |
| JOANNE LIBERLES | | 15 ANTHONY DR | #6 | | ORLEANS | MA | 02653 | |
| JOANNE LIU | | 2857 PARADISE RD #2604 | | | LAS VEGAS | NV | 89109 | |
| JOANNE LOVELAND | | 1980 ST GEORGE ROAD | | | DANVILLE | CA | 94526 | |
| JOANNE M BRIESE ATT AT LAW | | PO BOX 21328 | | | BILLINGS | MT | 59104 | |
| JOANNE M KIBODEAUX ATT AT LAW | | 688 N 9TH ST | | | BOISE | ID | 83702 | |
| JOANNE MANNING | | 10 JOANNE DRIVE | | | S DENNIS | MA | 02660 | |
| JOANNE MCCLOY | | 1172 ADRIATIC DRIVE | | | MELVILLE | NY | 11747 | |
| JOANNE NIELSEN | | 1435 ZANZIBAR LANE N | | | PLYMOUTH | MN | 55447 | |
| JOANNE OBRIEN | | 7 CEDAR ROAD | | | ANDOVER | MA | 01810 | |
| JOANNE OTT | | 1012 SURREY ROAD | | | PHILADELPHIA | PA | 19115 | |
| JOANNE PANEK | Success Realty | 6501 Mechanicsville Tpke. | | | Mechanicsville | VA | 23111 | |
| JOANNE PAULINO ATT AT LAW | | 332 2ND ST NW | | | CANTON | OH | 44702 | |
| JOANNE PHAM | | 6499 HAVENWOOD CIRCLE | | | HUNTINGTON BEACH | CA | 92648 | |
| JOANNE SMEDLEY | | 1805 APPALOOSA RD | | | WARRINGTON | PA | 18976 | |
| JOANNE SMITH | | 1029 BUTTERNUT LN | | | NORTHBROOK | IL | 60062 | |
| JOANNE TUTEN AND WILLIAM | | 316 BOYNE WAY | HOLLEY CONSTRUCTION | | WINTERVILLE | NC | 28590 | |
| JOANNE VETRANO | | 17 JEAN LANE | | | MONSEY | NY | 10952 | |
| JOANNE WADE | | 605 WOODMERE ROAD | | | INTERLAKEN | NJ | 07712 | |
| JOANNE WIGHT | | 10 PRINCETON AVE | | | STRATFORD | NJ | 08084 | |
| JOANNE, CHEYENNE | | 647 CAMINO DE LOS MARES STE 108 PMB 249 | | | SAN CLEMENTE | CA | 92673 | |
| JOAQUIN ABOYTES | | 1573 COUNTRY VISTAS LANE | | | BONITA | CA | 91902 | |
| JOAQUIN AND CINDY KURTZ AND | RAINBOW INTERNATIONAL | 112 CAROL AVE | | | FLORENCE | MS | 39073-8731 | |
| JOAQUIN ARTURO REVELO ATT AT LAW | | 1527 19TH ST STE 312 | | | BAKERSFIELD | CA | 93301 | |
| JOAQUIN BOTELLO | | 2623 WEST 24TH STREET | | | CHICAGO | IL | 60608 | |
| JOAQUIN GENERAL CONSTRUCTION INC | | 7237 OLDER SALERNO CIR | | | HANOVER PARK | IL | 60133 | |
| JOAQUIN HERNANDEZ AND OAKWOOD | CONSTRUCTION | 1858 BAYSHORE DR | | | NICEVILLE | FL | 32578-3712 | |
| JOAQUIN LAW OFFICE | | 300 N STATE ST | | | CHICAGO | IL | 60654-5414 | |
| JOAQUIN LOPEZ AND ADAN PEREZ | | 7407 COLIMA DR | CONSTRUCTION INC | | HOUSTON | TX | 77083 | |
| JOAQUIN, ANTONIO | | 3232 W 62ND ST | ENRIQUETA SALGADO | | CHICAGO | IL | 60629 | |
| JOBE, BRUCE F | | 4312 LUDGATE ST | | | LUMBERTON | NC | 28358 | |
| JOBE, SUSAN D & JOBE, KEVIN T | | 6243 CLARA EDWARD TERRACE | | | ALEXANDRIA | VA | 22310 | |
| JOBIN REALTY | | 5547 LEE HWY STE A | | | ARLINGTON | VA | 22207-1636 | |
| JOBIN REALTY | | 5710 PICKWICK RD | | | CENTERVILLE | VA | 20121 | |
| JOBIN REALTY | | 5710 PICKWICK RD | | | CENTREVILLE | VA | 20121 | |
| JOBIN REALTY | | 5714 PICKWICK RD | | | CENTREVILLE | VA | 20121 | |
| JOBING.COM INC | | PO BOX 29386 | | | PHEONIX | AZ | 85038-9386 | |
| JOCELYN ANN ANDREWS JOCELYN | | 11415 LABELLE RD | ANDREWS | | BEAUMONT | TX | 77705-0388 | |
| JOCELYN BROWN AND SOLID ROCK ROOFING | | 3593 SIX OAKS CT | | | DECATUR | GA | 30034 | |
| JOCELYN C OLANDER ATT AT LAW | | 714 6TH ST | | | CORNING | CA | 96021 | |
| JOCELYN HARRISON | | 20871 BURLINGTON CIRCLE | | | RIVERSIDE | CA | 92508 | |
| JOCELYN J RICK ATT AT LAW | | 386 N MAIN ST | | | CENTERVILLE | UT | 84014 | |
| JOCELYN LAVOIE | | 86 WALDEN POND DRIVE | | | NASHUA | NH | 03064 | |
| JOCELYN LAWSON | | 58 GUISE WAY | | | BRENTWOOD | CA | 94513 | |
| JOCELYN MANILAY | | 1942 CRAIG AVE | | | ALTADENA | CA | 91001 | |
| JOCELYN SAUL | | 10 BALLOU STREET | | | QUINCY | MA | 02169 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOCELYN SHERMAN | | 215 W DORCHESTER BLVD | | | GREENVILLE | SC | 29605 | |
| JOCHENS LAW OFFICE INC | | 1001 E 101ST TER STE 170 | | | KANSAS CITY | MO | 64131 | |
| JOCHENS LAW OFFICE INC | | 1001 E 101ST TER STE 200 | | | KANSAS CITY | MO | 64131 | |
| JOCK FINCH | | 218 PINELAND ROAD | | | MIDWAY | GA | 31320 | |
| JOCKEY CLUB OF NORTH PORT POA | | 3050 PAN AMERICAN BLVD | | | NORTH PORT | FL | 34287 | |
| JODAT LAW GROUP PA | | 521 9TH ST W | | | BRADENTON | FL | 34205 | |
| JODAT LAW GROUP PA | | 521 9TH STREET W | | | BRADENTON | FL | 34205 | |
| Jodat Law Group PA | CHARLES RALSTON V. GMAC MORTGAGE LLC | 521 9th Street West | | | Bradenton | FL | 34205 | |
| JODECO STATION HOA | | 1100 NORTHMEAD PKWY 114 | | | ROSWELL | GA | 30076 | |
| JODEE GEHRKE | | 115 VINEYARD AVE. | | | CANNON FALLS | MN | 55009 | |
| JODEY AND DOROTHY GOOD AND | | 2667 W HIDDEN GLEN DR | GRENNER MONTGOMERY | | WAUKEGAN | IL | 60085 | |
| JODI AND ANTHONY ADAMS AND | | 504 N LEBANON ST | PETER GOSTYLA AND ASSOCIATES | | SULPHER | LA | 70663 | |
| JODI AND DARREN YOW AND | | 9412 SEYMORE LN | CP CONTRACTING PLUS INC | | DAVIDSON | NC | 28036 | |
| JODI AND MOHAMED CHAOUDI AND | H AND V HOME IMPROVEMENT | 336 MONROE CIR | | | DAVENPORT | FL | 33896-4706 | |
| JODI AND ROSS FREEZOR AND | | 13184 LAKEVIEW CT | ALL AMERICAN DREAM HOMES INC | | POUND | WI | 54161 | |
| Jodi Christensen | | 136 Bourland Avenue | | | Waterloo | IA | 50702 | |
| JODI EBERHARDT | | 11497 HAMILTON TRL | | | PEQUOT LAKES | MN | 56472-3577 | |
| JODI EHLERS | | 5120 SHADY ISLAND TRL | | | MOUND | MN | 55364-9233 | |
| JODI EVANS | | 302 EQUINE PL | | | SANTA ROSA | CA | 95401 | |
| JODI GOODMAN TRUST | | 4113 AQUARIUM PL | | | BALTIMORE | MD | 21215 | |
| Jodi Hoke | | 2313 Lady Rule Lane | | | Lewisville | TX | 75056 | |
| JODI JOANNE KERBY | Coldwell Banker Apex | 2105 WATERVIEW PKWY. | | | RICHARDSON | TX | 75080 | |
| JODI KERBY AND ASSOCIATES LLC | | 2105 WATERVIEW PKWY | | | RICHARDSON | TX | 75080 | |
| JODI KOVALA | | 17542 72ND PLACE N | | | MAPLE GROVE | MN | 55311 | |
| JODI L MANSION ATT AT LAW | | 1031 VROOMAN AVE | | | NISKAYUNA | NY | 12309 | |
| JODI MCLAUGHLIN | | 110 MEADOW LN | | | LA PORTE CITY | IA | 50651-1119 | |
| JODI MCNAMARA | | 13511 KRESTWOOD DR | | | BURNSVILLE | MN | 55337 | |
| JODI NIEMEYER | | 1156 LORRAINE AVENUE | | | WATERLOO | IA | 50702 | |
| JODI ORTEGA AND MILE HIGH | | 1515 GENEVA ST | ROOFING AND REPAIR | | AURORA | CO | 80010 | |
| JODI REIFSNYDER | | 648 CRESCENT AVENUE | | | GLENSIDE | PA | 19038 | |
| JODI ROPER AND COMFORTABLE | | 7558 FRANKLIN ST | LIVING CONSTRUCTION | | THORSBY | AL | 35171 | |
| Jodi Rurup | | 1312 Avenue C | | | Fort Madison | IA | 52627 | |
| Jodi Sharaan | | 418 Devonshire | | | Waterloo | IA | 50701 | |
| Jodi Verly | | 804 E Avenue | | | Grundy Center | IA | 50638 | |
| JODI WAUTERS | | 2922 WELLINGTON DR | | | CEDAR FALLS | IA | 50613 | |
| JODIE A VARNER ATT AT LAW | | 392 W NEPESSING ST | | | LAPEER | MI | 48446 | |
| JODIE AND ROBERT HART JR AND | | 13881 WOODLAND MANOR DR | ROBERT HART | | WILLIS | TX | 77318 | |
| JODIE BAKELY CHAD BAKELY AND | | 204 S GARFIELD AVE | THE MAJOR GROUP INC | | MOORESTOWN | NJ | 08057 | |
| JODIE BAKELY CHAD BAKELY | | 204 S GARFIELD AVE | AND RELIANCE CONTRACTING AND RENOVATING INC | | MOORESTOWN | NJ | 08057 | |
| JODIE DIANE AND ALAN KINKAID | | 2012 KUTZTOWN RD | | | READING | PA | 19605 | |
| JODIE E BROAD ST ATT AT LAW | | 923 E BROAD ST | | | COLUMBUS | OH | 43205 | |
| JODIE MCLAGAN | | 10717 FRANCE AVE S APT 228 | | | MINNEAPOLIS | MN | 55431-3672 | |
| JODIE STITH | | 16 PINEHURST CT | | | FAIRFIELD | OH | 45014 | |
| JODIE U LONGTON | | 775 W PARKWOOD DR | | | CLIFTON PARK | NY | 12065-2500 | |
| JODY A CORRALES ATT AT LAW | | 2 E CONGRESS ST STE 900 | | | TUCSON | AZ | 85701 | |
| JODY A CORRALES ATT AT LAW | | 2 E CONGRESS STE 900 | | | TUCSON | AZ | 85701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JODY AND ROBYN SCHRADEN | | 14904 ALHAMBRA ST | | | LEAWOOD | KS | 66224 | |
| Jody Delfs | | 1002 11th Street | | | Grundy Center | IA | 50638 | |
| JODY DELLADONNA | | 3341 VINEVILLE AVE | | | MACON | GA | 31204 | |
| JODY GALLO | | 326 WOODBINE AVE | | | FSTRVL TRVOSE | PA | 19053 | |
| Jody Garcia | | 431 Fox Trail | | | Allen | TX | 75002 | |
| JODY HANSON | | 350 SHELARD PKY | #209 | | ST. LOUIS PARK | MN | 55426 | |
| JODY HAROLD SPECK ATT AT LAW | | PO BOX 8323 | | | RAPID CITY | SD | 57709 | |
| JODY HENSLEY | | PO BOX 1270 | | | CARLIN | NV | 89822 | |
| JODY J ROST AND HARLEN PATZ | | 7283 KLAUS LAKE RD | CONSTRUCTION INC | | GILLETT | WI | 54124 | |
| JODY JACKSON BUILDERS | | 2100 MOUNTAIN OAK RD | | | BAKERSFIELD | CA | 93311 | |
| JODY JERNIGAN ATT AT LAW | | 50 44TH ST SW | | | GRAND RAPIDS | MI | 49548 | |
| JODY L AND HOWARD FIDLER AND | | 17631 ARROWHEAD TRAIL | BISCHEL BUILDING | | MINNETONKA | MN | 55345 | |
| JODY L CLARKE | | P.O. BOX 1414 | | | COALINGA | CA | 93210 | |
| JODY L HOWE C O UTAH BANKRUPTCY | | 9227 S 1300 E | | | SANDY | UT | 84094 | |
| JODY MEDEIROS | | 228 PINE CIR | | | GREENACRES | FL | 33463 | |
| JODY MEERSCHAERT | | 882 WINTERBERRY CT | | | WOODBURY | MN | 55125 | |
| JODY PETERSON | | 724 HERITAGE TRL | | | JORDAN | MN | 55352-1446 | |
| Jody Seutter | | 4700 CITY AVE APT 11110 | | | PHILADELPHIA | PA | 19131-1574 | |
| JODY STERN | | 16 PAGODA COURT | | | LAWRENCEVILLE | NJ | 08648 | |
| JODY VIDAL | | 323 EUCLID AVENUE | #173 | | SANTA ANA | CA | 92703 | |
| JODY W SUTHERLAND ATT AT LAW | | 310 K ST STE 200 | | | ANCHORAGE | AK | 99501 | |
| JOE & MADELINE RYBERG LIVING TRUST | | 4634 CAPE VERDE COURT | | | AMARILLO | TX | 79119-6536 | |
| JOE A PITTS ATT AT LAW | | 1088 WELCOME HOME RD | | | MOUNT AIRY | GA | 30563 | |
| JOE AND CASSANDRA WOMACK AND SUNCOAST | | 10722 AMBERGATE DR | REMODELING REPAIR | | HUMBLE | TX | 77396 | |
| JOE AND DONNA MENDEZ AND 214 | | 5087 POSTWOOD DR | ROOFING | | FORT WORTH | TX | 76244-7731 | |
| JOE AND DOROTHY SMITH AND CARDINAL | | 5896 WINTERGREEN DR | CONSTRUCTION INC | | NEWARK | CA | 94560 | |
| JOE AND ELIDA GARCIA AND | | 113 WOMACK ST | BRENT HERBOLSHEIMER ROOFING | | BORDER | TX | 79007 | |
| JOE AND ELVA ADAME AND | CACTUS ROOFING | 10539 W AMELIA AVE | | | AVONDALE | AZ | 85392-5633 | |
| JOE AND GILLIAN M DAVIS AND | R AND R CONSTRUCTION | 1009 WINDSWEPT DR | | | CONROE | TX | 77301-1145 | |
| JOE AND JERELYN DUTTLINGER | | 10 CRUSOE COVE | AND SELLERSROOFING | | GREER | SC | 29651 | |
| JOE AND JOSEPH RONDINELLI AND | | 1594 N WARD CIR | FREDA JANVRIN AND DEMARCO EXTERIORS PLUS | | FRANKTOWN | CO | 80116 | |
| JOE AND JOSIE JOHNSON AND | | 405 PARKVIEW DR | IVY LEE JOHNSON CONST | | DYER | TN | 38330 | |
| JOE AND MARY PEREZ AND | | 15711 E 7TH AVE | JOE PEREZ SR | | AURORA | CO | 80011 | |
| JOE AND ROTONDA MCKOY AND | | 4925 ALENJA LN | SPROCUSTOM CONSTRUCTION INC | | RALEIGH | NC | 27616 | |
| JOE AND SYLVIA CADENA AND | | 5149 ARCADIA DR | VILLARREAL HOME IMPROVEMENTS | | RIVERSIDE | CA | 92505 | |
| JOE AND VALERIE RADFORD | | 309 MOSSY CREEK DR | | | BELLEVILLE | IL | 62221 | |
| JOE AND VARCY CHASE AND | | 15603 GILPIN MEWS LN | VARCY SHERIFF & JOE HENRY CHASE JR JENKINS RESTORA | | BRANDYWINE | MD | 20613 | |
| Joe Ann Burries | | 1548 Wakond Drive | | | Waterloo | IA | 50703 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE ANN LOUIS AND | | 3880 TYLER ST | CORICK CONSTRUCTION | | GARY | IN | 46408 | |
| JOE ANN LOUIS AND | | 3880 TYLER ST | ROSSI CONSTRUCTION | | GARY | IN | 46408 | |
| JOE AROSTIGUI | | 1195 LA MOREE RD #51 | | | SAN MARCOS | CA | 92078 | |
| JOE ATKINS AND CASSANDRA ATKINS | | 130 JAN DR | | | LUMBERTON | TX | 77657 | |
| JOE AZAR AND VIRGIE AZAR | | 2330 HWY 1 S | PO BOX 5098 | | GREENVILLE | MS | 38704 | |
| JOE B LAMB JR ATT AT LAW | | 10132 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| JOE B LAWTER ATT AT LAW | | 104 W GRAY ST | | | NORMAN | OK | 73069 | |
| JOE BENSON REAL ESTATE | | 177 BUNGAY RD | | | SEYMOUR | CT | 06483-2448 | |
| JOE BIZACA VIC BRAIN | | 2036 ALEXIS CT | | | SANTA ROSA | CA | 95405 | |
| JOE BOWLER | | 330 N SANDHILL STE D | | | MESQUITE | NV | 89027 | |
| JOE BRYAN AND ASSOC INC | | 139 COLLEGE ST F1 | | | OXFORD | NC | 27565 | |
| JOE C BARRETT ATT AT LAW | | PO BOX 4036 | | | JONESBORO | AR | 72403 | |
| JOE C ORTEGA ATT AT LAW | | 5429 E BEVERLY BLVD | | | LOS ANGELES | CA | 90022 | |
| Joe Cacka | | 2442 Bay St. | | | Sarasota | FL | 34237 | |
| JOE CAMPOS INSURANCE | | 928 W NOLANA | | | PHARR | TX | 78577 | |
| JOE CHARLES WEINBERGER JR ATT | | 118 N MAIN ST | | | ROXBORO | NC | 27573 | |
| JOE COLLINS REAL ESTATE | | 118 SALUDA ST | | | CHESTER | SC | 29706 | |
| JOE COOK AGENCY | | 17625 EL CAMINO REAL 104 | | | HOUSTON | TX | 77058 | |
| JOE CORONEL | | PO BOX 2742 | | | EL CENTRAL | CA | 92244 | |
| JOE CRUZ | | 8593 VIA MALLORCA | UNIT F | | LA VOLLA | CA | 92037 | |
| JOE D MARTINEZ AND | | FRANCES Y MARTINEZ | 14539 BLUE BELL DRIVE | | CHINO HILLS | CA | 91709 | |
| JOE D PEGRAM ATT AT LAW | | PO BOX 389 | | | OXFORD | MS | 38655 | |
| JOE DELEON AND JOSE DELEON | | 835 COCKRELL HILL RD | JR AND JT CONTRACTING SERVICES LLC | | OVILLA | TX | 75154 | |
| JOE DERRY AND KEYSHA BAILEY AND | | 1301 OLD HERRON RD | JOSEPH DERRY | | BASALT | CO | 81621 | |
| JOE E AND CYNTHIA D GENTRY | | 1902 COLONY WAY SW | | | DECATUR | AL | 35603 | |
| JOE E THOMPSON ATT AT LAW | | 1346 MAIN ST | | | BATON ROUGE | LA | 70802 | |
| JOE ELLINGTON, BILLY | | PO BOX 491 | | | PAWNEE | OK | 74058-0491 | |
| JOE GARCIA JR AND CELIA GARCIA | | 119 W EL PRADO | AND CELIA DELEON | | SAN ANTONIO | TX | 78212 | |
| JOE GARDNER REALTY | | 12 HERONWOOD LN | | | MILTON | DE | 19968 | |
| JOE GAY AND PAUL DAVIS RESTORATION | | 557 CHARLEMAGNE | OF ELIZABETHTOWN | | ELIZABETHTOWN | KY | 42701 | |
| JOE GIRAUDO | | 2300 BRIDGE WAY | | | SAUSALITO | CA | 94965-1767 | |
| JOE GIRAUDO | | 2300 BRIDGEWAY | | | SALCELITO | CA | 94965 | |
| JOE GIRAUDO | | 56 BRIDGEGATE DRIVE | | | SAN RAFAEL | CA | 94903 | |
| JOE GULI | Keller Williams Premier Realty | 175 Olde Half Day Rd | | | Lincolnshire | IL | 60069 | |
| JOE HALL ROOFING INC | | 1926 W PIONEER | | | ARLINGTON | TX | 76013 | |
| Joe Hardin | | 9545 Crestedge Dr. | | | Dallas | TX | 75238 | |
| JOE HASSELL REAL ESTATE | | 3020 E TREMONT AVE | | | BRONX | NY | 10461 | |
| JOE HASSELL REALTY | | 3020 E TREMONT AVE | | | BRONX | NY | 10461 | |
| JOE HASSELT | | 3020 E TREMONT AVENUE | | | BRONX | NY | 10461 | |
| JOE HEGER FARMS | | 375 E CAMMERCIAL ST | | | EL CENTRA | CA | 92243 | |
| JOE HEGER | | 375 E COMMERCIAL | | | EL CENTRO | CA | 92243 | |
| JOE HIGHTOWER | | 31668 FRITZ DRIVE | | | EXETER | CA | 93221 | |
| JOE HOLIFIELD ATT AT LAW | | 423 W CT ST | | | PARAGOULD | AR | 72450 | |
| JOE HOUGHTON | The Houghton Group Inc | 201 Thomas Ave S | | | Minneapolis | MN | 55405 | |
| JOE HUGHES | ERA Muske | 5475 386TH STREET | | | NORTH BRANCH | MN | 55056 | |
| Joe Hunt | | 2940 N Saint Andrews Dr | | | Richardson | TX | 75082-3210 | |
| JOE KRASOVIC | | 155 N. GINA AVE | | | EL CAJON | CA | 92019 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE L COLVERT | | LAUREL M COLVERT | 533 PYRAMID PL | | BILLINGS | MT | 59105 | |
| JOE L MARTINEZ JR ATT AT LAW | | 777 S WADSWORTH BLVD STE 4 150 | | | LAKEWOOD | CO | 80226 | |
| JOE L OGDEN AND | | 6424 AVE D | HOME SOLUTIONS SERVICES | | FAIRFIELD | AL | 35064 | |
| JOE L PENA AND JOE PENA JR | | 310 BECKLEYWOOD BLVD | CONTINENTAL ADJUSTING | | DALLAS | TX | 75224 | |
| JOE L THOMPSON ATT AT LAW | | 3730 KIRBY DR STE 550 | | | HOUSTON | TX | 77098 | |
| JOE LANDSTROM | | 848 N RAINBOW BLVD #2660 | | | LAS VEGAS | NV | 89107 | |
| JOE LAUB ATT AT LAW | | 630 E PLUMB LN | | | RENO | NV | 89502 | |
| JOE LAUB ATT AT LAW | | 711 S CARSON ST STE 2 | | | CARSON CITY | NV | 89701 | |
| JOE LOOTS | | 2329 WALLINGTON WAY | | | VIRGINIA BEACH | VA | 23456 | |
| JOE LOPEZ | | 715 CEDAR COVE DR | | | GARLAND | TX | 75040-2700 | |
| JOE M BUCHANAN AND CONSTRUCTION | | 1605 W COMMERCE ST | HOME IMPROVEMENTS | | ABERDEEN | MS | 39730 | |
| JOE M LAUB ATT AT LAW | | 1148 SKI RUN BLVD | | | SOUTH LAKE TAHOE | CA | 96150 | |
| JOE M SUPPLE ATT AT LAW | | 801 VIAND ST | | | POINT PLEASANT | WV | 25550 | |
| JOE MARTIN INC | | 2307 CRIMSON KING DR | | | BRASELTON | GA | 30517 | |
| JOE MCKAY ATT AT LAW | | PO BOX 985 | | | LANCASTER | TX | 75146 | |
| JOE MERKEL HANDYMAN SERVICES | | P O BOX 496 | | | WESTWOOD | NJ | 07675 | |
| JOE MORALES INS AGY | | PO BOX 271330 | | | CORPUS CHRISTY | TX | 78427 | |
| JOE MORGAN WILSON ATT AT LAW | | 210 W MAIN ST | | | SENATOBIA | MS | 38668 | |
| JOE MULLEN DBA THE FLOOR GUY | | 716 WHITNEY CT | | | HAMPTON | VA | 23669 | |
| Joe Nguyen | | 3109 Bans Crown Blvd | | | Lewisville | TX | 75056 | |
| JOE O BREWER ATT AT LAW | | 204 E MAIN ST | | | WILKESBORO | NC | 28697 | |
| JOE P MOSS ATT AT LAW | | 4303 RICE ST STE C4 | | | LIHUE | HI | 96766 | |
| JOE P SCHUBERT | HOLLY SCHUBERT | 1390 W MELISSA DR | | | FLAGSTAFF | AZ | 86001-8984 | |
| JOE PAS CONTRACTING SERVICES | | 894 WASHINGTON ST | | | THROOP | PA | 18512 | |
| JOE R CORREA ATT AT LAW | | 13624 SAN ANTONIO DR | | | NORWALK | CA | 90650 | |
| JOE R MARTINEZ III | | 255 CO RD 376 | PABLO GARCIA GENERAL CONTRACTOR | | ORANGE GROVE | TX | 78372 | |
| JOE R MIERA AND | | LORRAINE R MIERA | 6308 ESTHER AVENUE N.E | | ALBUQUERQUE | NM | 87109 | |
| JOE REITER | | PO BOX 1727 | | | WINDSOR | CA | 95492 | |
| JOE REYNOL | | 22 TIFFANY CIRCLE | | | MILLBURY | MA | 01527 | |
| Joe Reynolds | | | | | | | | |
| JOE REYNOLDS | | 22 TIFFANY CIRCLE | | | MILLBURY | MA | 01527 | |
| JOE RISSE REALTY INC | | 400 S HOKE AVE | | | FRANKFORT | IN | 46041 | |
| JOE RONDINELLI AND DEMARCO | | 1594 N WARD CIR | EXTERIORS PLUS | | FRANKTOWN | CO | 80116 | |
| JOE ROTHCHILD REALTY LTD | | 920 S FRY RD | | | KATY | TX | 77450 | |
| JOE SARRACINO RESIDENTIAL APPRIASER | | PO BOX 22 | | | DUMFRIES | VA | 22026 | |
| JOE SELLERS | | 44129 CYPRESS POINT DR | | | NORTHVILLE | MI | 48168 | |
| JOE SMITH AND LOIS SENECA | | 32070 HWY 75 | LOIS S SMITH | | PLAQUMINE | LA | 70764 | |
| JOE STEWART WHEELER ATT AT LAW | | PO BOX 626 | | | RUSSELLVILLE | KY | 42276 | |
| JOE SUPPLE ATT AT LAW | | 2768 US ROUTE 35 | | | SOUTHSIDE | WV | 25187 | |
| JOE T BILBRO INS AND RE | | PO DRAWER 78 | HWY 61 N | | PORT GIBSON | MS | 39150-0078 | |
| JOE T PHILLIPS JR | | 1314 ALFORD AVE STE 101 | | | BIRMINGHAM | AL | 35226 | |
| JOE THOMAS GAY ATT AT LAW | | 104 S MAIN ST STE A | | | RIPLEY | MS | 38663 | |
| JOE TIJERNIA AND TINA NUNEZ AND | | 715 CHEAM CIR | ROADRUNNER RESTORATION | | HOUSTON | TX | 77015 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE V KESSLER | | 223 NORTH 11TH STREET | | | GROVER BEACH | | 93433 | |
| JOE VASQUEZ | | 84 RAY AVE | | | BROWNSVILLE | TX | 78521 | |
| JOE W CAMPBELL | | 2041 KINGSTON AVE | | | NORFOLK | VA | 23503 | |
| JOE W COOK ATT AT LAW | | 538 SCENIC HWY | | | LAWRENCEVILLE | GA | 30046 | |
| JOE WEST RELATY INC | | 4101 GAUTIER VANCLEAVE RD STE 5 | | | GAUTIER | MS | 39553 | |
| JOE WEYANT ATT AT LAW | | 130 HILLCREST DR STE 208 | | | CLARKSVILLE | TN | 37043 | |
| JOE ZIENTARA | | 3541 ACWORTH AVENUE | | | SAN DIEGO | CA | 92111 | |
| JOE, COSTA | | 6185 SW 166TH AVE | | | BEAVERTON | OR | 97007 | |
| JOEL & CYNTHIA WHITNEY | | 2429 ERIE ST | | | BELLINGHAM | WA | 98229 | |
| JOEL A BLUM AND | | KERRY E BLUM | 4 TOW PATH CIRCLE | | RICHMOND | VA | 23221 | |
| JOEL A BROWN ATT AT LAW | | 3330 NW 53RD ST STE 306 | | | FT LAUDERDALE | FL | 33309 | |
| JOEL A BROWN ATT AT LAW | | 5371 NW 33RD AVE | | | FT LAUDERDALE | FL | 33309 | |
| JOEL A DEUTSCH ATT AT LAW | | 1825 3RD AVE | | | ROCK ISLAND | IL | 61201 | |
| JOEL A SAVITT ESQ ATT AT LAW | | 20801 BISCAYNE BLVD STE 506 | | | AVENTURA | FL | 33180 | |
| JOEL A SCHECHTER ESQ | | 53 W JACKSON BLVD STE 915 | | | CHICAGO | IL | 60604 | |
| JOEL AND ARGELIA SALINAS AND | HANDY SOLUTIONS | PO BOX 34 | | | MCALLEN | TX | 78505-0034 | |
| JOEL AND ERIKA JOHNSON AND NORTHRUP | | 2319 EASTWOOD CIR | ROOFING AND REMODELING | | MONTICELLO | MN | 55362 | |
| JOEL AND EVELYN GOLDHAMMER AND | LACOVARA PUBLIC ADJUSTERS | 705 E 44TH ST | | | AUSTIN | TX | 78751-3919 | |
| JOEL AND GWENDOLYN TRENT | | 9905 SOUTH ROSS AVE | | | OKLAHOMA CITY | OK | 73159 | |
| JOEL AND LISA ZELLMANN AND | | 19908 FALCON AVE | LISA VOSS | | WINSTED TOWNSHIP | MN | 55381 | |
| JOEL AND MARIA ORTIZ AND | | 7756 W 154TH TERRACE | PREFERRED CONTRACTING SYSTEMS INC | | OVERLAND PARK | KS | 66223 | |
| JOEL AND MARY HAYNES | | 422 W CONGRESS STE 400 | BASIL SIMON TRUSTEE | | DETROIT | MI | 48226 | |
| JOEL AND NORA VALENTINE | | PO BOX 1305 | | | CHESHIRE | CT | 06410-5305 | |
| JOEL AND OLIVIA ENCARNACION | AND GREENSPAN COMPANY | 12441 ARROWLEAF LN | | | JACKSONVILLE | FL | 32225-6846 | |
| JOEL AND RAMONA MITCHHART | | 4443 LARKSPUR CT | | | PORT CHARLOTTE | FL | 33948 | |
| JOEL AND SHANNON NEECE | | 4704 ARGYLE LN | | | DENTON | TX | 76226 | |
| JOEL AND SUZANNE LENAR | | 534 GONDOLIER CT | | | BAY CITY | MI | 48708 | |
| JOEL B FEIN PA | | 510 VONDERBURG DR | | | BRANDON | FL | 33511 | |
| JOEL B HALL AND | | TAMMY S PATTON | P.O. BOX 221 | | PIERSON | MI | 49339-0221 | |
| JOEL BERINSON | | 23 STARBOARD WAY | | | MOUNT LAUREL | NJ | 08054 | |
| JOEL BERRY AND ASSOCIATES INC | | 536 MELROSE CIR | | | VIRGINIA BEACH | VA | 23452 | |
| JOEL BOGGESS | | RR 3 BOX 397 | | | MILTON | WV | 25541-0000 | |
| Joel Boyer | | 1104 Woodring Dr. | | | Waverly | IA | 50677 | |
| JOEL BUSTOS | A. ROSA BUSTOS | 3090 GOODWIN AVE | | | REDWOOD CITY | CA | 94061-2445 | |
| JOEL C MAUMUS AND DINA C MAUMUS | | 4228 ARKANSAS AVE | AND PROFESSIONAL PATIOS AND SCREENROOMS INC | | KENNER | LA | 70065 | |
| JOEL C WATSON ATT AT LAW | | PO BOX 987 | | | ALABASTER | AL | 35007 | |
| JOEL CARADIES | | P.O.BOX 3655 | | | CONCORD | ID | 83816 | |
| JOEL CARPENTER | | 909 STANDING DEER DR | | | SILT | CO | 81652 | |
| JOEL CHARRON | | 571 S 19TH AVENUE | | | LEMOORE | CA | 93245 | |
| JOEL CHRISTOPHER DENNING ATT AT | | 818 EASTERN BLVD | | | BALTIMORE | MD | 21221 | |
| JOEL CLARK RUNKLE ATT AT LAW | | 646 LINCOLN AVE | | | GRAYSLAKE | IL | 60030 | |
| JOEL D APPLEBAUM ATT AT LAW | | 100 REMAISSANCE CTR STE 3600 | | | DETROIT | MI | 48243 | |
| JOEL D BURNS ATT AT LAW | | 200 N JEFFERSON ST NE | | | MILLEDGEVILLE | GA | 31061 | |
| JOEL D MEREDITH | | 187 S NARDO AVE | | | SOLANA BEACH | CA | 92075-2020 | |
| JOEL D WINTER ATT AT LAW | | PO BOX 2922 | | | CLOVIS | CA | 93613 | |
| JOEL FELDMAN | | 1145 MAIN STREET | SUITE 508 | | SPRINGFIELD | MA | 01103 | |
| JOEL G GREEN ATT AT LAW | | 800 BELLEVUE WAY NE STE 300 | | | BELLEVUE | WA | 98004 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL G GREEN ATT AT LAW | | 800 BELLEVUE WAY NE STE 400 | | | BELLEVUE | WA | 98004 | |
| JOEL G GREEN ATTORNEY AT LAW | | 411 25TH AVE E | | | SEATTLE | WA | 98112 | |
| JOEL G HARGIS ATT AT LAW | | PO BOX 8546 | | | HOT SPRINGS VILLAGE | AR | 71910 | |
| JOEL GONZALEZ LAW OFFICES OF JOEL | | 406 CORPUS | PLLC 5350 S STAPLESSTE | | CHRISTI | TX | 78411 | |
| JOEL GURZINSKY KAREN L FONG AND | | 8703 SE 50TH ST | MCBRIDE CONSTRUCTION RESOURCES INC | | MERCER ISLAND | WA | 98040 | |
| JOEL H GOODMAN ATT AT LAW | | 322 PERE MARQUETTE DR APT 1 | | | LANSING | MI | 48912 | |
| JOEL H KLEIN ATT AT LAW | | 6800 PARK TEN BLVD STE 264 | | | SAN ANTONIO | TX | 78213 | |
| JOEL HERRERA AND MO KAN | | 110 N INDIANA | CONSTRUCTION COMPANY | | KANSAS CITY | MO | 64123 | |
| JOEL HUNT | | 1359 W. ELMDALE | #1 | | CHICAGO | IL | 60660 | |
| JOEL J MARGOLIS ATT AT LAW | | 20 S HILLVIEW DR | | | MILPITAS | CA | 95035 | |
| JOEL K ELKIN ATT AT LAW | | 6119 E MAIN ST 206 | | | COLUMBUS | OH | 43213 | |
| JOEL K MITCHELL ATT AT LAW | | PO BOX 33 | | | COLLINSVILLE | OK | 74021 | |
| JOEL K UHER ATT AT LAW | | 9295 E STOCKTON BLVD STE 30 | | | ELK GROVE | CA | 95624 | |
| JOEL KASKI HEIDI KASKI AND | | 19319 NE 214TH ST | PEOPLES COMMUNITY CU | | BATTLE GROUND | WA | 98604 | |
| JOEL KENNY ATT AT LAW | | 205 26TH ST STE 21 | | | OGDEN | UT | 84401 | |
| JOEL KIRSCH | | 13327 HART AVE | | | HUNTINGTON WOODS | MI | 48070 | |
| JOEL L BLACKLEDGE ATT AT LAW | | 1213 31ST AVE | | | GULFPORT | MS | 39501 | |
| JOEL L TABAS ESQ ATT AT LAW | | 25 SE 2ND AVE STE 919 | | | MIAMI | FL | 33131 | |
| JOEL L TAYLOR ATT AT LAW | | 223 E RAILROAD AVE | | | MORRILTON | AR | 72110 | |
| JOEL M ARESTY ESQ ATT AT LAW | | 13499 BISCAYNE BLVD T 3 | | | NO MIAMI | FL | 33181 | |
| JOEL M BARRY AND CCA RESTORATION INC | | 15641 COTTAGE GROVE | | | DOLTON | IL | 60419 | |
| JOEL M COHEN ATT AT LAW | | 308 S JEFFERSON ST | | | PENSACOLA | FL | 32502-5969 | |
| JOEL M COHEN ATTORNEY AT LAW | | 308 S JEFFERSON ST | | | PENSACOLA | FL | 32502 | |
| JOEL M FEINSTEIN ATT AT LAW | | 2021 BUSINESS CTR DR STE 213 | | | IRVINE | CA | 92612 | |
| JOEL MARGOLIS | | 1 WORTHINGTON GREEN | | | BEVERLY | MA | 01915 | |
| JOEL MORIMANNO BENHAM REO | Benham Real Estate Group of SW Florida, LLC | 8695 COLLEGE PARKWAY | | | FT. MYERS | FL | 33919 | |
| JOEL O MARTINEZ ATT AT LAW | | 1520 WASHINGTON BLVD STE 100 | | | MONTEBELLO | CA | 90640 | |
| JOEL POMIJE AND SOLSTICE HOMES | | 36 MINERS LN | | | PLAINS | MT | 59859 | |
| JOEL R BANDER ATT AT LAW | | 1055 W 7TH ST STE 1950 | | | LOS ANGELES | CA | 90017 | |
| JOEL R SHYAVITZ ATT AT LAW | | 144 MERRIMACK ST STE 402 | | | LOWELL | MA | 01852 | |
| JOEL R SMITH AND SERVPRO | | 12218 E 31ST ST S | PROFESSIONAL CLEANING & DISASTER RESTORAVTION SERV | | INDEPENDENCE | MO | 64052 | |
| JOEL R VOGEL | | 6715 NEVADA AVE | | | HAMMOND | IN | 46323 | |
| JOEL RAPAPORT ATT AT LAW | | 2377 GOLD MEADOW WAY STE 100 | | | GOLD RIVER | CA | 95670 | |
| JOEL S TREUHAFT LAW OFFICES | | 2274 STATE RD 580 STE C | | | CLEARWATER | FL | 33763 | |
| JOEL S UTLEY ESQ ATT AT LAW | | 1000 S COLLEGE AVE | | | TAHLEQUAH | OK | 74464 | |
| JOEL SCOTT CAMPBELL AND ADVANCED | | 14848 CROSS LN | RESTORATIONS INC | | SPRING LAKE | MI | 49456 | |
| JOEL STEPHEN ATT AT LAW | | 30 N LASALLE ST STE 1740 | | | CHICAGO | IL | 60602 | |
| JOEL T CHEATHAM INC | | 106 W WINDER ST | PO BOX 109 | | HENDERSON | NC | 27536 | |
| JOEL W HOWELL III | | P.O. BOX 16772 | | | JACKSON | MS | 39236 | |
| JOEL W HOWELL LLC | | PO BOX 16772 | | | JACKSON | MS | 39236 | |
| JOEL WIRTH AND KVS PAINT AND | | 13385 JOSHUA RD | DECORATING CTR | | WHITE WATER | CA | 92282 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOELL ARISTI AND JOELL COTE | | 61 COLONY RD | AND FIRST GENERAL SERVICES OF HARTFORD | | GROTON | CT | 06340 | |
| JOELLA JONES SRA | | PO BOX 1734 | | | SHAWNEE | OK | 74802 | |
| JOELLY AND PATRICK FABER | | 921 SW MULBERRY WAY | | | BOCA RATON | FL | 33486 | |
| JOERS CONSTRUCTIN CO | | 5640 HWY Y | | | GERALD | MO | 63037 | |
| JOES DISPOSAL SERVICES INC | | PO BOX 897 | | | HALLSTEAD | PA | 18822-0897 | |
| JOES SAFE LOCK AND SECURITY SYSTEMS | | 3305 GLENDALE AVE NE | | | SALEM | OR | 97301-8624 | |
| JOES TOW HAUL AND SNOW REMOVAL | | 11098 WORSCHTER DR | | | ST LOUIS | MO | 63136 | |
| JOESETTE AND FREDRICK FLATT | | 4509 W STATE AVE | AND MAWE CONSTRUCTION | | GLENDALE | AZ | 85301 | |
| Joesph Finn | | 213 Summit Ave | | | Waterloo | IA | 50701 | |
| JOEY & CHERYL ALBRIGHT | | 5036 ROCKY SPRINGS COURT | | | KERNERSVILLE | NC | 27284 | |
| JOEY B DUHON AND JOEY DUHON | | 300 BIG PASTURE RD | | | LAKE CHARLES | LA | 70607 | |
| Joey Gonzalez | | 5722 E. STILLWATER AVENUE #2 | | | ORANGE | CA | 92869 | |
| JOEY SOLORIO AND | | MARIA SOLORIO | 3514 E. ALTA STREET | | FRESNO | CA | 93702 | |
| JOEY TITUS | | 805 SPIRIT LAKE | | | BAKERSFIELD | CA | 93312 | |
| JOFFE, IRA | | 4151 SW FRWY 770 | | | HOUSTON | TX | 77027 | |
| JOFUNU CORP | | 7621 NE 1ST CT | | | MIAMI | FL | 33138 | |
| JOHAN AND MERAN ELIE | | 3904 SW 26TH ST | | | HOLLYWOOD | FL | 33023 | |
| Johanna Brinton | | 6614 Hilltop Drive | | | Brookhaven | PA | 19015 | |
| JOHANNA DUVAL | Rodeo Realtors | 491 S. FIFTH ST.. | | | COALINGA | CA | 93210 | |
| JOHANNA K ARIKER | | 57 LAKELAND DRIVE NW | | | ATLANTA | GA | 30305 | |
| JOHANNES AND LIEZEL SWART | | 589 W MOON VALLEY DR | | | PHOENIX | AZ | 85023 | |
| JOHANSEN, LISI | | 1205 LOMA DRIVE | | | REDONDO BEACH | CA | 90277 | |
| Johansen, Sherry A | | 11835 West Silver City Court | | | Boise | ID | 83713 | |
| JOHANSEN, STUART | | PO BOX 625 | 421 N 4TH AVE | | BIWABIK | MN | 55708 | |
| JOHANSSON, PETE K | | 7601 CLAREMONT AVE | | | BERKELEY | CA | 94705-1434 | |
| JOHANTGEN, KIRSTEN M & SCHULTZE, RANDALL E | | 4309 BRONSON BOULEVARD | | | KALAMAZOO | MI | 49008 | |
| JOHATHAN E PHILLIPS AND | | 642 RIVER COVE CT | THE POFFESIONALS LLC | | DACULA | GA | 30019 | |
| JOHN & ALICIA HANNIGAN | | 68 WHIPPOORWILL RIDGE | | | FARMINGTON | NH | 03835 | |
| JOHN & BARBARA ACKERINA | | 2 HYANNIS COURT | | | EAST ROCKAWAY | NY | 11518 | |
| JOHN & CELESTE GIRTMAN | | 720 NIBLIC DRIVE | | | GRAND JUNCTION | CO | 81506 | |
| JOHN & DANIELLE JOHNSTON | | 16185 LOOKOUT LN | | | BOW | WA | 98232 | |
| JOHN & ELIZABETH DAWES | | 4137 S 3320 W | | | WEST VALLEY CITY | UT | 84119 | |
| JOHN & MARY KOVACS | | 284 MARLIN ST | | | DIX HILLS | NY | 11746 | |
| JOHN & SANDRA HARDEMAN | | 9322 N INDIAN SUMMER DR | | | TUCSON | AZ | 85743 | |
| JOHN (& KATH) WERKMEISTER | TEAMwerk Professionals (Sellstate ACE Realty) | 1333 W 120TH AVE | | | WESTMINSTER | CO | 80234 | |
| JOHN (CRAIG) GORHAM | Vintage Properties | 1517 RAINBOW DR | | | GADSDEN | AL | 35901 | |
| JOHN (JACK) GROSS | Cassidon Realty Corp. | 1420 EASTON AVE. | | | BETHLEHEM | PA | 18018 | |
| JOHN A ACHZIGER ATT AT LAW | | PO BOX 220 | | | GRAND JCT | CO | 81502 | |
| JOHN A ACHZIGER ATT AT LAW | | PO BOX 220 | | | GRAND JUNCTION | CO | 81502 | |
| JOHN A ACHZIGER | | PO BOX 220 | | | GRAND JCT | CO | 81502 | |
| JOHN A AND DANA M BRETH | | 2203 S WATER ST | | | WICHITA | KS | 67213 | |
| JOHN A AND DENISE KOENTJE | | 26 JOSEPH ST | | | SAYVILLE | NY | 11782 | |
| JOHN A AND HEIDI Z DAHL | | 10617 W 31ST PL | | | LAKEWOOD | CO | 80215 | |
| JOHN A AND JONI FRAZIER AND FIRST | | 354 LIBERTY CUTOFF RD | GENERAL SERVICES OF NE TEXAS | | MARSHALL | TX | 75672 | |
| JOHN A AND PAULA D MILLARD | | 9060 E LOST HILLT RAIL | AND JIM BLACK CONSTRUCTION | | LONE TREE | CO | 80124 | |
| JOHN A AND RENEE C REEVE AND | | 5506 SOUND AVE | SATURN CONTRACTING | | RIVERHEAD | NY | 11901 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN A ANNECHINO JR ATT AT LAW | | 1844 PENFIELD RD | | | PENFIELD | NY | 14526 | |
| JOHN A BAKSHIS AND | | 32629 JESSE JONES AVE | ROSEMARIE C BAKSHIS | | SAN ANTONIO | FL | 33576 | |
| JOHN A BANKER ATT AT LAW | | 145 N WHITE MOUNTAIN RD G | | | SHOW LOW | AZ | 85901 | |
| JOHN A BARBIERI ATT AT LAW | | 18 CEDAR ST | | | NEW BRITAIN | CT | 06052 | |
| JOHN A BELL ATT AT LAW | | 2700 E MAIN ST STE 207 | | | COLUMBUS | OH | 43209-2536 | |
| JOHN A BELLUSCIO ATT AT LAW | | 1 MAIN ST E | | | ROCHESTER | NY | 14614 | |
| JOHN A BENA JR | | 11310 BIRD RIVER GROVE RD | SIGNATURE CUSTOM HOMES INC | | WHITE MARSH | MD | 21162 | |
| JOHN A BERMAN ATT AT LAW | | 1660 LINCOLN ST STE 2900 | | | DENVER | CO | 80264 | |
| JOHN A BIAGIOLI ATT AT LAW | | 123 W KANSAS AVE | | | INDEPENDENCE | MO | 64050 | |
| JOHN A BLACK ATT AT LAW | | 2309 N ST STE B | | | ENDICOTT | NY | 13760 | |
| JOHN A BRIKMANIS ATT AT LAW | | 139 E WATER ST | | | OAK HARBOR | OH | 43449 | |
| JOHN A BURDICK JR ATT AT LAW | | 340 MAIN ST | | | WORCESTER | MA | 01608 | |
| JOHN A CAMILLERI ATT AT LAW | | 930 MASON ST | | | DEARBORN | MI | 48124 | |
| JOHN A CRAVENS ATT AT LAW | | 101 GRAND AVE | | | WAUSAU | WI | 54403 | |
| JOHN A CROCKETT ATT AT LAW | | 9244 E HAMPTON DR STE 625 | | | CAPITOL HEIGHTS | MD | 20743 | |
| JOHN A DENTON ATT AT LAW | | 123 W WASHINGTON ST | | | MOMENCE | IL | 60954 | |
| JOHN A DRISCOLL JR | | 22 CLIPPER LN | | | FALMOUTH | MA | 02540 | |
| JOHN A DWYER ATT AT LAW | | 506 N ALEXANDER ST | | | PLANT CITY | FL | 33563 | |
| JOHN A EVANCHEK P LC | | 400 S LAFAYETTE ST | | | SOUTH LYON | MI | 48178 | |
| JOHN A EVANS ATT AT LAW | | 140 S MADISON ST | | | GREEN BAY | WI | 54301 | |
| JOHN A FORTNER ATT AT LAW | | 526 GREENUP ST | | | COVINGTON | KY | 41011 | |
| JOHN A FOSCATO ATT AT LAW | | PO BOX 1133 | | | GREEN BAY | WI | 54305 | |
| JOHN A GILLESPIE ATT AT LAW | | 28 RIVERSIDE AVE | | | RED BANK | NJ | 07701 | |
| JOHN A GORS PC | | 10 AUSTIN ST | | | VERMILLION | SD | 57069 | |
| JOHN A GRABLE KIM K GRABLE | | 2902 CREEKVIEW CIR | DAVID MARTIN AND SON ROOFING | | GRAPEVINE | TX | 76051 | |
| JOHN A GYORGY ATT AT LAW | | 12755 EUREKA RD | | | SOUTHGATE | MI | 48195 | |
| JOHN A HADERLEIN ATT AT LAW | | 815 COUNTRY CLUB DR APT C | | | LIBERTYVILLE | IL | 60048 | |
| JOHN A HARBIN ATT AT LAW | | 2780 SKYPARK DR STE 240 | | | TORRANCE | CA | 90505 | |
| JOHN A HEDBACK AND ASSOCIATES | | 2855 ANTHONY LN S STE 201 | | | ST ANTHONY | MN | 55418 | |
| JOHN A HIXSON ATT AT LAW | | 2705 S COOPER ST STE 300 | | | ARLINGTON | TX | 76015 | |
| JOHN A HOVANEC ATT AT LAW | | 2162 N MERIDIAN ST STE A | | | INDIANAPOLIS | IN | 46202 | |
| JOHN A JEREN JR ATT AT LAW | | 4990 MAHONING AVE | | | YOUNGSTOWN | OH | 44515 | |
| JOHN A KYLE AND CONNIE M KYLE | | 531 WINOLA RD | | | CLARKS SUMMIT | PA | 18411 | |
| JOHN A LAW JR | | 12419 N VISTA GRANDE CT | | | SUN CITY | AZ | 85351 | |
| JOHN A LEOPARD ATT AT LAW | | 4 EXECUTIVE PARK W STE 4 | | | ATLANTA | GA | 30329 | |
| JOHN A LIPOWSKI ATT AT LAW | | 60 WASHINGTON ST | | | MORRISTOWN | NJ | 07960 | |
| JOHN A LOCKETT JR ATT AT LAW | | PO BOX 1354 | | | SELMA | AL | 36702 | |
| JOHN A LONG ATT AT LAW | | 300 NE GILMAN BLVD STE 100 | | | ISSAQUAH | WA | 98027-2941 | |
| JOHN A MASOG ATT AT LAW | | 602 PLEASANT AVE S | | | PARK RAPIDS | MN | 56470-1432 | |
| JOHN A MCLAUGHLIN JR ATT AT LAW | | 210 N CORONA ST | | | COLORADO SPRINGS | CO | 80903 | |
| JOHN A MEADOWS ATT AT LAW | | 2596 REYNOLDA RD STE C | | | WINSTON SALEM | NC | 27106 | |
| JOHN A MEININGER ATT AT LAW | | 11990 GRANT ST STE 200 | | | NORTHGLENN | CO | 80233 | |
| JOHN A MONTEZ ATT AT LAW | | 3809 W WACO DR | | | WACO | TX | 76710 | |
| JOHN A ORONA AND | | 2223 HAVEN DR | CANOPY CONSTRUCTION | | MURFREESBORO | TN | 37130 | |
| JOHN A PANELLA | | 1525 FIELDEN STORE ROAD | | | NEW MARKET | TN | 37820 | |
| JOHN A POKA ESQ ATT AT LAW | | 103 STEVEN CT | | | MONROE | NY | 10950 | |
| JOHN A POKA ESQ ATT AT LAW | | 509 BROAD ST | | | MILFORD | PA | 18337 | |
| JOHN A POSEY III ATT AT LAW | | PO BOX 661 | | | HALEYVILLE | AL | 35565 | |
| JOHN A PRESCOTT AND | | JANET PRESCOTT | 512 EAST 48TH STREET | | BROOKLYN | NY | 11203 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN A RADOLL | | 636 WALKER STREET | | | POUND | WI | 54161 | |
| JOHN A REBEL ATT AT LAW | | 15 E 8TH ST | | | CINCINNATI | OH | 45202 | |
| JOHN A REED ATT AT LAW | | 63 W JEFFERSON ST STE 200 | | | JOLIET | IL | 60432 | |
| JOHN A REYNOLDS ATT AT LAW | | 301 N 9TH ST | | | SALINA | KS | 67401 | |
| JOHN A ROEDER AND | | SUSAN M ROEDER | 215 STERN COVE | | STAFFORD | VA | 22554 | |
| JOHN A SHOLAR ATT AT LAW | | 2800 BUCKMASTER LN # B | | | ALTON | IL | 62002-5220 | |
| JOHN A STERBICK ATT AT LAW | | 1010 S I ST | | | TACOMA | WA | 98405 | |
| JOHN A STETS ATT AT LAW | | 61 W HIGH ST | | | WAYNESBURG | PA | 15370 | |
| JOHN A STEVENS ATT AT LAW | | 2555 CROOKS RD STE 200 | | | TROY | MI | 48084 | |
| JOHN A STREBY ATT AT LAW | | 444 CHURCH ST | | | FLINT | MI | 48502 | |
| JOHN A TOSNEY ATT AT LAW | | 2830 O ST | | | SACRAMENTO | CA | 95816 | |
| JOHN A TOSNEY ATT AT LAW | | 331 J ST | | | SACRAMENTO | CA | 95814 | |
| JOHN A VANSICKLE ATT AT LAW | | 1000 HIGH ST STE G | | | WORTHINGTON | OH | 43085 | |
| JOHN A VIGGIANELLI ATT AT LAW | | 138 ESCONDIDO AVE STE 116 | | | VISTA | CA | 92084 | |
| JOHN A WHITE JR ATT AT LAW | | 335 W 1ST ST | | | RENO | NV | 89503 | |
| JOHN A WHITTINGTON ATT AT LAW | | 1131 MANCHESTER AVE # 206 | | | MIDDLETOWN | OH | 45042-1925 | |
| JOHN A ZERBE JR | | 165 AVE DE DIEGO URB SAN FRANCIS | | | SAN JUAN | PR | 00927 | |
| JOHN A ZINTSMASTER ATT AT LAW | | G 6258 W PIERSON RD | | | FLUSHING | MI | 48433 | |
| JOHN A. HEWITT | | STATE CERTIFIED R/E APPRAISALS | 20-B EAST CHURCH STREET | | HEADLAND | AL | 36345 | |
| JOHN A. MORAN & ASSOCIATES | | 1011 SOUTH 78TH STREET | | | OMAHA | NE | 68114 | |
| JOHN ABBAGNARO | | 45 LEY ST | | | NEW HAVEN | CT | 06512 | |
| JOHN ACIERNO ATT AT LAW | | 4375 JUTLAND DR STE 200 | | | SAN DIEGO | CA | 92117 | |
| John Acree | | PO Box 704 | | | Oxford | FL | 34484 | |
| JOHN AKARD JR PC | | 7500 SAN FELIPE ST STE 700 | | | HOUSTON | TX | 77063 | |
| JOHN ALLEN ROBERTS ATT AT LAW | | 25 S CHARLES ST STE 14 | | | BALTIMORE | MD | 21201 | |
| John Almeida | | 21315 Cloverton St | | | Covina | CA | 91724 | |
| JOHN ALMIND | | 3726 BOATMANS POINT | | | BELLEVILLE | IL | 62221 | |
| John Ambrosini | | 155 E. Main Street | | | Moorestown | NJ | 08057 | |
| JOHN AMOS AND GLORIA AMOS | | 1186 ZIN ZIN RD BREAUX | AND CHARLES ROOFING | | BREAUX BRIDGE | LA | 70517 | |
| JOHN AND ALISA ROSSINI | | 44029 HOLMAN AVE | | | HARRIS | MN | 55032 | |
| JOHN AND AMY HUGHES | | 3538 LAKESHORE DR | | | TALLAHASSEE | FL | 32312 | |
| JOHN AND AMY KELLY | | 43029 HARRAH ST | | | FLUSHING | NY | 43977 | |
| JOHN AND ANDREA HUMPHRIES AND | PAUL DAVIS RESTORATION | 709 HASSELT ST | | | COLLEGE STATION | TX | 77845-8193 | |
| JOHN AND ANDREA NELSON | | 1838 RECTOR CT | BELFOR USA | | CANTON | MI | 48188 | |
| JOHN AND ANGELA MARRIOTT | | 5595 CARR ST | | | ARVADA | CO | 80002 | |
| JOHN AND ANGELITA TURNER | | 581 LEWISHAM AVE | | | DAYTON | OH | 45429 | |
| JOHN AND ANGIE PELAGGI | | 2 CORBINS DR | | | DOVER | NH | 03820 | |
| JOHN AND ANITA BOBETICH | | 849 WOODS ROAD | | | PASADENA | MD | 21122 | |
| JOHN AND ANITA CANADAS | | 35 PINES RD | AMERICAN BUILDING CO | | BILLERICA | MA | 01821 | |
| JOHN AND ANNA M PIZZARIELLO | | 1108 CENTRALIA COLLEGE BLVD | SCHOULTZ RESTORATION SERVICES | | CENTRALIA | WA | 98531 | |
| JOHN AND ANNE HAYES | | 9048 MAPLE GLEN DR | | | DALLAS | TX | 75231 | |
| JOHN AND ANNE SIMON | | 1520 FOX CHASE LN | | | PITTSBURGH | PA | 15241 | |
| JOHN AND ANNIE NOH AND SOUTH | | 715 FAIRWAY POINT DR | COAST RESTORATION | | TEG CAY | SC | 29708 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND APRIL LOPEZ AND | | 13310 AURA LN | MARK SCOTT CONSTRUCTION & WILSON FAMILY PLUMBING | | WATERFORD | CA | 95386 | |
| JOHN AND APRIL LOPEZ AND | | 13310 AURA LN | MARK SCOTT CONSTRUCTION INC | | WATERFORD | CA | 95386 | |
| JOHN AND APRIL LOPEZ AND | | 13310 AURA LN | WILSON FAMILY PLUMBING INC | | WATERFORD | CA | 95386 | |
| JOHN AND AUDREY BALLENGER AND | ABLE ROOF | 6450 CLEARPORT RD SW | | | LANCASTER | OH | 43130-9623 | |
| JOHN AND BARBARA NELSON | | 1110 20TH ST | | | BEAUMONT | TX | 77706 | |
| JOHN AND BARBARA ODEA | | 466 FRANK SHAW RD | MANALAN INC | | TALLAHASSEE | FL | 32312 | |
| JOHN AND BARBARA STAPLETON | AND MARROQUIN CARPENTRY | 15271 AVENS CREEK DR | | | HAYMARKET | VA | 20169-6249 | |
| JOHN AND BELINDA MULLIKEN STEVEN | | 2 HOPE ST | EVANS AND GROSKY ASSOC ADJUSTERS INC | | AUBURNDALE | MA | 02466 | |
| JOHN AND BETH WAITE AND | | 1914 N RACINE ST | DEMPSEY ROOFING AND SIDING | | APPLETON | WI | 54911 | |
| JOHN AND BETTY GILMORE | | 4050 NW 35TH WAY | NEW FIRST GENERAL BUILDERS | | LAUDER LAKES | FL | 33309 | |
| JOHN AND BETTY MCCAUGHNA | | 8263 132 ST N | | | SEMINOLE | FL | 33776 | |
| JOHN AND BETTY MITCHELL | | 1357 FOXHALL RD | | | SELMA | AL | 36703-8621 | |
| JOHN AND BRENDA MALLORY AND | | 108 LONE OAK RD | DOUG PUTNEY CONCRETE | | ROANOKE RAPIDS | NC | 27870 | |
| JOHN AND BRENDA MALLORY AND | | 108 LONE OAK RD | DOUG PUTNEY CONSTRUCTION | | ROANOKE RAPIDS | NC | 27870 | |
| JOHN AND BRENDA RIORDAN | | 11460 ALCALDER CT | | | SAN DIEGO | CA | 92127 | |
| JOHN AND CALVIN AND TAMMY AISENBREY | | 1334 GOLDEN ST | | | LA PORTE | TX | 77571-9606 | |
| JOHN AND CANDACE L MATYUCH AND | | 17162 LA COLLETTE PL | BARTWOOD CONSTRUCTION | | YORBA LINDA | CA | 92886 | |
| JOHN AND CAROL HANSON | | 415 CINNAMON OAK CT | | | LAKE MARY | FL | 32746 | |
| JOHN AND CAROL KOELBEL | | PO BOX 9804 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21284 | |
| JOHN AND CAROL SCHRAM AND ECI | | 1323 SHENANDOAH DR | BUILDERS | | ROCHESTER | MI | 48306 | |
| JOHN AND CAROLYN OWENS AND SCOTT | | 214 BAILEY AVE | OWENS AND WF SUE | | DUMAS | TX | 79029 | |
| JOHN AND CAROLYN PRITCHETT | | 544 KINGS GATE | | | CHESAPEAKE | VA | 23320 | |
| JOHN AND CATHERINA ALVES | | 25204 CORTE SUR | | | MURRIETA | CA | 92563 | |
| JOHN AND CATHY NITCHEY AND | | 4717 HILLVALE DR | EAGLE CONSTRUCTION | | VALLEY SPRINGS | CA | 95252 | |
| JOHN AND CATHY STEELE AND | | 6013 S COUNTY RD 225 W | HARTZELL DEEP STEAM INC | | SPICELAND | IN | 47385 | |
| JOHN AND CECELIA CARSTENS AND NATIONAL | | 4525 BRITTMOORE | RES TECHNOLOGIES AND MARIA HUERTA | | HOUSTON | TX | 77041 | |
| JOHN AND CHARITY SHEEHY | | 212 S ST | | | FRANKLIN | VA | 23851-1645 | |
| JOHN AND CHARLENE HANCOCK | | 2116 PARKHAVEN DR | RG URBAN CONSTRUCTION CO | | PLANO | TX | 75075 | |
| JOHN AND CHERI MCWILLIAMS AND | | 7245 BROKEN HICKORY | GFK CONSTRUCTION INC | | WALLS | MS | 38680 | |
| JOHN AND CHERYL MORENO AND | SUNGLO SERVICES | 7220 HUPP AVE | | | WARREN | MI | 48091-4919 | |
| JOHN AND CHRISTIAN BORDIERI | | 134 AMANDA ST | | | CRANSTON | RI | 02920 | |
| JOHN AND CHRISTINE ANTHONY | | 105 WALNUT | | | RIVER ROUGH | MI | 48218 | |
| JOHN AND CINDY MCKENNA | | 26 HOLLY LANE | | | FARMINGTON | NH | 03835 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND CLAUDETE BRACEY AND | | 1138 ROMONA PL | AMERICAN QUALITY CONTRACTORS | | COLUMBUS | OH | 43204 | |
| JOHN AND COLLEEN FORSYTHE AND | | 308 PARK AVE | CMI CONSTRUCTION LLC | | NORWOOD | PA | 19074 | |
| JOHN AND COLLEEN FORSYTHE AND | | REMODELERS LLC | CMI CONSTRUCTION BUILDERS AND | | NORWOOD | PA | 19074 | |
| JOHN AND CONNIE NGUYEN | | 16081 SANTA BARBARA LN | | | HUNTINGTON BEACH | CA | 92649 | |
| JOHN AND CONSTANCE FLOYD AND JOE | | 10330 US HWY 31 33 | LAGROW ROOFING | | BERRIEN SPRINGS | MI | 49103 | |
| JOHN AND CRYSTAL SOMERS AND | BREEDEN HEAT AND AIR | PO BOX 673 | | | WELLSTON | OK | 74881-0673 | |
| JOHN AND CYNTHIA BUCHANAN AND | | 4254 BARCELONA DR | CERTIFIED HOUSE CLEANING | | FORT WORTH | TX | 76133 | |
| JOHN AND CYNTHIA VONGUNTEN | | 5885 NAVE ST SW | | | CANTON | OH | 44706 | |
| JOHN AND DANA BLUM | | 3 VIA ENCARO | ATTERHOLT CONSTRUCTION | | RANCHO SANTA MARGARITA | CA | 92688 | |
| JOHN AND DANIELLE HURLEY | | 94 LYNN DR | TOTH ADJUSTMENT COMP INC | | MONROE | CT | 06468 | |
| JOHN AND DARLA CRUMBAKER AND | | 2048 RIDGEVIEW DR | HOWARD CRUMBACHER | | BILLINGS | MT | 59105 | |
| JOHN AND DARLA CRUMBAKER AND | | 2048 RIDGEWOOD DR | HOWARD CRUMBAKER | | BILLINGS | MT | 59105 | |
| JOHN AND DAROLYN MCCONNELL | | 786 WOODLAND AVE SE | SENTRY RESTORATION | | ATLANTA | GA | 30316 | |
| JOHN AND DAWN BARTELS AND RCJ | | 3125 N 17180 E RD | CONSTRUCTION | | MOMENCE | IL | 60954 | |
| JOHN AND DEANNA WILLIAMS | | 3104 N COLTRANE RD | AND CRESTNOR REMODELING LLC | | OKLAHOMA CITY | OK | 73121 | |
| JOHN AND DEBORAH | | 313 CRAWFORD RD | VANSWORTH AND JOHN VANSWORTH JR | | NEW SMYRNA BEACH | FL | 32169 | |
| JOHN AND DEBRA BOYD | | 825 ERINOVA DR | | | YUKON | OK | 73099 | |
| JOHN AND DEBRA CIMMINO | | 15 ARCHER LN | | | LYNNFIELD | MA | 01940 | |
| JOHN AND DENA KRAMER AND A 1 | | 3770 REBERT PIKE | CONSTRUCTION | | SPRINGFIELD | OH | 45502 | |
| JOHN AND DENISE MCCOY | | 801 N GREGORY BLVD | | | BUTLER | MO | 64730-1015 | |
| JOHN AND DOLORES CUITE | | 325 GEORGE ST | | | WEST ISLIP | NY | 11795 | |
| JOHN AND DONNA PARKHURST AND | | 2879 SKINNER SETTLEMENT | CHAS KOTARY | | CAMDEN | NY | 13316 | |
| JOHN AND DORIS DE WOLFE | | 6200 INDIANA AVE | | | NEW PORT RICHEY | FL | 34653 | |
| JOHN AND DOROTHY HANCOCK | | 1417 GARMON FERRY RD | | | ATLANTA | GA | 30327 | |
| JOHN AND DOROTHY LEASURE AND | | 17200 OLD PIKE RD | REPAIRS UNLIMITED | | DEARBORN | MO | 64439 | |
| JOHN AND ELISABETH BATES | | 5187 CIMMARON CIR | | | PINSON | AL | 35126 | |
| JOHN AND ELIZABETH GORMAN | | 1 MORENA CT | AND REPAIR IT RIGHT CO INC | | BALLWIN | MO | 63011 | |
| JOHN AND ELIZABETH GUIDROZ AND | | 204 DELTA DR | T AND J HOMEBUILDERS LLC | | LOCKPORT | LA | 70374 | |
| JOHN AND ELIZABETH MOULD | | 7729 CHESHIRE CT | | | MENTOR | OH | 44060 | |
| JOHN AND ERIN LOPEZ AND MARK | | 972 WETGATE DR | SCOTT CONSTRUCTION INC | | VACAVILLE | CA | 95687 | |
| JOHN AND ESTHER CLIFFORD AND | | 22366 E ARBOR PL | C AND M CONSTRUCTION AND ROOFING | | AURORA | CO | 80016 | |
| JOHN AND EVELYN ABEGGLEN AND | | 613 BELGIAN DR | PAINTING PLUS INC | | BEAR | DE | 19701 | |
| JOHN AND FAYE PINKETT AND JERRYS | | 917 ASHBRIDGE LN | INTERIOR INC | | HARBOR CITY | CA | 90710 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND FRANCIS BROWN AND | | 6911 FORREST AVE | SUPREME SIDING AND REMODELING | | PHILADELPHIA | PA | 19138 | |
| JOHN AND GAIL GEVORKIAN | | 27945 GLENFIELD CIR | | | LAGUNA NIGUEL | CA | 92677 | |
| JOHN AND GEORGIA MOORE AND | | 11046 TOM SHAW DR | JOHN L MOORE JR | | EL PASO | TX | 79936 | |
| JOHN AND GERALDINE LATHAN | | 8407 S CRANDON | AND JOHN LATHAN JR | | CHICAGO | IL | 60617 | |
| JOHN AND GLORIA SANNOLO | | 44 WEDGEWOOD DR | | | GOSHEN | NY | 10924 | |
| JOHN AND HEIDI HOENGE | | 142 FOYT CT | | | SEWELL | NJ | 08080 | |
| JOHN AND HEIDI LACHANCE | | 54 LISA DR | JADE CARPENTRY | | BROCKTON | MA | 02302 | |
| JOHN AND HELEN WILSON | | 4931 DUFFIELD ST | INSURANCE ADJUSTMENT BUREAU | | PHILADELPHIA | PA | 19124 | |
| JOHN AND ILNAR DEMARSCENTRAL FLORIDA | | 11168 CLAYMOORE ST | PUBLIC ADJUSTERS AND GEOJECT INC | | SPRING HILL | FL | 34609 | |
| JOHN AND JACQUELYNE REGIS | | 4860 TICKLE VIEW DR | | | MILLINGTON | TN | 38053 | |
| JOHN AND JAE HILMERT | | 1987 116TH AVE | DIAMOND SERVICE CONST AND MODULAR DESIGN | | ALLEGAN | MI | 49010 | |
| JOHN AND JANE LIPPINCOTT | | 4963 NW 104 AVE | EXTERIOR SOLUTIONS | | CORAL SPRINGS | FL | 33076 | |
| JOHN AND JANET GOLDEN AND | | 4924 CAHABA VALLEY TRACE | SJF CONSTRUCTION | | BIRMINGHAM | AL | 35242 | |
| JOHN AND JANET TOMLINSON AND | MASSEY CONSTRUCTION | 2605 7TH ST SE | | | MOULTRIE | GA | 31768-6887 | |
| JOHN AND JANIS BELLOW | | 213 RHONDA ST | | | CHAUVIN | LA | 70344 | |
| JOHN AND JEANNE PERKINS AND | | 85006 HURST LN | KNERR CONSTRUCTION INC | | MILTON FREEWATER | OR | 97862 | |
| JOHN AND JEANNE PERKINS AND | | 85006 HURST LN | KNEW CONSTRUCTION | | MILTON FREEWATER | OR | 97862 | |
| JOHN AND JENNY HOLTON AND | | 138 SE COUNTY RD 3144 | BF ENTERPRISES | | CORSICANA | TX | 75109 | |
| JOHN AND JENNY KONTOTHANASIS | | 240 DEXTER AVE | | | MERDIEN | CT | 06450 | |
| JOHN AND JOAN PEARSON AND | | 201 CASTLE CT | VALENTINE BUILDERS INC | | NOVATO | CA | 94945 | |
| JOHN AND JOY DAHER AND FIVE STAR CLAIMS | | 10078 NW 49TH PL | ADJUSTING | | CORAL SPRINGS | FL | 33076 | |
| JOHN AND JOY ULRICH AND SERVPRO | | 9200 GLOXINIA DR | OF SAN MARCOS NEW BRAUNFELS | | GARDEN RIDGE | TX | 78266 | |
| JOHN AND JOYCE WILLIAMS | | 7901 CARANCAHUA ST | | | BAY CITY | TX | 77414 | |
| JOHN AND JUDITH DORAN | | 1540 LAGO VISTA BLVD | BURNS INSTAR SERVICES | | PALM HARBOR | FL | 34685 | |
| JOHN AND KAREN MCCREIGHT | | 14805 JUNIPER | | | LEAWOOD | KS | 66224 | |
| JOHN AND KATHLEEN MCGARRY AND | | 3588 WINDY J FARMS DR | JOHN MCGARRY JR | | LOUISVILLE | TN | 37777 | |
| JOHN AND KATHLEEN REILLY AND | | 1605 DELTA DR | KATHY REILLY | | ARLINGTON | TX | 76012 | |
| JOHN AND KATHY KIRKLAND AND | | 6809 REDDIT RD | GREEN TREE SERVICING | | ORLANDO | FL | 32822 | |
| JOHN AND KELLIE STARKEY | | P O BOX 133 | | | BROWN VALLEY | CA | 95918 | |
| JOHN AND KELLY BENETTI ET AL | | 80 MOUNT VERNON LN | TRST OF THE J & ELEANOR BENETTI REV | | ATHERTON | CA | 94027 | |
| JOHN AND KELLY NANCE AND MARK SCOTT | | 4298 STANDFILL LN | CONSTRUCTION INC | | VACAVILLE | CA | 95688 | |
| JOHN AND KELLY NIX | | 1276 LA LOMA DR | | | NIPOMO | CA | 93444 | |
| JOHN AND KERI MCCALL | | 806 W 122ND ST | | | KANSAS CITY | MO | 64145 | |
| JOHN AND KIMBERLY KELLY | | 5426 HOLLIS AVE | | | LOVES PARK | IL | 61111 | |
| JOHN AND KIMBERLY MCCONNELL | | 3518 41ST ST | BANK ONE | | METAIRIE | LA | 70001 | |
| JOHN AND KIMBERLY MORTON | | 1363 MORTON RD | AND RAY MORTON | | LENOIR CITY | TN | 37772 | |
| JOHN AND KRISTEN CURTIS AND | | 47220 MY DREAM AVE | THOMAS SUNLIN | | PAW PAW | MI | 49079 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND KRISTEN WOLENSKI | | PO BOX 324 | & FLEET MORTAGAGE CORP & KARCHER BUILDING & REMODL | | VIENNA | NJ | 07880 | |
| JOHN AND KRISTEN WOLENSKI | | PO BOX 324 | AND FLEET MORTGAGE CORP | | VIENNA | NJ | 07880 | |
| JOHN AND KRISTI KISSICK AND | | 1807 FULLERTON DR | WENZ CORP | | INDIANAPOLIS | IN | 46214 | |
| JOHN AND KRISTIN MCDERMOTT AND | | 1711 18TH ST S | WESTURN ROOFING AND SIDING | | MOORHEAD | MN | 56560 | |
| JOHN AND KRISTINE GATES AND | | 16962 POPPLETON AVE | BELL FEDERAL CREDIT UNION | | OMAHA | NE | 68130 | |
| JOHN AND KYLA BENJAMIN AND | | 18020 F HWY | JOHN BENJAMIN JR | | SMITHVILLE | MO | 64089 | |
| JOHN AND LANE FORD | | 5516 MACGUFFIE ST | | | VIRGINIA BEACH | VA | 23464 | |
| JOHN AND LAURA BAUER | | 1258 CAMINO CORONADO | | | ROHNERT PARK | CA | 94928 | |
| JOHN AND LAURA CUCCIA | | 41 GLENROY RD S | | | FAIRFIELD | NJ | 07004 | |
| JOHN AND LAURA DELMONACO | | 6 WEST ST | | | NATICK | MA | 01760-4317 | |
| JOHN AND LAURETTA CARNEY | | 722 SE SWEETBAY AVE | | | PORT SAINT LUCIE | FL | 34983 | |
| JOHN AND LAURI GUCKENBERGER | | 2658 UPPER BELLBROOK RD | AND GUCKENBERGER FAMILY TRUST UTAD 4 4 1991 | | XENIA | OH | 45385 | |
| JOHN AND LEANORA JOHNSON | | 1614 21ST ST | | | TUSCALOOSA | AL | 35404 | |
| JOHN AND LEE ANNE BRENSINGER | | 1234 RINGWOOD AVE | AND JOHN H BARRETT INC | | POMPTON LAKES | NJ | 07442 | |
| JOHN AND LINDA ERRIGO AND | | 6007 FLATWOODS MANOR CIR | ALLSTAR ANIMAL REMOVAL | | LITHIA | FL | 33547 | |
| JOHN AND LINDA MCCORMICK | | 217 PADGETT PL S | | | LAKELAND | FL | 33809 | |
| JOHN AND LINDA ONUMBU AND | | 13738 Z CIR | PAUL DAVIS RESTORATION OF OMAHA | | OMAHA | NE | 68137 | |
| JOHN AND LINDA PUELO AND | | 34 RIVEREDGE RD | TRAISANO PLUMBING AND HEATING AND DRAIN CLEANING | | LINCOLN PARK | NJ | 07035 | |
| JOHN AND LINDA PULEO AND | | 34 RIVEREDGE RD | KWASNIK CONSTRUCTION | | LINCOLN PARK | NJ | 07035 | |
| JOHN AND LINDA PULEO AND | | 34 RIVEREDGE RD | TRAVISANO PLUMBING AND HEATING AND DRAIN CLEANING | | LINCOLN PARK | NJ | 07035 | |
| JOHN AND LINDA PULEO | | 34 RIVEREDGE RD | | | LINCOLN PARK | NJ | 07035 | |
| JOHN AND LISA BALES AND | | RT 2 | B AND D CONSTRUCTION | | GLADE SPRING | VA | 24361 | |
| JOHN AND LISA ROGERS AND | | 56 SAINT JOHN PL | HOME AGAIN CONSTRUCTION AND RESTORATION | | FARMINGTON | AR | 72730 | |
| JOHN AND LISA RUBENACKER | | 2404 POPLAR ST | | | JOLIET | IL | 60435 | |
| JOHN AND LISA SPRUELL AND | | 609 HAGBUSH RD | CUSTOME TRIM AND PAINT | | BIRMINGHAM | AL | 35210 | |
| JOHN AND LISA STRECKER HEAP ROOFING | | 16735 LIBERTY RD | INDUSTRIES & MIREMONT SCHOONMAKER CONSTR CO | | GREENWELL SPR | TX | 70739 | |
| JOHN AND LIZABETH MARIE | | 5420 DAVID DR | DOMINICK AND HIBERNIA NATIONAL BAK | | KENNER | LA | 70065 | |
| JOHN AND LOREE SHEFFIELD AND | | 31 BEAVER RUN | TROY CENTRAL CONTRACTING | | CEDARTOWN | GA | 30125 | |
| JOHN AND LORI LISS AND | | 43108 BILAND | JPV CONSTRUCTION | | CLINTON TOWNSHIP | MI | 48038 | |
| JOHN AND LURAY BOYLE | | 1458 A AND B BELLEMEADE CT | | | MARIETTA | GA | 30008 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND LYNNETTE SIMMONS | | 312 S 3000 W RD | OMNICON RESTORATION | | KANKAKEE | IL | 60901 | |
| JOHN AND MAMIE ROBINSON AND | | 311 CAMPBELL ST | R AND B CONSTRUCTION | | WINONA | MS | 38967 | |
| JOHN AND MARGARET OKEEFFE AND | SRB GENERAL CONSTRUCTION AND REMODELING INC | 14186 W 149TH TER | | | OLATHE | KS | 66062-3396 | |
| JOHN AND MARGHERITA BITTO AND | | 28 SEARS ST | COROLLA COMPANY | | REVERE | MA | 02151 | |
| JOHN AND MARGRETT BERRYMAN | | 1453 SANGRE DE CRISTO RD | | | TAOS | NM | 87571 | |
| JOHN AND MARIA CURRY | | 81 LIBERTY ST | AND EASTERN BANK AND TERRENCE W LYNN PA | | BRAINTREE | MA | 02184 | |
| JOHN AND MARIA GILCHRIST AND | | 18 GRANDVIEW TCE | PDS OF NEW HAVEN COUNTY | | NORTH HAVEN | CT | 06473 | |
| JOHN AND MARIE BOBAK AND | | 3320 FOXRIDGE CIR | KJ CONSTRUCTION | | TAMPA | FL | 33618 | |
| JOHN AND MARIE LOMBARDI | | 2034 BLUE HERON DR | | | MELBOURNE | FL | 32940 | |
| JOHN AND MARINELLE REED | | 2837 MAPLE HILL RD NE | | | ARAB | AL | 35016 | |
| JOHN AND MARTHA STARR AND | | 1533 SUNSET RIDGE RD | MARTHA MALONE | | HIGHLANDS RANCH | CO | 80126 | |
| JOHN AND MARY CONNORS | | 1127 CREASE ST | CPR RESTORATION | | PHILADELPHIA | PA | 19125 | |
| JOHN AND MARY KEARNS AND | | 24 PHILADELPHIA AVE | MARY WILKINSON | | WEST PITTSTON | PA | 18643 | |
| JOHN AND MARY PEREZ | | 14824 SW 60TH ST | | | KENDALL | FL | 33193 | |
| JOHN AND MARY WALENDOWSKI AND | | 71980 MEMPHIS RIDGE RD | APOLLONIO COMPANIES INC | | RICHMOND | MI | 48062 | |
| JOHN AND MARYANNA DIENNO | | PO BOX 2253 | BARCLAY CONTRACTING CO INC POCONO PINE PA | | POCONO PINES | PA | 18350 | |
| JOHN AND MAUREEN SAGRANTZ | | 2912 DARTMOUTH DR | AND PRECISION BUILDERS | | HATFIELD | PA | 19440 | |
| JOHN AND MELODY HALL AND | | 4008 GRIMSTEAD LN | EMERGENCY RECONSTRUCTION | | RALEIGH | NC | 27613 | |
| JOHN AND MEREDITH SIEFERT | AND TAYLOR LANDSCAPE CO | 13104 SERENITY ST | | | HUNTERSVILLE | NC | 28078-8162 | |
| JOHN AND MICHELLE BOGDEN | | 2340 LADYBIRD DR | | | NEENAH | WI | 54956 | |
| JOHN AND MICHELLE PEEK | | 6274 CARDINAL RD | | | WRIGHTWOOD | CA | 92397 | |
| JOHN AND MICHELLE PHILLIPS | | 5802 LINGLE RD | | | GOSPORT | IN | 47433-7911 | |
| JOHN AND MICHELLE SERGOT AND | | 22076 ETHAN AVE | EZ HOME SOLUTIONS | | FOREST LAKE | MN | 55025 | |
| JOHN AND MICHELLE WINN | | 5207 S YANK CT | | | LITTLETON | CO | 80127 | |
| JOHN AND MILDRED SMITH | | 487 TIMOTHY RD | | | HILHAM | TN | 38568 | |
| JOHN AND MIRABAI ROSE CHULDENKO | | 3326 MADERA AVE | AND JFS CONSTRUCTION | | LOS ANGELES | CA | 90039 | |
| JOHN AND MISSY DROUET | | 6066 NW 18TH ST | AND PROCON CONSTRUCTION SERV | | POMPANO BEACH | FL | 33063 | |
| JOHN AND MOLLY DOWNING AND JOHN W AND | | 7007 BURGUNDY DR | MOLLY GANS DOWNING | | LAKE CHARLES | LA | 70605 | |
| JOHN AND MONICA SMARDZEWSKI | AND SENTINEL BUILDERS | PO BOX 3267 | | | BLOOMINGTON | IN | 47402-3267 | |
| JOHN AND MOONA SHOWAH AND | | 103 PASBEHEGH DR | PEERLESS RESTORATION SERVICES | | WILLIAMSBURG | VA | 23185 | |
| JOHN AND NADJA SUTTON AND VALLEY | | 6336 N GARDEN AVE | RESTORATION AND CONST | | FRESNO | CA | 93710 | |
| JOHN AND NANCY BRESNAHAN | | 554 WILLIAMS LAKE RD | | | POWDER SPRINGS | GA | 30127 | |
| JOHN AND NANCY GRANT AND ALL | | 370 MANSFIELD AVE | SEASONS ROOFING AND GUTTERS | | DARIEN | CT | 06820 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND NANCY ROLFS AND | | 620 LONGMEADOW CIR | CANNON SCREEN ROOMS INC | | LONGWOOD | FL | 32779 | |
| JOHN AND NARCISSA CLAUDIO AND | | 2539 N DRAKE AVE | GRECO EXTERIORS | | CHICAGO | IL | 60647 | |
| JOHN AND NEVA HAYES | | 1048 SWITCH GRASS DR | | | CASTEL ROCK | CO | 80109 | |
| JOHN AND NICKOLE WILLIAMS | | 15833 JUNIPER ST | AND JOHN WILLIAMS III | | OVERLAND PARK | KS | 66224 | |
| JOHN AND NOLA KELLY | | 1628 HAWK PL | | | SAINT PAUL | MN | 55122 | |
| JOHN AND PAMELA BOLDUC AND | | 1151 RUFFED GROUSE CT | MORGAN STANLEY CREDIT CORP | | LINO LAKES | MN | 55014 | |
| JOHN AND PAMELA CASALI | | 156 ABBEY SPRINGS DR | | | FONTANA | WI | 53125 | |
| JOHN AND PAMELA CREMER AND | | 1852 CAPRI LN | SOUTHERN COMFORT | | SEABROOK | TX | 77586 | |
| JOHN AND PAMELA FERRON AND | | 609 VANDERBAKER RD | PAUL DAVIS RESTORATION AND REMODELING | | TEMPLE TERRACE | FL | 33617 | |
| JOHN AND PAMELA GIACOMO AND | | 227 MIDDLEBURY | MACKENZIE REMODELING | | SAN ANTONIO | TX | 78217 | |
| JOHN AND PAMELA JACKSON | | 1090 COUNTY HOME RD | | | PARIS | TN | 38242 | |
| JOHN AND PATRICIA BOSTON AND | | 11930 BLACKHAWK | MCGRATH AND CO | | CINCINNATI | OH | 45240 | |
| JOHN AND PATRICIA CAMPBELL | | 11441 NW 21 CT | | | PLANTATION | FL | 33323 | |
| JOHN AND PATRICIA CHESTNUT | | 115 10TH ST | | | HOLTSVILLE | NY | 11742 | |
| JOHN AND PATRICIA GRANT CAMEY | | 114 E PROSPECT ST | CONSTRUCTION ROBERT HERBERER | | KEWANNE | IL | 61443 | |
| JOHN AND PATRICIA HAGEY AND | | 1702 HOLSTON DR | B & T ROOFING & HOME IMPROVEMENTS & FUGATE & SON H | | BRISTOL | TN | 37620 | |
| JOHN AND PATRICIA OLIVIER | | 2340 16TH ST | | | CUYAHOGA FALLS | OH | 44223 | |
| JOHN AND PATRICIA PALMISON | | 814 DECATUR ST | AND HORVATH ROOFING INC | | SANDUSKY | OH | 44870 | |
| JOHN AND PATRICIA WHALEY AND | J AND L RESTORATION AND CLEANING | 510 WINDING RIVER DR | | | WILLIAMSTON | MI | 48895-9021 | |
| JOHN AND PEGGY KOPECH AND DENNIS | | 377 HOSTETTER RD | PERRY CONTRACTOR AND RENOVATION | | NEW WAVERLY | TX | 77358 | |
| JOHN AND PENNY HACKMAN AND | | 45 PLEASANT AVE | DAYTON DOOR SALES | | MONROE | OH | 45050 | |
| JOHN AND QUE GOGUE AND DARRYN | | 4031 BRAIRGLEN DR | PRICE AND CHELAKARA PARAKASK | | DICKINSON | TX | 77539 | |
| JOHN AND RACQUEL PACE | | 1250 CHALET DR | | | SANDUSKY | OH | 44870 | |
| JOHN AND RAEGAN BOUTWELL | | 25835 WINTER ST | | | PLAQUEMINE | LA | 70764 | |
| JOHN AND REBECCA SAMUEL | | 1435 DISCOVERY BAY BLVD | | | DISCOVERY BAY | CA | 94505 | |
| JOHN AND REGINA LEJEUNE | | PO BOX 1982 | | | IOWA | LA | 70647-1982 | |
| JOHN AND RENA EDWARD | | 3229 ST AUGUSTINE CT | | | KISSIMMEE | FL | 34746 | |
| JOHN AND RITA DRAKE | | 549 THOMAS LN | TRIPLE R RESTORATION | | ELIZABETHTO | KY | 42701 | |
| JOHN AND RITA JONES | | 6699 ANNA 111 | | | BELLEVILLE | MI | 48111 | |
| JOHN AND ROBIN COWAN AND | | 4775 TOCOBAGA LN | CCI RESTORATION SERVICES | | JACKSONVILLE | FL | 32225 | |
| JOHN AND ROSARIA PENESIS AND | | 917 RIVERSIDE DR | ALUMINUM AND VINYL WORKS INC | | PARKRIDGE | IL | 60068 | |
| JOHN AND ROSE PALEOLOGOS AND | | 1345 FAIRMONT RD | BEST QUALITY CONSTRUCTION | | HOFFMAN ESTATES | IL | 60169-1210 | |
| JOHN AND SALLY VENING | | 423 LIGHTHOUSE DR | COASTAL ROOFING AND WATEROOFING INC | | NORTH PALM BEACH | FL | 33408 | |
| JOHN AND SALLY VENING | | 423 LIGHTHOUSE DR | | | NORTH PALM BEACH | FL | 33408 | |
| JOHN AND SAMANTHA SAMOYLO AND | | 15 BALMIERE PKWY | JOHN SAMOYLO JR | | CRANFORD | NJ | 07016 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND SANDRA AUBERT AND WICHITA | | 424 WHITE TAIL ST | ROOFING | | DERBY | KS | 67037 | |
| JOHN AND SANDRA BAAS | | 1271 W LAGOON AVE | CAL CONSTRUCTION AFFILIATES | | GUL SHORES | AL | 36542 | |
| JOHN AND SANDRA YOUNG | | 589 PINE TREE LOOP | | | BASTROP | TX | 78602 | |
| JOHN AND SAUNDRA MERCER AND | | 4573 HUNTINGTON TRL | CITIBANK FSB | | LAKE WORTH | FL | 33467 | |
| JOHN AND SHANNA AVITIA AND | | 4115 FLANDIN CT | FRONTIER RESTORATION LLC | | STRASBURG | CO | 80136 | |
| JOHN AND SHANNON TURNER | | 12434 ARLEE AVE | | | NORWALK | CA | 90650 | |
| JOHN AND SHARON ANTINUCCI | | 805 WARREN RD | AND RENOVATIONS AND MORE CONSTRUCTION SERVICES | | ERWIN | NC | 28339 | |
| JOHN AND SHARON EDRIS | | 320 E CHESTNUT ST | PERLAKI CONSTRUCTION | | LEBANON | PA | 17042 | |
| JOHN AND SHARON HOFFMAN | | 3015 BIG CREEK CT | | | ALPHARETTA | GA | 30005 | |
| JOHN AND SHARON WARE AND | | 3214 OLD PLANTATION WAY | LANDMARK CORPORATION | | MARYVILLE | TN | 37804 | |
| JOHN AND SHAUNA MCCAL | | 23805 S MOLALLA AVE | AND GREGORY TAYLOR | | OREGON CITY | OR | 97045 | |
| JOHN AND SHERRI EDENS AND PINNACLE | | 4706 GARCIA BLVD | BUILDING SERVICES | | MURFREESBORO | TN | 37128 | |
| JOHN AND SHERRY HUDSON | | 2940 ST ANDREWS DR | | | FINDLAY | OH | 45840 | |
| JOHN AND SHERRY PETROSINO | | 5523 N G ST | AND PADGETTS CLEANING AND RESTORATION INC | | SAN BERNARDINO | CA | 92407 | |
| JOHN AND SHIRLEY BEALE | | 14434 KENWOOD AVE | AND FROM THE GROUND UP CONSTR LLC | | DOLTON | IL | 60419 | |
| JOHN AND SHIRLEY HEAD AND | | 4025 ASHLAND CITY HWY | BEST CHOICE ROOFING | | NASHVILLE | TN | 37218 | |
| JOHN AND SHIRLEY JANU AND | | 701 7TH AVE S | DALE KREMERS CONSTRUCTION | | SARTELL | MN | 56377 | |
| JOHN AND SONIA BAILEY AND | | 6022 CLUB OAKS PL | TRIVAN ROOFING AND WATERPROOFING LLC | | DALLAS | TX | 75248 | |
| JOHN AND STAR BARBARIGOS AND | SHERI CARLSON | 5513 S MALTA ST | | | CENTENNIAL | CO | 80015-3312 | |
| JOHN AND STEPHANIE MURPHY | | 82 MILLARD AVE | | | LYNN | MA | 01904 | |
| JOHN AND STEPHANIE HAIRSTON AND | | 11336 NETTLEBROOK ST W | DISCIPLES FOR JESUS SERVICES | | JACKSONVILLE | FL | 32218 | |
| JOHN AND STEPHANIE REISERT | | 1660 RIVERLAND RD | AND PERFORMANCE SHELL CONSTRUCTION | | FORT LAUDERDALE | FL | 33312 | |
| JOHN AND STEPHANIE TITUS | | 10500 NW 4TH ST | | | PLANTATION | FL | 33324 | |
| JOHN AND STEPHANIE TRUMM AND | | 182 BUCK EGGER RD | DOVE ROOFING | | CALEDONIA | MS | 39740 | |
| JOHN AND SUSAN BOWIE AND JOHN | | 220 VALLEY RD | J MAHONEY | | MERION STATION | PA | 19066 | |
| JOHN AND SUSAN MUTTEL | | 3 DARI CT | | | LINCOLN PARK | NJ | 07035 | |
| JOHN AND SUSAN SANTAMARIA AND | | 43 NOD RD | UNITED CLEANING RESTORATION LLC | | CLINTON | CT | 06413 | |
| JOHN AND SUSAN SHILLING AND | | 9201 STATE RTE 323 | GLENDALE STOCK FARMS C O HALDERMAN FARM MGMT | | MT STERLING | OH | 43143 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND SUSAN STACEY AND | | 82 FORBES PL | JOHN STACEY JR & CAPS WOODWORKING & HOME IMPROVEME | | EAST HAVEN | CT | 06512 | |
| JOHN AND SUSAN TRAUTMAN AND | | 8989 ACORN LANDING DR | PAUL DAVIS RESTORATION | | GERMANTOWN | TN | 38139 | |
| JOHN AND SUZANNE STREIT | | 538 PARK HEIGHTS CIR | | | TYLER | TX | 75701 | |
| JOHN AND SYLVIA ADAIR | | 901 SW RAINTREE DR | | | LEES SUMMIT | MO | 64082 | |
| JOHN AND TAMMI FREUND AND WOLVERINE | | 3019 BAYOU DR | ROOFING AND SIDING | | LA PORTE | TX | 77571 | |
| JOHN AND TAMMIE HARBERT AND | | 1116 RAGIN LN | JOHN HARBERT III | | ROCKHILL | SC | 29732 | |
| JOHN AND TAMMY AVANT | | 1559 MICHAEL ST | AND AAA RESTORATION SERVICES INC | | MEMPHIS | TN | 38111 | |
| JOHN AND TAMMY EVANICH | | 125 JULIET RD | | | YARDLEY | PA | 19067 | |
| JOHN AND TAMMY JANUS | | 5266 SCOTT ST | AND BELL CONSTRUCTION LLC | | NEWTON FALLS | OH | 44444 | |
| JOHN AND TAMMY SNIDER AND CLEANING | | 98 SACARAP RD | SERVICES & E COAST CONTRACTOR & COLE CREEK HEATING | | COLUMBIA | ME | 04623 | |
| JOHN AND TAMMY SNIDER AND EAST | | 98 SACARAP RD | COAST CONTRACTORS | | COLUMBIA | ME | 04623 | |
| JOHN AND TANYA BAILEY AND TANYA HARRIS | | 2150 SERVICE RD | AND SOUTHERN PUBLIC ADJUSTERS | | OPA LOCKA | FL | 33054 | |
| JOHN AND TERRY SWOPE AND DH | | 4307 BURGESS DR | CONSTRUCTION | | SACRAMENTO | CA | 95838 | |
| JOHN AND THERESA MCKINNEY | | 5410 NW 76TH PL | | | POMPANO BEACH | FL | 33073 | |
| JOHN AND TIFFANY BROTHERS | | 2921 PARKVIEW LN | | | PROSPER | TX | 75078 | |
| JOHN AND TONYA ANDERS | | 79 OLD ROCKLAND RD | | | ROCKPORT | ME | 04856 | |
| JOHN AND TONYA TYSON AND | | 4232 SW 16TH ST | FETTERMAN AND ASSOCIATES | | OKEECHOBEE | FL | 34974 | |
| JOHN AND TRACEY DACRUZ | | 2376 F RD | | | LOXAHATCHEE | FL | 33470 | |
| JOHN AND TRACY ABUCEWICZ AND | | 15 WINGATE RD | JOHN ABUCEWICZ JR | | HOLLISTON | MA | 01746 | |
| JOHN AND TRACY JONES | | 5046 FOUR SEASON RD | | | SMITHVILLE | TN | 37166 | |
| JOHN AND TRACY MCKINLEY | | 3501 FEATHERS ST | AND PERRY ROOFING | | KNOXVILLE | TN | 37920 | |
| JOHN AND TRICIA DRAKE | | 514 COLBARN CT | JERRY GARAU WALTER AESCHLIMAN INC | | FISHERS | IN | 46038 | |
| JOHN AND UNITY ABRAHAMS | | 1491 OAK TRAIL CT | | | HERNDON | VA | 20170 | |
| JOHN AND VALORIE LAMB | | 29685 FARMBROOK VILLA CT | MJ WHITE AND SON INC | | SOUTHFIELD | MI | 48034 | |
| JOHN AND VERA SARAZEN AND EST | | 8838 MIA MOORE AVE | OF VERA SARAZEN AND KALB INDUSTRIES OF NEVADA | | LAS VEGAS | NV | 89147 | |
| JOHN AND VIRGINA MCKINNEY | | 17574 S COMPASS ROSE CIR | | | CROSBY | TX | 77532 | |
| JOHN AND VIVIAN OSULLIVAN | | 4250 BANNER RD | AND PINNACLE ROOFING | | NOBLE | OK | 73068 | |
| JOHN AND WENDY RICHARDS AND | | 4002 ROUTE 20 | BIVINS CONTRACTING | | ESPERANCE | NY | 12066 | |
| JOHN AND WILLA BOHANNON | | 2756 OAKLEIGH LN | AND WRIGHT LOVITT INC | | GERMNATOWN | TN | 38138 | |
| JOHN AND WILLA BOHANNON | | 2756 OAKLEIGH LN | | | GERMANTOWN | TN | 38138 | |
| JOHN AND YOLANDA GREEN | | 12722 LEITRIM WAY | | | HOUSTON | TX | 77047 | |
| JOHN AND YVETTE CHASE | | 52 DEER CREEK RD | | | POMONA | CA | 91766 | |
| JOHN AND | | DINA RAINER | | | OVERLAND PARK | KS | 66223 | |
| JOHN ANDERSON OR DAN DAILEY | | 2048 PORTSMOUTH DR | | | EL DORADO HILLS | CA | 95762 | |
| JOHN ANDERSON | | 1208 HIGHRIDGE CT | | | MAPLEWOOD | MN | 55109 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Anderson | | 201 W Hartranft Blvd | | | East Norrtion | PA | 19401 | |
| JOHN ANDERSON | | 2048 PORTSMOUTH DR | | | EL DORADO HILLS | CA | 95762 | |
| JOHN ANDERSON | | 46 VINEYARD POINT RD | | | GUILFORD | CT | 06437 | |
| JOHN ANDREW CROWE JOHN A CROWE | | 5550 RYAN LN | ANGELA CROWE ANGELA GCROWE | | EVANSVILLE | IN | 47712-9525 | |
| JOHN ANDREW GOODRIDGE ATT AT LAW | | 1925 W FRANKLIN ST | | | EVANSVILLE | IN | 47712-5110 | |
| JOHN ANDREW HARDWOOD FLOORING INC | | 4498 LAKE ACWORTH DR | | | ACWORTH | GA | 30101 | |
| JOHN ANGEL | | 3633 E BROADWAY #102 | | | LONG BEACH | CA | 90803 | |
| JOHN AXIOTAKES ESTATE AND | | 293 MEADOWBROOK AVE | JOHN AND DESPINA AXIOTAKES | | RIDGEWOOD | NJ | 07450 | |
| JOHN B AND TONJA L COLLINS AND | | 3308 RAILFENCE | FOUR SEASONS | | FOREST HILLS | TX | 76119 | |
| JOHN B BARRETT ATT AT LAW | | 101 W FIRST AVE | | | GODDARD | KS | 67052 | |
| JOHN B BREWER ATT AT LAW | | PO BOX 723 | | | HAZLEHURST | GA | 31539 | |
| JOHN B CLODIG ATT AT LAW | | 1308 EL NIDO DR | | | FALLBROOK | CA | 92028 | |
| JOHN B DONNES III ATT AT LAW | | 4603 S CARROLLTON AVE | | | NEW ORLEANS | LA | 70119 | |
| JOHN B ENGEL ENTERPRISES INC | | PO BOX 202 | | | GILBERT | AZ | 85299-0202 | |
| JOHN B ENNIS ATT AT LAW | | 1200 RESERVOIR AVE | | | CRANSTON | RI | 02920 | |
| JOHN B ENNIS ATTORNEY AT LAW | RAFAEL ESTRADA, ANNA G ESTRADA V RAMP 2006-SP4, ALIAS, GMAC MRTG, LLC, ALIAS & RESIDENTIAL FUNDING CO, LLC, ALIAS & JOH ET AL | 1200 RESERVOIR AVENUE | | | CRANSTON | RI | 02920 | |
| JOHN B ENNIS ATTORNEY AT LAW | THOMAS D. GAMMINO V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, ALIAS GMAC MORTGAGE, LLC AND RAIL 2005QA7, ALIAS | 1200 Reservoir Avenue | | | Cranston | RI | 02920 | |
| JOHN B FARVER ATT AT LAW | | 5635 116TH AVE SE | | | BELLEVUE | WA | 98006 | |
| JOHN B GUINN ATT AT LAW | | 90 COVE TERRACE STE 206 | | | COPPERAS COVE | TX | 76522 | |
| JOHN B HACKMAN III AND PENNY L | | 45 PLEASEANT AVE | HACKMAN & OVERHEAD DOOR CO OFSPRINGBORO MIDDLETOWN | | MONROE | OH | 45050 | |
| JOHN B LAING ATT AT LAW | | 10550 SEPULVEDA BLVD STE 104 | | | MISSION HILLS | CA | 91345 | |
| JOHN B LANGAS II | | 1305 E STATE ST | | | FORT WAYNE | IN | 46805 | |
| JOHN B LARUE ATT AT LAW | | 4910 N WHEELING AVE | | | MUNCIE | IN | 47304 | |
| JOHN B LYLE ATT AT LAW | | 376 POWDER SPRINGS ST SE STE 140 | | | MARIETTA | GA | 30064 | |
| JOHN B MASHBURN ATT AT LAW | | PO BOX 125 | | | GROVEPORT | OH | 43125 | |
| JOHN B MCBRIDE ATT AT LAW | | 1 CROTON POINT AVE | | | CROTON HDSN | NY | 10520 | |
| JOHN B MCVEIGH BRIAN MCVEIGH AND | | 51274 PLYMOUTH VALLEY | SANDRA MCVEIGH | | PLYMOUTH | MI | 48170 | |
| JOHN B MONNET ATT AT LAW | | 1000 W WILSHIRE BLVD STE 310 | | | OKLAHOMA CITY | OK | 73116 | |
| JOHN B ROBINS IV ATT AT LAW | | PO BOX 506 | | | SALISBURY | MD | 21803 | |
| JOHN B TUCKER ATT AT LAW | | 2 LEE ST | | | NEWNAN | GA | 30263 | |
| John Bacchione | | 3 Albatross Point | | | Bayville | NJ | 08721 | |
| JOHN BAGLEY ATT AT LAW | | 193 FORT UNION BLVD STE 300 | | | MIDVALE | UT | 84047 | |
| JOHN BAKHIT ATT AT LAW | | 9045 HAVEN AVE STE 109 | | | RANCHO CUCAMONGA | CA | 91730 | |
| JOHN BALLARD | | 1305 WILLOW BROOK TRAIL | | | TAYLOR | TX | 76574 | |
| JOHN BARD | | 4728 LONG ACRE DRIVE NE | | | ROANOKE | VA | 24019 | |
| JOHN BARR ATT AT LAW | | PO BOX 50 | | | DECATUR | IL | 62525 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN BARRETT AND CYNTHIA MCPHEE | | 128 MILLS AVE | CO INC OF THE UPSTATE | | SPARTANBURG | SC | 29302 | |
| JOHN BARRON AGENCY | | 108 N GORDON ST | | | ALVIN | TX | 77511 | |
| JOHN BARTOSIAK | | 15 COUR ST TROPEZ | | | PALOS HILLS | IL | 60465 | |
| JOHN BEACH | | 28 WINDING HILL RD | | | VERNON | NJ | 07462 | |
| JOHN BEAL INC | | 3055 N LINDBERGH | | | ST LOUIS | MO | 63074 | |
| JOHN BEAL INC | | 9845 ST CHARLES ROCK RD | | | ST LOUIS | MO | 63074 | |
| JOHN BEARDEN | | 216 WILSONIA AVE | | | NASHVILLE | TN | 37205-2819 | |
| JOHN BECKER | | 22124 117TH PL S.E. | | | KENT | WA | 98031 | |
| JOHN BENOIT | | 23342 ROBERT JOHN | | | ST CLAIR SHORES | MI | 48080 | |
| JOHN BENTLEY APPRAISAL | | PO BOX 487 | | | JANESVILLE | CA | 96114 | |
| JOHN BERANICH | | 321 AMETHYST WAY | | | SUPERIOR | CO | 80027 | |
| John Bergdahl | | 2000 Oak Timber | | | Bedford | TX | 76021 | |
| John Berger | | 468 W. Paletown Road | | | Quakertown | PA | 18951 | |
| JOHN BERRY | | 3603 FIELDVIEW CT | | | PLEASANTON | CA | 94588 | |
| JOHN BERTONI AND REPAIR MASTERS | | 9258 HICKORY RD | CONSTRUCTION COMPANY | | VIRGINIA | IL | 62691 | |
| JOHN BESSEL | | 13612 ASHCROFT RD | | | SAVAGE | MN | 55378 | |
| John Bias | | 13 Oak Hollow Court | | | Henderson | NV | 89074 | |
| JOHN BISSET | | 300 BRINKBY AVE #100 | | | RENO | NV | 89509 | |
| JOHN BLACK CONSTRUCTION | | 416 ALEXANDER AVE PO BOX 237 | | | MAPLE SHADE | NJ | 08052 | |
| JOHN BLACKSHEAR | | 7201 HAVEN AVENUE E-224 | | | RANCHO CUCAMONGO | CA | 91701 | |
| JOHN BLASKOVICH AND JENNIFER | | 2151 N BYRON RD | DREILING AND D AND D GARAGES AND JAMES SPEARS | | WICHITA | KS | 67212 | |
| JOHN BLOCK | | 813 BUNKER HILL DR | | | CARSON CITY | NV | 89703 | |
| JOHN BOLAN AND PAUL DAVIS | | 2229 INDIAN VILLAGE BLVD | RESTORATION INC | | FORT WAYNE | IN | 46809 | |
| John Bombella | | 637 Boelling Ave | | | Evansdale | IA | 50707 | |
| JOHN BORIS AND DIANNA GRANT | | 612 COLUMBUS BLVD S | BORIS AND MIKE BALAN | | LEHIGH ACRES | FL | 33974-4600 | |
| John Bowser | | 2406 Stillwater Drive | | | Mesquite | TX | 75181 | |
| JOHN BOYCE BRIGHT ATT AT LAW | | 1533 N LEE TREVINO DR STE 205 | | | EL PASO | TX | 79936 | |
| JOHN BRADLEY POTTS | | PO BOX 341 | | | PARK RIDGE | IL | 60068-0341 | |
| JOHN BREHENY | | 8606 CYRUS PL | | | ALEXANDRIA | VA | 22308 | |
| JOHN BRETT & ANNETTE F CLAPPER | | 10901 N MARSH AVENUE | | | KANSAS CITY | MO | 64157 | |
| JOHN BRIAN WHITE ATT AT LAW | | 8222 MAPLE ST | | | NEW ORLEANS | LA | 70118 | |
| JOHN BRIGGS BURCHAM ATT AT LAW | | 31555 W 14 MILE RD STE 2 | | | FARMINGTN HLS | MI | 48334 | |
| JOHN BRIGGS | | 4854 GLENHOLLOW CIRCLE | | | OCEANSIDE | CA | 92057 | |
| JOHN BRODRICK | | PO BOX 25111 | | | DALLAS | TX | 75225-1111 | |
| JOHN BROOKS CAMERON AND ASSOCIAT | | 247 E SMITH RD | | | MEDINA | OH | 44256 | |
| JOHN BROPHY REAL ESTATE | | 3001 LAVA RIDGE CT NO 100 | | | ROSEVILLE | CA | 95661 | |
| JOHN BROPHY | Keller Williams Realty | 548 GIBSON DR. STE. 200 | | | ROSEVILLE | CA | 95678 | |
| JOHN BUCK JR. | | 1239 ARCH TERRANCE | | | ST LOUIS | MO | 63117 | |
| JOHN BUCKEY ATT AT LAW | | 1450 W 6TH ST STE 116 | | | CORONA | CA | 92882 | |
| JOHN BULLARD | | 3679 SE 45TH ST. | | | COLUMBUS | KS | 66725 | |
| JOHN BUNN | | 674 SANTA ANA CIR | | | SANTA ROSA | CA | 95404 | |
| JOHN BURBACH AND | | ROBIN BURBACH | P.O. BOX 1042 | | LAKE CITY | FL | 32056 | |
| JOHN BURGHOFF RESIDENTIAL APPRAISAL | | 6427 NOTTINGHAM AVE | | | ST LOUIS | MO | 63109 | |
| JOHN BURKE | | 501 FARNSWORTH AVE | | | BORDENTOWN | NJ | 08505-2006 | |
| John Burks | | 1104 Mirage Canyon | | | Dallas | TX | 75232 | |
| JOHN BURLEE | | 501 FORNSWORTH AVE | | | BORDERTAN | NJ | 08505 | |
| John Burrough | | 503A Fairview Avenue | | | Neptune | NJ | 07753 | |
| JOHN BURT GMAC AG 118439 | | 15 E BURDICK | | | OXFORD | MI | 48371 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit D
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN BURT REALTY GMAC | | 344 S BROADWAY | | | LAKE ORION | MI | 48362 | |
| JOHN BURT REALTY | | 344 S BROADWAY | | | LAKE ORION | MI | 48362 | |
| JOHN BURT REALTY | | GMAC REAL ESTATE | 15 EAST BURDICK | | OXFORD | MI | 48371 | |
| JOHN BURWELL | | 8388 SNOWCAP AV. | | | PINON HILLS | CA | 92372 | |
| JOHN C A JUERGENS ATT AT LAW | | 1504 N LIMESTONE ST | | | SPRINGFIELD | OH | 45503 | |
| JOHN C ALMY AND MAURA ALMY | | 2 SALT KETTLE LANE | | | OLD LYME | CT | 06371 | |
| JOHN C ANDERSON ATT AT LAW | | 8641 UNITED PLZ BLVD STE 200 | | | BATON ROUGE | LA | 70809 | |
| JOHN C ANDERSON ATT AT LAW | | PO BOX 82982 | | | BATON ROUGE | LA | 70884 | |
| JOHN C BARLOW ATT AT LAW | | 1720 E LOS ANGELES AVE STE 231 | | | SIMI VALLEY | CA | 93065 | |
| JOHN C BERGDOLL ATT AT LAW | | 539 SWEETBRIAR DR | | | WHITELAND | IN | 46184 | |
| JOHN C BERGDOLL ATT AT LAW | | PO BOX 277 | | | WHITELAND | IN | 46184 | |
| JOHN C BIRCHER III ATT AT LAW | | 1319 COMMERCE DR | | | NEW BERN | NC | 28562 | |
| JOHN C BIRCHER III | | 220 E FRONT ST | | | NEW BERN | NC | 28560 | |
| JOHN C BIRCHER III | | PO BOX 1555 | | | NEW BERN | NC | 28563 | |
| JOHN C BOWES ATT AT LAW | | 720 KIPLING ST STE 201 | | | LAKEWOOD | CO | 80215 | |
| JOHN C BREWER ATT AT LAW | | 421 W 11TH ST STE 103 | | | TRACY | CA | 95376 | |
| JOHN C BUSHATT AT LAW | | PO BOX 2700 | | | HEMET | CA | 92546 | |
| JOHN C CAMPBELL | | 1255 WEBSTER STREET | | | BIRMINGHAM | MI | 48009 | |
| JOHN C CARAKER ATT AT LAW | | 245 UNION BLVD | | | SAINT LOUIS | MO | 63108 | |
| JOHN C CARLSON ATT AT LAW | | 519 WALNUT ST | | | READING | PA | 19601 | |
| JOHN C DAVIS RAA | | 7324 QUAIL MEADOW LN | | | CHARLOTTE | NC | 28210 | |
| JOHN C DENT ATT AT LAW | | 1000 S HAMILTON ST STE D | | | LOCKPORT | IL | 60441 | |
| JOHN C DENT LTD | | 608 REVERE RD STE 1 | | | GLENVIEW | IL | 60025 | |
| JOHN C DOMINQUE JR | | 138 TEDDY ST | | | PIERRE PART | LA | 70339 | |
| JOHN C E BERENDS JR | | 616 PONDEROSA DR | GROUND RENT COLLECTOR | | BEL AIR | MD | 21014 | |
| JOHN C EASTLACK ATT AT LAW | | 2125 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80909 | |
| JOHN C EMERY ATT AT LAW | | 37 BAY ST | | | MANCHESTER | NH | 03104 | |
| JOHN C ENGLEHARDT PA TRUST ACCT | | 1524 E LIVINGSTON ST | | | ORLANDO | FL | 32803 | |
| JOHN C FEGGELER ATT AT LAW | | 177 MAIN ST | | | MATAWAN | NJ | 07747 | |
| JOHN C FRUE PA | | 20 BATTERY PARK AVE STE 405 | THE FLAT IRON BUILDING | | ASHEVILLE | NC | 28801 | |
| JOHN C GARRY | | 660 TUMBLEWEED CIR | | | INCLINE VILLAGE | NV | 89451 | |
| JOHN C GAVENDA ATT AT LAW | | 27 N PLATT ST | | | ALBION | NY | 14411 | |
| JOHN C GOEDE PA IOTA | | 8950 FONTANA DEL SOL WAY STE 100 | | | NAPLES | FL | 34109 | |
| JOHN C GOEDE PA TRUST ACCOUNT | | 8950 FONTANA DEL SOL WAY STE 100 | | | NAPLES | FL | 34109 | |
| JOHN C GOEDE PA TRUST ACCOUNT | | 9915 TAMIAMI TRAIL N STE 1 | | | NAPLES | FL | 34108 | |
| JOHN C GOEDE PA TRUST ACCOUNT | | 9915 TAMIAMI TRAILS N STE 1 | | | NAPLES | FL | 34108 | |
| JOHN C GOEDE PA TRUST ACCT | | 8950 FONTANA DEL SOL WAY STE 100 | | | NAPLES | FL | 34109 | |
| JOHN C GOEDE PA TRUST ACCT | | 9915 TAMIAMI TRAIL N STE 1 | | | NAPLES | FL | 34108 | |
| JOHN C GORDON ATT AT LAW | | 532 BALTIMORE ANNAPOLIS BLVD | | | SEVERNA PARK | MD | 21146 | |
| JOHN C GRAVEL ATT AT LAW | | 40 COLLEGE ST STE 100 | | | BURLINGTON | VT | 05401 | |
| JOHN C GREEN ATT AT LAW | | 39 EXCHANGE PL STE 60 | | | SALT LAKE CITY | UT | 84111 | |
| JOHN C HARRY INC | | 3 INTERSTATE CORPORATE CTR STE 103 | | | NORFOLK | VA | 23502 | |
| JOHN C HAYDEN ATT AT LAW | | 505 YORK ST | | | NEWPORT | KY | 41071 | |
| JOHN C HESS PC | | 1004 HICKORY HILL LN STE 9 | | | HERMITAGE | TN | 37076-1931 | |
| JOHN C HICKS ATT AT LAW | | 202 N PRINCE ST | | | PRINCETON | IN | 47670 | |
| JOHN C HORVATH | | 30628 DETROIT RD. #105 | | | WESTLAKE | OH | 44145 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN C HUGHES AND | | 602 N JONES AVE | AND SKYLINE ROOFING | | NORMAN | OK | 73069 | |
| JOHN C JOHNSON ATT AT LAW | | 3120 MESA WAY STE C STE B | | | LAWRENCE | KS | 66049 | |
| JOHN C KENNEDY | John L Scott - WSL | 1124 CORNUCOPIA ST NW, SUITE 101 | | | SALEM | OR | 97304 | |
| JOHN C KIM ATT AT LAW | | 111 LIVINGSTON ST STE 1110 | | | BROOKLYN | NY | 11201 | |
| JOHN C KINNEY JOHN KINNEY | | 200 DEWEY ST | PATRICIA R KINNEY AND PATRICIA KINNEY | | BENNINGTON | VT | 05201 | |
| JOHN C KUCEJ ATT AT LAW | | 95 N MAIN ST | | | WATERBURY | CT | 06702 | |
| JOHN C KYLE ATT AT LAW | | PO BOX 192 | | | MODESTO | CA | 95353 | |
| JOHN C LARSEN ATT AT LAW | | 415 CHURCH ST STE 100 | | | HUNTSVILLE | AL | 35801 | |
| JOHN C LEWE AND ASSOCIATES | | 24W500 MAPLE AVE STE 203C | | | NAPERVILLE | IL | 60540 | |
| JOHN C MARSHA II | | 3689 LIBERTY LN | | | MARIETTA | GA | 30062-5926 | |
| JOHN C MAXWELL ATT AT LAW | | 1112 1ST CAPITOL DR STE B | | | SAINT CHARLES | MO | 63301-2769 | |
| JOHN C MCALEER III | | BOX 1884 | | | MOBILE | AL | 36633 | |
| JOHN C MCALEER III | | PO BOX 1884 | | | MOBILE | AL | 36633 | |
| JOHN C MCCLOSKEY AND | | 642 WELSH PL | SHOWCASE DKI | | FAYETTEVILLE | NC | 28303 | |
| JOHN C MCLAURIN ATT AT LAW | | PO BOX 220 | | | BRANDON | MS | 39043 | |
| JOHN C MCLEMORE ATT AT LAW | | PO BOX 158249 | | | NASHVILLE | TN | 37215 | |
| JOHN C MELARAGNO ESQ | | 502 W 7TH ST | | | ERIE | PA | 16502 | |
| JOHN C MENSZER ATT AT LAW | | 830 UNION ST STE 301 | | | NEW ORLEANS | LA | 70112 | |
| JOHN C MORGAN JR ATT AT LAW | | 98 ALEXANDRIA PIKE STE 10 | | | WARRENTON | VA | 20186 | |
| JOHN C NEAPOLITAN SR | | 1310 PALMETTO PATH | | | SANFORD | NC | 27330 | |
| JOHN C ODONNELL III ATT AT LAW | | 13 PARK AVE W STE 605 | | | MANSFIELD | OH | 44902 | |
| JOHN C PENNINGTON PC | | PO BOX 275 | | | HELEN | GA | 30545 | |
| JOHN C RAYSON ESQ ATT AT LAW | | 2400 E OAKLAND PARK BLVD FL 2 | | | FT LAUDERDALE | FL | 33306 | |
| JOHN C RIGGS AND | | BARBARA G RIGGS | 8 GREEN DRIVE | | TERRYVILLE | CT | 06786 | |
| JOHN C ROBINSON ATT AT LAW | | 512 MAIN ST | | | SHELBYVILLE | KY | 40065 | |
| JOHN C ROGERS ATT AT LAW | | 111 W WAYNE ST | | | GLASGOW | KY | 42141 | |
| JOHN C ROSS JR ATT AT LAW | | 2009 N POLK ST | | | CORINTH | MS | 38834 | |
| JOHN C ROSS JR ATT AT LAW | | PO BOX 1681 | | | CORINTH | MS | 38835 | |
| JOHN C RYAN ATT AT LAW | | 212 WASHINGTON ST | | | FRANKFORT | KY | 40601 | |
| JOHN C SCHLEIFFARTH PC ATT AT L | | 75 W LOCKWOOD AVE STE 222 | | | SAINT LOUIS | MO | 63119 | |
| JOHN C SCHROPP ATT AT LAW | | 2530 RIVA RD STE 400 | | | ANNAPOLIS | MD | 21401 | |
| JOHN C SCHROPP ATT AT LAW | | 305 W CHESAPEAKE AVE STE 105 | | | TOWSON | MD | 21204 | |
| JOHN C SCHULTES ATT AT LAW | | 18535 E WARREN AVE | | | DETROIT | MI | 48236 | |
| JOHN C SOUZA ATT AT LAW | | PO BOX 6359 | | | POCATELLO | ID | 83205 | |
| JOHN C STEWART ATT AT LAW | | 1660 ALBION ST | | | DENVER | CO | 80222 | |
| JOHN C STEWART ATT AT LAW | | 1660 S ALBION ST STE 918 | | | DENVER | CO | 80222 | |
| JOHN C STOVER AND | ALL S REMODELING | PO BOX 975 | | | SNELLVILLE | GA | 30078-0975 | |
| JOHN C TURIN ATT AT LAW | | 3425 EXECUTIVE PKWY STE 206 | | | TOLEDO | OH | 43606 | |
| JOHN C WALLACE ATT AT LAW | | 312A RAILROAD AVE | | | WINTERS | CA | 95694 | |
| JOHN C WHATLEY ATT AT LAW | | PO BOX 923301 | | | NORCROSS | GA | 30010 | |
| JOHN C. HARRY INC. | | 3800 POPLAR HILL RD | STE G | | CHESAPEAKE | VI | 23321 | |
| John Cabibi | | 603 Whtpain Hills | | | Blue Bell | PA | 19422 | |
| JOHN CABICO | | 180 NINTH STREET | | | PISCARAWAY | NJ | 08854 | |
| JOHN CALLAHAN | | 40960 CALIFORNIA OAKS RD #327 | | | MURRIETTA | CA | 92562 | |
| JOHN CAMBELL AND WALLACE GLISSO | | 35 LEPOINTE | AND KIMBERLY SKEEN AND MICHELLE DEMUSIS | | BETHANY BEACH | DE | 19930 | |
| JOHN CAMERON III AND COLEEN J | | 151 PAINE | CAMERON | | GREEN ISLAND | NY | 12183 | |
| JOHN CAMPBELL AND GEORGE | | 4147 MARKWALTER RD | HAMILTON CONTRACTING | | HEPHZIBAH | GA | 30815 | |
| JOHN CAMPION | | 6 BROOKFILED ROAD | | | WESTWOOD | MA | 02090 | |
| JOHN CANTRELL | REMAX HOMEOWNERS | 5509 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN CARSTENSEN, JR. | | 6014 DOVER HOUSE WAY | | | SPRING | TX | 77389 | |
| JOHN CASAS AND | | CLAUDIA CASAS | 5221 DENAIN DRIVE | | CORPUS CHRISTI | TX | 78414 | |
| John Castagna | | 1498 Ravenview Pl | | | Bensalem | PA | 19020-3823 | |
| JOHN CHAMBLESS AND COMPANY | | 4314 STANFORD ST | | | HOUSTON | TX | 77006 | |
| JOHN CHARLES CARAKER ATT AT LAW | | 1113 MISSISSIPPI AVE STE 10 | | | SAINT LOUIS | MO | 63104 | |
| JOHN CHARLES CARAKER ATT AT LAW | | 4542 W PINE BLVD | | | ST LOUIS | MO | 63108 | |
| JOHN CHARLES SHAMY ATT AT LAW | | 11 CLYDE RD STE 201 | | | SOMERSET | NJ | 08873 | |
| John Charlesworth | | 11301 Ferndale Road | | | Dallas | TX | 75238 | |
| JOHN CHARRY INC | | 3800 POPLAR HILL RD STE G | | | CHESAPEAKE | VA | 23321 | |
| JOHN CHASTEEN | | 51 COLONIAL RD. | | | GROSSE POINTE SHORES | MI | 48236 | |
| JOHN CHEATHAM JR AND JOHN | | 3551 WOOD DUCK LN | CHEATHAM AND SAMANTHA CHEATHAM | | ROCKY MOUNT | NC | 27803 | |
| JOHN CHEYNE | | 1921 WILDWOOD DR | | | COLORADO SPRINGS | CO | 80918 | |
| JOHN CHIAPPINI | | 539 S SHORE RD | | | ABSECON | NJ | 08201 | |
| JOHN CHILDERS ATT AT LAW | | PO BOX 101 | | | WOODSTOCK | GA | 30188 | |
| JOHN CHRISTIAN BARLOW ATT AT LAW | | 444 E TABERNACLE ST STE B201 | | | SAINT GEORGE | UT | 84770-2946 | |
| JOHN CHRISTIANSEN ATT AT LAW | | 642 KIRBY LN STE 105 | | | SPANISH FORK | UT | 84660 | |
| JOHN CHRISTOPHER FRANK AND | | 5571 PILLORY WAY | NEW IMAGE HOME IMPROVEMENT | | INDIANAPOLIS | IN | 46254 | |
| John Chullen | GMAC MORTGAGE, LLC AND GOLDMAN SACHS VS. SUSAN VINEYARD | 903 W. Washington Street, #1 | | | Benton | IL | 62812 | |
| JOHN CIAMPA | | 86 CHESTER AVE | | | CHELSEA | MA | 02150 | |
| JOHN CIMINERA AND COMPANY | | 1822 KIMBERWICK RD | | | MEDIA | PA | 19063 | |
| JOHN CIMINO ATT AT LAW | | 925 E 17TH AVE | | | DENVER | CO | 80218 | |
| JOHN CLANCY ATT AT LAW | | 1942 BROADWAY ST STE 314 | | | BOULDER | CO | 80302 | |
| JOHN CLAYTON DAVIS PC | | 30 WOODRUFF ST | | | MCDONOUGH | GA | 30253 | |
| John Cleary | | 14 Auchy Road | | | Erdenheim | PA | 19038 | |
| JOHN COBB AND LEBRON | | 8853 CHIPMUNK DR | & SONS CONSTRUCTION COMPANY & STRUGGLE BUILDERS | | TOBYHANNA | PA | 18466 | |
| John Cole | | 1901 DUMFRIES CT | | | SAINT JOHNS | FL | 32259-7280 | |
| JOHN COLLINS | | 1904 BETHESDA CT | | | VIRGINIA BEACH | VA | 23464 | |
| JOHN COLLINS | | 5709 SCHAEFER RD | | | MINNEAPOLIS | MN | 55436 | |
| JOHN COMBS | | 21 CHURCHILL LN | | | NEWTOWN | PA | 18940 | |
| JOHN CONSALVI | | 559 CROSSHILL ROAD | | | ROYERSFORD | PA | 19458-2982 | |
| JOHN COOPER | | 2669 RADISSON WOODS DR NE | | | BLAINE | MN | 55449 | |
| JOHN COPPOLA REAL ESTATE | | 320 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| JOHN COPPOLA REAL ESTATE | | 667 CAMPBELL AVE | | | WEST HAVEN | CT | 06516 | |
| JOHN COREY MORGAN ATT AT LAW | | 190 S BLAKEY ST STE A | | | RUSSELLVILLE | KY | 42276 | |
| JOHN COREY MORGAN ATT AT LAW | | 206 W CHERRY ST | | | GLASGOW | KY | 42141 | |
| JOHN CORY | | 1467 ROMAN DR | | | ROHNERT PARK | CA | 94928-2944 | |
| JOHN CRANDALL | | 4650 MAGNOLIA CREEK ROAD | | | HOUSTON | TX | 77084 | |
| JOHN CRAYTON ESQ ATT AT LAW | | 33 W 2ND ST | | | MOORESTOWN | NJ | 08057 | |
| JOHN CRITCHLOW AND GOMEZ | | 12511 CLASSIC DR | ROOFING CO | | CORAL SPRINGS | FL | 33071 | |
| JOHN CSONKA, MICHAEL | | 166 S MAIN ST | | | CHAMBERSBURG | PA | 17201 | |
| JOHN CSONKA, MICHAEL | | 166 S MAIN ST | KERRSTOWN SQUARE | | CHAMBERSBURG | PA | 17201 | |
| JOHN CUMMINGS | | 16300 LEDGEMONT LN APT 701 | | | ADDISON | TX | 75001-5938 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN CUMMINS JCI APPRAISALS INC | | 1692 LADERA TRAIL | | | DAYTON | OH | 45459 | |
| John Cunnane | | 253 Lismore Avenue | | | Glenside | PA | 19038 | |
| JOHN CUNNINGHAM | Grand Blanc Real Estate Inc | 11817 S. SAGINAW ST | | | GRAND BLANC | MI | 48439 | |
| JOHN CURTIN REAL ESTATE | | 442 GREGORY LN | | | BELLEFONTE | PA | 16823 | |
| John Curtis | | 22651 N. 41st St. | | | Phoenix | AZ | 85050 | |
| JOHN D AND SANDY M MAYNARD AND | | 17519 HILLTOP RD | SANDRA MAYNARDDUNCAN BUILDERS INC | | REEDSVILLE | WI | 54230 | |
| JOHN D BRISTOL ESQ | | 1333 S UNIVERSITY DR 201 | | | PLANTATION | FL | 33324 | |
| JOHN D BUCOLO ATT AT LAW | | 137 N 5TH ST | | | READING | PA | 19601 | |
| JOHN D CANNATA AND | | DEBRA A CANNATA | 2825 LEXINGTON COURT | | OVIEDO | FL | 32765 | |
| JOHN D CLUNK CO LPA LAW OFFICES | | 5601 HUDSON DR STE 400 | | | HUDSON | OH | 44236 | |
| JOHN D COMPTON III ATT AT LAW | | 212 GRACE ST | | | GREENWOOD | SC | 29649 | |
| JOHN D COWAN ATT AT LAW | | 203 E BERRY ST STE 814 | | | FORT WAYNE | IN | 46802 | |
| JOHN D CURTIS ATT AT LAW | | 55 N 3RD ST | | | CENTRAL POINT | OR | 97502 | |
| JOHN D DRAKE ATT AT LAW | | 120 E MAIN ST FL 2 | | | MURFREESBORO | TN | 37130 | |
| JOHN D DRIES ATT AT LAW | | 7251 W N AVE | | | WAUWATOSA | WI | 53213 | |
| JOHN D FALGIANI JR ATT AT LAW | | 127 CHURCHILL HUBBARD RD STE D | | | YOUNGSTOWN | OH | 44505 | |
| JOHN D FALGIANI JR ATT AT LAW | | PO BOX 8533 | | | WARREN | OH | 44484 | |
| JOHN D FRISBY JR ATT AT LAW | | 118 W STREETSBORO ST | | | HUDSON | OH | 44236 | |
| JOHN D FRISBY JR ATT AT LAW | | 135 PORTAGE TRL | | | CUYAHOGA FALLS | OH | 44221 | |
| JOHN D FRISBY JR ATT AT LAW | | PO BOX 848 | | | TWINSBURG | OH | 44087 | |
| JOHN D GILMORE JR TRUSTEE | | 4061 POWDER MILL RD STE 300 | CENTERPARK | | BELTSVILLE | MD | 20705 | |
| JOHN D GILMORE JR TRUSTEE | | 4061 POWDER MILL RD STE 300 | CENTERPARK | | CALVERTON | MD | 20705 | |
| JOHN D GRIGSBY ATT AT LAW | | 101 S MARKET ST | | | MECHANICSBURG | PA | 17055 | |
| JOHN D HARRISON AND JENNIFER HARRISON | | 4416 E LYONSVILLE RD | | | CONNERSVILLE | IN | 47331 | |
| JOHN D HENSLEY ATT AT LAW | | 333 E OHIO ST STE 200 | | | INDIANAPOLIS | IN | 46204 | |
| JOHN D HENSLEY PC | | 426 E NEW YORK ST | | | INDIANAPOLIS | IN | 46202 | |
| JOHN D HERTZBERG ATT AT LAW | | 30150 TELEGRAPH RD STE 444 | | | FRANKLIN | MI | 48025 | |
| JOHN D JONES | | PO BOX 2808 | | | CANYON COUNTRY | CA | 91386-2808 | |
| JOHN D JORDAN ATT AT LAW | | 615 STORY ST | | | BOONE | IA | 50036 | |
| JOHN D KILGORE ATT AT LAW | | 9229 WARD PKWY STE 260 | | | KANSAS CITY | MO | 64114-3333 | |
| JOHN D KOELMEL AND | | JEANI KOELMEL | 213 CLEARWATER CT. | | LITTLE ELM | TX | 75068 | |
| JOHN D KWAPNIOSKI ATT AT LAW | | 233 PEARL ST | | | COUNCIL BLUFFS | IA | 51503 | |
| JOHN D LAMEY ATT AT LAW | | 980 INWOOD AVE N | | | OAKDALE | MN | 55128 | |
| JOHN D LASALLE ATT AT LAW | | 715 W MAIN ST STE 201 | | | ASPEN | CO | 81611 | |
| JOHN D LEMASTERS | | 3210 S HARRISON | | | FORT WAYNE | IN | 46807-1908 | |
| JOHN D LEWIS JR ATT AT LAW | | PO BOX 796 | | | SANDY HOOK | KY | 41171 | |
| JOHN D LIGHTFOOT ATT AT LAW | | 200 N JEFFERSON AVE STE 101 | | | EL DORADO | AR | 71730 | |
| JOHN D LUECK ATT AT LAW | | 8300 UTICA AVE FL 3 | | | RANCHO CUCAMONGA | CA | 91730 | |
| JOHN D MAXEY ATT AT LAW | | 13 SIERRA GATE PLZ BLDG B | | | ROSEVILLE | CA | 95678 | |
| JOHN D MCFETRIDGE ATT AT LAW | | 24 E N ST | | | DANVILLE | IL | 61832 | |
| JOHN D MONTE ATT AT LAW | | 15303 VENTURA BLVD FL 9 | | | SHERMAN OAKS | CA | 91403 | |
| JOHN D MOORE ATT AT LAW | | PO BOX 3344 | | | RIDGELAND | MS | 39158 | |
| JOHN D NOBLE ATT AT LAW | | 101 CRYSTAL AVE | | | FINDLAY | OH | 45840 | |
| JOHN D NORRIS ATT AT LAW | | PO BOX 241 | | | MILLBROOK | AL | 36054 | |
| JOHN D PARKER JR | | 255 BLUE SAVANNAH STREET | | | COLA | SC | 29209 | |
| JOHN D ROUSE PC | | 1023 LINCOLN MALL STE 101 | | | LINCOLN | NE | 68508 | |
| JOHN D SEGAUL ESQ ATT AT LAW | | 4300 N UNIVERSITY DR STE A106 | | | FORT LAUDERDALE | FL | 33351 | |
| JOHN D SEGAUL ESQ ATT AT LAW | | 8751 W BROWARD BLVD STE 404 | | | PLANTATION | FL | 33324 | |
| JOHN D STEHLIK ATT AT LAW | | 2109 S WADSWORTH BLVD UNIT 203 | | | LAKEWOOD | CO | 80227 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN D VERDUGO | | 975 OAK BROOK WAY | | | GILROY | CA | 95020 | |
| JOHN D WEDDLE ATT AT LAW | | PO BOX 589 | | | TUPELO | MS | 38802 | |
| JOHN D WIESER ATT AT LAW | | 2350 N FOREST RD STE 24B | | | GETZVILLE | NY | 14068 | |
| JOHN DABACO | | 2588 CONGRESS WAY | | | MEDFORD | OR | 97504 | |
| JOHN DALTON | | 115 DANTON LANE | | | MULLICA HILL | NJ | 08062-4738 | |
| JOHN DAMATO LAW OFFICES | | 3729 UNION RD | | | CHEEKTOWAGA | NY | 14225 | |
| JOHN DANDREA AND LISA DANDREA AND | SUNSHINE ADJUSTMENT | 20 LARSEN PARK DR | | | MEDFORD | NJ | 08055-8169 | |
| JOHN DANIEL SULLIVAN ATT AT LAW | | 3139 W HOLCOMBE BLVD STE 180 | | | HOUSTON | TX | 77025 | |
| JOHN DARCY TOSCANO ATT AT LAW | | 236 UNION ST STE 3 | | | BENNINGTON | VT | 05201 | |
| JOHN DAURIA AND COMMUNITY CLAIMS | | 60 CHANNEL DR | ASSOCIATES | | POINT PLEASANT BEACH | NJ | 08742 | |
| JOHN DAVID AUSTIN LAW OFFICE | | 227 SAINT ANN ST STE 214 | | | OWENSBORO | KY | 42303 | |
| JOHN DAVID PRESTON ATT AT LAW | | PO BOX 900 | | | PAINTSVILLE | KY | 41240 | |
| JOHN DE LUCA | | 18702 COTTONWOOD ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| JOHN DE WOLFE AND | | 6200 INDIAN AVE | DORIS DE WOLFE | | NEW PORT RICHEY | FL | 34653 | |
| JOHN DEBERNARDO | | 117 WILLIAM FEATHER DR | | | VOORHEES | NJ | 08043 | |
| JOHN DEERE INSURANCE COMPANY | | | | | MOLINE | IL | 61265 | |
| JOHN DEERE INSURANCE COMPANY | | PO BOX 633 | | | MOLINE | IL | 61266-0633 | |
| JOHN DESMET & HOLLIE REMELS | | 852 E 3685 S | | | SALT LAKE CITY | UT | 84106-0000 | |
| JOHN DIBERNARDINO ESQ ATT AT LAW | | 417 IRON ST | | | LEHIGHTON | PA | 18235 | |
| JOHN DINARDO AND PREFERRED | | 43930 TRILLIUM | HOME CONSTRUCTION | | STERLING HEIGHTS | MI | 48314 | |
| JOHN DOHERTY | | 1740 MARCO POLO WAY #6 | | | BURLINGAME | CA | 94010 | |
| JOHN DOHNER JR | | N1470 BINGHAM ROAD | | | EDGERTON | WI | 53534 | |
| JOHN DOUGLAS BURNS ATT AT LAW | | 6303 IVY LN STE 102 | | | GREENBELT | MD | 20770 | |
| John Doumaux | | NJ116 Brent Court | | | Thorofare | NJ | 08086 | |
| John Dowmont | | 10404 High Hollows Dr #224 | | | Dallas | TX | 75230 | |
| JOHN DREANO APPRAISER | | 4417 TARTAN ARCH | | | CHESAPEAKE | VA | 23321 | |
| JOHN DREWEL | Drewel Realty LLC | 731 OLD MOSCOW MILLS RD | | | TROY | MO | 63379 | |
| JOHN DUROCHER | | PO BOX 2380 | | | BIRMINGHAM | MI | 48012 | |
| John Dzialo Law Office | BALLECER - NEIL S BALLECER V GMAC MRTG LLC SYNERGY CAPITAL MRTG MRTG CORP DEUTSCHE BANK NATL TRUST CO, AS INDENTURE T ET AL | 200 W. Santa Ana Blvd., Suite 990 | | | Santa Ana | CA | 92701 | |
| JOHN DZICZEK | | 203 BRIARWOOD AVENUE | | | HADDONFIELD | NJ | 08033 | |
| JOHN E & IRA M HUDSON | | 304 DUNBAR DRIVE | | | COATESVILLE | PA | 19320 | |
| JOHN E AND LORETTA | | 1414 TULANE DR | BUTLER | | RICHMOND | TX | 77406-2030 | |
| JOHN E BOCKMAN ATT AT LAW | | 2417 12TH ST | | | TUSCALOOSA | AL | 35401 | |
| JOHN E CASTERLINE ATT AT LAW | | 134 MARKET ST | | | MOUNT CLEMENS | MI | 48043 | |
| JOHN E DANNER ATT AT LAW | | 315 ONEIDA ST | | | MINOCQUA | WI | 54548 | |
| JOHN E DIALBERT ATT AT LAW | | 483 DEMPSEY RD | | | WESTERVILLE | OH | 43081 | |
| JOHN E DIAZ ATT AT LAW | | 350 S 400 E STE 101A | | | SALT LAKE CITY | UT | 84111 | |
| JOHN E DONNELLY JR ATT AT LAW | | 1110 BROADWAY AVE | | | BOWLING GREEN | KY | 42104 | |
| JOHN E DRUMM ATT AT LAW | | 522 MARKET ST | | | E LIVERPOOL | OH | 43920 | |
| JOHN E DUNLAP ATT AT LAW | | 1684 POPLAR AVE | | | MEMPHIS | TN | 38104 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN E EAMES AND | | SUSAN S EAMES | 3512 STOKESMONT ROAD | | NASHVILLE | TN | 37215 | |
| JOHN E ELDER ATT AT LAW | | 208 E SPRINGFIELD AVE | | | CHAMPAIGN | IL | 61820 | |
| JOHN E ELDER ATT AT LAW | | 617 4TH ST | | | CHARLESTON | IL | 61920 | |
| JOHN E FANELLI INC D B A PRUDENT | | 1820 COMMERCE ST | | | YORKTOWN HGHTS | NY | 10598 | |
| JOHN E GIERUM JR | | 1030 HIGGINS RD STE 200 | | | PARK RIDGE | IL | 60068 | |
| JOHN E GROSSMANN ASSOCIATES | | 369 E MAIN ST | | | EAST ISLIP | NY | 11730 | |
| JOHN E HAMMEL | | 9504 E NORTH SHORE DR | | | UNIONVILLE | IN | 47468 | |
| JOHN E HAUPT JR | | 1150 W STATE ST | | | ALLIANCE | OH | 44601 | |
| JOHN E HIGGINS MRA | | 1305 CLEARWATER LN | | | SPRINGFIELD | OR | 97478 | |
| JOHN E HINKEL JR ATT AT LAW | | 300 W VINE ST STE 600 | | | LEXINGTON | KY | 40507 | |
| JOHN E HUDSON ATT AT LAW | | PO BOX 2026 | | | TORRINGTON | CT | 06790 | |
| JOHN E JONES ATT AT LAW | | 1310 BAYSHORE HWY STE 21 | | | BURLINGAME | CA | 94010 | |
| JOHN E KASSOS ATT AT LAW | | 2200 49TH ST N | | | ST PETERSBURG | FL | 33710 | |
| JOHN E LARRINAGA | | 2010 W AVE K #805 | | | LANCASTER | CA | 93536 | |
| JOHN E LESLIE ATT AT LAW | | 2340 INTERSTATE 20 W STE 21 | | | ARLINGTON | TX | 76017 | |
| JOHN E LONGWELL ATT AT LAW | | 1000 NORTHWOOD DR | | | EFFINGHAM | IL | 62401 | |
| JOHN E LUCHANSKY JR ATT AT LA | | 7431 JACKMAN RD | | | TEMPERANCE | MI | 48182 | |
| JOHN E MACK | | PO BOX 1575 | | | BRECKENRIDGE | CO | 80424-1575 | |
| JOHN E MAYER ATT AT LAW | | 6000 FREEDOM SQUARE DR STE 380 | | | INDEPENDENCE | OH | 44131 | |
| JOHN E MILLERS ATT AT LAW | | 350 E COMMONWEALTH AVE | | | FULLERTON | CA | 92832 | |
| JOHN E MONTAZZOLI ATT AT LAW | | 3209 S BROADWAY STE 229 | | | EDMOND | OK | 73013 | |
| JOHN E MUFSON ESQ ATT AT LAW | | 2213 N UNIVERSITY DR A | | | HOLLYWOOD | FL | 33024 | |
| JOHN E MUFSON ESQ ATT AT LAW | | 301 W ATLANTIC AVE STE O5 | | | DELRAY BEACH | FL | 33444 | |
| JOHN E MUFSON ESQ | | 101 SE 6TH AVE STE G | | | DELRAY BEACH | FL | 33483-5261 | |
| JOHN E NEFF | | 24 CHARITY | | | IRVINE | CA | 92612 | |
| JOHN E PAGE ATT AT LAW | | 2385 NW EXECUTIVE CTR DR STE | | | BOCA RATON | FL | 33431 | |
| JOHN E PIRKLE ATT AT LAW | | 120 COMMERCE ST | | | HINESVILLE | GA | 31313 | |
| JOHN E PIRKLE ATTORNEY AT LAW | | 120 S COMMERCE ST | | | HINESVILLE | GA | 31313 | |
| JOHN E PYTTE ATT AT LAW | | PO BOX 949 | | | HINESVILLE | GA | 31310 | |
| JOHN E PYTTE BJB ATT AT LAW | | 111 E JONES ST | | | SAVANNAH | GA | 31401 | |
| JOHN E RACZKA | | KATHLEEN A RACZKA | RD 232 102 LAKE AVE | | GRENLOCH | NJ | 08032 | |
| JOHN E READE ATT AT LAW | | 127 NW D ST | | | GRANTS PASS | OR | 97526 | |
| JOHN E ROSENOW AND | | STEPHANIE L ROSENOW | 210 WEST 95TH STREET | | BLOOMINGTON | MN | 55420 | |
| JOHN E SHEA | | 11 CORDIS STREET | | | CHARLESTOWN | MA | 02129 | |
| JOHN E SMITH AND ASSOCIATES | | 1235 N LOOP W STE 1005 | | | HOUSTON | TX | 77008 | |
| JOHN E STEWART AND WENDY L | | 2110 E DALEY LN | MILLER | | PHOENIX | AZ | 85024 | |
| JOHN E SUMMERS AND CO REALTORS | | 801 W 6TH ST | PO BOX 1369 | | JUNCTION CITY | KS | 66441 | |
| JOHN E THOMAS ATT AT LAW | | 1440 SNOW RD STE 315 | | | CLEVELAND | OH | 44134 | |
| JOHN E TRABUCCO RE APPRAISER | | PO BOX 9481 | | | LOMA | CA | 91701 | |
| JOHN E VENN JR ATT AT LAW | | 220 W GARDEN ST STE 603 | | | PENSACOLA | FL | 32502 | |
| JOHN E VENN JR | | 220 W GARDEN ST STE 603 | | | PENSACOLA | FL | 32502-5732 | |
| JOHN E WOOD APPRAISER | | PO BOX 674 | | | IOLA | KS | 66749 | |
| JOHN E ZIMMERMAN AND PDR OF | | 16 COOLEY LN | NE NEW JERSEY AND PAUL DAVIS RESTORATION | | WEST MILFORD | NJ | 07480 | |
| JOHN ECKER AND KIM DOLAN | | 351 RIFLE CAMP RD | PUBLIC ADJUSTMENT BUREAU | | WEST PATERSON | NJ | 07424 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Edgin | | 270 E. India rd. | | | Ferris | TX | 75125 | |
| JOHN EDWARD RAY ATT AT LAW | | 106 SAINT MARYS AVE | | | LA PLATA | MD | 20646 | |
| JOHN ELDRED | | 4620 LOCUST | | | W DES MOINES | IA | 50265 | |
| JOHN ELLIOTT AND | | LEIGH ELLIOTT | 535 NORTH SAINT MARYS LANE | | MARIETTA | GA | 30064 | |
| JOHN ELLSWORTH LAW OFFICES | | 400 S BRAINTREE DR | | | SCHAUMBURG | IL | 60193 | |
| JOHN ERIC BUMBAUGH ATT AT LAW | | 10526 OLD TRAIL RD STE 1 | | | IRWIN | PA | 15642 | |
| JOHN EUGENE HILL ATT AT LAW | | 604 WESTHEIMER RD | | | HOUSTON | TX | 77006 | |
| JOHN F AND EILEEN KELLY | | 1410 PARSONS LN | | | AMBLER | PA | 19002 | |
| JOHN F AUBIN | | 58 MELLON HOLLOW ROAD | | | STERLING | MA | 01564 | |
| JOHN F BRACAGLIA JR ATT AT LAW | | 275 E MAIN ST | | | SOMERVILLE | NJ | 08876 | |
| JOHN F CARUSO AND | | ELIZABETH R CARUSO | 26 ADELE LANE | | BRONXVILLE | NY | 10708 | |
| JOHN F COLLINS | | 2013 SCHENECTADY AVE | | | BROOKLYN | NY | 11234-3130 | |
| JOHN F CURATELLO AND MARLENE | | 4531 DUMONT ST | CURATELLO | | NEW PORT RICHEY | FL | 34653 | |
| JOHN F DAVIS ATT AT LAW | | 900 CUMMINGS CTR STE 207T | | | BEVERLY | MA | 01915 | |
| JOHN F DUNN AND | KIMBERLY J DUNN | 15634 NE 15TH PL | | | VANCOUVER | WA | 98686-6405 | |
| JOHN F GRAVES JR | | 1309 W OCOTILLO RD | | | PHOENIX | AZ | 85013 | |
| JOHN F HAYTER ATTORNEY AT LAW | | 704 NE 1ST ST | | | GAINESVILLE | FL | 32601 | |
| JOHN F HEDTKE ATT AT LAW | | 1217 E 1ST ST | | | DULUTH | MN | 55805 | |
| JOHN F HITCHCOCK ATT AT LAW LLC | | PO BOX 729 | | | SMITHS STA | AL | 36877 | |
| JOHN F HITCHCOCK ATT AT LAW LLC | | PO BOX 729 | | | SMITHS STATION | AL | 36877 | |
| JOHN F KELLIHER JR PC | | 500 E FRY BLVD STE L12 | | | SIERRA VISTA | AZ | 85635 | |
| JOHN F KENNEY AND | | KIMBERLY A KENNEY | | | KNOXVILLE | TN | 37912 | |
| JOHN F LENDERMAN ATT AT LAW | | 303 S 8TH ST | | | EL CENTRO | CA | 92243 | |
| JOHN F LOGAN STANDING TRUSTEE | | PO BOX 61157 | OFFICE OF THE CHAPTER 13 TRUSTEE | | RALEIGH | NC | 27661 | |
| JOHN F LONGLEY ESQ ATT AT LAW | | 1801 SE PORT SAINT LUCIE BLVD | | | PORT ST LUCIE | FL | 34952 | |
| JOHN F LUCK JR | | 1624 W KIRBY PL | | | SHEREVEPORT | LA | 71103 | |
| JOHN F MCKEOWN ATT AT LAW | | 70 N MAIN ST | | | CANANDAIGUA | NY | 14424 | |
| JOHN F MOUL ATT AT LAW | | 146 E SPRING ST | | | SAINT MARYS | OH | 45885 | |
| JOHN F MURPHY ESQ ATT AT LAW | | 16 PEARL ST | | | WELLSBORO | PA | 16901 | |
| JOHN F PORTER ATT AT LAW | | PO BOX 459 | | | TROY | ID | 83871 | |
| JOHN F RAIMONDI ATT AT LAW | | 21 S 12TH ST STE 900 | | | PHILADELPHIA | PA | 19107 | |
| JOHN F ROBERTS ATT AT LAW | | 7465 OLD HICKORY DR STE C | | | MECHANICSVILLE | VA | 23111 | |
| JOHN F ROBERTS ATTORNEY AT LAW | | 7459 OLD HICKORY DR | | | MECHANICSVILLE | VA | 23111 | |
| JOHN F ROBERTSON ATTORNEY AT L | | PO BOX 218 | | | CLAYTON | AL | 36016 | |
| JOHN F RODENBORN ATT AT LAW | | 105 SOLANA RD STE B | | | PONTE VEDRA BEACH | FL | 32082 | |
| JOHN F ROTHRING ATT AT LAW | | 115 W TIPTON ST | | | SEYMOUR | IN | 47274 | |
| JOHN F SPAGNOLO SR AND CHRISTINE | | 1503 W 9TH ST | SPAGNOLO | | WILMINGTON | DE | 19806 | |
| JOHN F SPROLE ATT AT LAW | | PO BOX 12084 | | | DES MOINES | IA | 50312 | |
| JOHN F STANTON TRUSTEE | | 636 BROAD ST | PO BOX 2420 | | MERIDEN | CT | 06450 | |
| JOHN F STANTON TRUSTEE | | 636 BROAD STREET PO BOX 2420 | | | MERIDEN | CT | 06450 | |
| JOHN F SZOSTAK ATT AT LAW | | 7800 SHELBY ST STE 7 | | | INDIANAPOLIS | IN | 46227 | |
| JOHN F THOMAS ATT AT LAW | | 2 READS WAY STE 20 | | | NEW CASTLE | DE | 19720 | |
| JOHN F WEBB JR ATT AT LAW | | ONE DTC STE 690 | | | GREENWOOD VILLAGE | CO | 80111 | |
| JOHN F WELCH ATT AT LAW | | PO BOX 833 | | | OCALA | FL | 34478 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN F WILEY ATT AT LAW | | 71 DONLEY ST | | | MORGANTOWN | WV | 26501 | |
| JOHN F WILLIAMS JR ATT AT LAW | | 5700 W PLANO PKWY STE 1000 | | | PLANO | TX | 75093 | |
| JOHN F WISE ATT AT LAW | | 15 VILLAGE PLZ | | | SOUTH ORANGE | NJ | 07079 | |
| JOHN F X BURKE ATT AT LAW | | 210 MAIN ST | | | GOSHEN | NY | 10924 | |
| JOHN FALLS | | 5525 THUNDERBIRD LANE | | | LA JOLLA | CA | 92037 | |
| JOHN FANNING AND ASSOCIATES | | PO BOX 5796 | | | ABILENE | TX | 79608 | |
| John Farina | | 233 Biltmore Blvd. | | | Massapequa | NY | 11758 | |
| John Farren | | 2078 Kenmore Avenue | | | Glenside | PA | 19038 | |
| JOHN FEDON AND DARRYL TEEMS | | 2023 SW 28TH AVE | | | FORT LAUDERDALE | FL | 33312-4424 | |
| JOHN FELICE | | 560 SUMMIT AVE | | | ORADELL | NJ | 07649 | |
| JOHN FELIX | | 1600 SUNSTONE DR | | | MC LEAN | VA | 22102 | |
| JOHN FERRY JR | | 435 SKYLINE DR W | | | LAKELAND | FL | 33801-6419 | |
| JOHN FITZGIBBONS ATT AT LAW | | 730 17TH ST | | | DENVER | CO | 80202 | |
| JOHN FOLEY III ATT AT LAW | | 27 N ST | | | SALEM | MA | 01970 | |
| JOHN FONMIN AND | | BRENDA FONMIN | 14213 WOODPARK DRIVE | | MORENO VALLEY | CA | 92553 | |
| JOHN FONTANA AND MARY ANN FONTANA | | 1309 ROSELAWN ST | NETTLES AND BABER CONSTRUCTION | | MONROE | LA | 71201 | |
| JOHN FORD AND CHOICE | CONSTRUCTION | 2638 RIDGEMORE RD NW | | | ATLANTA | GA | 30318-1444 | |
| JOHN FORGIONE, FRANCIS | | 226 E MAIN ST | | | BRANFORD | CT | 06405 | |
| JOHN FOX | Fox Realty Inc | 425 SELLS RD., NE | | | LANCASTER | OH | 43130 | |
| JOHN FRANCHITTOATTNY AT LAW PMB316 | | 164 1 SUMMER ST | | | KINGSTON | MA | 02364 | |
| JOHN FRANCIS MURPHY ESQ | | PO BOX 657 | | | DOYLESTOWN | PA | 18901 | |
| JOHN FRANCIS | | 71 PRINCETON HIGHTSTOWN RD | | | PRINCETON JUNCTION | NJ | 08550 | |
| JOHN FRANK CO | | PO BOX 1098 | | | NORRISTOWN | PA | 19404-1098 | |
| JOHN FRANKLIN MURPHY JR | | PO BOX 3722 | | | WOODBRIDGE | CT | 06525-0722 | |
| JOHN FRAWLEY ATT AT LAW | | 5800 236TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| JOHN FREEMAN, P | | 238 ROCKMONT DR | | | FORT MILL | SC | 29708-6477 | |
| JOHN FREIS | | 614 S SIENA AVE | | | SOLANA BEACH | CA | 92075 | |
| JOHN FREIS | | 614 SOUTH SIERRA | | | SOLANA BEACH | CA | 92075 | |
| JOHN FREIS | | PO BOX 2042 | | | RANCHO SANTA FE | CA | 92067 | |
| JOHN FREIS | | PO BOX 600 | | | SOLANA BEACH | CA | 92075 | |
| JOHN FRENCH AND ENVIRONMENTAL | | 4593 TARRAGON AVE | INNOVATIONS INC | | MIDDLEBURG | FL | 32068 | |
| JOHN FREUND AND BOB MURDOCK | | 3019 BAYOU DR | | | LA PORTE | TX | 77571 | |
| JOHN FRISCHKORN | | 1814 GRAEFIELD ROAD | | | BIRMINGHAM | MI | 48009 | |
| JOHN FUGITT AND BELFOR PROPERTY | RESTORATION | 9936 NE ELM GROVE RD | | | BRECKENRIDGE | MO | 64625-9168 | |
| JOHN FURLONG AND | | KATHLEEN FURLONG | 5444 E CARON ST | | PARADISE VALLEY | AZ | 85253 | |
| JOHN G ABBAMONDI ATT AT LAW | | 13298 NE 23RD ST STE A | | | CHOCTAW | OK | 73020 | |
| JOHN G BROWN AND | | 19 HALF MILE COMMON | JOHN G BROWN III | | WESTPORT | CT | 06880 | |
| JOHN G CAMP ATT AT LAW | | 201 N GRAND MEZZANINE STE | | | ENID | OK | 73701 | |
| JOHN G DOWNING ATT AT LAW | | 10069 W RIVER ST STE C6 | | | TRUCKEE | CA | 96161 | |
| JOHN G DOWNING ATT AT LAW | | 2021 THE ALAMEDA STE 295 | | | SAN JOSE | CA | 95126 | |
| JOHN G GARMAN JR ATT AT LAW | | 109 E 9TH ST | | | ANDERSON | IN | 46016 | |
| JOHN G GRAY ATT AT LAW | | PO BOX 339 | | | LIMA | PA | 19037 | |
| JOHN G HAUGEN ATT AT LAW | | 1660 S STEMMONS FWY STE 170 | | | LEWISVILLE | TX | 75067 | |
| JOHN G IGOE REGINA C IGOE AND | | 459 NE 17TH WAY | FIVE STAR CLAIMS ADJUSTING | | FORT LAUDERDALE | FL | 33301 | |
| JOHN G KAMB SR ATT AT LAW | | 702 MAIN ST | | | MOUNT VERNON | WA | 98273 | |
| JOHN G LEWIS | | 25813 CRESCENT WAY | | | WIND LAKE | WI | 53185 | |
| JOHN G MERNA ATT AT LAW | | 100 N BARRANCA ST STE 250 | | | WEST COVINA | CA | 91791 | |
| JOHN G NEAL ATT AT LAW | | 336 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| JOHN G NEAL ATT AT LAW | | 399 E MAIN ST STE 110 | | | COLUMBUS | OH | 43215 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN G RIVERA AND | | 1150 98TH LN NW | REROOF AMERICA | | MINNEAPOLIS | MN | 55433 | |
| JOHN G RUNYAN ATT AT LAW | | 228 GORDON AVE | | | THOMASVILLE | GA | 31792 | |
| JOHN G SOMMER ATT AT LAW | | 19401 E 40 HWY STE 145 | | | INDEPENDENCE | MO | 64055 | |
| JOHN G WAGNER AND | | CLAUDIA WAGNER | 4808 W. DIANA AVE | | GLENDALE | AZ | 85302 | |
| JOHN G WALRATH ATT AT LAW | | 4568 HWY 29 NW | | | LILBURN | GA | 30047 | |
| JOHN G WINSTON ATT AT LAW | | 134 W BROADWAY ST | | | BUTTE | MT | 59701 | |
| JOHN GADOW ATTORNEY AT LAW | | 775 E FORTIFICATION ST | | | JACKSON | MS | 39202 | |
| JOHN GADOW C O POND GADOW AND TYLER | | 502 S PRESIDEN | | | STREET JACKSON | MS | 39201 | |
| JOHN GAERTNER | | MARNIEGAERTNER | 18028 NORTH 55TH STREET | | SCOTTSDALE | AZ | 85254 | |
| JOHN GAGLIA | | 21 COVENTRY ROAD | | | CONCORD | NH | 03301 | |
| JOHN GAHARAN ATT AT LAW | | 1100 POYDRAS ST STE 2900 | | | NEW ORLEANS | LA | 70163 | |
| JOHN GALLOWAY OR LYNN BIJL | | 712 BANCROFT RD #301 | | | WALNUT CREEK | CA | 94598 | |
| JOHN GALLOWAY OR WESLEY BARTA | | 22538 MISSION BLVD | | | HAYWARD | CA | 94541 | |
| JOHN GALLOWAY | | 587 SOUTH H STREET | | | LIVERMORE | CA | 94550 | |
| JOHN GALT INSURANCE AGENCY CORP | | 3511 NE 22ND AVE STE 100 | | | FORT LAUDERDALE | FL | 33308 | |
| JOHN GALT INSURANCE AGY | | 3511 NE 22ND AVE STE 100 | | | FT LAUDERDALE | FL | 33308 | |
| JOHN GANNON | | 5201 BROOKSIDE DR APT 202 | | | MADISON | WI | 53718-1924 | |
| JOHN GARCIA | | PATRICIA GARCIA | 11503 CONESTOGA LANE | | HOUSTON | TX | 77066 | |
| JOHN GARZA ATT AT LAW | | 17 W JEFFERSON ST STE 200 | | | ROCKVILLE | MD | 20850 | |
| JOHN GEGEN APPRAISALS AND INSPENTIONS | | PO BOX 125 | | | PRESCOTT | WI | 54021 | |
| John Geoghegan | | 1304 Grayson Drive | | | Souderton | PA | 18964 | |
| JOHN GETCHIS | | 7700 RIVER FALLS DR | | | POTOMAC | MD | 20854 | |
| JOHN GIARRETTA LANDSCAPING | | 366 VAIL AVE | | | PISCATAWAY | NJ | 08854 | |
| JOHN GILBERT BURKE ATT AT LAW | | PO BOX 1317 | | | HOPE | AR | 71802 | |
| JOHN GILBERT COROA ATT AT LAW | | 167 MAIN RD | | | TIVERTON | RI | 02878 | |
| JOHN GILLARD | | 1500 SHERIDAN ROAD | APT 2A | | WILMETTE | IL | 60091 | |
| JOHN GLASER ATT AT LAW | | 402 N MAIN ST | | | ADRIAN | MI | 49221 | |
| JOHN GLENNON III AND TINA | | 162 AUBURN AVE | GLENNON AND LASER REMODELING GENERAL CONTRACTING | | BUFFALO | NY | 14213 | |
| JOHN GONZALEZ ATT AT LAW | | 3239 ROUTE 112 BLDG 8 | | | MEDFORD | NY | 11763 | |
| JOHN GONZALEZ ATT AT LAW | | 3239 ROUTE 112 STE 6 | | | MEDFORD | NY | 11763 | |
| JOHN GOOD JR AND | | 3583 NORTHWOOD | SIMPSON CONTRACTING LLC | | MEMPHIS | TN | 38111 | |
| JOHN GOODRIDGE ATT AT LAW | | 1925 W FRANKLIN ST | | | EVANSVILLE | IN | 47712 | |
| JOHN GOODWIN AND DAVIS CONST | | 7305 OMAHA BLVD | | | COLORADO SPRINGS | CO | 80915 | |
| JOHN GOTSCH | | 5253 OLIVER AVE N | | | MINNEAPOLIS | MN | 55430 | |
| JOHN GOTT | | 3651 GARRISON ST | | | SAN DIEGO | CA | 92106 | |
| JOHN GRAYSON | | 408 JUDSON DR | | | MOBILE | AL | 36608 | |
| JOHN GREGORI | | 3771 SHERBROOK DR | | | SANTA ROSA | CA | 95404 | |
| JOHN GREGORY | | 5469 BECKFORD ST | | | VENTURA | CA | 93003 | |
| John Grimaldi | | 100 Wilson Road | APT 17 | | Springfield | NJ | 07081 | |
| JOHN GROFF COLDWELL BANKER | | 45000 CLUB DR | | | INDIAN WELLS | CA | 92210 | |
| John Groves | | 2018 Linda Lane | | | Bensalem | PA | 19020 | |
| JOHN GROW II ATT AT LAW | | 82 SAINT MICHAEL ST | | | MOBILE | AL | 36602 | |
| JOHN GROW II ATT AT LAW | | PO BOX 398 | | | MOBILE | AL | 36601 | |
| JOHN GRUNDSTROM | | 60 RAILROAD AVENUE | | | ROWLEY | MA | 01969 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN H ALLEN CONSTRUCTION CO INC | | 156 A AIRWAYS BLVD | | | JACKSON | TN | 38301 | |
| JOHN H AND MARY E LANGE | | 2012 N LEXINGTON | | | ARLINGTON | VA | 22205 | |
| JOHN H ANDERSON ATT AT LAW | | 713 ARLEDGE ST | | | HATTIESBURG | MS | 39401 | |
| JOHN H ANLIAN ATT AT LAW | | 187 ANDERSON AVE | | | FAIRVIEW | NJ | 07022 | |
| JOHN H ARNOLD ATT AT LAW | | 324 HELLAM ST | | | WRIGHTSVILLE | PA | 17368 | |
| JOHN H BALDAUF AND | | KATHY J BALDAUF | 12615 WESTFIELD LAKES CIRCLE | | WINTER GARDEN | FL | 34787 | |
| JOHN H BARRETT INC | | 38 MAIN ST | | | BLOOMINGDALE | NJ | 07403 | |
| JOHN H BATES ATT AT LAW | | 495 S HIGH ST STE 400 | | | COLUMBUS | OH | 43215 | |
| JOHN H BAUER ATT AT LAW | | 16103 W AUGUSTA AVE | | | LITCHFIELD PARK | AZ | 85340 | |
| JOHN H BELL AND | | 1911 PINTA CT | JOHN H BELL JR | | TOMS RIVER | NJ | 08753 | |
| JOHN H BELTON ATT AT LAW | | 330 N D ST STE 410 | | | SAN BERNARDINO | CA | 92401 | |
| JOHN H BOWEN AND CARMEN D BOWEN AND | | 11114 MONROE CT | HARMON AND SONS CONSTRUCTION | | INDIANAPOLIS | IN | 46229 | |
| JOHN H BURNS ATT AT LAW | | 317 7TH ST NW APT 2 | | | WILLMAR | MN | 56201 | |
| JOHN H COOPER SRA | | 18 LEINBACH DR SUTIE C | | | CHARLESTON | SC | 29407 | |
| JOHN H FINGER | | 19545 CROWS NEST WAY | | | MONUMENT | CO | 80132 | |
| JOHN H FORG ATT AT LAW | | 1501 1ST AVE | | | MIDDLETOWN | OH | 45044 | |
| JOHN H FORG ATT AT LAW | | STE 208 | | | CINCINNATI | OH | 45202 | |
| JOHN H FOWLER ATT AT LAW | | 112 BRUCE ST | | | SEVIERVILLE | TN | 37862 | |
| JOHN H GERMERAADCHAPTER 13 TRUSTEE | | PO BOX 257 | | | PETERSBURG | IL | 62675 | |
| JOHN H HALL JR ATT AT LAW | | 1050 FRANKLIN AVE STE 400 | | | GARDEN CITY | NY | 11530 | |
| JOHN H HOLLAR ATT AT LAW | | PO BOX 1072 | | | MONTPELIER | VT | 05601 | |
| JOHN H HORNBROOK ATT AT LAW | | 1400 MARKET AVE | | | CANTON | OH | 44714 | |
| JOHN H KELLEHER ATT AT LAW | | 137 S ST | | | BOSTON | MA | 02111 | |
| JOHN H KENNETT JR ATT AT LAW | | 133 KIRK AVE SW | | | ROANOKE | VA | 24011 | |
| JOHN H KING AND | | DEBORAH S KING | 21133 SADDLEBROOK CIRCLE | | PARKER | CO | 80138 | |
| JOHN H KROMMENHOEK TRUSTEE | | PO BOX 1150 | | | MERIDIAN | ID | 83680-1150 | |
| JOHN H MAIROSE ATT AT LAW | | 2640 JACKSON BLVD STE 3 | | | RAPID CITY | SD | 57702 | |
| JOHN H MIGLIONICO ATT AT LAW | | 2027 1ST AVE N STE 1200 | | | BIRMINGHAM | AL | 35203 | |
| JOHN H MIGLIONICO ATT AT LAW | | 4 OFFICE PARK CIR STE 314A | | | MOUNTAIN BROOK | AL | 35223 | |
| JOHN H OROURKE LAW OFFICE PLLC | | 2101 4TH AVE STE 1560 | | | SEATTLE | WA | 98121 | |
| JOHN H REDFIELD AND ASSOCIATES | | 135 S LA SALLE ST STE 3705 | | | CHICAGO | IL | 60603-4101 | |
| JOHN H RICHEY JR | | PO BOX 639 | | | SIERRA VISTA | AZ | 85636 | |
| JOHN H RING III ATT AT LAW | | 360 DINGENS ST | | | BUFFALO | NY | 14206 | |
| JOHN H RING III ATT AT LAW | | 385 CLEVELAND DR | | | BUFFALO | NY | 14215 | |
| JOHN H RING III | | 2427 WILLIAM ST | | | BUFFALO | NY | 14206 | |
| JOHN H RING III | | 2427 WILLIAM ST | | | CHEEKTOWAGA | NY | 14206 | |
| JOHN H RING III | | 360 DINGENS ST | | | BUFFALO | NY | 14206 | |
| JOHN H RUIZ PA | | 5040 NW 7 ST SUITE 920 | | | MIAMI | FL | 33126 | |
| JOHN H SHOCK ATT AT LAW | | 451 N MAIN ST | | | POPLAR BLUFF | MO | 63901 | |
| JOHN H TRENTES ATT AT LAW | | 866 E 185TH ST | | | CLEVELAND | OH | 44119 | |
| JOHN H TRENTES ATT AT LAW | | PO BOX 280352 | | | NASHVILLE | TN | 37228 | |
| JOHN H WHITCOMB | | DEBORAH S WHITCOMB | 86 JOY WAY | | ELLSWORTH | ME | 04605 | |
| JOHN H WILSON JR AND | VIKKI R WILSON | 1180 BRONCO DR | | | PLUMAS LAKE | CA | 95961-9108 | |
| JOHN H. COOPER & ASSOCIATES | | 18 LEINBACH DRIVE | SUITE C | | CHARLESTON | SC | 29407 | |
| JOHN HABASHY ATT AT LAW | | 1025 N BRAND BLVD STE 301 | | | GLENDALE | CA | 91202 | |
| JOHN HABASHY ATT AT LAW | | 1025 N BRAND BLVD | | | GLENDALE | CA | 91202 | |
| JOHN HABASHY ATT AT LAW | | 9663 SANTA MONICA BLVD STE 912 | | | BEVERLY HILLS | CA | 90210 | |
| JOHN HAGEBOCK | | 13520 ELKWOOD DRIVE | | | APPLE VALLEY | MN | 55124 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Hagler | | 129 Grand Canyon rd | | | Stanley | NC | 28164 | |
| JOHN HALE AND KIMBERLY HALE | | 3856 BONNER DR | | | OLIVE BRANCH | MS | 38654 | |
| JOHN HALL AND ASSOCIATES | | 11211 N TATUM BLVD STE 200 | | | PHOENIX | AZ | 85028-6006 | |
| JOHN HALL AND ASSOCIATES | | 11211 N TATUM BLVD | | | PHOENIX | AZ | 85028 | |
| JOHN HALL AND ASSOCIATES | | 9336 N RAINTREE DR 101 | | | SCOTTSDALE | AZ | 85260 | |
| JOHN HALL AND ASSOCIATES | | 9366 N RAINTREE 101 | C O DAPHNE IATRIDIS | | SCOTTSDALE | AZ | 85260 | |
| JOHN HALSELL APPRAISAL SERVICES | | 3915 CALL FIELD RD STE B | | | WICHITA FALLS | TX | 76308 | |
| JOHN HALTER REALTY INC | | 306 WILLIAMS ST | | | HURON | OH | 44839 | |
| JOHN HAMILTON | | 23059 CALIFA STREET | | | WOODLAND HILLS | CA | 91367 | |
| JOHN HAMPTON | | 531 GARDEN DR | | | LOUISVILLE | KY | 40206 | |
| JOHN HANCOCK LIFE INSURANCE CO | | ATT REAL ESTATE DIVISION, DEPT A | PO BOX 5147 | | BUFFALO | NY | 14240-5147 | |
| JOHN HANCOCK P AND C | | | PO BOX 9 | | BOSTON | MA | 02297 | |
| JOHN HANCOCK P AND C | | PO BOX 9 | | | BOSTON | MA | 02297 | |
| JOHN HANKINSON | LORI BARRETT | 745 CAMINO ARCO IRIS | | | CORRALES | NM | 87048-7291 | |
| JOHN HANSEN LORI HANSEN AND | | 15918 E DUNKIRK ST NE | NORTHLAND HOME EXTERIORS | | HAM LAKE | MN | 55304 | |
| JOHN HARLOWE | | 2015 S. 252ND ST. | | | DES MOINES | WA | 98198 | |
| John Harms | | 541 Alex St | | | Saginaw | TX | 76179-1374 | |
| JOHN HARRIS AND SOUTHLAND | | 138 SPRINGFIELD BLVD | EXTERIORS | | MACON | GA | 31210 | |
| JOHN HARRISON | | 801 E BUENA VISTA AVE | | | VISALIA | CA | 93292 | |
| JOHN HAUSAM INC REALTORS | | 8988 S SHERIDAN RD STE W | | | TULSA | OK | 74133-5035 | |
| JOHN HEATHCOAT | | 2447 NORWOOD PL | | | TAVARES | FL | 32778 | |
| JOHN HENJUM | | 271 W PAGE ST | | | ST PAUL | MN | 55107 | |
| JOHN HENRY HALL ATT AT LAW | | 1937 MADISON ST | | | GARY | IN | 46407 | |
| JOHN HEWITT | | 16 MARQUARD RD | | | CARMEL VALLEY | CA | 93924 | |
| JOHN HICKEY | | 15537 MELLON COURT | | | HAYMARKET | VA | 20169 | |
| JOHN HIGGINBOTHAM | | 214 PATTI PLACE | | | CANTON | GA | 30114 | |
| JOHN HIGGINS | | 21 FAWN LN | | | HORSHAM | PA | 19044 | |
| JOHN HILL AND | | CYNTHIA HILL | 613 POPPY CIRCLE | | VACAVILLE | CA | 95687 | |
| JOHN HIMONIDIS | JCH REALTY CORP | 111 W. OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| JOHN HIRD | | PO BOX 591 | | | FULTON | TX | 78358-0591 | |
| JOHN HOANG | | 14441 WARREN ST | | | WESTMINSTER | CA | 92683-5148 | |
| JOHN HODGE AND NICHOLS RABIAS | | 47 ROSWEL AVE | PUBLIC INS ADJ | | DRACUT | MA | 01826 | |
| JOHN HOFFECKER AND | | LILIAN HOFFECKER | 7876 S NIAGARA WAY | | CENTENNIAL | CO | 80112-0000 | |
| JOHN HOFFMAN | | 513 4TH ST | | | WHEATLAND | CA | 95692-9496 | |
| JOHN HOGAN INC | | PO BOX 1638 | | | CLEARWATER | FL | 33757 | |
| JOHN HOGG | | BLUE ROCK SERVICES | 535 LARKSPUR PLAZA | | LARKSPUR | CA | 94939 | |
| JOHN HOLLADAY | Re/Max Gold Coast Realtors | 970 W Ventura St. Ste 110 | | | Fillmore | CA | 93015 | |
| JOHN HOLT JR | | 301 TURKEY CREEK DR. | | | BALL GROUND | GA | 30107 | |
| JOHN HONEA AND CONNIE STRAWN | | 3976 OAK HAMMOCK LN | AND TEC CONSTRUCTION | | FORT PIERCE | FL | 34981 | |
| JOHN HORGAN | | 728 S SETTLERS CIRCLE | | | WARRINGTON | PA | 18976 | |
| JOHN HORNUNG | | 1231 Farrington Dr | | | LaHabra | CA | 90631 | |
| JOHN HORTON | | 224 MILLBROOKE | | | MARTINEZ | GA | 30907 | |
| John Hosey | | 240 Lippitt Road | | | Honey Brook | PA | 19344 | |
| JOHN HOVANNISIAN | | 2975 E BELMONT | | | FRESNO | CA | 93701 | |
| JOHN HOWARD ATT AT LAW | | 455 W GRAND AVE | | | HOT SPRINGS | AR | 71901 | |
| John Hromy | | 13 Millway Road | | | Lumberton | NJ | 08048 | |
| JOHN HUCKABY AND STEPHANIE HUCKABY | | 120 SPINDALE CT | AND BILL GRANT CUSTOM HOMES LLC | | ATLANTA | GA | 30350 | |
| JOHN HULZING | | 3113 RENDALE AVE | | | RICHMOND | VA | 23221 | |
| JOHN HUSEREAU | | 1538 WEST LAKE DRIVE | | | NOVI | MI | 48377 | |
| JOHN I LIMON AND JANICE L LIMON | | 1267 SWAINSON RD | | | EATON | CO | 80615-8206 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN I NUBANI ATT AT LAW | | 111 FALLOWFILED AVE | | | CHARLEROI | PA | 15022 | |
| JOHN I PETERS ATT AT LAW | | 26 FRONT ST | | | PATASKALA | OH | 43062 | |
| JOHN I SCILEPPI | | 112 PLEASANT ST | | | NEWTON CENTER | MA | 02459 | |
| JOHN ILIFF | | 1416 PRIMROSE LANE | | | WAUKEE | IA | 50263 | |
| JOHN IMBRIALE | | 1623 MASTERS WAY | | | CHADDS FORD | PA | 19317 | |
| JOHN INGRAM CONSTRUCTION | | 684 LILY CROSS | | | ROSEVILLE | CA | 95678 | |
| JOHN ISNARD | | 540 GROVE STREET | | | HEALDSBURG | CA | 95448 | |
| JOHN J AMBLER JR ATT AT LAW | | 5500 TIDEWATER DR | | | NORFOLK | VA | 23509 | |
| JOHN J ANASTASIO ATT AT LAW | | 3601 SE OCEAN BLVD STE 203 | | | STUART | FL | 34996 | |
| JOHN J ANASTASIO ESQ ATT AT LAW | | 10570 S US HWY 1 STE 202 | | | PORT ST LUCIE | FL | 34952 | |
| JOHN J AND DOUGLAS J SWEENEY | | 1904 CORAL CT | | | PALMDALE | CA | 93550 | |
| JOHN J AND THOMAS R SCHIFF AND CO | | PO BOX 145496 | INS AGCY INC | | CINCINNATI | OH | 45250 | |
| JOHN J AND TRACIE MALONE | | 23111 TURNBULL AVE | | | PORT CHARLOTTE | FL | 33954 | |
| JOHN J BLANCHARD ATT AT LAW | | 2150 HWY 35 STE 250 | | | SEA GIRT | NJ | 08750 | |
| JOHN J BRANNELLY ATT AT LAW | | PO BOX 1832 | | | DRAPER | UT | 84020 | |
| JOHN J BRAZIL JR ESQ ATT AT LAW | | 310 ADAMS AVE STE 200 | | | SCRANTON | PA | 18503 | |
| JOHN J BURROUGHS AND | | CYNTHIA L BURROUGHS | 821 INOLA COURT | | LA HABRA | NY | 90631 | |
| JOHN J CARROZZA JONES AND HART | | 666 RUSSEL CT STE 214 | | | WOODSTOCK | IL | 60098 | |
| JOHN J DEHART III | | PO BOX 4010 | | | HUMMELSTOWN | PA | 17036 | |
| JOHN J DUFFY ATT AT LAW | | 23823 LORAIN RD STE 270 | | | NORTH OLMSTED | OH | 44070 | |
| JOHN J FIHE ATT AT LAW | | 1923 W 4TH ST | | | MARION | IN | 46952 | |
| JOHN J FINN ATT AT LAW | | 3939 VAN HORN RD | | | TRENTON | MI | 48183-4013 | |
| JOHN J FLAHERTY ATT AT LAW | | 5500 MAIN ST STE 100 | | | WILLIAMSVILLE | NY | 14221 | |
| JOHN J GITLIN ATT AT LAW | | 5323 SPRING VALLEY RD STE 150 | | | DALLAS | TX | 75254 | |
| JOHN J GRAY | | CHRISTINA M GRAY | 63 VALLEYWOOD DR | | GLENVILLER | NY | 12302 | |
| JOHN J GROGAN AND ASSOC INC | | PO BOX 11373 | CHURCH ST STATION | | NEW YORK | NY | 10286-1373 | |
| JOHN J GROGAN AND ASSOCIATES INC | | PO BOX 11373 | CHURCH ST STATION | | NEW YORK | NY | 10286-1373 | |
| JOHN J GUY ATT AT LAW | | FIRST NATL TOWER 2210 | | | AKRON | OH | 44308 | |
| JOHN J HUNSICKER I | | 29914 13TH ST | | | NUEVO | CA | 92567 | |
| JOHN J HUNT 111 APPRAISAL GROUP | | 225 GRASMUR TURN | | | PINE HILL | NJ | 08021 | |
| JOHN J HUNTER JR ATT AT LAW | | 1700 CANTON AVE 1 | | | TOLEDO | OH | 43604-5392 | |
| JOHN J HUTT ATT AT LAW | | 609 NEW RD | | | LINWOOD | NJ | 08221 | |
| JOHN J JOHNSTON ATT AT LAW | | 101 MAIN ST | | | BELLEVILLE | IL | 62220 | |
| JOHN J KING ATT AT LAW | | 148 LAKEVIEW AVE | | | LOWELL | MA | 01850 | |
| JOHN J KRAMER | | 6625 KENT POINT RD. | | | STEVENSVILLE | MD | 21666 | |
| JOHN J LAVELLE APPRAISAL CO | | 933 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| JOHN J LAVELLE REAL ESTATE | | 933 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| JOHN J LAXAGUE ATT AT LAW | | 2300 W SAHARA AVE STE 1000 | | | LAS VEGAS | NV | 89102 | |
| JOHN J LYNCH ATT AT LAW | | 449 TAFT AVE | | | GLEN ELLYN | IL | 60137 | |
| JOHN J LYNCH LAW OFFICES | | 801 WARRENVILLE RD STE 152 | | | LISLE | IL | 60532 | |
| JOHN J LYNCH | KELLER WILLIAMS REALTY GREATER CLEVELAND WEST | 30400 DETROIT ROAD | | | WESTLAKE | OH | 44145 | |
| JOHN J MAIORIELLO ATT AT LAW | | 121 IVY LN | | | KING OF PRUSSIA | PA | 19406 | |
| JOHN J MAIORIELLO ATT AT LAW | | 1608 WALNUT ST FL 4 | | | PHILADELPHIA | PA | 19103 | |
| JOHN J MARTIN ESQ ATT AT LAW | | 1022 CT ST | | | HONESDALE | PA | 18431 | |
| JOHN J MATTIO ATT AT LAW | | 1520 PINE AVE | | | NIAGARA FALLS | NY | 14301 | |
| JOHN J MCCARTHY ATT AT LAW | | 1821 CENTRE ST | | | WEST ROXBURY | MA | 02132 | |
| JOHN J MENDOZA ATT AT LAW | | 7755 CTR AVE STE 1100 | | | HUNTINGTON BEACH | CA | 92647 | |
| JOHN J MERCURI ATT AT LAW | | PO BOX 310 | | | MOSCOW | PA | 18444 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN J MONTELLO ATT AT LAW | | 303 COLUMBUS RD | | | BEDFORD | OH | 44146 | |
| JOHN J MORAN II ATT AT LAW | | 109 E MARKET ST | | | YORK | PA | 17401 | |
| JOHN J O NEIL JR | | 255 MAIN ST | | | HARTFORD | CT | 06106 | |
| JOHN J ODONNELL JR ATT AT LAW | | 601 KING ST STE 400 | | | ALEXANDRIA | VA | 22314 | |
| JOHN J OKANE ATT AT LAW | | 1602 W 6TH ST | | | LOS ANGELES | CA | 90017 | |
| JOHN J PILCHER ATT AT LAW | | PO BOX 278 | | | WRENS | GA | 30833 | |
| JOHN J PISATURO ATT AT LAW | | 380 S UNION ST | | | SPENCERPORT | NY | 14559 | |
| JOHN J POMANN ATT AT LAW | | 46775 S I 94 SERVICE DR | | | BELLEVILLE | MI | 48111 | |
| JOHN J RAUSCH ATT AT LAW | | PO BOX 905 | | | WATERLOO | IA | 50704 | |
| JOHN J ROSE, JR ATTORNEY AT LAW | FEDERAL NATL MRTG ASSOC, AKA FANNIE MAE, A CORP CREATED BY THE CONGRESS OF THE UNITED STATES V DANIEL A WILLIAMSON, AN ET AL | 708 West Cameron Avenue | | | Kellogg | ID | 83837 | |
| JOHN J ROSE, JR ATTORNEY AT LAW | US BANK NATL ASSOC AS TRUSTEE FOR RASC2007KS2 VS RON STICE, RACHEL STICE DOE I THROUGH X INCLUSIVE VS US BANK NATL ASS ET AL | 708 West Cameron Avenue | | | Kellogg | ID | 83837 | |
| JOHN J RUSNOV | | 14938 DRAKE RD | | | STRONGSVILLE | OH | 44136 | |
| JOHN J SCIESZINSKI ATT AT LAW | | 1135 ARMY POST RD STE 600 | | | DES MOINES | IA | 50315 | |
| JOHN J SCURA II | | PO BOX 10215 | 30 TWO BRIDGES RD STE 230 | | FAIRFIELD | NJ | 07004 | |
| JOHN J TEIXEIRA AND LAVONNE M | | 128 MONTICELLO DR | TEIXEIRA AND BUTLER DESIGN | | MANSFIELD | TX | 76063 | |
| JOHN J WIDDISON ATT AT LAW | | 2277 STATE RD | | | PLYMOUTH | MA | 02360 | |
| John J. Anastasio | GMAC MRTG, LLC V RAJKUMARI SETHI THE UNKNOWN SPOUSE OF RAJKUMARI SETHI ANY & ALL UNKNOWN PARTIES CLAIMING BY, THROUGH ET AL | 3601 South East Ocean Blvd | | | Stuart | FL | 34996 | |
| JOHN JACOB | | P O BOX 564 | | | EULESS | TX | 76039 | |
| JOHN JADZAK | | 60636 KIGER GORGE WAY | | | BEND | OR | 97702 | |
| JOHN JAMES MALPASS III AND | | 1914 MOSAIC TRAIL | LISA ANN MALPASS AND SKYWALKER ROOFING | | MURFREESBORO | TN | 37130 | |
| JOHN JARRETT | | 301 HEIGHTS LN | APT 17D | | FEASTERVILLE | PA | 19053 | |
| JOHN JAY GONTAREK PA | | 181 EGLIN PKWY NE | | | FORT WALTON BEACH | FL | 32548 | |
| JOHN JENNY ATT AT LAW | | 609 RIDGE RD STE 204 | | | BUFFALO | NY | 14218 | |
| JOHN JESSEN | | 14151 CASTLEROCK RD | | | SALINAS | CA | 93908 | |
| JOHNSON AND ABBEY FLOORING | | 8500 SUNFLOWER LN | CTR AND HUGO LOPEZ | | BEAUMONT | TX | 77705 | |
| JOHN JONES AND ASSOCIATES | | 2957 MARKET ST | | | PASCAGOULA | MS | 39567 | |
| JOHN JONES AND BEVERLY A UDLOCK AND | | 3754 CLINTON WAY | DINWIDDIE HINES CONSTRUCTION INC | | CAMERON PARK | CA | 95682 | |
| JOHN JONES | | 5316 SCHAEFER RD | | | MINNEAPOLIS | MN | 55436-1147 | |
| JOHN JOSEPH LOSINSKI JR ATT AT L | | 808 S MAIN ST | | | BEL AIR | MD | 21014 | |
| JOHN JOSEPH VOLIN PC | | 1811 S ALMA SCHOOL RD STE 265 | | | MESA | AZ | 85210 | |
| JOHN JOSEPH VOLIN PC | | 1811 S ALMA SCHOOL RD STE 265 | | | MESA | AZ | 85210-3006 | |
| JOHN K ADAMS APPRAISALS INC | | 3236 RAIN TREE ROAD | | | OKLAHOMA CITY | OK | 73120 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN K BAGOT, VIRGINIA M BAGOT | | 76 S ORANGE AVE, STE 103 | | | SOUTH ORANGE | NJ | 07079 | |
| JOHN K BARBOUR JR | | 1 SIMETON PL UNIT 705 | ATTORNEY AT LAW | | TOWSON | MD | 21204 | |
| JOHN K BUCK ATT AT LAW | | 375 COMMON ST STE 2 | | | LAWRENCE | MA | 01840 | |
| JOHN K BURKHARDT ATT AT LAW | | 28 ALLEGHENY AVE STE 500 | | | TOWSON | MD | 21204 | |
| JOHN K DALLALIO AND | | SHARON S DALLALIO | 2750 MILLERVILLE RD #2106 | | BATON ROUGE | LA | 70816 | |
| JOHN K DOOLEN AND DEBRA M DOOLEN AND | | 11245 PEA VINE RD | PLUNK CLEANERS | | POCAHONTAS | TN | 38061 | |
| JOHN K FOLTS ATT AT LAW | | 5161 E CT ST N | | | BURTON | MI | 48509 | |
| JOHN K HURD ATT AT LAW | | 630 VINE ST STE 900 | | | CINCINNATI | OH | 45202 | |
| JOHN K JAMES ATT AT LAW | | 1109 RUSSELL PKWY STE 2 | | | WARNER ROBINS | GA | 31088 | |
| JOHN K JOSEPH AND | | 13935 STABLEFORD CT | J JOSEPH CONTRACTORS | | HOUSTON | TX | 77014 | |
| JOHN K MCHENRY ATT AT LAW | | 500 CHILLICOTHE ST STE 201 | | | PORTSMOUTH | OH | 45662 | |
| JOHN K MEYER ATT AT LAW | | 401 GRAND AVE | | | WEST DES MOINES | IA | 50265 | |
| JOHN K MITCHELL ATT AT LAW | | 400 OCEANGATE FL 8 | | | LONG BEACH | CA | 90802 | |
| JOHN K PATTON | | 4212 BLOOM CT. | | | LAKE ORION | MI | 48359 | |
| JOHN K PIERRE ATT AT LAW | | 2900 WESTFORK DR STE 200 | | | BATON ROUGE | LA | 70827 | |
| JOHN K REZAC PC | | 2526 MOUNT VERNON RD STE B4 | | | ATLANTA | GA | 30338 | |
| JOHN K RICE ATT AT LAW | | 51 E 7800 S | | | MIDVALE | UT | 84047 | |
| JOHN K ROUNDS ATT AT LAW | | PO BOX 985 | | | SANTA PAULA | CA | 93061 | |
| JOHN K TOTH AND ANNA TOTH | | 155 FEATHERBED LANE | | | FLEMINGTON | NJ | 08822 | |
| JOHN K ZEIGLER | | 4611 LAGUNA VISTA | | | LAS VEGAS | NV | 89147 | |
| John K. Hautman | ROBERTA HERZOG ESTATE | 8605 Lancia Court | | | McLean | VA | 22102 | |
| JOHN KALLA AND REPAIRS UNLIMITED | | 5308 S SHAWNEE ST | INC DENVER | | AURORA | CO | 80015 | |
| JOHN KARAPOURNOS K ANGELOPOULOS AND | | 9436 W KELVIN LN | ADF ADJUSTING GROUP PC | | SCHILLER PARK | IL | 60176 | |
| JOHN KARL SCHWARTZ JR ATT AT LA | | 318 N JOHN YOUNG PKWY STE 6 | | | KISSIMMEE | FL | 34741 | |
| JOHN KASTEN | | 268 SCHAPER RD | | | FORISTELL | MO | 63348-1505 | |
| JOHN KATZMARK | | 2461 BRIDGEVIEW CT | | | MENDOTA HEIGHTS | MN | 55120 | |
| JOHN KEANE AND | | MONICA KEANE | 707 S RANGER BLVD | | WINTER PARK | FL | 32792 | |
| JOHN KELLY AND ASSOCIATES | | 28A PARK AVE | | | BAY SHORE | NY | 11706 | |
| JOHN KELLY | | 1 BELMONT DRIVE | | | DALY CITY | CA | 94015 | |
| John Kerr | | 1410 White Owl Road | | | Roslyn | PA | 19001 | |
| JOHN KIRK TISON AND WATLEE | | 1419 27 17TH ST | CONSTRUCTION INC OF TEXAS | | GALVESTON | TX | 77550 | |
| JOHN KITTS AND ALL AMERICAN | | 231 WEATHERLY CLUB DR | ROOFING AND CONSTRUCTION | | ALABASTER | AL | 35007 | |
| JOHN KLEIN ATT AT LAW | | 101 HEATHER LN | | | POWELL | OH | 43065 | |
| John Kleinschmidt | | 2725 St Francis Dr | Apt 6 | | Waterloo | IA | 50702 | |
| JOHN KOERNER | PROPERTY ADVANCEMENT REALTY | 905A Eastern Boulevard | | | CLARKSVILLE | IN | 47129 | |
| JOHN KONG, YOUNG | | 1115 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20005 | |
| JOHN KROGER | | Justice Bldg. | 1162 Court St. NE | | Salem | OR | 97301 | |
| JOHN KUBRICKI TAX COLLECTOR | | RR 1 BOX 131A | JOHN KUBRICKI TAX COLLECTOR | | WAPWALLOPEN | PA | 18660 | |
| JOHN KUCZESKI | | 6590 TREE KNOLL DR | | | TROY | MI | 48098 | |
| JOHN KUPRIS ATT AT LAW | | 47 WINTER ST | | | BOSTON | MA | 02108 | |
| JOHN L AND DELLA M HERRON | | 2991 CAMELLIA DR | A AND K CONSTRUCTION AND REMODELING | | SLIDELL | LA | 70458 | |
| JOHN L BREMER ATT AT LAW | | 62 15TH ST | | | WHEELING | WV | 26003 | |
| JOHN L CONSTRUCTION INC | | 93 SHIRLEY RD | | | DALLAS | GA | 30157-6080 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN L FURLONG | | KATHLEEN M FURLONG | 5444 EAST CARON STREET | | PARADISE VALLEY | AZ | 85253 | |
| JOHN L GORMLEY ATT AT LAW | | 201 E GRAND RIVER | | | FOWLERVILLE | MI | 48836 | |
| JOHN L GRAVES II AND | | 316 S ST | BRANDY GRAVES | | MORRISTOWN | IN | 46161 | |
| JOHN L GREEN ATT AT LAW | | 4888 LOOP CENTRAL DR STE 445 | | | HOUSTON | TX | 77081 | |
| JOHN L GREIFENDORFF ATT AT LAW | | 645 W 9TH ST STE 110 126 | | | LOS ANGELES | CA | 90015 | |
| JOHN L HARLAN AND ASSOCIATES PC | | PO BOX 1042 | | | PRYOR | OK | 74362 | |
| JOHN L HENDERSON ATT AT LAW | | 315 GOODPASTURE ISLAND RD | | | EUGENE | OR | 97401 | |
| JOHN L HICKS ATT AT LAW | | 23647 WOODWARD AVE | | | PLEASANT RIDGE | MI | 48069 | |
| JOHN L HICKS ATT AT LAW | | 412 S SAGINAW ST STE 1 | | | FLINT | MI | 48502 | |
| JOHN L JACOBSON ATT AT LAW | | 3450 W CENTRAL AVE STE 124 | | | TOLEDO | OH | 43606 | |
| JOHN L JOANEM ATT AT LAW | | 423 W CLAYTON ST | | | WAUKEGAN | IL | 60085 | |
| JOHN L JUERGENSEN ATT AT LAW | | 6545 MARKET AVE N | | | CANTON | OH | 44721 | |
| JOHN L KEMENCZY ATT AT LAW | | 175 FAIRFIELD AVE STE 3D | | | WEST CALDWELL | NJ | 07006 | |
| JOHN L LILLY JR ATTORNEY AT | | 10195 MAIN ST STE I | | | FAIRFAX | VA | 22031 | |
| JOHN L MCCLAIN AND ASSOCIATES PC | | 1420 WALNUT ST STE 318 | | | PHILADELPHIA | PA | 19102 | |
| JOHN L MCCLAIN AND ASSOCIATES | | PO BOX 123 | | | NARBERTH | PA | 19072 | |
| JOHN L MILLER | | 7611 S 36TH ST APT 234 | | | PHOENIX | AZ | 85042-7289 | |
| JOHN L MLNARIK ATT AT LAW | | 2328 WALSH AVE STE H | | | SANTA CLARA | CA | 95051 | |
| JOHN L MOORE JR AND OR JOHN | | 11046 TOM SHAW DR | L MOORE AND GEORGIA L MOORE | | EL PASO | TX | 79936 | |
| JOHN L NICODEMO ATT AT LAW | | 124 15TH ST NW | | | CANTON | OH | 44703 | |
| JOHN L OGLETREE ATT AT LAW | | 3317 W BEVERLY BLVD STE 101 | | | MONTEBELLO | CA | 90640 | |
| JOHN L PENSON ESQ ATT AT LAW | | 1183 71ST ST | | | MIAMI BEACH | FL | 33141 | |
| JOHN L RINGGENBERG ATT AT LAW | | 4950 S YOSEMITE ST F2320 | | | GREENWOOD VILLAGE | CO | 80111 | |
| JOHN L ROBINS & CYNTHIA A ROBINS | | 8006 SUNNY HILL CV | | | FORT WAYNE | IN | 46804-3575 | |
| JOHN L SANDERS SR ATT AT LAW | | 8026 VANTAGE DR STE 127 | | | SAN ANTONIO | TX | 78230-4787 | |
| JOHN L SCOTT INC BELLINGHAM | | 2930 NEWMARKET ST STE 111 | | | BELLINGHAM | WA | 98226-3870 | |
| JOHN L SCOTT PTL | | 2208 SE 182ND AVE | | | PORTLAND | OR | 97233 | |
| JOHN L SCOTT RE | | 1285 WALLACE RD NW | | | SALEM | OR | 97304 | |
| JOHN L SCOTT REAL ESTATE | | 1123 HILL ST SE STE A1 | | | ALBANY | OR | 97322-3287 | |
| JOHN L SCOTT REAL ESTATE | | 1126 E FRONT ST | | | PORT ANGELES | WA | 98362 | |
| JOHN L SCOTT REAL ESTATE | | 1285 WALLACE RD NW | | | SALEM | OR | 97304 | |
| JOHN L SCOTT REAL ESTATE | | 16564 CLEVELAND ST STE H | | | REDMOND | WA | 98052-4459 | |
| JOHN L SCOTT REAL ESTATE | | 201 E 13TH ST | | | EUGENE | OR | 97401 | |
| JOHN L SCOTT REAL ESTATE | | 3380 146TH PLSE 450 | | | BELLEVUE | WA | 98007 | |
| JOHN L SCOTT REAL ESTATE | | 871 MEDFORD CTR | | | MEDFORD | OR | 97504 | |
| JOHN L SCOTT REAL ESTATE | | 871 MEDFORD CTR | | | MEDFORD | OR | 97504-6003 | |
| JOHN L SCOTT REALTY | | 1954 SE LUND AVE | | | PORT ORCHARD | WA | 98366 | |
| JOHN L SCOTT REALTY | | 358 WARNER MILNE RD G108 | | | OREGON | OR | 97045 | |
| JOHN L SCOTT REALTY | | 358 WARNER MILNE RD STE G108 | | | OREGON CITY | OR | 97045 | |
| JOHN L SCOTT SALEM WEST | | 1285 WALLACE RD NW | | | SALEM | OR | 97304 | |
| JOHN L SCOTT SOUTHERN AND CENTRAL OR | | 510 NE 3RD ST | | | BEND | OR | 97701 | |
| JOHN L SCOTT TACOMA INC | | 8517 42ND ST W | | | UNIVERSITY PLACE | WA | 98466 | |
| JOHN L SCOTT UNIVERSITY PLACE | | 4009 BRIDGEPORT WAY W | | | UNIVERCITY PLC | WA | 98466 | |
| JOHN L SCOTT UNIVERSITY PLACE | | 8517 42ND ST W | | | UNIVERSITY PLACE | WA | 98466 | |
| JOHN L SCOTT WSL | | 1124 CORNUCOPIA NW | | | SALEM | OR | 97304 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN L SHARON SCHIERENBECK & DAWN K WATSON | | 512 RAPIDS RD | | | COLUMBIA | SC | 29212 | |
| JOHN L SIMS ATT AT LAW | | PO BOX 1122 | | | HARTSELLE | AL | 35640 | |
| JOHN L STEWART ATT AT LAW | | 131 E OHIO ST STE 200 | | | INDIANAPOLIS | IN | 46204 | |
| JOHN L STEWART ATT AT LAW | | 144 N DELAWARE ST | | | INDIANAPOLIS | IN | 46204 | |
| JOHN L TENNANT ATT AT LAW | | 2400 DALLAS PKWY STE 140 | | | PLANO | TX | 75093 | |
| JOHN L TOPPING JR ATT AT LAW | | 653 S SAGINAW ST STE 202 | PATERSON BUILDING | | FLINT | MI | 48502 | |
| JOHN L TRUSSELL | | 5790 MYALL RD. | | | ARDMORE | OK | 73401 | |
| JOHN L VAN NORMAN III ATT AT LAW | | 1417 HODGES ST | | | LAKE CHARLES | LA | 70601 | |
| JOHN L VOHS ATT AT LAW | | 414 CT ST | | | SAVANNAH | MO | 64485 | |
| JOHN L WALKER JR ATT AT LAW | | 345 COMMERCE ST | | | BEAVER | PA | 15009 | |
| JOHN L YOUNG ATT AT LAW | | 712 MAIN ST | | | PRINCETON | MO | 64673 | |
| JOHN L. SOMPAYRAC | | 2 CHESTNUT ST. #21 | | | CAMBRIDGE | MA | 02139 | |
| JOHN LAANSMA | | 11580 42ND PL N | | | PLYMOUTH | MN | 55441 | |
| JOHN LANCE AND PAUL DAVIS RESTORATION | | 7050 FIREHOUSE RD | | | LONGBOAT KEY | FL | 34228 | |
| JOHN LANGAS JOHN B LANGAS | | 1305 E STATE ST | | | FORT WAYNE | IN | 46805 | |
| JOHN LARKIN ATT AT LAW | | 33680 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| JOHN LARRABEE | | 11027 EAST CRESCENT AVENUE | | | MESA | AZ | 85208 | |
| John Larson | | 3300 S. Keswick Plaza | 1st Floor | | Philadelphia | PA | 19114 | |
| John Latsko | | 315 Patrick Way | | | Royersford | PA | 19468 | |
| John Lauf | | 1485 Tarleton Place | | | Warminster | PA | 18974 | |
| JOHN LAUPERT AND FLEENOR | | 131 ARNOLD RD | CONSTRUCTION | | JONESBOROUGH | TN | 37659 | |
| JOHN LAUTER | | 16582 FRAZER WAY | | | ROSEMOUNT | MN | 55068 | |
| JOHN LAW AND ASSOCIATES LLC | | 1915 W ADOBE DR STE D | | | PHOENIX | AZ | 85027 | |
| John Lawrence | | 509 Macintosh Drive | | | Mullica Hill | NJ | 08062 | |
| JOHN LEBO AND DENA ANN LEBO | AND MEYERS CONSTRUCTION CO INC | 123 WHISTLING SWAN CT | | | WILLIAMSBURG | VA | 23188-4021 | |
| JOHN LECHNER | ERA Lechner and Associates | 905 E. PITTSBURGH ST. | | | GREENSBURG | PA | 15601 | |
| JOHN LEE AND YADA LEE | | 8314 BON HILL CT | | | SPRING | TX | 77379 | |
| JOHN LEE | | 1863 FORD BOULEVARD | | | LINCOLN PARK | MI | 48146 | |
| JOHN LEPPELMAN APPRAISER | | PO BOX 141776 | | | SPOKANE | WA | 99214 | |
| JOHN LESNICK JR AND | | 9235 REGENCY WOODS DR | JOHN AND ALICE LESNICK | | KIRTLAND | OH | 44094 | |
| JOHN LETO | | 1 ARENA WAY | | | ELMWOOD PARK | NJ | 07407 | |
| JOHN LEWIS AND NORMA LEWIS | | 4452 LARKSPUR CT | | | PORT CHARLOTTE | FL | 33948 | |
| JOHN LINCOLN AND VERNON | | 2836 CASCADE CT | AND ROXANE WOOD | | FAIRFIELD | CA | 94533 | |
| JOHN LINDBERG R E APPRAISALS | | 223 1 2 N MAIN | | | AUSTIN | MN | 55912 | |
| JOHN LINDBERG | | 264 ROYCROFT AVE | | | LONG BEACH | CA | 90803 | |
| John Londergan | | 1400 Branch Rd | | | Perkasie | PA | 18944 | |
| John Long Law PLLC | IN RE PETER A. SCHAUB | 300 NE Gilman BLVD, Suite 100 | | | Issaquah | WA | 98027 | |
| JOHN LORSON | | 3120 W CAREFREE HWY STE 1-104 | | | PHOENIX | AZ | 85086 | |
| JOHN LUCKART ATT AT LAW | | 4920 MAIN ST STE 310 | | | BRIDGEPORT | CT | 06606 | |
| JOHN LYNCH | | 1871 EDGEWATER PL | | | VICTORIA | MN | 55386 | |
| JOHN LYONS | | 24055 OAKWOOD DRIVE | | | SPLENDORA | TX | 77372 | |
| JOHN M ABBOTT | | 963 POPE ST | | | SAINT HELENA | CA | 94574-1213 | |
| JOHN M AMORISON ATT AT LAW | | 44 COOPER ST STE 6 | | | WOODBURY | NJ | 08096 | |
| JOHN M BAAL JR. | | 2612 ISLAND BROOK | | | LAS VEGAS | NV | 89108 | |
| JOHN M BAAL JR | | 9320 STANGE AVE | | | LAS VEGAS | NV | 89129 | |
| JOHN M BABBINGTON AND ASSOCIATES | | 19906 WOLF RD | | | MOKENA | IL | 60448 | |
| JOHN M BAHNER JR ATT AT LAW | | PO BOX 1210 | | | ALBEMARLE | NC | 28002 | |
| JOHN M BALIAN ATT AT LAW | | 15250 VENTURA BLVD STE 1200 | | | SHERMAN OAKS | CA | 91403 | |
| JOHN M BARTON III ATT AT LAW | | 325 BOSTON POST RD STE 1F | | | ORANGE | CT | 06477 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN M BLAIR ATT AT LAW | | 615 ROGERS AVE | | | FORT SMITH | AR | 72901 | |
| JOHN M BLAIR ATT AT LAW | | PO BOX 1715 | | | ROGERS | AR | 72757 | |
| JOHN M BLEVINS ATT AT LAW | | 205 W 8TH ST | | | ANDERSON | IN | 46016 | |
| JOHN M BOX RESIDENTIAL APPRAISAL | | 13408 N STEPHANIE CT | | | MEAD | WA | 99021 | |
| JOHN M BOYKO ATT AT LAW | | 3655 TORRANCE BLVD STE 240 | | | TORRANCE | CA | 90503 | |
| JOHN M BOYORAK AND | ALLEN EASLEY | 747 LEBANON RD | | | WINTERPORT | ME | 04496-4024 | |
| JOHN M BOYORAK AND | DAN TAM INC | 747 LEBANON RD | | | WINTERPORT | ME | 04496-4024 | |
| JOHN M CABAK ATT AT LAW | | 539 MAIN ST S | | | PINE CITY | MN | 55063 | |
| JOHN M CARTER ATT AT LAW | | 3737 DODGE ST STE 200 | | | OMAHA | NE | 68131 | |
| JOHN M CIRILLI ATT AT LAW | | 116 E DAVENPORT ST | | | RHINELANDER | WI | 54501 | |
| JOHN M CLARK ATT AT LAW | | 222 E FOURTH PLAIN BLVD | | | VANCOUVER | WA | 98663 | |
| JOHN M CLARK ATT AT LAW | | PO BOX 752 | | | ELBERTON | GA | 30635 | |
| JOHN M COVAS ATT AT LAW | | 1801 PARK CT PL 205 | | | SANTA ANA | CA | 92701 | |
| JOHN M CRUZ II ESQ ATT AT LAW | | 14750 NW 77TH CT STE 320 | | | HIALEAH | FL | 33016-1575 | |
| JOHN M CRUZ II ESQ ATT AT LAW | | 14750 NW 77TH CT STE 320 | | | MIAMI LAKES | FL | 33016 | |
| JOHN M CRUZ II ESQ ATT AT LAW | | 901 S STATE RD 7 STE 360 | | | HOLLYWOOD | FL | 33023 | |
| JOHN M DELANEY JR ATT AT LAW | | PO BOX 268 | | | EAST ALTON | IL | 62024 | |
| JOHN M DOUCET AND JOHN M DOUCET | JR AND MELISSA K DOUCET | 4205 OAK DR | | | VIDOR | TX | 77662-8546 | |
| JOHN M DYER | | 1660 N LASALLE STREET UNIT 1309 | | | CHICAGO | IL | 60614 | |
| JOHN M EADES JR PC ATT AT LAW | | 217B 1ST ST N | | | ALABASTER | AL | 35007 | |
| JOHN M ESPOSITO ATT AT LAW | | 870 A2 POMPTON AVE | | | CEDAR GROVE | NJ | 07009 | |
| JOHN M EVANS ATT AT LAW | | 19751 E MAIN ST STE 360 | | | PARKER | CO | 80138 | |
| JOHN M FALZONE JR ATT AT LAW | | 800 INMAN AVE | | | COLONIA | NJ | 07067 | |
| JOHN M GLYNN ATT AT LAW | | PO BOX 423 | | | LEBANON | NH | 03766 | |
| JOHN M GOERGEN ATT AT LAW | | 708 E WATAUGA AVE | | | JOHNSON CITY | TN | 37601 | |
| JOHN M GREAR ATT AT LAW | | 100 E PARK ST STE 6 | | | OLATHE | KS | 66061 | |
| JOHN M GREEN ATT AT LAW | | 6 N PUBLIC SQ | | | MURFREESBORO | TN | 37130 | |
| JOHN M GREEN ATT AT LAW | | 6851 OAKWOOD TRACE CT | | | HOUSTON | TX | 77040-4443 | |
| JOHN M GROSS REAL ESTATE | | 2581 PERKIOMEN AVE | | | READING | PA | 19606 | |
| JOHN M GSTALDER ATT AT LAW | | 1400 MAIN ST STE 200 | | | LOUISVILLE | CO | 80027 | |
| JOHN M GULLEDGE ATT AT LAW | | 332 MAIN ST | | | GREENWOOD | SC | 29646 | |
| JOHN M HARPER AND | | 1211 BAY OAKS | MICHAEL HARPER | | HOUSTON | TX | 77008 | |
| JOHN M HECKEL ATT AT LAW | | 229 NORTHLAND CT NE STE B | | | CEDAR RAPIDS | IA | 52402 | |
| JOHN M HEFFINGTON SRA | | PO BOX 1362 | | | CADIZ | KY | 42211 | |
| JOHN M HENDERSON JR ATT AT LA | | PO BOX 50126 | | | SPRINGFIELD | MO | 65805 | |
| JOHN M HUGG ATT AT LAW | | 2208 NW MARKET ST STE 508 | | | SEATTLE | WA | 98107 | |
| JOHN M HUGHES ATT AT LAW | | PO BOX 9094 | | | HIGHLAND | IN | 46322 | |
| JOHN M HUGHES | | 9615 BLACKBURN DRIVE | | | BURKE | VA | 22015 | |
| JOHN M JEFCOAT ATT AT LAW | | PO BOX 61550 | | | LAFAYETTE | LA | 70596 | |
| JOHN M KENNEY PC | | 308 N OXFORD VALLEY RD | | | FAIRLESS HILLS | PA | 19030 | |
| JOHN M KETZLER ATT AT LAW | | 4225 N ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326 | |
| JOHN M KING | | 304 AVENUE A | | | MELBOURNE BEACH | FL | 32951 | |
| JOHN M KURANTY ATT AT LAW | | 7925 W 103RD ST STE 1A | | | PALOS HILLS | IL | 60465 | |
| JOHN M LAMIE ATT AT LAW | | PO BOX 519 | | | ABINGDON | VA | 24212 | |
| JOHN M MANFREDI | | 2866 OTSEGO AVE | | | WATERFORD | MI | 48328 | |
| JOHN M MILLER ATT AT LAW | | 974 73RD ST STE 22 | | | DES MOINES | IA | 50324-1026 | |
| JOHN M NADER ATT AT LAW | | 510 W BROADWAY STE 805 | | | LOUISVILLE | KY | 40202 | |
| JOHN M NELSON ATT AT LAW | | 1318 E STATE ST | | | ROCKFORD | IL | 61104 | |
| JOHN M NORANDER | | 516 NORTH KENWOOD | | | ROYAL OAK | MI | 48067 | |
| JOHN M ODONNELL ATT AT LAW | | 915 UNIVERSITY AVE | | | SACRAMENTO | CA | 95825 | |
| JOHN M ROBINSON JR ATT AT LAW | | 515 GARRISON AVE | | | FORT SMITH | AR | 72901 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN M ROOSA | | 179 BRADFORD DRIVE | | | CHESHIRE | CT | 06410 | |
| JOHN M SCHULTZ ATT AT LAW | | 10 S MAIN ST | | | WALTON | KY | 41094 | |
| JOHN M SEDIA ATT AT LAW | | 2646 HWY AVE STE 106 | | | HIGHLAND | IN | 46322 | |
| JOHN M SHERMAN ATT AT LAW | | PO BOX 1900 | | | CLARKSDALE | MS | 38614 | |
| JOHN M SILVA SILCORP APPRAISAL | | 37 SASSAFRAS TRAIL | | | NARRAGANSETT | RI | 02882 | |
| JOHN M SORRELL APPRAISAL SERVICE | | 1033 W ROWLAND ST | | | FLINT | MI | 48507 | |
| JOHN M SORRELL APPRAISAL SERVICES | | 1033 W ROWLAND ST | | | FLINT | MI | 48507 | |
| JOHN M SPENCER ATT AT LAW | | 116 S CHURCH ST | | | NEW CARLISLE | OH | 45344 | |
| JOHN M SPENCER ATT AT LAW | | 30 WARDER ST STE 250 | | | SPRINGFIELD | OH | 45504 | |
| JOHN M STEVENS ATT AT LAW | | 401 E CAPITOL ST STE 310 | | | JACKSON | MS | 39201 | |
| JOHN M STONEHAM ATT AT LAW | | 1135 MCFADDIN ST | | | BEAUMONT | TX | 77701 | |
| JOHN M SULLIVAN ATT AT LAW | | 57 N MAIN ST | | | CONCORD | NH | 03301 | |
| JOHN M THOMAS | | 31 OVERLAND COURT | | | PALM DESERT | CA | 92260 | |
| JOHN M TITLER ATT AT LAW | | 320 8TH AVE SE | | | CEDAR RAPIDS | IA | 52401 | |
| JOHN M TUTT ATT AT LAW | | 10010 SAN PEDRO STE 660 | | | SAN ANTONIO | TX | 78216 | |
| JOHN M VAN FOSSEN | | 2254 SHALLOW WELL RD | | | MANAKIN SABOT | VA | 23103 | |
| JOHN M WARREN ATT AT LAW | | 110 S 7TH ST | | | SAINT JOSEPH | MO | 64501 | |
| JOHN M WHALEN ESQ ATT AT LAW | | PO BOX 1230 | | | LEWISTON | ME | 04243 | |
| JOHN M YOUNG ATT AT LAW | | PO BOX 1364 | | | SAPULPA | OK | 74067 | |
| JOHN M ZABOROWSKI | JILL ZABOROWSKI | 1989 NEW ST | | | ONTARIO | NY | 14519 | |
| John M. Latini, Attorney at Law | FARRUKH SAEED & SHABNUM SAEED VS HSBC BANK USA, NATL ASSOC AS TRUSTEE FOR SEQUOIA MRTG TRUST 2004-4, FOLSOM HALL INVEST ET AL | 555 Capital Mall Suite 725 | | | Sacramento | CA | 95814 | |
| John M. Sherman | IN RE NORVELL CUNNINGHAM | PO Box 1900 | | | Clarksdale | MS | 38614 | |
| JOHN MACCARONE | | 11 WAYLOR LN | | | SYOSSET | NY | 11791 | |
| JOHN MACDONALD INS | | 5235 E HUNTER AVE STE 200 | | | ANAHEIM | CA | 92807-2004 | |
| JOHN MADDEN ATT AT LAW | | 2211 MICHELSON DR STE 600 | | | IRVINE | CA | 92612 | |
| JOHN MAGANN REALTY | | 223 PARK DR | | | DOWNINGTOWN | PA | 19335 | |
| JOHN MAGOVERN III | | 1076 PLOWSHARE RD | | | BLUE BELL | PA | 19422 | |
| JOHN MAHER LAW FIRM PLC | | PO BOX 5268 | | | CORALVILLE | IA | 52241-0268 | |
| JOHN MAJOR APPRAISER | | PO BOX 2095 | | | WAYNESBORO | VA | 22980 | |
| JOHN MAKOWSKI ATT AT LAW | | 1000 WHITE HORSE RD STE 906 | | | VOORHEES | NJ | 08043 | |
| JOHN MALLOY | | 219 CROOKED LANE | | | KING OF PRUSSIA | PA | 19406 | |
| JOHN MARA | | 2301 E 125TH ST | | | BURNSVILLE | MN | 55337 | |
| JOHN MARK SCHWARTZ | | 9932 LODESTONE DR. | | | FORT WAYNE | IN | 46835-9211 | |
| JOHN MARLEY | | 1810 WEST SIENNA BOUQUET PLACE | | | PHOENIX | AZ | 85085 | |
| JOHN MARLIN HAND ATT AT LAW | | 405 N 7TH ST | | | WACO | TX | 76701 | |
| JOHN MARMARAS ATT AT LAW | | 45 BLOOMFIELD AVE | | | BLOOMFIELD | NJ | 07003 | |
| JOHN MARPLES | | 572 OAK ST | | | SONOMA | CA | 95476-6108 | |
| JOHN MARTIN HILLA ATT AT LAW | | 2000 TOWN CTR STE 1900 | | | SOUTHFIELD | MI | 48075 | |
| JOHN MARTIN HILLA ATT AT LAW | | 2878 ORCHARD LAKE RD | | | KEEGO HARBOR | MI | 48320 | |
| JOHN MARTIN MCDERMOTT ATT AT LAW | | 306 MAIN ST STE 2 | | | HOUSTON | TX | 77002 | |
| JOHN MARTIN TRUSTEE | | 1022 CT ST | | | HONESDALE | PA | 18431 | |
| JOHN MASON JR PC | | 305 W S 1ST ST | | | JOHNSTOWN | CO | 80534 | |
| JOHN MASON | Mason and Co Realty | 215 S. 2ND ST | | | JACKSONVILLE | AR | 72076 | |
| JOHN MATHEW | | 8022 INTERVALE WAY | | | POWELL | TN | 37849-5420 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN MATSON | | 640 GRAND AVE #E | | | CARLSBAD | CA | 92008 | |
| JOHN MAXWELL III | | 1500 HUNTERS RIDGE CIRCEL | | | DENTON | TX | 76205 | |
| JOHN MAY AND ASSOCIATES | | 3703 TAYLORSVILLE RD 109 | | | LOUISVILLE | KY | 40220 | |
| JOHN MCADAMS CHANCERY CLERK | | 1801 23 AVE | | | GULFPORT | MS | 39501-2964 | |
| JOHN MCAVOY PA | | 1601 E BAY DR STE 2 | | | LARGO | FL | 33771 | |
| JOHN MCCABE | | 8883 W.FLAMINGO RD, STE 102 | | | LAS VEGAS | NV | 89147 | |
| JOHN MCCANTS | | 1302 154TH DR NE | | | SNOHOMISH | WA | 98290 | |
| John McCoy | | 222 Regency Drive | | | North Wales | PA | 19454 | |
| JOHN MCCUMISKEY | ADRIA J MCCUMISKEY | 77 ARTHUR STREET | | | CRANSTON | RI | 02910 | |
| JOHN MCDERMOTT | | 1812 PATRICIA AVENUE | | | WILLOW GROVE | PA | 19090 | |
| JOHN MCGARITY | | 904-906 GRANT STREET | | | LONGMONT | CO | 80501 | |
| JOHN MCGOWAN RUESELER ATT AT LAW | | 3801 KIRBY DR STE 538 | | | HOUSTON | TX | 77098 | |
| JOHN MCHUGH | | 928 SIERRA OAKS DR | | | WILLIAMS | CA | 95987 | |
| John McIntyre | | 423 Calle Santiago | | | Newbury Park | CA | 91320 | |
| JOHN MCKILLOP | | 20416 SAMUAL DR | | | SAUGUS | CA | 91350 | |
| John McKinney | | 117 Hart Drive | | | Perkasie | PA | 18944 | |
| John McLaughlin | | 1827 Hawthorne Circle | | | Jamison | PA | 18929 | |
| JOHN MCNALLY LIVING TRUST | | 1111 NORTH SOLDANO DRIVE | | | AZUSA | CA | 91702 | |
| JOHN MCNAMARA KATHLEEN MCNAMRA | | 331 BEACH 142ND ST | | | NEPONSIT | NY | 11694 | |
| JOHN MCNAUGHTON INC | | 5320 CAMP BOWIE STE A | | | FORT WORTH | TX | 76107 | |
| JOHN MCNEAL ATT AT LAW | | PO BOX 690 | | | JACKSON | MS | 39205 | |
| John Meinecke | | 11311 E Bennington | | | Fairbank | IA | 50629 | |
| John Mentag | JOHN MENTAG V. GMAC MORTGAGE LLC | 18231 BEVERLY ROAD | | | Beverly Hills | MI | 48025 | |
| John Meyer | | 1909 Arbor Creek Dr | | | Carrollton | TX | 75010 | |
| JOHN MICHAEL COLLINS AND SALLY | | 4109 STANHOPE AVE | KATHLEEN WARD COLLINS AND MICHAEL COLLINS | | UNIVERSITY PARK | TX | 75205 | |
| JOHN MICHAEL MCBRIDE ATT AT LAW | | 6300 RIDGLEA PL STE 101 | | | FT WORTH | TX | 76116 | |
| JOHN MICHAEL MCDONALD ATT AT LAW | | 220 TRAVIS ST STE 302 | | | SHREVEPORT | LA | 71101 | |
| JOHN MICHAEL MCDONNELL ATT AT LA | | 609 MAIN ST | | | TOMS RIVER | NJ | 08753 | |
| JOHN MICHAEL MORROW PC | | 3675 CRESTWOOD PKWY NW STE 250 | | | DULUTH | GA | 30096 | |
| John Michel | | 10336 RISING MOON TRL | | | BOSTON | VA | 22713-4058 | |
| JOHN MIHO, LAJOS | | PO BOX 807 | | | GRAND RAPIDS | MN | 55744-0807 | |
| JOHN MILES JR DEBORAH MILES AND | | 3108 29TH AVE E | RJM CONTRACTORS INC | | BRADENTON | FL | 34208 | |
| JOHN MILLER AGENCY INC | | 3011 E BROADWAY | | | PEARLAND | TX | 77581 | |
| JOHN MILLER HOMES | | 110 S 5TH ST | | | YUKON | OK | 73099 | |
| JOHN MILLER, RICHARD | | 19154 WHITE BLVD | | | SOUTH BEND | IN | 46637-2749 | |
| John Miller | | 512 Overlook Rd | | | Philadelphia | PA | 19128 | |
| JOHN MILLER | Fehrman Realty | 90 EADS PARKWAY | | | LAWRENCEBURG | IN | 47025 | |
| JOHN MILLER | MacArthur Sothebys Intl. Realty | 78-6831 Alii Dr. Ste 163 | | | Kailua-Kona | HI | 96740 | |
| JOHN MINICHIELLO | | 2 GIBBON AVE | | | MILFORD | MA | 01757 | |
| John Minigiello | | 8 Abbot Court | | | Marblehead | MA | 01945 | |
| JOHN MOCK | | 13360 KNOLLWOOD LANE | | | GRASS VALLEY | CA | 95949 | |
| JOHN MODRZEJEWSKI ATT AT LAW | | 431 6TH ST | | | ROCHESTER | MI | 48307 | |
| JOHN MOLINA ATT AT LAW | | 200 S MAIN ST STE 300 | | | CORONA | CA | 92882 | |
| John Mongelluzzo | | 68 Seventh Ave | | | Atlantic Highlands | NJ | 07716 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN MONGELUZI | | 609 CHELTEN HILLS DR | | | ELKINS PARK | PA | 19027 | |
| JOHN MONTGOMERY AGENCY | | 223 S JACKSON | | | STARKVILLE | MS | 39759 | |
| JOHN MORENO | | 2131 WESTAVENUE | | | 133RD SANLEANDRO | CA | 94577 | |
| JOHN MORGADO AND | | TERESA MORGADO | 2155 PINNACLE CIR N | | PALM HARBOR | FL | 34684 | |
| JOHN MORGAN | | 8 CARTIER AISLE | | | IRVINE | CA | 92620-5708 | |
| JOHN MORLEY | | 4265 ETHELDA PLACE | | | SAN DIEGO | CA | 92116 | |
| JOHN MORRIS AGENCY | | PO BOX 719 | | | LADSON | SC | 29456 | |
| JOHN MORRIS AND PAUL DAVIS | | 540 PROVIDENCE RD S | RESTORATION OF E CHARLOTTE | | WAXHAW | NC | 28173 | |
| JOHN MORTON AND GREGORY | | 4848 E CALLE DE LAS ESTRELLAS | BAYFIELD | | CAVE CREEK | AZ | 85331 | |
| JOHN MULL | Re/Max Masters | 810 WEST SOUTH BOUNDARY | | | PERRYSBURG | OH | 43551 | |
| John Muniz | | 936 Treasure Road | | | Garland | TX | 75041 | |
| JOHN MURPHEY STATE MARSHAL | | 10002 LAKE ARTHUR CT | | | BATON ROUGE | LA | 70809 | |
| JOHN MURRAY STATE MARSHAL | | 45 FREIGHT ST STE 5 | | | WATERBURY | CT | 06702 | |
| JOHN N ELLEM ATT AT LAW | | 500 GREEN ST | | | PARKERSBURG | WV | 26101 | |
| JOHN N HESTER ATT AT LAW | | 2015 1ST AVE N FL 4 | | | BIRMINGHAM | AL | 35203 | |
| JOHN N KATOPODIS AND | | MARILYN M COX | 3842 EAST MILLERS BRIDGE RD | | TALLAHASSEE | FL | 32312 | |
| JOHN N MEADORS AND | | AMBER L MEADORS | 45 EDGEHILL RD | | LITTLE ROCK | AR | 72207 | |
| JOHN N MINNICH ATT AT LAW | | 404 S JACKSON ST | | | JACKSON | MI | 49201 | |
| JOHN N PUDER INC AND MARK AND | | 6095 LENNEAL L BEACH DR | JEANNIE LEAVITT | | APOKA | FL | 32703 | |
| JOHN N WURPEL AND | | MARIA A WURPEL | 67 HILCREST AVE | | LARCHMONT | NY | 10538 | |
| JOHN NACINOPA | | 1213 HIGH ALTITUDE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| JOHN NAGY | | 13801 BEACH BLVD APT 306 | | | JACKSONVILLE | FL | 32224-1290 | |
| JOHN NASIAKOS ATT AT LAW | | 7101 N CICERO AVE | | | LINCOLNWOOD | IL | 60712 | |
| JOHN NATHAN EICHELMAN ATT AT LAW | | 1344 WOODMAN DR STE F | | | DAYTON | OH | 45432 | |
| JOHN NEAL ANDERSON ATT AT LAW | | 22557 ALDINE WESTFIELD STE 104 | | | SPRING | TX | 77373 | |
| JOHN NEHRING APPRAISER | | 12046 NE KNOTT ST | | | PORTLAND | OR | 97220 | |
| JOHN NELSON | | 1904 WOODMAR CT | | | HOWELL | MI | 48843-8146 | |
| JOHN NEW REAL ESTATE APPRAISAL SC | | 53 GRANDVIEW DR | | | JACKSON | TN | 38305 | |
| JOHN NOH | | 8 REUNION | | | IRVINE | CA | 92603-4243 | |
| JOHN NUTTALL III | | 5316 THAYER DRIVE | | | RALEIGH | NC | 27612 | |
| JOHN O AVERY ATT AT LAW | | 770 S WOODRUFF AVE | | | IDAHO FALLS | ID | 83401 | |
| JOHN O BOUWSMA ATT AT LAW | | 55 CRYSTAL CREEK DR | | | COLBERT | GA | 30628 | |
| JOHN O BOUWSMA ATT AT LAW | | PO BOX 268 | | | COMER | GA | 30629 | |
| JOHN O CURLEY ATT AT LAW | | 5107 HERITAGE LN | | | ALEXANDRIA | VA | 22311-1300 | |
| JOHN O DESMOND ATT AT LAW | | 24 UNION AVE | | | FRAMINGHAM | MA | 01702 | |
| JOHN O JACKSON ATT AT LAW | | PO BOX 94224 | | | NORTH LITTLE ROCK | AR | 72190 | |
| JOHN O JACKSON PRAY LAW FIRM | | PO BOX 94224 | | | NORTH LITTLE ROCK | AR | 72190 | |
| JOHN O MANCINI | | 270 WATERMAN STREET UNIT D | | | PROVIDENCE | RI | 02906 | |
| JOHN O MORGAN JR ATT AT LAW | | 333 W VINE ST STE 310 | | | LEXINGTON | KY | 40507 | |
| JOHN O RUSSO ATT AT LAW | | 728 HARLIN DR | | | GAINESVILLE | MO | 65655 | |
| JOHN O WINDSOR ATT AT LAW | | PO BOX 4895 | | | JACKSON | MS | 39296 | |
| JOHN OBOYLE ATT AT LAW | | 184 GRAND AVE | | | ENGLEWOOD | NJ | 07631 | |
| John OConnor | | 2903 Henley | | | Plymouth Meeting | PA | 19462 | |
| JOHN ODONNELL | | 6135 BERKSHIRE LANE N | | | PLYMOUTH | MN | 55446 | |
| JOHN ODRISCOLL AND JOYCE WEST | | 14610 BRIGHTWELL CT | JD DIVERSIFIED INC | | ORLANDO | FL | 32824 | |
| JOHN OETJENS | | 10478 KING RD | | | DAVISBURG | MI | 48350 | |
| JOHN OHERN AND | | DELIA M OHERN | 13460 LARKHAVEN DR | | MORENO VALLEY | CA | 92553 | |
| JOHN OLSEN | | 10124 QUAIL CANYON RD | | | EL CAJON | CA | 92021-6001 | |
| JOHN OLSON | | 2655 CAMINO DEL RIO NORTH#450 | | | SAN DIEGO | CA | 92108 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN ONEILL | | 1627 COVINGTON LANE | | | EAGAN | MN | 55122 | |
| JOHN ORTEGA | | 618 N LINCOLN AVE | | | FULLERTON | CA | 92831 | |
| JOHN OSBORN AND | | ALTHEA OSBORN | 140 OLD POINT RD. | | HAMPSTEAD | NC | 28443 | |
| JOHN OSTROM AND BARBARA OSTROM | | 850 W 43RD ST | | | HOUSTON | TX | 77018 | |
| JOHN P AND CARROL A DUPIS AND | | 28 NICOLE DR | CUS CUF CONSTRUCTION INC | | MILLBURY | MA | 01527 | |
| JOHN P BELL ATT AT LAW | | PO BOX 11616 | | | EUGENE | OR | 97440 | |
| JOHN P BIANCO ATT AT LAW | | 118 E OAK AVE 225 | | | VISALIA | CA | 93291 | |
| JOHN P BRODY JR ATT AT LAW | | 1083 SW BAY ST | | | PORT ORCHARD | WA | 98366 | |
| JOHN P COBLE ATT AT LAW | | 920 MERCHANTS WALK STE C | | | HUNTSVILLE | AL | 35801 | |
| JOHN P COOK AND ASSOCIATES | | 900 W JEFFERSON ST | | | FRANKLIN | IN | 46131 | |
| JOHN P COUGHLIN ATT AT LAW | | 1100 S 5TH ST | | | SPRINGFIELD | IL | 62703 | |
| JOHN P CRANLEY ATT AT LAW | | 2 BUTTERNUT LN | | | GLEN CARBON | IL | 62034 | |
| JOHN P DEVONA ATT AT LAW | | 111 W WASHINGTON ST STE 1000 | | | CHICAGO | IL | 60602 | |
| JOHN P DOWNS ATT AT LAW | | 105 S ST | | | ELKTON | MD | 21921 | |
| JOHN P DUFFY ATT AT LAW | | 265 UNION ST STE 203 | | | HAMBURG | NY | 14075 | |
| JOHN P ELEAZARIAN ATT AT LAW | | 7489 N 1ST ST STE 104 | | | FRESNO | CA | 93720 | |
| JOHN P FIRSTENBERGER ATT AT LAW | | 127 E CTR ST | | | MARION | OH | 43302 | |
| JOHN P FLECK JR ATT AT LAW | | 1111 9TH AVE W | | | BRADENTON | FL | 34205 | |
| JOHN P FOSTER ATT AT LAW | | 420 JERICHO TPKE STE 205 | | | JERICHO | NY | 11753 | |
| JOHN P FUKASAWA ATT AT LAW | | 2510G LAS POSAS RD 135 | | | CAMARILLO | CA | 93010 | |
| JOHN P GLEESING ATT AT LAW | | 12929 E SPRAGUE AVE | | | SPOKANE | WA | 99216 | |
| JOHN P GOLDENETZ ATT AT LAW | | 519 PERRY ST | | | DEFIANCE | OH | 43512 | |
| JOHN P GUSTAFSON OFFICE OF THE | | 316 N MICHIGAN ST NO 501 | | | TOLEGO | OH | 43604 | |
| JOHN P HARMON | | 6300 CHESLA DR | | | GAINSVILLE | GA | 30506 | |
| JOHN P HARPER ATT AT LAW ATTORNEY | | PO BOX 2686 | | | TOPEKA | KS | 66601 | |
| JOHN P HARRIS ATT AT LAW | | PO BOX 659 | | | MOLINE | IL | 61266 | |
| JOHN P HENRY ATT AT LAW | | PO BOX 1838 | | | ROUND ROCK | TX | 78680 | |
| JOHN P JOHNSTON AGENCY | | 645 E MISSOURI AVE 118 | | | PHOENIX | AZ | 85012 | |
| JOHN P KEANE ATT AT LAW | | 212 HUMPHREY ST | | | SWAMPSCOTT | MA | 01907 | |
| JOHN P LEWIS JR ATT AT LAW | | 1412 MAIN ST STE 210 | | | DALLAS | TX | 75202 | |
| JOHN P LITTLE | | 10858 MAGNOLIA STREET | | | PALM BEACH GARDENS | FL | 33418-3949 | |
| JOHN P LOUGHLIN ATT AT LAW | | 231 W MAPLE ST | | | CHEROKEE | IA | 51012 | |
| JOHN P MANNING ATT AT LAW | | 8196 SW HALL BLVD STE 203 | | | BEAVERTON | OR | 97008 | |
| JOHN P MARINELLI ATT AT LAW | | 11924 W FOREST HILL BLVD 22 40 | | | WELLINGTON | FL | 33414 | |
| JOHN P MARINELLI ESQ ATT AT LAW | | 1615 FORUM PL STE 500B | | | WEST PALM BEACH | FL | 33401 | |
| JOHN P MCGEEHAN AND ASSOCIATES | | 11211 WAPLES MILL RD STE 210 | | | FAIRFAX | VA | 22030 | |
| JOHN P MELLO COMPANY | | SEVEN WOODLAND RD | | | ROCHESTER | MA | 02770 | |
| JOHN P MOORE AND | | MARION J MOORE | 2835 NIGHT HERON DRIVE | | MIAMIfl | FL | 32754 | |
| JOHN P MORGAN JR | | PO BOX 21523 | | | ST PETERSBURG | FL | 33742 | |
| JOHN P NAMETZ | | ELIZABETH I TAYLOR | 6875 W SWEETWATER DRIVE | | TUCSON | AZ | 85745 | |
| JOHN P NEBLETT ATT AT LAW | | 2040 LINGLESTOWN RD STE 203 | | | HARRISBURG | PA | 17110 | |
| JOHN P NEBLETT ATT AT LAW | | 2331 MARKET ST | | | CAMP HILL | PA | 17011 | |
| JOHN P NEWTON JR ATT AT LAW | | PO BOX 2069 | | | KNOXVILLE | TN | 37901 | |
| JOHN P NEWTON JR | | 1111 N SHORE DR STE S 570 | | | KNOXVILLE | TN | 37919 | |
| JOHN P NEWTON JR | | 1111 NORTHSHORE DR STE 570S | | | KNOXVILLE | TN | 37919 | |
| JOHN P NEWTON JR | | 1111 NORTHSHORE DR STE S 570 | | | KNOXVILLE | TN | 37919 | |
| JOHN P NEWTON JR | | PO BOX 2132 | | | KNOXVILLE | TN | 37901 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN P NITCHEY AND CATHY NITCHEY | | 4717 HILLVALE DR | | | VALLEY SPRINGS | CA | 95252 | |
| JOHN P OCONNELL ATTORNEY AT LAW | | 43434 BUSINESS PARK DR | | | TEMECULA | CA | 92590 | |
| JOHN P OLIVER ATT AT LAW | | 414 MAIN ST | | | PORT JEFFERSON | NY | 11777 | |
| JOHN P PARRA NIEVES CARRASCO AND | | 3104 1 2 SHERWOOD AVE | RECONSTRUCTION SERVICES | | ALHAMBRA | CA | 91801 | |
| JOHN P PRIES ATT AT LAW | | 862 OLIVE ST | | | EUGENE | OR | 97401 | |
| JOHN P QUINONES IV ATT AT LAW | | 1012 BRYAN ST | | | KISSIMMEE | FL | 34741 | |
| JOHN P RIORDAN ATT AT LAW | | 403 N MONTELLO ST | | | BROCKTON | MA | 02301 | |
| JOHN P ROEHRICK ATT AT LAW | | 505 5TH AVE STE 535 | | | DES MOINES | IA | 50309 | |
| JOHN P S MILLER LAW OFFICE | | 405 LAKE ST | | | ROSCOMMON | MI | 48653 | |
| JOHN P SAVAGEAU AND | | 19930 MAXWILL AVE | CONSTANCE M SAVAGEAU | | MARINE ON SAINT CROIX | MN | 55047 | |
| JOHN P SCHIFANO ATT AT LAW | | 201 HOLLY SPRINGS RD | | | HOLLY SPRINGS | NC | 27540 | |
| JOHN P SIMPSON ATT AT LAW | | 825 GUM BRANCH RD STE 115 | | | JACKSONVILLE | NC | 28540 | |
| JOHN P VETICA JR ATT AT LAW | | 600 COMMERCE DR STE 601 | | | MOON TOWNSHIP | PA | 15108 | |
| JOHN P VITA ATT AT LAW | | 5 W WASHINGTON ST | | | LEXINGTON | VA | 24450 | |
| JOHN P WILLS ATT AT LAW | | PO BOX 1620 | | | THOMSON | GA | 30824 | |
| JOHN P WORTON SR | | PO BOX 631 | | | V | CA | 95631 | |
| JOHN P PAGE RILEY ATT AT LAW | | 94 MAIN ST | | | MONTPELIER | VT | 05602 | |
| JOHN PARK DAVIS ATT AT LAW | | PO BOX 54861 | | | HURST | TX | 76054 | |
| John Parsell | | 320 S 10th Street | | | North Wales | PA | 19454 | |
| JOHN PASSERO | | PO BOX 11675 | | | SPRING | TX | 77391 | |
| JOHN PATTERSON AND | | DEBRA PATTERSON | 6209 E MCKELLIPS RD LOT 456 | | MESA | AZ | 85215 | |
| JOHN PAUL AND ELIZABETH RUTLEDGE | | 19 KANSA CIR | | | MAUMELLE | AR | 72113 | |
| John Paul Arcia | JORGE VARGAS VS HARVEY RUVIN CLERK OF CIRCUIT COURT OF MIAMI-DADE COUNTY FLORIDA | P.O. Box 330927 | | | Miami | FL | 33233 | |
| JOHN PAUL BARBER ATT AT LAW | | PO BOX 10 | | | GULFPORT | MS | 39502 | |
| JOHN PAUL FISHER ATT AT LAW | | 210 E FAIRFAX ST APT 524 | | | FALLS CHURCH | VA | 22046 | |
| JOHN PAUL FOLEY AND MAGDALENE TORRES | FOLEY AND JP FOLEY AND MAGDALENE T FOLEY | 11621 LARCH VALLEY DR | | | AUSTIN | TX | 78754-5832 | |
| JOHN PAWLYSHYN | | 9004 CARRIAGE HILL RD | | | SAVAGE | MN | 55378 | |
| JOHN PEARSON ATT AT LAW | | 5155 W ROSECRANS AVE STE 226 | | | HAWTHORNE | CA | 90250 | |
| JOHN PEARSON ATT AT LAW | | 8055 W MANCHESTER AVE STE 310 | | | PLAYA DEL REY | CA | 90293 | |
| JOHN PEDRO REAL ESTATE ASSOCIATES | | 77 WINSOR ST 302 | | | LUDLOW | MA | 01056 | |
| JOHN PERROTT ATT AT LAW | | PO BOX 147 | | | JOHNSTOWN | CO | 80534 | |
| JOHN PERRY ABBOTT ATT AT LAW | | 609 W MAIN ST | | | ARLINGTON | TX | 76010 | |
| John Peter Lee, LTD | ERIC J HILL & XIAO J HILL VS MRTG ELECTRONIC REGISTRATION SYS INC MTC FINANCIAL INC DBA TRUSTEE CORPS & DOES I THROUGH ET AL | 830 Las Vegas Blvd South | | | Las Vegas | NV | 89101 | |
| John Peter Lee | ROBERT SLIWKA VS. GMAC MORTGAGE, LLC | 830 Las Vegas Blvd. S | | | Las Vegas | NV | 89101 | |
| JOHN PETERSON | | 5508 TAMARACK CIR | | | MINNETONKA | MN | 55345-4240 | |
| JOHN PETHEL AND ANGELA PETHEL | | 1115 RICHARD RD | AND RONNIE PHILLIPS | | SALISBURY | NC | 28147 | |

Exhibit C

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Pettit | | 11902 Mandevilla Ct. | | | Tampa | FL | 33626 | |
| JOHN PETUI OSAI ATT AT LAW | | 101 PARK AVE STE 5 | | | IDAHO FALLS | ID | 83402 | |
| JOHN PHIMISTER | | 12468 99TH AVE N | | | MAPLE GROVE | MN | 55369 | |
| JOHN PIATELLI PATRICIA PIATELLI | GENTILI & ROSINI ASSOCIATES PUBLIC INSURANCE ADJUS | 15 POKANOKET PATH | | | WRENTHAM | MA | 02093-1444 | |
| JOHN PIAZZA III ATT AT LAW | | 454 PINE ST | | | WILLIAMSPORT | PA | 17701 | |
| JOHN PIERARD | | 9626 MARY AVE NW | | | SEATTLE | WA | 98117 | |
| JOHN PITTMAN | | 550 OKEECHOBEE BLVD. UNIT #810 | | | WEST PALM BEACH | FL | 33401 | |
| JOHN PLUMMER | BETSY PLUMMER | 1003 OAKHILL AVE | | | ATTLEBORO | MA | 02703 | |
| JOHN PLY | AND CAROLYN PLY | 6500 HIGHWAY 50 | | | LAKE GENEVA | WI | 53147 | |
| JOHN POHLOD, ROGER | | 5963 STATE ST | PO BOX 54 | | KINGSTON | MI | 48741 | |
| JOHN POOLE | | 772 WYNGATE ROAD | | | SOMERDALE | NJ | 08083 | |
| JOHN POSTON AND CO INC | | 25 CUMBERLAND ST | | | CHARLESTON | SC | 29401 | |
| JOHN POWELL | | 6716 LIMERICK LN | | | EDINA | MN | 55439-1328 | |
| JOHN POWTER INS AGENCY | | 1650 W VIRGINIA 200 | | | MCKINNY | TX | 75069 | |
| JOHN PRILLER AND ASSOCIATES | | 812 E DE SOTO ST | | | PENSACOLA | FL | 32501 | |
| John Pritchett | | 5035 Carlton Pkwy | | | Waxahachie | TX | 75165 | |
| JOHN PROUTY | | 5429 OLIVER AVE S | | | MINNEAPOLIS | MN | 55419 | |
| JOHN PUTNAM PRIES | | PO BOX 41163 | | | EUGENE | OR | 97404-0306 | |
| JOHN Q HATTEN JR | | 670 TOWN CTR DR STE 204 | | | NEWPORT NEWS | VA | 23606 | |
| JOHN QUITUGUA AND GENEVA QUITUGUA AND | | 865 SPRINGDALE AVE | THE WENHOLZ LAW FIRM | | VIDOR | TX | 77662 | |
| JOHN R ACHTEROFF JR | | 2511 WINCHESTER DR APT 109 | | | MUSKEGON | MI | 49441-3266 | |
| JOHN R ADAIR | | 2016 TIMBERVIEW DRIVE | | | EDMOND | OK | 73013 | |
| JOHN R ADAMS III AND | | CLYDE W. ADAMS | 22202 W HILTON AVE | | BUCKEYE | AZ | 85326 | |
| JOHN R AMES CTA | | PO BOX 139066 | TAX ASSESSOR COLLECTOR DALLAS COUN | | DALLAS | TX | 75313 | |
| JOHN R AND JANET P BECK | | 52103 KENIL WORTH ROAD | | | SOUTH BEND | IN | 46637 | |
| JOHN R AND PHYLLIS P SCHELSKI | | 900 SUMMER SHADE LANE | | | CANTONMENT | FL | 32533 | |
| JOHN R AND SUSAN R POUNDERS AND | | 2205 FOGG RD | ANDERSON HOMES AND DESIGN LLC | | NEWBIT | MS | 38651 | |
| JOHN R BAILEY ATT AT LAW | | 3150 PACKARD RD | | | YPSILANTI | MI | 48197 | |
| JOHN R BATES ATT AT LAW | | 123 W HIGH AVE | | | NEW PHILADELPHIA | OH | 44663 | |
| JOHN R BATES ATT AT LAW | | 436 FAIR AVE NW | | | NEW PHILADELPHIA | OH | 44663 | |
| JOHN R BURNS REALTY | | OLD FREDERICK RD | | | MARRIOTTSVILLE | MD | 21104 | |
| JOHN R CANNEY III ATT AT LAW | | PO BOX 6626 | | | RUTLAND | VT | 05702 | |
| JOHN R CANNEY III | | BOX 6626 | | | RUTLAND | VT | 05702 | |
| JOHN R COCHRAN ATT AT LAW | | PO BOX 2001 | | | OLATHE | KS | 66051 | |
| JOHN R COLVIN ATT AT LAW | | 205 S HIGH ST | | | WINCHESTER | TN | 37398 | |
| JOHN R COSTELLO ATT AT LAW | | 528 E JOPPA RD | | | BALTIMORE | MD | 21286 | |
| JOHN R COUGHLIN | REBECCA A COUGHLIN | 6203 SIERRA CT | | | MANASSAS PARK | VA | 20111 | |
| JOHN R COX ATT AT LAW | | PO BOX 3075 | | | DAPHNE | AL | 36526 | |
| JOHN R CRILLY ATT AT LAW | | 102 MAIN ST STE 201 | | | WADSWORTH | OH | 44281 | |
| JOHN R DAUGHTRY ATT AT LAW | | 300 1ST AVE SW | | | HICKORY | NC | 28602 | |
| JOHN R DOANE JR & JULIE A DOANE | | 327 COMAL RUN | | | HUTTO | TX | 78634-5604 | |
| JOHN R DUGUID ESTATE AND | | 9610 N COUNTY RD 1025 E | JOHN DUGUID AND BIO TRAUMA 911 INC | | BROWNSBURG | IN | 46112 | |
| JOHN R FISCHER ATT AT LAW | | 301 E COLORADO BLVD STE 514 | | | PASADENA | CA | 91101 | |
| JOHN R FOWLER INC | | PO BOX 2007 | | | WALDORF | MD | 20604 | |
| JOHN R GEHLBACH LAW OFFICE | | 529 PULASKI ST | | | LINCOLN | IL | 62656 | |
| JOHN R GETZ ATT AT LAW | | 510 PULASKI HWY | | | JOPPA | MD | 21085 | |
| JOHN R GIMBLET APPRAISALS | | 1701 W HILDEBRAND | | | SAN ANTONIO | TX | 78201 | |
| JOHN R GORDON ATT AT LAW | | 302 CARSON AVE STE 602 | | | LAS VEGAS | NV | 89101 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN R GRACE ATT AT LAW | | 336B MAIN ST STE 100 | | | ROCHESTER HILLS | MI | 48307 | |
| JOHN R GREEN SRA INC | | 846 W LAIRD ST | | | TEMPE | AZ | 85281 | |
| JOHN R GUIZETTI APPRAISER | | PO BOX 44760 | | | TACOMA | WA | 98448-0760 | |
| JOHN R HARRISON JR ATT AT LAW | | PO BOX 601611 | | | SACRAMENTO | CA | 95860 | |
| JOHN R HOOGE ATT AT LAW | | 2619 W 6TH ST STE D | | | LAWRENCE | KS | 66049 | |
| JOHN R HUGHES ATT AT LAW | | 520 MAIN ST | | | PLACERVILLE | CA | 95667 | |
| JOHN R HURT AND | | 3276 ABBOTTSFORD AVE | WAGNER GENERAL CONTRACTOR INC | | MEMPHIS | TN | 38128 | |
| JOHN R HUSTON | | MARIETTA T HUSTON | 3781 SAN AUGUSTINE DRIVE | | GLENDALE | CA | 91206 | |
| JOHN R JONES INC | | PO BOX 4726 | | | CANTON | GA | 30114 | |
| JOHN R K SOLT ATT AT LAW | | 1425 W HAMILTON ST | | | ALLENTOWN | PA | 18102 | |
| JOHN R K SOLT ESQ ATT AT LAW | | 1425 W HAMILTON ST | | | ALLENTOWN | PA | 18102 | |
| JOHN R LANG AND | | DENISE R LANG | PO BOX 1349 | | BIGFORK | MT | 59911 | |
| JOHN R LARA | ARACELI LARA | 1450 STAGECOACH WAY | | | FRISCO | TX | 75033-1519 | |
| JOHN R LAVETTE ATT AT LAW | | 2131 3RD AVE N | | | BIRMINGHAM | AL | 35203 | |
| JOHN R LEE AND YADA M LEE LEE | | 8314 BON HILL CT | | | SPRING | TX | 77379 | |
| JOHN R LESTER ATT AT LAW | | 1417 GREGG ST | | | COLUMBIA | SC | 29201 | |
| JOHN R LHOTA ATT AT LAW | | 110 N 2ND ST | | | CLEARFIELD | PA | 16830 | |
| JOHN R LOWE AND SANDRA I LOWE | | RT 1 BOX 287 A | | | PALESTINE | WV | 26160 | |
| JOHN R MCGHEE ATT AT LAW | | 315 LAW AND COMMERCE BUILDING | | | BLUEFIELD | WV | 24701 | |
| JOHN R MCWILLIAMS | | 6229 6235 NE FREMONT ST | | | PORTLAND | OR | 97213 | |
| JOHN R MIGLIARO | JOHN E THOMAS | 1618 E CACTUS WREN DR | | | PHOENIX | AZ | 85020-5549 | |
| JOHN R MORTEN AND GREGORY | | 4848 E CALLE DE LAS | BYFIELD | | ESTRELLAS CAVE CREEK | AZ | 85331 | |
| JOHN R MURDOCK JR | | 128 GARFIELD AVE | | | TURNERSVILLE | NJ | 08012 | |
| JOHN R NADEAU D/B/A | | 3310 COLOMA ROAD | | | BENTON HARBOR | MI | 49022 | |
| JOHN R NELSON ATT AT LAW | | 218 N WELLWOOD AVE STE 8 | | | LINDENHURST | NY | 11757 | |
| JOHN R NELSON ATT AT LAW | | PO BOX 546 | | | ROCKVILLE CENTRE | NY | 11571 | |
| JOHN R OWEN JR ATT AT LAW | | 1835 UNIVERSITY BLVD E STE 232 | | | HYATTSVILLE | MD | 20783 | |
| JOHN R PALUMBO ATT AT LAW | | 193 GRAND ST | | | WATERBURY | CT | 06702 | |
| JOHN R PETITJEAN ATT AT LAW | | PO BOX 1626 | | | GREEN BAY | WI | 54305 | |
| JOHN R POUNDERS AND ANDERSON HOMES | | 2205 FOGG RD | AND DESIGN LLC | | NESBIT | MS | 38651 | |
| JOHN R PRATER ATT AT LAW | | 3570 E 12TH AVE | | | DENVER | CO | 80206 | |
| JOHN R READ ATT AT LAW | | 5700 RALSTON ST STE 201 | | | VENTURA | CA | 93003 | |
| JOHN R ROBERTS ATT AT LAW | | 2744 COLOMA ST | | | PLACERVILLE | CA | 95667 | |
| JOHN R SCHULTZ AND | | ELAINE R SCHULTZ | 751 DESIGN COURT, SUITE B | | CHULA VISTA | CA | 91911 | |
| JOHN R SCURA ATT AT LAW | | 131 MAIN ST | | | DANSVILLE | NY | 14437 | |
| JOHN R SETLICH ATT AT LAW | | 8300 UTICA AVE STE 247 | | | RANCHO CUCAMONGA | CA | 91730 | |
| JOHN R SETLICH ATT AT LAW | | 8300 UTICA AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| JOHN R STACY ATT AT LAW | | 233 PARK AVE | | | OKLAHOMA CITY | OK | 73102 | |
| JOHN R STEVENSON ATT AT LAW | | 116 POOLE ST | | | WEST PORTSMOUTH | OH | 45663 | |
| JOHN R TENERY ATT AT LAW | | 26300 LA ALAMEDA STE 410 | | | MISSION VIEJO | CA | 92691 | |
| JOHN R THOMPSON ATT AT LAW | | PO BOX 805 | | | SWAINSBORO | GA | 30401 | |
| JOHN R TUCKER ATT AT LAW | | G 9460 S SAGINAW ST STE A | | | GRAND BLANC | MI | 48439 | |
| JOHN R. AUGAT | | PO BOX 668 | | | SOUTH DENNIS | MA | 02660 | |
| JOHN R. MASSEY | | JOHN R. MASSEY | 14423 WATERWAY BLVD. | | FORTVILLE | IN | 46040 | |
| John Rady | JOHN RADY VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | 1819 Fifth Avenue North | | | Birmingham | AL | 35203 | |
| JOHN RAFFAELLI ATT AT LAW | | 1524 E LIVINGSTON ST | | | ORLANDO | FL | 32803 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN RAKOWSKI AND HARRISON | | 901 HARRELL RD | CORNICE AND SIDING INC | | VILLA RICA | GA | 30180 | |
| John Ramer | | 606 2nd St | | | Janesville | IA | 50647 | |
| JOHN RAMIREZ | | 903 LINDSEY CT | | | MARLTON | NJ | 08053 | |
| JOHN RAMPELLO OR SANTO DOMINGO INC | | PO BOX 876 | | | TUSTIN | CA | 92781 | |
| JOHN RAMPELLO | | OR RON ELTER | PO BOX 876 | | TUSTIN | CA | 92781 | |
| JOHN RAMPELLO | | PO BOX 876 | | | TUSTIN | CA | 92781-0876 | |
| JOHN RANDOLPH TORBET ATT AT LAW | | 320 E COSTILLA ST | | | COLORADO SPRINGS | CO | 80903 | |
| JOHN REA REALTY INC | | 1901 ROYAL AVE | | | MONROE | LA | 71201 | |
| JOHN READ REAL ESTATE APPRAISALS | | PO BOX 141138 | | | DALLAS | TX | 75214 | |
| JOHN RECKER | | 633 HAMPTON DRIVE | | | LODI | CA | 95242 | |
| JOHN REDDAM | | 11848 PACIFIC COAST HIGHWAY | | | MALIBU | CA | 90265-2257 | |
| JOHN REDDEN | | 753 TRAILS END DRIVE | | | AMHERST | OH | 44001 | |
| JOHN REED | | 2408 S 22ND ST | | | PHILADELPHIA | PA | 19145-4107 | |
| JOHN RESKE | | 351 W OAKRIDGE | | | FERNDALE | MI | 48220 | |
| JOHN RHEE ATT AT LAW | | 801 S OLIVE ST FL 5 | | | LOS ANGELES | CA | 90014 | |
| JOHN RICCI | | 31 WINTHROP LN | | | FLAGLER BEACH | FL | 32136-8024 | |
| JOHN ROBERT AND KATRANKER | | 425 HEATHCLIFF PL | THOMPSON AND AMERICAN ROOF SYSTEMS | | SAN JOSE | CA | 95111 | |
| JOHN ROBERT ULZHEIMER | | THE ULZHEIMER GROUP LLC | 1954 SAXON VALLEY CIRCLE NE | | ATLANTA | GA | 30319 | |
| JOHN ROBERTS AND ASSOCIATES PA | | 1053 MAITLAND CTR COMMONS BLV | | | MAITLAND | FL | 32751 | |
| JOHN ROBERTS AND ASSOCIATES | | 300 INTERCHANGE BLVD STE E | | | ORMOND BEACH | FL | 32174 | |
| JOHN ROBERTS APPRAISAL SERVICE | | 120 N BAY ST | | | EUSTIS | FL | 32726 | |
| JOHN ROBERTS REALTY | | 2802 S BAY ST | | | EUSTIS | FL | 32726 | |
| JOHN ROCHA | | 547 SYCAMORE RD | | | PLEASANTON | CA | 94566 | |
| JOHN ROLAND AND DURBIN | | ROUTE 45 GAIL AVE | CONSTRUCTION LLC | | SPRUCE CREEK | PA | 16683 | |
| John Roos | | 200 Diamondback Dr | | | Forney | TX | 75126 | |
| JOHN ROSS JR AND JOHN AND | | 4011 BERRY AVE | DEBORAH ROSS | | DREXEL HILL | PA | 19026 | |
| John Ruckdaschel | | 1225 LaSalle Avenue North | Unit 908 | | Minneapolis | MN | 55403 | |
| John Rush | | 2011 Carriage Way | | | Warrington | PA | 18976 | |
| JOHN RUSHING AND SEPEDA ROOFING | | 16350 ELLA BLVD APT 833 | | | HOUSTON | TX | 77090-7308 | |
| JOHN RUSSELL AND S AND ME INC | | 9331 ELAINE DR | | | NEW PORT RICHEY | FL | 34654 | |
| JOHN RUSSELL AND WELLBUILT | | 9331 ELAINE DR | HOMES INC | | NEW PORT RICHEY | FL | 34654 | |
| JOHN RUSSLL AND QORE | | 9331 ELAINE DR | PROPERTY SCIENCES | | NEW PORT RICHEY | FL | 34654 | |
| JOHN RYAN AND | CATHY RYAN | 6082 S. EMPORIA CIRCLE | | | ENGLEWOOD | CO | 80111-5443 | |
| JOHN S ANDERSON ATT AT LAW | | 19 N ST | | | GEORGETOWN | MA | 01833 | |
| JOHN S ANDERSON ATT AT LAW | | PO BOX 760 | | | ROGERSVILLE | TN | 37857 | |
| JOHN S ANTALIS ATT AT LAW | | 315 COLUMBIA ST | | | LAFAYETTE | IN | 47901 | |
| JOHN S BARTLETT ATT AT LAW | | 755 N ROOP ST STE 108 | | | CARSON CITY | NV | 89701-3107 | |
| JOHN S BIALLAS ATT AT LAW | | 3N918 SUNRISE LN | | | SAINT CHARLES | IL | 60174 | |
| JOHN S CONSTANTINIDES ATT AT LA | | 229 E MAIN ST | | | WESTMINSTER | MD | 21157 | |
| JOHN S DIGIORGIO ATT AT LAW | | 15TH ST AND JOHN F KENNEDY B | | | PHILADELPHIA | PA | 19102 | |
| JOHN S HATFIELD | | 216 B NORRIS CANYON PLACE | | | SAN RAMON | CA | 94583 | |
| JOHN S JAMESON ATT AT LAW | | 342 S HARVEY ST | | | PLYMOUTH | MI | 48170 | |
| JOHN S KUHN ATT AT LAW | | 220 MARKET AVE S | | | CANTON | OH | 44702 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN S MANZANO ATT AT LAW | | PO BOX 8931 | | | MAMMOTH LAKES | CA | 93546 | |
| JOHN S MARTIN AND | TRACI MARTIN | 405 11TH AVE N | | | NORTH MYRTLE BEACH | SC | 29582-2603 | |
| JOHN S MCKNIGHT | | 15252 RIDGEWAY AVE | | | MIDLOTHIAN | IL | 60445 | |
| JOHN S MENGLE ATT AT LAW | | 42 E SILVER ST | | | LEBANON | OH | 45036 | |
| JOHN S MOELLER ATT AT LAW | | 705 DOUGLAS ST STE 214 | | | SIOUX CITY | IA | 51101 | |
| JOHN S MOHUN ATT AT LAW | | 10833 DONNER PASS RD STE 205 | | | TRUCKEE | CA | 96161 | |
| JOHN S MORKEN SR ATT AT LAW | | 760 MARKET ST STE 938 | | | SAN FRANCISCO | CA | 94102 | |
| JOHN S MYERS PC | | 117 OSBORNE ST | | | SAINT MARYS | GA | 31558 | |
| JOHN S NAGLE ATT AT LAW | | 21757 DEVONSHIRE ST STE 15 | | | CHATSWORTH | CA | 91311 | |
| JOHN S NARMONT ATT AT LAW | | 209 N BRUNS LN | | | SPRINGFIELD | IL | 62702 | |
| JOHN S O CONNOR ATT AT LAW | | 1355 GREENWOOD CLFS STE 300C | | | CHARLOTTE | NC | 28204 | |
| JOHN S PIETERS JR ATT AT LAW | | 722 WATER ST STE 101 | | | WATERLOO | IA | 50703 | |
| JOHN S PIETERS JR | | 722 WATER ST STE 302 | PO BOX 2245 | | WATERLOO | IA | 50704 | |
| JOHN S PORTER ATT AT LAW | | 212 E MAIN ST | | | BLANCHESTER | OH | 45107 | |
| JOHN S SALEM ATT AT LAW | | 8039 BROADMOOR RD | | | MENTOR | OH | 44060 | |
| JOHN S SARGETIS ATT AT LAW | | 3013 DOUGLAS BLVD STE 200 | | | ROSEVILLE | CA | 95661 | |
| JOHN S SUTHERLAND ATT AT LAW | | PO BOX 172094 | | | KANSAS CITY | KS | 66117 | |
| JOHN S THOMAS ATT AT LAW | | PO BOX 3906 | | | ENID | OK | 73702 | |
| JOHN S THOMAY ATT AT LAW | | 26777 LORAIN RD STE 707 | | | NORTH OLMSTED | OH | 44070 | |
| JOHN S WILSON III JOHN S WILSON | | 16315 BRUSH MEADOW CT | AND STEPHANIE L WILSON | | SUGAR LAND | TX | 77498-7120 | |
| JOHN S WINKLER ATT AT LAW | | 2515 OAK ST | | | JACKSONVILLE | FL | 32204 | |
| JOHN SAIMBERT | | 306 ADDISON ROAD | | | STROUDSBURG | PA | 18360 | |
| JOHN SALAZAR AND MATHIESON | | 7239 HWY 66 | ROOFING SERVICES | | PLATTEVILLE | CO | 80651 | |
| JOHN SALGADO | | 17975 TWIN LAKES DR | | | RIVERSIDE | CA | 92508 | |
| JOHN SALGADO | | PO BOX 5625 | | | RIVERSIDE | CA | 92517 | |
| JOHN SAMOYLO JR AND | | 15 BALMIERE PKWY | JOHN AND SAMANTHA SAMOLYLO | | CRANFORD | NJ | 07016 | |
| JOHN SANCHEZ AND MARGARET | | SERVICE 6 ECHO PL | BENAVIDEZ AND DONS HANDYMAN | | PUEBLO | CO | 81003 | |
| JOHN SANDERS AND DOW | CONSTRUCTION COMPANY | 1426 ARGYLE ST | | | JACKSON | MS | 39211-4813 | |
| JOHN SANDERS MARY A SANDERS AND | | 733 RAMONA AVE | TAYLOR RENOVATION | | MODESTO | CA | 95350 | |
| JOHN SANDRIDGE | RE-MAX Realty Associates | 1544 45th St | | | Munster | IN | 46321 | |
| JOHN SANNINI | | 3194 S UBER ST | | | PHILADELPHIA | PA | 19145-5438 | |
| John Santangelo | | 1223 Wheatsheaf Ln | | | Abington | PA | 19001-3617 | |
| JOHN SANTO | | | | | | | | |
| JOHN SANTO | | 7 PORTSIDE COURT | | | GRAYSLAKE | IL | 60030 | |
| JOHN SANTO | | 7 PORTSIDE CT | | | THIRD LAKE | IL | 60030 | |
| JOHN SARTELL | | 2401 LYNDALE AVE S APT 3 | | | MINNEAPOLIS | MN | 55405-3334 | |
| John Saurman | | 8368 Fisher Road | | | Elkins Park | PA | 19027 | |
| JOHN SAUSEDO | | 8574 LA PAIX STREET | | | RANCHO CUCAMONGA | CA | 91701 | |
| JOHN SAVIGNANO | | 25 AMHERST ROAD | | | HOPKINTON | MA | 01748 | |
| JOHN SCANLAN ATT AT LAW | | 1726 CHAMPA ST APT 3E | | | DENVER | CO | 80202 | |
| JOHN SCANLAN ATT AT LAW | | 205 S MILL ST STE 301B | | | ASPEN | CO | 81611 | |
| JOHN SCHINTO JR AND | | 132 LIGHTHOUSE DR | PATRICIA SCHINTO | | JUPITER | FL | 33469 | |
| JOHN SCHULTE ATT AT LAW | | 301 W 1ST ST | | | DULUTH | MN | 55802 | |
| JOHN SCHWEIGER | | 1767 BRINSON LANE | | | DURHAM | NC | 95938 | |
| JOHN SCOTT REALTY | | 358 WARNER MILNE RD | G108 | | OREGON CITY | OR | 97045 | |
| JOHN SCOTT WESSON ATT AT LAW | | 736 GEORGIA AVE | | | CHATTANOOGA | TN | 37402 | |
| JOHN SEARS | | 119 W. TUDOR STREET | | | COVINA | CA | 91722 | |
| John Shallow | | 618 Franklin Ave | | | Cherry Hill | NJ | 08002 | |
| JOHN SHELBY | | 3414 AQUIA DRIVE | | | STAFFORD | VA | 22554 | |
| JOHN SHIELLS | | 22538 MISSION BLVD | | | HAYWARD | CA | 94541 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN SHIN ATT AT LAW | | 8200 GREENSBORO DR STE 900 | | | MC LEAN | VA | 22102 | |
| JOHN SHNIPER ATTORNEY | | 206 GAY ST REAR | | | PHOENIXVILLE | PA | 19460 | |
| JOHN SHORT | | 121 ELWOOD AVE | | | HUNTINGTON | WV | 25705 | |
| JOHN SHORTT | | 4570 OAKLAND DR | | | ALLENDALE | MI | 49401-9424 | |
| JOHN SICA ATT AT LAW | | 9099 RIDGEFIELD DR STE 103 | | | FREDERICK | MD | 21701 | |
| JOHN SIMMONS AND REGINA SIMMONS AND | | 405 N CENTRAL ST | SERVPRO OF KANKAKEE COUNTY | | DANFORTH | IL | 60930 | |
| JOHN SIMMS | | 35 BLUE HERON WAY | | | EASTHAM | MA | 02642 | |
| JOHN SIMPSON | | 111 E CHESTNUT #19A | | | CHICAGO | IL | 60611 | |
| JOHN SINASOHN ATT AT LAW | | 5924 VAN NUYS BLVD | | | VAN NUYS | CA | 91401-3623 | |
| John Sink | | 3547 Bender Trail | | | Plano | TX | 75075 | |
| JOHN SKOGSBERG AND GERRI SKOGSBERG AND | PAT FLINNS PAINTING AND REMODELING | 135 SE ROCK GARDEN LN | | | LEES SUMMIT | MO | 64064-7877 | |
| JOHN SLATER | | 1255 FRANCISCO ST | | | SAN FRANCISCO | CA | 94123 | |
| JOHN SMILO AND TRACI SMILO AND | | 636 RIDGEWOOD DR | A AND B ROOFING AND CONSTRUCTION | | COSHOCTON | OH | 43812 | |
| JOHN SMITH AND | | ANGELA SMITH | 415 LAKE REGION CIRCLE | | WETUMPKA | AL | 36092 | |
| JOHN SMITH JR JOHN AND | | 3421 FREE FERRY RD | JORGETTE SMITH | | FORT SMITH | AR | 72903 | |
| JOHN SMITH, MICHAEL | | 1211 N LINDEN RD | | | FLINT | MI | 48532 | |
| JOHN SMITH | | 9105 N JESSY LANE | | | TUCSON | AZ | 85742 | |
| John Snetting | | 3512 21st Ave. South | | | Minneapolis | MN | 55407 | |
| JOHN SNYDER | | 2706 NE 164TH AVENUE | | | VANCOUVER | WA | 98684 | |
| JOHN SOBAJE | | 4655 E SHEPHERD AVE | | | CLOVIS | CA | 93619 | |
| JOHN SOSBE AND RODNEY AUGER | | 717 NEW YORK AVE | AND J AND R CONTRACTING CO INC | | TOLEDO | OH | 43611 | |
| John Spannagel | | 113 Costero Aisle | | | Irvine | CA | 92614-5943 | |
| JOHN SPEED | | 14552 E 94TH ST N | | | OWASSO | OK | 74055 | |
| JOHN SPURGIN | | 1618 BETSY LN | | | IRVING | TX | 75061 | |
| JOHN STACEY JR AND | | 82 FORBEST PL | JACK AND SUSAN STACEY | | EAST HAVEN | CT | 06512 | |
| JOHN STAFFORD AND THE MAJOR GROUP | | 815 ELM AVE | | | LINDENWOLD | NJ | 08021 | |
| JOHN STAFFORD CONSTURCTION AND | | 3900 TRAFFIC WAY | | | ALASCADERO | CA | 93422 | |
| JOHN STAFFORD | | 925 HILLSIDE DRIVE | | | ATCO | NJ | 08004 | |
| JOHN STEGER AND | | DEBRA STEGER | 2358 HEARD BRIDGE RD | | WAUCHULA | FL | 33873-0000 | |
| John Steinberg | | 152 Cliveden Avenue | | | Glenside | PA | 19038 | |
| JOHN STEINERT | | 6907 ELIOT VIEW RD | | | MINNEAPOLIS | MN | 55426 | |
| JOHN STEINKAMP AND ASSOCIATES | | 5218 S E ST STE E1 | | | INDIANAPOLIS | IN | 46227 | |
| JOHN STEVEN COLE AND ASSOCIATES | | 100 S YORK ST STE 220 | | | ELMHURST | IL | 60126 | |
| JOHN STEVENS | | 286 SPRING CREEK RD | | | SUMMERFIELD | NC | 27358 | |
| JOHN STEVENSON | | 20843 HILLSDALE RD | | | RIVERSIDE | CA | 92508 | |
| JOHN STEWART COMPANY | | 1388 SUTTER STREET | 11TH FLOOR | | SAN FRANCISCO | CA | 94109 | |
| JOHN STEWART WALKER INC | | 3211 OLD FOREST RD | | | LYNCHBURG | VA | 24501 | |
| JOHN STEWART | | 16 DRIFTWOOD LANE | | | HARWICH | MA | 02645 | |
| JOHN STIFTER ATT AT LAW | | 1181 PUERTA DEL SOL STE 100 | | | SAN CLEMENTE | CA | 92673 | |
| JOHN STOCKMAL AND | | ELIZABETH STOCKMAL | 30 ROHIWEE RD | | WARMINSTER | PA | 18974 | |
| JOHN STOLIENBERG | | 302 N DIVISION STREET | | | CEDAR FALLS | IA | 50613 | |
| John Stoltenberg | | 3320 Tropic Ln Apt 11 | | | Waterloo | IA | 50702 | |
| JOHN SUTHERS | | 1525 Sherman St. | | | Denver | CO | 80203 | |
| JOHN SWANSON | | 6626 BOYD AVE | | | EDEN PRAIRIE | MN | 55346 | |
| JOHN SWEET AND | | SEVGI SWEET | 8481 FOX HILLS AVENUE | | BUENA PARK | CA | 90621 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN T AND JENNIFER B BLANKENSHIP | | 181 PLANTERS CREEK RD | AND PBI HOMES | | FLETCHER | NC | 28732 | |
| JOHN T BENJAMIN JR LAW OFFICES OF | | 1115 HILLSBOROUGH ST | | | RALEIGH | NC | 27603-1505 | |
| JOHN T BRETT | | 913 N ALLEN ST | | | ROCKPORT | TX | 78382 | |
| JOHN T BURNS ATT AT LAW | | 107 E JEFFERSON ST | | | MONROE | NC | 28112 | |
| JOHN T CARROLL III | | 1900 MARKET ST THE ATRIUM | | | PHILADELPHIA | PA | 19103 | |
| JOHN T CONNER | | 233 STELLA ROAD | | | STELLA | NC | 28582 | |
| JOHN T COOK AND ASSOC INC | | PO BOX 8100 | | | MYRTLE BEACH | SC | 29578 | |
| JOHN T DAVIS ATT AT LAW | | 6920 MAIN ST | | | LITHONIA | GA | 30058 | |
| JOHN T EVANS ATT AT LAW | | 333 E 400 S STE 106 | | | SALT LAKE CITY | UT | 84111 | |
| JOHN T FORREST ATT AT LAW | | 142 JEFFERSON ST | | | HARTFORD | CT | 06106 | |
| JOHN T GUNTHER II ATT AT LAW | | PO BOX 781 | | | LEES SUMMIT | MO | 64063 | |
| JOHN T HARTIG | | 2504 ASHLEY ROSE TERRACE | | | HENDERSON | NV | 89052 | |
| JOHN T HRANEK ATT AT LAW | | 28057 BRADLEY RD | | | SUN CITY | CA | 92586 | |
| JOHN T LACEY | | 1264 ANACAPA WAY | | | LAGUNA BEACH | CA | 92651 | |
| JOHN T LANE JR ATT AT LAW | | 2517 HWY 35 BLDG E | | | MANASQUAN | NJ | 08736 | |
| JOHN T LEE ATT AT LAW | | PO BOX 1348 | | | SILOAM SPRINGS | AR | 72761 | |
| JOHN T LONGO ATT AT LAW | | 681 SMITH ST | | | PROVIDENCE | RI | 02908 | |
| JOHN T LYNCH | MARIA T LYNCH | 1500 CANYON ROSE WAY | | | LAS VEGAS | NV | 89108-0804 | |
| JOHN T MCCANN ATT AT LAW | | 1094 CUDAHY PL STE 111 | | | SAN DIEGO | CA | 92110 | |
| JOHN T ORCUTT ATT AT LAW | | 6616 203 SIX FORKS RD | | | RALEIGH | NC | 27615 | |
| JOHN T QUINN ATT AT LAW | | PO BOX 6453 | | | BRYAN | TX | 77805 | |
| JOHN T RAMBY | | 1628 WOODVIEW DR | | | ALVARADO | TX | 76009 | |
| JOHN T ROBSON JR ATT AT LAW | | 2554 LOCUST AVE W STE B | | | UNIVERSITY PLACE | WA | 98466 | |
| JOHN T ROWLAND ATT AT LAW | | 6515 HIGHLAND RD STE 201 | | | WATERFORD | MI | 48327 | |
| JOHN T RYAN ATT AT LAW | | 3440 N 16TH ST STE 5 | | | PHOENIX | AZ | 85016 | |
| JOHN T SANTANGELO | | 1223 WHEATSHEAF LANE | | | ABINGTON | PA | 19001 | |
| JOHN T SMITH MILDRED SMITH AND | | 487 TIMOTHY RD | RACHEL SMITH | | HILHAM | TN | 38568 | |
| JOHN T SNOW ATT AT LAW | | 209 E RIDGEWOOD ST | | | ORLANDO | FL | 32801 | |
| JOHN T TARRELL LAW OFFICE | | 2002 CENTRAL AVE | | | KEARNEY | NE | 68847 | |
| JOHN T TURCO ATT AT LAW | | 2580 SO 90TH ST | | | OMAHA | NE | 68124 | |
| JOHN T URBAN | | KRISTIN H URBAN | 18955 ALTA VISTA DRIVE | | BROOKFIELD | WI | 53045 | |
| JOHN T WILSON ATT AT LAW | | 401 N CENTRAL EXPY STE 100 | | | RICHARDSON | TX | 75080 | |
| JOHN T WITTROCK ATT AT LAW | | 2705 E BURNSIDE ST STE 212 | | | PORTLAND | OR | 97214 | |
| JOHN T WOODALL SRA | | PO BOX 29 | | | GUNTERSVILLE | AL | 35976 | |
| JOHN TABACSKO | | 100 ELM ST | | | CRYSTAL LAKE | IL | 60014-5911 | |
| JOHN TACKETT REAL ESTATE AUCTION | | 331 W SECOND ST FIRST FL | PO BOX 4067 | | LEXINGTON | KY | 40544-4067 | |
| JOHN TACKETT REAL ESTATE | | 331 W SECOND ST # 1 | | | LEXINGTON | KY | 40507-1113 | |
| JOHN TALTON CHAPTER 13 TRUSTEE | | 110 N COLLEGE AVE 12TH FL | PLZ TOWER | | TYLER | TX | 75702 | |
| John Tam | | 1 Washington Street #B | | | Daly City | CA | 94014 | |
| JOHN TANKERSLEY LYNN TANKERSLEY | AND MIKE CLEVELAND CONSTRUCTION | 5908 CHIMNEY ROCK DR | | | HOSCHTON | GA | 30548-4124 | |
| John Tanner | | 8814 Denver Street | | | Rowlett | TX | 75088 | |
| JOHN TEETER III | | 12920 HWY 601 | | | MIDLAND | NC | 28107 | |
| JOHN TENEROW | | 16620 40TH AVENUE NORTH | WESTBRANCH ESTATES | | PLYMOUTH | MN | 55446 | |
| JOHN THADIEU HARRIS III ATT AT L | | PO BOX 830 | | | WISE | VA | 24293 | |
| JOHN THIBOTOUT | | 103 RICE ROAD | | | QUINCY | MA | 02170 | |
| JOHN THOMAS AND SHAWN POLK | | 9719 DEBBIE LN | AND THOMAS GENERAL CONSTRUCTION | | HOUSTON | TX | 77038 | |
| JOHN THOMAS PARIS ATT AT LAW | | 55 PUBLIC SQ STE 1275 | | | CLEVELAND | OH | 44113 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN THOMAS SEES ATT AT LAW | | 208 W 4TH ST | | | MARION | IN | 46952 | |
| JOHN THOMERSON | | 815 WOODLEY PLACE | | | LEUCADIA | CA | 92024 | |
| JOHN TIMOTHY SMITH DBA T AND L | | PO BOX 2816 | | | COVINGTON | GA | 30015 | |
| John Timson | | 562 Carver Street | | | Philadelphia | PA | 19120 | |
| JOHN TRAPNELL | | 706 SCHIFSKY RD | | | SHOREVIEW | MN | 55126 | |
| JOHN TROTTER AND CARLINGTON | LLC | 108 JEFFERSON PKWY UNIT 509 | | | NEWNAN | GA | 30263-5872 | |
| JOHN TRUONG DINH | | 9902 BEVERLY LN | | | GARDEN GROVE | CA | 92841 | |
| JOHN TRUTANICH | | 3610 WEST ESTATES LANE # F | | | PALOSVERDES PEN | CA | 90274 | |
| JOHN TURCO AND ASSOCIATES | | 2580 S 90TH ST | | | OMAHA | NE | 68124 | |
| JOHN TURNER ATT AT LAW | | 421 S TEJON ST STE 112 | | | COLORADO SPRINGS | CO | 80903-2139 | |
| JOHN TYLER | | 287 KENNEBEC AVE | | | LONG BEACH | CA | 90803 | |
| JOHN ULLENES | | 868 56TH STREET | | | BROOKLYN | NY | 11220 | |
| JOHN V DEKU ATT AT LAW | | 6530 SECOR RD STE A | | | LAMBERTVILLE | MI | 48144 | |
| JOHN V DELGAUDIO JR ATT AT LAW | | 4620 N RACINE AVE APT 9 | | | CHICAGO | IL | 60640 | |
| JOHN V EGAN III ATT AT LAW | | 2550 S SYRACUSE WAY | | | DENVER | CO | 80231 | |
| JOHN V GARCIA | | 3438 S PAULINA STREET | | | CHICAGO | IL | 60608 | |
| JOHN V GOMES | | 7567 NORTH SUNRIVER DRIVE | | | FRESNO | CA | 93722 | |
| JOHN V LABARGE JR | | PO BOX 430908 | EASTERN DISTRICT OF MISSOURI | | ST LOUIS | MO | 63143 | |
| JOHN V LABARGE JR | | PO BOX 430908 | | | SAINT LOUIS | MO | 63143 | |
| JOHN V LABARGE JR | | PO BOX 430908 | | | ST LOUIS | MO | 63143 | |
| JOHN V MEDEIROS CSR | | 89 NORWOOD ST | | | SWANSEA | MA | 02777 | |
| JOHN V SAPUNOR | | 2100 STONY BAR WAY | | | GOLD RIVER | VA | 95670 | |
| JOHN V SCHWEPPE JR ATT AT LAW | | 211 E WARREN ST | | | SHELBY | NC | 28150 | |
| JOHN V SHEPARD ATT AT LAW | | 201 SPENCERPORT RD | | | ROCHESTER | NY | 14606 | |
| JOHN V SMITH | | 11956 BERNARDO PLAZA RD# 151 | | | SAN DIEGO | CA | 92128 | |
| JOHN V SMITH | | 8622 ARGENT ST STE. A | | | SANTEE | CA | 92071 | |
| JOHN V ZADVINSKIS ATT AT LAW | | 89 IONIA AVE NW STE 300 | | | GRAND RAPIDS | MI | 49503 | |
| JOHN VALESANO | | 43434 RIVER BEND BLVD | | | CLINTON TWP | MI | 48038 | |
| JOHN VAN WINGERDEN | | 3675 FOOTHILL RD | | | CARPINTERIA | CA | 93013 | |
| JOHN VANVESSEM | | 417 NW 209TH STREET | | | RIDGEFIELD | WA | 98642 | |
| JOHN VAPORIS ATT AT LAW | | 26 MARKET ST STE 508 | | | YOUNGSTOWN | OH | 44503 | |
| John Vella | | 6718 Barberry Place | | | Carlsbad | CA | 92011 | |
| JOHN VENTURA ATT AT LAW | | 62 E PRICE RD | | | BROWNSVILLE | TX | 78521 | |
| JOHN VERNON HEAD PA ATT AT LAW | | 138 E CENTRAL AVE | | | HOWEY IN THE HILLS | FL | 34737 | |
| JOHN VIDMAR ATT AT LAW | | 1971 W 5TH AVE STE 4 | | | COLUMBUS | OH | 43212 | |
| JOHN VINCENT & LINDA S KLINE | | 2281 TOHICKON LN | | | WARRINGTON | PA | 18976 | |
| John Visniskie | | 117 Meadow Lane | | | Wallingford | PA | 19086 | |
| John Vogt | | 357 Harrington Way | | | Souderton | PA | 18964 | |
| JOHN VOITEL | | 717 RIPLEY STREET | | | PHILADELPHIA | PA | 19111 | |
| JOHN W ADAMS AND ROSALYN L ADAMS | | 1702 NORTHWOODS DR | AND CAROLINA RESTORATION AND CNSTRCTN | | KINGS MOUNTAIN | NC | 28086 | |
| JOHN W ALVIS ATT AT LAW | | 111 CONGRESS AVE FL 4 | | | AUSTIN | TX | 78701 | |
| JOHN W ALVIS ATT AT LAW | | 5766 BALCONES DR STE 201 | | | AUSTIN | TX | 78731 | |
| JOHN W AND MARIE A BOBAK AND | | 3320 FOXRIDGE CIR | GEOTECH CONST SERV INC | | TAMPA | FL | 33618 | |
| JOHN W ASKINTOWICZ III ATT AT LA | | PO BOX 1190 | | | CHARLES TOWN | WV | 25414 | |
| JOHN W BALLENTINE ATT AT LAW | | PO BOX 64 | | | GREENWOOD | IN | 46142 | |
| JOHN W BARFIELD JR | | 4977 RUTH RD | | | VIRGINIA BEACH | VA | 23464 | |
| JOHN W BEVIS ATT AT LAW | | 10521 JUDICIAL DR STE 204 | | | FAIRFAX | VA | 22030 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN W BIEHNER AND KAREN BIEHNER | | 4129 170TH STREET | | | FLUSHING | NY | 11358 | |
| JOHN W BONNEY ATT AT LAW | | 5442 TIDEWATER DR | | | NORFOLK | VA | 23509 | |
| JOHN W CHAPMAN ATT AT LAW | | 100 SW ALBANY AVE 310 | | | STUART | FL | 34994 | |
| JOHN W CLOAR ATT AT LAW | | 763 ASP AVE | | | NORMAN | OK | 73069 | |
| JOHN W DUCK ATT AT LAW | | 150 CT AVE FL 2 | | | MEMPHIS | TN | 38103 | |
| JOHN W DUSSOUY AND CO | | PO BOX 9010 | | | MANDEVILLE | LA | 70470 | |
| JOHN W FARBER ATT AT LAW | | 113 S STATE ST | | | GENESEO | IL | 61254 | |
| JOHN W FARIA PC | | 384 LOWELL ST | | | WAKEFIELD | MA | 01880 | |
| JOHN W FREEMAN ATT AT LAW | | 111 36 FARMERS BLVD | | | JAMAICA | NY | 11412 | |
| JOHN W GANNAN II ATT AT LAW | | 1200 NW S OUTER RD | | | BLUE SPRINGS | MO | 64015 | |
| JOHN W GIBSON ATT AT LAW | | 1035 5TH AVE | | | PITTSBURGH | PA | 15219 | |
| JOHN W HAILE MARILYN M HAILE | | 636 BELLE AVE | AND MARILYN H ARNOLD | | LAKE CHARLES | LA | 70611 | |
| JOHN W HAMMOND ATT AT LAW | | PO BOX 548 | | | MARIETTA | GA | 30061 | |
| JOHN W HARBIN PLC ATT AT LAW | | 2950 RUSSVIEW DR NE | | | GRAND RAPIDS | MI | 49525 | |
| JOHN W HARBIN PLC | | 2950 RUSSVIEW DR NE | | | GRAND RAPIDS | MI | 49525 | |
| JOHN W HARGRAVE ATT AT LAW | | 216 HADDON AVE STE 510 | | | WESTMONT | NJ | 08108 | |
| JOHN W HART ATT AT LAW | | 1064 LASKIN RD STE 22C | | | VIRGINIA BEACH | VA | 23451 | |
| JOHN W HICKEY ATT AT LAW | | 3794 PEARL RD | | | CLEVELAND | OH | 44109 | |
| JOHN W HUMPHRIES JR ATT AT LA | | 55 PLEASANT ST | | | NEWBURYPORT | MA | 01950 | |
| JOHN W JENNINGS JR ATT AT LAW | | 111 S 10TH ST | | | GADSDEN | AL | 35901 | |
| JOHN W JOKELA ATT AT LAW | | 1812 BRACKETT AVE STE 6 | | | EAU CLAIRE | WI | 54701 | |
| JOHN W JOKELA ATT AT LAW | | 1901 BRACKETT AVE | | | EAU CLAIRE | WI | 54701 | |
| JOHN W KELLER ATT AT LAW | | PO BOX 97 | | | HURON | SD | 57350 | |
| JOHN W KERESTES CARISSA G | | 1621 TRINITY PL NW CNTN | KERESTES JOHN W KERESTES III AND THE ROOF DOCTOR | | CANTON | OH | 44709 | |
| JOHN W KISER KISER APPRAISAL CO | | 11528 VALLEY HI DR | | | WICHITA | KS | 67209 | |
| JOHN W KLENDA ATT AT LAW | | 3740 S FULTON AVE | | | TULSA | OK | 74135-5523 | |
| JOHN W LEE ATT AT LAW | | 2017 CUNNINGHAM DR STE 402 | | | HAMPTON | VA | 23666 | |
| JOHN W LEE PC | | 291 INDEPENDENCE BLVD STE 530 | | | VIRGINIA BEACH | VA | 23462 | |
| JOHN W LOWELL R E APPRAISER | | PO BOX 68312 | | | PORTLAND | OR | 97268 | |
| JOHN W MIKUS ATT AT LAW | | 6200 SAVOY DR STE 625 | | | HOUSTON | TX | 77036 | |
| JOHN W MROSEK ATT AT LAW | | PO BOX 1168 | | | FAYETTEVILLE | GA | 30214 | |
| JOHN W PETERS ATT AT LAW | | 6195 CENTRAL AVE | | | PORTAGE | IN | 46368 | |
| JOHN W PETERSON ATT AT LAW | | 111 BONITO ST | | | WALWORTH | WI | 53184 | |
| JOHN W RAYMOND ATT AT LAW | | PO BOX 522 | | | NORGE | VA | 23127 | |
| JOHN W ROSE ATT AT LAW | | 630 VINE ST STE 305 | | | CINCINNATI | OH | 45202-2436 | |
| JOHN W SCHLENDORF JR | | AND SUSANNA M SCHLENDORF | | | DANVILLE | CA | 94526 | |
| JOHN W SCOTT INS AGCY | | PO BOX 40984 | | | HOUSTON | TX | 77240 | |
| JOHN W SHARBROUGH ATT AT LAW | | 156 SAINT ANTHONY ST | | | MOBILE | AL | 36603 | |
| JOHN W SHARBROUGH III | | 75A SAINT MICHAEL ST | | | MOBILE | AL | 36602 | |
| JOHN W SHORE | | 601 W SHAW AVE | | | FRESNO | CA | 93704 | |
| JOHN W SLABY ATT AT LAW | | 215 N LAKE AVE | | | PHILLIPS | WI | 54555 | |
| JOHN W STAHL ATT AT LAW | | 810 28TH AVE | | | TUSCALOOSA | AL | 35401 | |
| JOHN W SUTTON ATT AT LAW | | PO BOX 97 | | | GALWAY | NY | 12074 | |
| JOHN W TAYLOR PC | | 4600 PARK RD STE 420 | | | CHARLOTTE | NC | 28209-3705 | |
| JOHN W TRIPP ATT AT LAW | | 468 INVESTORS PL STE 202 | | | VIRGINIA BEACH | VA | 23452 | |
| JOHN W TYRIVER AND | | 12108 CLOVE ST | CONSTRUEMAX CORP | | ORLANDO | FL | 32837 | |
| JOHN W WOOD JR AND SANDRA A WOOD | | 27375 PASEO LAGUNA | | | SAN JUAN CAPISTRANO | CA | 92675 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN W ZASKIEWICZ ATT AT LAW | | 648 MONROE AVE NW STE 315 | | | GRAND RAPIDS | MI | 49503 | |
| John Wagner | | 1943 Safari Trail | | | Eagan | MN | 55122 | |
| JOHN WALCZAK AND JD | | 90 92 WEAVER RD | CONSTRUCTION CONCEPTS | | NORTH KINGSTON | RI | 02852 | |
| JOHN WALL ASSOCIATES REALTY | | 207 W MEADOW ST | | | GAFFNEY | SC | 29341 | |
| JOHN WALSH | | 77 WSHNGTON ROCK RD | | | GREEN BROOK | NJ | 08812 | |
| JOHN WALTER PETERSON ATT AT LAW | | PO BOX 1108 | | | WILLIAMS BAY | WI | 53191 | |
| JOHN WAMPLER | RE/MAX 1st Choice | 803 S HEATON ST | | | KNOX | IN | 46534 | |
| JOHN WATTS | | 1539 ROTHLEY AVE | | | WILLOW GROVE | PA | 19090 | |
| John Weaver | | 3739 9th st | apt 11 | | Waterloo | IA | 50702 | |
| JOHN WEBER ATT AT LAW | | 400 W MAIN ST STE 237 | | | BABYLON | NY | 11702 | |
| JOHN WEERS LISA WEERS AND PAUL | | 11706 GOLDEN BLVD | DAVIS RESTORATION | | BELLEVUE | NE | 68123 | |
| JOHN WEINSTEIN COUNTY TREASURER | | RM 214A COURTHOUSE | | | PITTSBURGH | PA | 15219 | |
| JOHN WEIR JR AND MAUREEN BRADY | | 1003 E MOYAMENSING AVE | AND YOUNG ADJU CO | | PHILADELPHIA | PA | 19147 | |
| John Weires | | 3133 Tulip Ln | | | Waterloo | IA | 50701 | |
| JOHN WELLS ATTORNEY AT LAW | | 8732 WESTMINSTER BLVD STE 3 | | | WESTMINSTER | CA | 92683 | |
| JOHN WELSH | | 3015 COPPER OAKS ALCOVE | | | WOODBURY | MN | 55125 | |
| JOHN WESLEY KLINE ATT AT LAW | | 1000 LONG BLVD STE 8 | | | LANSING | MI | 48911 | |
| JOHN WESLEY KLINE ATT AT LAW | | 16402 BLUE SKIES DR | | | LIVONIA | MI | 48154 | |
| JOHN WESLEY KLINE ATT AT LAW | | 880 MUNSON AVE STE G | | | TRAVERSE CITY | MI | 49686 | |
| JOHN WEST | | 2211 ANTIOCH CHURCH ROAD | | | EASTMAN | GA | 31023 | |
| JOHN WEST | | 609 ALONDRA | | | HUNTINGTON BEACH | CA | 92648 | |
| JOHN WESTER | | 5104 ALEXANDER DRIVE | | | FLOWER MOUND | TX | 75028 | |
| JOHN WETTLAUFER | | 5463 S WALNUT AVE | | | FRESNO | CA | 93706 | |
| JOHN WIEBELT | | 19096 FAIRLAWN WAY | | | BOCA RATON | FL | 33434 | |
| JOHN WIED | | 17 WESTRIDGE DR | | | LAKE OSWEGO | OR | 97034 | |
| JOHN WILCOX | | 17320 WEXFORD DRIVE | | | EDEN PRAIRIE | MN | 55347 | |
| JOHN WILL | | 2905 SILVERDALE LN | | | GARLAND | TX | 75044 | |
| JOHN WILLETT CONSTRUCTION | | 313 AEASLET | | | CLOVIS | NM | 88101 | |
| JOHN WILLIAM BARNETT ATT AT LAW | | 3151 S VAUGHN WAY STE 510 | | | AURORA | CO | 80014 | |
| JOHN WILLIAM BARNETT ATT AT LAW | | 5890 S QUINTERO CIR | | | CENTENNIAL | CO | 80015 | |
| JOHN WILLIAM BROADFOOT ATT AT LA | | 1015 W 10TH AVE | | | AMARILLO | TX | 79101 | |
| JOHN WILLIAM REINHARDT ATT AT LA | | 46 48 CORNELIA ST | | | PLATTSBURGH | NY | 12901 | |
| JOHN WILLIAM RIVARD AND | | 7208 W SACK DR | FIONA RIVARD | | GLENDALE | AZ | 85308 | |
| JOHN WILLIAMS AND CRESTNOR | | 1309 NE 45TH ST | REMODELING LLC | | OKLAHOMA CITY | OK | 73111-5803 | |
| JOHN WILLIAMS, P.A. | | 1225 KING STREET | SUITE 700 | | WILMINGTON | DE | 19801 | |
| John Williams | | 300 N.Akard St. | Apt. 1403 | | Dallas | TX | 75201 | |
| JOHN WILSON AND | | SHARON WILSON | 2020 S TEMPERANCE AVE | | INDIANAPOLIS | IN | 46203 | |
| JOHN WILSON MELONIA WILSON AND | | 1612 MARYLAND DR | P AND T GENERAL CONTRACTING | | ALBANY | GA | 31707 | |
| JOHN WINFIELD JUDKINS ATT AT LAW | | 303 JEFFERSON ST | | | GREENFIELD | OH | 45123 | |
| JOHN WITT CONSTRUCTION INC | | 20 HILLSIDE RD | | | SLOATSBURG | NY | 10974 | |
| JOHN WOODALL DBA WOODALL APPRAISALS | | 517 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | |
| JOHN WOODRING AND AG | RELIABLE REMODELING LLC | 19 LEXINGTON RD | | | WELLESLEY | MA | 02482-2312 | |
| JOHN WOODS AND ASSOC | | 310 CHURCHILL RD STE F | | | YOUNGSTOWN | OH | 44505 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN WRIGHT | | 16122 CONSTITUTION | | | FRIENDSWOOD | TX | 77546 | |
| JOHN WYLIE YEARGAN JR ATT AT LAW | | PO BOX 755 | | | MOUNT IDA | AR | 71957 | |
| JOHN Y MCGILL REAL ESTATE | | 601 N LONGSTREET ST | | | KINGSTREE | SC | 29556 | |
| JOHN YOUNG AND MELANIE YOUNG | | 3340 HILLARY AVENUE | | | FAIRBANKS | AK | 99709 | |
| JOHN YOUNG | | | | | HOUSTON | TX | 77056 | |
| JOHN YOUSSEF | | 1993 GILA COURT | | | NEWBURY PARK | CA | 91320 | |
| JOHN Z KALLABAT ATT AT LAW | | 30100 TELEGRAPH RD STE 404 | | | BINGHAM FARMS | MI | 48025 | |
| John Zarroli | | 520 Bustleton Pike | | | Churchville | PA | 18966 | |
| JOHN ZEIGLER | | 4821 SPRING MOUNTAIN # A | | | LAS VEGAS | NV | 89102 | |
| JOHN ZINGARELLI ATT AT LAW | | PO BOX 2145 | | | DECATUR | AL | 35602 | |
| John Zinni | | 534 Red Coat Ln | | | Phoenixville | PA | 19460-5630 | |
| JOHN, ANDREA | | 9950 RAMEY | ELLIOTTS REMODELING | | HOUSTON | TX | 77075 | |
| JOHN, DEANNE S | | 615 JOE LEMMOND RD | | | SOMERVILLE | AL | 35670 | |
| JOHN, FORD | | 2681 SONOMA WAY | | | PINOLE | CA | 94564 | |
| JOHN, KOENIG R | | 6200 RAMSEY ST | | | FAYETTEVILLE | NC | 28311 | |
| JOHN, MATHEW K | | 8201 NW 46TH CT | | | LAUDERHILL | FL | 33351 | |
| JOHN, RYAN A & JOHN, JANA L | | 700 FERN ST | | | SULPHUR | LA | 70663-4204 | |
| JOHNATHAN AND STACI CONAT | | 1822 CARNEAL LN | | | OAK GROVE | KY | 42262 | |
| JOHNATHAN AND STEPHANIE | | RT 3 112A | WELLDEN | | GUTHRIE | OK | 73044 | |
| JOHNATHAN B HEWKO ATT AT LAW | | 3151 AIRWAY AVE STE P3 | | | COSTA MESA | CA | 92626 | |
| JOHNATHAN D AND PATICIA WARD AND | | 4012 LOMOND DR | LOPEZ ROOFING | | LOUISVILLE | KY | 40216 | |
| Johnathan Green | | 1342 Vermont Ave | | | Lancaster | TX | 75134 | |
| JOHNATHAN HENRY AND VICTORIA PETERSON | | 1823 6TH AVE | AND DEWAYNE BLAH | | COUNCIL BLUFFS | IA | 51501 | |
| JOHNATHAN P AARON | | 817 SAINT PAUL ST STE 101 | C O ALBERT AARON | | BALTIMORE | MD | 21202 | |
| Johnathan Perkins | | 808 w forest | | | Waterloo | IA | 50702 | |
| JOHNATHAN TIESI | | 109 COUNTY AVE | | | MAPLE SHADE | NJ | 08052 | |
| JOHN-BENHAMREO SEARS | Benham Real Estate Group | 1135 KILDAIRE FARM RD | | | CARY | NC | 27511 | |
| JOHNEL MOORE AND MR CONSTRUCTION | | 7173 MANETTE DR | | | SAINT LOUIS | MO | 63136 | |
| JOHNIDAS, ALICE A | | 67685 LA VISTA COURT | | | CATHEDROL CITY | CA | 92234-0000 | |
| JOHNIE FOSTER AND JOHNNY AND | | 8026 HOLIDAY LN | VICKI FOSTER | | HOUSTON | TX | 77075 | |
| JOHNJEN REALTY LLC | | 1417 DOUGLAS AVENUE | | | NORTH PROVIDENCE | RI | 02904 | |
| JOHNKE, MATTHEW B | | 1107 12TH ST | #269 | | DENVER | CO | 80302 | |
| JOHNNA I DUKE ATT AT LAW | | PO BOX 111167 | | | MEMPHIS | TN | 38111-1167 | |
| JOHNNIE AND GRACIE HINTON AND | | 6718 PUEBLO LN | PAUL DAVIS RESTORATION | | CHARLOTTE | NC | 28227 | |
| JOHNNIE AND MARIE MYATT | | 11021 JORDAN RD | DAVID LEDUC | | RALEIGH | NC | 27603 | |
| JOHNNIE AND NICOLE WILLIAMS | | 125 SIESTA RD | AND BRIAN SCHAB | | CARPENTERSVILLE | IL | 60110 | |
| JOHNNIE AND ROSITA MONTERO | | 9240 PAHATSI RD | AND MOUNTAIN W CO SERVICES INC | | SODA SPRINGS | CA | 95728 | |
| JOHNNIE AND TIFFANY HOLIDAY | | 3987 BRISTOL DR | AND JOHNNIE HOLIDAY JR | | BEAUMONT | TX | 77707 | |
| JOHNNIE DAVENPORT AND OCWEN | | 8615 17 APPLE ST | | | NEW ORLEANS | LA | 70118 | |
| JOHNNIE GANEM APPRAISAL COMPANY | | 340 EISENHOWER DR BLDG 800 | | | SAVANNAH | GA | 31406 | |
| JOHNNIE L JONES | | 201 LEE MILLER RD | | | CRAWFORDVILLE | FL | 32327 | |
| JOHNNIE LEE JONES AND | | 201 LEE MILLER RD | ROCQUALE JONES | | CRAWFORDVILLE | FL | 32327 | |
| JOHNNIE LOMAX | | 6817 BRIARCLIFF DR | | | CLINTON | MD | 20735-4004 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNNY A GASPARD ESQ ATT AT LAW | | 15025 NW 77 AVE 116 | | | MIAMI LAKES | FL | 33014 | |
| JOHNNY A PLEMONS AGENCY | | 2323 CTR ST STE A | | | DEER PARK | TX | 77536 | |
| Johnny Adkins | | 5260 Darlene | | | Dallas | TX | 75232 | |
| JOHNNY ALLEN AND THE CARPET CENTER | | 6232 MURRAYVILLE RD | | | WILMINGTON | NC | 28411 | |
| JOHNNY AND CARMEN ORTIZ | | 9512 NW 80TH CT | | | TAMARAC | FL | 33321 | |
| JOHNNY AND CHERYL JOHNSON | | 1652 W 10TH ST | AND NEW BOLD CONSTRUCTION INC | | RIVIERA BEACH | FL | 33404 | |
| JOHNNY AND ESTELLER BRUMFIELD | | 7508 DOGWOOD DR | | | NEW ORLEANS | LA | 70126 | |
| JOHNNY AND HERSHAL BUMGARNER | | 103 ELM | | | EUFALA | OK | 74432 | |
| JOHNNY AND JOANNIE LACKEY II | AND SMALL BUSINESS ADMINISTRATION | 4189 BEATLINE RD | | | LONG BEACH | MS | 39560-4119 | |
| JOHNNY AND JOYCE BEASLEY AND | | 7404 ROLLING RIVER PKWY | MR ROOF NASHVILLE LLC | | NASHVILLE | TN | 37221 | |
| JOHNNY AND KAREN NUNEZ AND | | 2015 YSCLOSKEY HWY | BAKER PILE DRIVING AND SITE WORK LLC | | SAINT BERNARD | LA | 70085 | |
| JOHNNY AND KAREN NUNEZ AND | | 2015 YSCLOSKEY HWY | FOUNDATION MATERIALS INC | | ST BERNARD | LA | 70085 | |
| JOHNNY AND KAREN NUNEZ AND | | 2015 YSCLOSKEY HWY | OAK CREEK HOMES | | ST BERNARD | LA | 70085 | |
| JOHNNY AND KIM AKINS AND | | 704 EDWARDS DR | KIMBERLY AKINS | | KNOXVILLE | TN | 37920 | |
| JOHNNY AND LINDA RHODA AND | JAVIER RUBIO CONSTRUCTION | 218 GRIGGS ST # A | | | CLINTON | AR | 72031-7089 | |
| JOHNNY AND LYDIA ASHLEY | | 2595 ASBURY RD | | | ALBERTVILLE | AL | 35951-6405 | |
| JOHNNY AND SYBIL HUGHEY | | 1642 MCKAY RD | AND DRI RITE DISASTER MASTER | | NEWTON | NC | 28658 | |
| JOHNNY AND VERSIE BARNES II | | 2237 FULLERTON CIR | AND PURECLEAN | | INDIANAPOLIS | IN | 46214 | |
| JOHNNY ANDERSON AND JAIRAH ANDERSON AND | JOE TAYLORS FRIENDLY SERVICES | 2045 N 3RD ST APT 115 | | | BATON ROUGE | LA | 70802-5178 | |
| JOHNNY BENTLEY VALERIE NETLEY AND | | 20 BLUE GRASS WAY | CRIST ROOFING AND CONSTRUCTION INC | | OXFORD | GA | 30054 | |
| Johnny Bloom | | 921 Redondo | | | Plano | TX | 75075 | |
| JOHNNY C ARROYO AND | | 7024 EMORY OAK LN | CROWN ROOFING AND CONSTRUCTION | | DALLAS | TX | 75249 | |
| JOHNNY C MOORE AND AMY MOORE AND | | 1765 W RD 3 S | CHRIS MOORE | | CHINO VALLEY | AZ | 86323 | |
| JOHNNY CAN SERVICES | | 706 BELLWOOD AVE | | | BELLWOOD | IL | 60104 | |
| JOHNNY D CASAS AND | | MARIA D CASAS | 43796 SUNKIST COURT | | INDIO | CA | 92201 | |
| JOHNNY ELLIOTT | | 4539 BASTOGNE WAY | | | GAINESVILLE | GA | 30507 | |
| JOHNNY EWING CONTRACTOR | | PO BOX 341481 | | | MILWAUKEE | WI | 53234 | |
| JOHNNY HENSLEY | | PO BOX 73 | | | ELKTON | VA | 22827 | |
| JOHNNY J MACK AND | JOHNNY J MACK JR | 10221 MILLSTONE DR APT 1101 | | | LENEXA | KS | 66220-2549 | |
| JOHNNY KINCAIDE ATT AT LAW | | 2881 E OAKLAND PARK BLVD STE 104 | | | FT LAUDERDALE | FL | 33306 | |
| Johnny Kincaide Law, P.A. | DEUTSCHE BANK NATL TRUST CO AS TRUSTEE UNDER THE POOLING & SERVICING AGREEMENT RELATING TO IMPAC SECURED ASSETS CORP, M ET AL | 1580 Sawgrass Corporate Pkwy, Ste 130 | | | Sunrise | FL | 33323 | |
| JOHNNY L MARTIN JR AND | | MARIA C MARTIN | 3464 APPLE BLOSSOM WAY | | CARMICHAEL | CA | 95608 | |
| Johnny Leuthard | | 1680 Wexford Lane | | | Shakopee | MN | 55379 | |
| JOHNNY M LANE ATT AT LAW | | 317A SHELTON BEACH RD | | | SARALAND | AL | 36571 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNNY MACK AND PAUL DAVIS | RESTORATION | 10221 MILLSTONE DR APT 1101 | | | LENEXA | KS | 66220-2549 | |
| Johnny Mateo | | 531 Kristina Circle | | | State College | PA | 16803 | |
| JOHNNY MCCRAY | | 618 MARION HILL LANE | | | RUSKIN | FL | 33570 | |
| JOHNNY MILLS AND ASHTON | | 1815 GENERAL TAYLOR AVE | REMODELING AND GENERAL CONSTRUCTION LLC | | BATON ROUGE | LA | 70810 | |
| JOHNNY R PANNELL ATTORNEY AT L | | 328 COMMERCE ST | | | HAWKINSVILLE | GA | 31036 | |
| JOHNNY R VICKERS AND PCC | | 311 S 2ND | CLEANING AND RESTORATION INC | | WYANDOTTE | OK | 74370 | |
| JOHNNY RAY WHITE AGENCY | | 549 N FM 270 STE 100 | | | LEAGUE CITY | TX | 77573 | |
| JOHNNY S ASCANO ATT AT LAW | | 2007 WILSHIRE BLVD STE 921 | | | LOS ANGELES | CA | 90057-3531 | |
| JOHNNY S ASCANO ATT AT LAW | | 3550 WILSHIRE BLVD FL 17 | | | LOS ANGELES | CA | 90010 | |
| JOHNNY SEECHARRAN AND T MACK | | 1208 DRUID CIR | BUILDERS LLC | | LAKE WALES | FL | 33853 | |
| JOHNNY SIMPSON ATT AT LAW | | 161 CENTRE ST STE B | | | ORANGEBURG | SC | 29115 | |
| JOHNNY VASQUEZ | | 11840 NW 37 PLACE | | | SUNRISE | FL | 33323 | |
| JOHNNY W THOMAS ATT AT LAW | | 1153 E COMMERCE ST | | | SAN ANTONIO | TX | 78205 | |
| JOHNNY WARREN AND WATSON | | 6207 MARTIN LAKE DR | CONSTRUCTION COMPANY | | CHARLOTTE | NC | 28227 | |
| JOHNS AND JOHNS LLC | | 6782 BROAD ST | | | DOUGLASVILLE | GA | 30134 | |
| JOHNS AND SHEREE HILLS AND | | 9191 WARF RD | L AND S CONSTRUCTION SERVICES | | PRIMM SPRINGS | TN | 38476 | |
| JOHNS CREEK CITY | | 141 PRYOR ST SW STE 1113 | FULTON COUNTY | | ATLANTA | GA | 30303 | |
| JOHNS GARAGE | | 1944 MONROE AVENUE | | | GLENVIEW | IL | 60025-1762 | |
| JOHNS ISLAND WATER MGMT INC | | 1 TURTLE BEACH RD | | | VERO BEACH | FL | 32963 | |
| JOHNS REALTY | | PO BOX 447 | | | NAHUNTA | GA | 31553 | |
| JOHNS ROOFING AND CONSTRUCTION INC | | 47 WESTFIELD LN | | | DES PLAINES | IL | 60018 | |
| JOHNS, RENDEE | | PO BOX 841 | | | OOLOGAH | OK | 74053 | |
| JOHNS, ROBERT L | | PO BOX 553 | | | CHARLESTON | WV | 25322 | |
| JOHNS, ROBERT L | | PO BOX 871 | | | WHEELING | WV | 26003 | |
| JOHNSBURG CEN SCH COMBINED TOWNS | | 375 GOODMAN RD | SCHOOL TAX COLLECTOR | | JOHNSBURG | NY | 12843 | |
| JOHNSBURG CEN SCH COMBINED TOWNS | | PO BOX 380 | SCHOOL TAX COLLECTOR | | NORTH CREEK | NY | 12853 | |
| JOHNSBURG TOWN | | 219 MAIN ST | TAX COLLECTOR | | NORTH CREEK | NY | 12853 | |
| JOHNSBURG TOWN | | PO BOX 7 | TAX COLLECTOR | | NORTH CREEK | NY | 12853 | |
| JOHNSIE AND MELVIN RICHARDSON | | 311 KING HENRY LN | AND HF BUILDERS | | GASTONIA | NC | 28056 | |
| JOHNSON & ASSOC. REAL ESTATE APPRAISAL | | PMB 174 | 1616-102 W. CAPE CORAL PARKWAY | | CAPE CORAL | FL | 33914 | |
| Johnson & Brown | DERRICK COE VS HOMECOMINGS FINANCIAL LLC AND WILSON AND ASSOCIATES, PLLC | 11 South Idlewild Street | | | Memphis | TN | 38104 | |
| JOHNSON & FREEDMAN LLC - PRIMARY | | 1587 NORTHEAST EXPRESSWAY | | | Atlanta | GA | 30329 | |
| JOHNSON & FREEDMAN LLC | | 1587 NORTHEAST EXPRESSWAY | | | Atlanta | GA | 30329 | |
| Johnson & Freedman, LLC | | 1587 Northeast Expy | | | Atlanta | GA | 30329 | |
| Johnson & Freedman | Larry Johnson | 1587 NE Expressway | | | Atlanta | GA | 30329- | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson & Grantham, LLC | DENNIS FISHER AND SANDRA FISHER VS. HOMECOMINGS FINANCIAL, LLC, AND SOUTH & ASSOCIATES, PC | 104 South Fisher Street | | | Versailles | MO | 65084 | |
| Johnson & Johnson, LLP | STEVEN D BROCKMAN & EDNA C BROCKMAN V GMAC MRTG, LLC, EXECUTIVE TRUSTEE SVCS, LLC, MRTG ELECTRONIC SYSTEMS INC & DOES 1-100 | 26060 ACERO # 115 | | | MISSION VIEJO | CA | 92691-2768 | |
| JOHNSON AND ANDERSON | | 201 HILLSBORO AVE | | | EDWARDSVILLE | IL | 62025 | |
| JOHNSON AND DICKINSON LLC | | 1925 MARIETTA HWY STE 201 | | | CANTON | GA | 30114 | |
| JOHNSON AND FREEDMAN LLC | | 1587 NE EXPRESSWAY | | | ATLANTA | GA | 30329 | |
| JOHNSON AND FREEDMAN | | 1587 NE EXPRESSWAY | | | ATLANTA | GA | 30329 | |
| JOHNSON AND JOHNSON GMAC REAL STATE | | 2700 BRIDGE AVE | | | POINT PLEASANT | NJ | 08742 | |
| JOHNSON AND JOHNSON LTD | | 16536 106TH CT | | | ORLAND PARK | IL | 60467 | |
| JOHNSON AND JOHNSON LTD | | 17450 HALSTED ST | | | HOMEWOOD | IL | 60430 | |
| JOHNSON AND JOHNSON PA | | 8810 GOODBYS EXECUTIVE DR | | | JACKSONVILLE | FL | 32217 | |
| JOHNSON AND JOHNSON | | 200 WINGO WAY STE 200 | | | MOUNT PLEASANT | SC | 29464 | |
| JOHNSON AND KING P A | | 2219 PARK ST | | | JACKSONVILLE | FL | 32204 | |
| JOHNSON AND MCFARLAND AFFORDABLE | | 411 CAMINO DEL RIO S STE 2 | | | SAN DIEGO | CA | 92108 | |
| JOHNSON AND MONCRIEF PLC | | 295 S MAIN ST | | | SALINAS | CA | 93901 | |
| JOHNSON AND SCLAFRAN | | 776 WESTFIELD ST | | | WEST SPRINGFIELD | MA | 01089 | |
| JOHNSON AND SONS INC | | 713 ALLEN ST | | | BOONE | IA | 50036 | |
| JOHNSON AND TURNER P A | | 56 E BROADWAY AVE STE 206 | | | FOREST LAKE | MN | 55025 | |
| JOHNSON AND VERCHER LLC | | PO BOX 849 | | | LAKE CHARLES | LA | 70602 | |
| JOHNSON AND WALTERS | | 1401 N UNIVERSITY DR STE 301 | | | CORAL SPRINGS | FL | 33071 | |
| JOHNSON AND WOLFFARTH | | 6320 CLUB LAKE CT | | | DALLAS | TX | 75214-5603 | |
| JOHNSON APPRAISAL LLC | | 5901 SO 58TH STREET | SUITE B | | LINCOLN | NE | 68516 | |
| JOHNSON APPRAISAL SERVICES | | 1885 VISTA RIDGE COURT | | | DRAPER | UT | 84020 | |
| JOHNSON APPRAISAL SERVICES | | PO BOX 3162 | | | PEACHTREE CITY | GA | 30269 | |
| JOHNSON APPRAISAL | | 12048 SE 36TH AVE | | | MILWAUKEE | OR | 97222 | |
| JOHNSON APPRAISAL | | 1348 W 290 N | | | PRICE | UT | 84501 | |
| JOHNSON APPRAISAL | | PO BOX 601 | | | CLEARLAKE | WA | 98235 | |
| JOHNSON BERENS AND WILSON | | PO BOX 271 | | | FAIRMONT | MN | 56031 | |
| JOHNSON BLUMBERG AND ASSOCIATES | | 230 W MONROE ST STE 1124 | | | CHICAGO | IL | 60606 | |
| JOHNSON CITY CARTER | | 601 E MAIN ST TAX DEPT | TAX COLLECTOR | | JOHNSON CITY | TN | 37601 | |
| JOHNSON CITY CARTER | | 601 E MAIN ST | TAX COLLECTOR | | JOHNSON CITY | TN | 37601-4879 | |
| JOHNSON CITY CEN SCH ME CHEN DIC | | 666 REYNOLDS RD | SCHOOL TAX COLLECTOR | | JOHNSON CITY | NY | 13790 | |
| JOHNSON CITY CEN SCH TWN UNION | | 666 REYNOLDS RD | TAX COLLECTOR | | JOHNSON CITY | NY | 13790 | |
| JOHNSON CITY REAL ESTATE | | 3121 BRISTOL HWY | | | JOHNSON CITY | TN | 37601 | |
| JOHNSON CITY SULLIVAN | | 601 E MAIN ST PO BOX 2227 | TAX COLLECTOR | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY SULLIVAN | | 601 E MAIN ST TAX DEPT | TAX COLLECTOR | | JOHNSON CITY | TN | 37601 | |
| JOHNSON CITY VILLAGE | | 243 MAIN STREET PO BOX 320 | VILLAGE CLERK | | JOHNSON CITY | NY | 13790 | |
| JOHNSON CITY WASHINGTON | | 601 E MAIN ST PO BOX 2227 | TAX COLLECTOR | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY WASHINGTON | | 601 E MAIN ST TAX DEPT | TAX COLLECTOR | | JOHNSON CITY | TN | 37601 | |
| JOHNSON CITY WASHINGTON | | 601 E MAIN ST | PO BOX 2227 | | JOHNSON | TN | 37605 | |
| JOHNSON CLERK OF SUPERIOR COURT | | PO BOX 321 | | | WRIGHTSVILLE | GA | 31096 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON CONSTRUCTION CO | | 4131 REDTAIL LN | K WILLOUGHBY AND B TAYLOR | | DESOTO | MO | 63020 | |
| JOHNSON CONTROLS INC | | 22220 NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | |
| JOHNSON COUNTY CIRCUIT CLERK | | PO BOX 189 | | | CLARKSVILLE | AR | 72830 | |
| JOHNSON COUNTY CLERK OF | | PO BOX 321 | | | WRIGHTSVILLE | GA | 31096 | |
| JOHNSON COUNTY CLERK | | 204 S BUFFALO STE 308 | | | CLEBURNE | TX | 76033-5404 | |
| JOHNSON COUNTY CLERK | | 230 CT ST STE 124 | JOHNSON COUNTY CLERK | | PAINTSVILLE | KY | 41240 | |
| JOHNSON COUNTY CLERK | | 76 N MAIN ST | | | BUFFALO | WY | 82834 | |
| JOHNSON COUNTY CLERK | | COUNTY COURTHOUSE | | | PAINTSVILLE | KY | 41240 | |
| JOHNSON COUNTY CLERK | | COURTHOUSE SQUARE | | | WRIGHTSVILLE | GA | 31096 | |
| JOHNSON COUNTY CLERK | | PO BOX 1986 | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY CLERK | | PO BOX 1986 | RECORDING SECTION | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY GOVERNMENT | | 1051 HOSPITAL RD | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY KS RTA | | PO BOX 700 | REGISTRAR OF DEEDS | | OLATHE | KS | 66051 | |
| JOHNSON COUNTY MUTUAL | | 430 IOWA AVE | | | IOWA CITY | IA | 52240-1806 | |
| JOHNSON COUNTY MUTUAL | | | | | IOWA CITY | IA | 52240 | |
| JOHNSON COUNTY RECORDER OF DEEDS | | 300 N HOLDEN ST STE 305 | | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY RECORDER | | 76 N MAIN | CTY COURTHOUSE | | BUFFALO | WY | 82834 | |
| JOHNSON COUNTY RECORDER | | 86 W CT ST | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY RECORDER | | 913 S DUBUQUE | | | IOWA CITY | IA | 52240 | |
| JOHNSON COUNTY RECORDER | | PO BOX 489 | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY RECORDERS OFFICE | | PO BOX 489 | 86 W CT ST | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY RECORDERS OFFICE | | PO BOX 96 | COURTHOUSE SQUARE | | VIENNA | IL | 62995 | |
| JOHNSON COUNTY REGISTER OF DEED | | 222 MAIN ST | COURTHOUSE | | MOUNTAIN CITY | TN | 37683 | |
| JOHNSON COUNTY REGISTER OF DEEDS | | 222 W MAIN ST | COURTHOUSE | | MOUNTAIN CITY | TN | 37683 | |
| JOHNSON COUNTY REGISTER OF DEEDS | | PO BOX 700 | | | OLATHE | KS | 66051 | |
| JOHNSON COUNTY REMC | | 750 INTERNATIONAL DR | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY SHERIFF | | 339 MAIN ST | JOHNSON COUNTY SHERIFF | | PAINTSVILLE | KY | 41240 | |
| JOHNSON COUNTY TAX OFFICE | | 2 N MILL ST | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY TREASURER | | 86 W CT ST | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY | | 111 S CHERRY ST STE 1500 | DENNIS M WILSON TREASURER | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY | | 111 S CHERRY ST STE 1500 | JOHNSON COUNTY TREASURER | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY | | 111 S CHERRY ST STE 1500 | | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY | | 2 MILL ST STE B PO BOX 75 | ASSESSOR COLLECTOR W CARROLL | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY | | 2 MILL ST STE B PO BOX 75 | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY | | 2 MILL ST STE B PO BOX 75 | JOHNSON COUNTY | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY | | 222 W MAIN ST | TRUSTEE | | MOUNTAIN CITY | TN | 37683 | |
| JOHNSON COUNTY | | 300 N HOLDEN ST STE 201 | JOHNSON COUNTY COLLECTOR | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY | | 300 N HOLDEN STE 201 | RUTHANE SMALL COLLECTOR | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY | | 300 N HOLDEN STE 201 | | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY | | 339 MAIN ST | | | PAINTSVILLE | KY | 41240 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON COUNTY | | 342 2ND ST | JOHNSON COUNTY SHERIFF | | PAINTSVILLE | KY | 41240 | |
| JOHNSON COUNTY | | 5TH AND CT COURTHOUSE ANNEX | JOHNSON COUNTY TREASURER | | VIENNA | IL | 62995 | |
| JOHNSON COUNTY | | 76 N MAIN ST | JOHNSON COUNTY TREASURER | | BUFFALO | WY | 82834 | |
| JOHNSON COUNTY | | 76 N MAIN ST | SHARON WAGNER TREASURER | | BUFFALO | WY | 82834 | |
| JOHNSON COUNTY | | 86 W CT ST | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY | | 86 W CT ST | JOHNSON COUNTY TREASURER | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY | | 86 W CT ST | TREASURER JOHNSON COUNTY | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY | | 86 W CT ST | TREASURER | | FRANKIN | IN | 46131 | |
| JOHNSON COUNTY | | 913 S DUBUQUE PO BOX 2420 | | | IOWA CITY | IA | 52244 | |
| JOHNSON COUNTY | | 913 S DUBUQUE PO BOX 2420 | JOHNSON COUNTY TREASURER | | IOWA CITY | IA | 52244 | |
| JOHNSON COUNTY | ASSESSOR COLLECTOR | PO BOX 75 | | | CLEBURNE | TX | 76033 | |
| Johnson County | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| JOHNSON COUNTY | COLLECTOR | PO BOX 344 | | | CLARKSVILLE | AR | 72830 | |
| JOHNSON COUNTY | | COUNTY COURTHOUSE PO BOX 163 | TAX COMMISSIONER | | WRIGHTSVILLE | GA | 31096 | |
| JOHNSON COUNTY | | COUNTY COURTHOUSE PO BOX 163 | | | WRIGHTSVILLE | GA | 31096 | |
| JOHNSON COUNTY | | COUNTY COURTHOUSE | MARGARET PARRISH TREASURER | | TECUMSEH | NE | 68450 | |
| JOHNSON COUNTY | | COURTHOUSE PO BOX 38 | JOHNSON COUNTY TREASURER | | VIENNA | IL | 62995 | |
| JOHNSON COUNTY | | COURTHOUSE PO BOX 38 | | | VIENNA | IL | 62995 | |
| Johnson County | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| JOHNSON COUNTY | | JOHNSON CNTY COURTHOUSE PO BOX 794 | | | CLARKSVILLE | AR | 72830 | |
| JOHNSON COUNTY | | JOHNSON CNTY COURTHOUSE PO BOX 794 | COLLECTOR | | CLARKSVILLE | AR | 72830 | |
| JOHNSON COUNTY | JOHNSON COUNTY COLLECTOR | 300 N HOLDEN ST, STE 201 | | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY | | JOHNSON COUNTY COURTHOUSE PO BOX 476 | JOHNSON COUNTY TREASURER | | TECUMSEH | NE | 68450 | |
| JOHNSON COUNTY | JOHNSON COUNTY TREASURER | 111 SOUTH CHERRY STREET SUITE 1500 | | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY | JOHNSON COUNTY TREASURER | 86 W COURT ST | | | FRANKLIN | IN | 46131 | |
| Johnson County | Johnson County | c/o Perdue Brandon Fielder et al | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| JOHNSON COUNTY | | JOHNSON COUNTY | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY | | PO BOX 163 | TAX COMMISSIONER | | WRIGHTSVILLE | GA | 31096 | |
| JOHNSON COUNTY | | PO BOX 22 | TRUSTEE | | MOUNTAIN CITY | TN | 37683 | |
| JOHNSON COUNTY | | PO BOX 344 | COLLECTOR | | CLARKSVILLE | AR | 72830 | |
| JOHNSON COUNTY | | PO BOX 75 | ASSESSOR COLLECTOR | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY | | RM 207 | | | CLEBURNE | TX | 76033 | |
| JOHNSON CREEK TOWNHOMES LLC | JOHNSON CREEK TOWNHOMES LLC | 792 JOLLY AVE S | | | CLARKSTON | GA | 30021-2130 | |
| JOHNSON CREEK VILLAGE | | 110 MILWAUKEE ST | | | JOHNSON CREEK | WI | 53038 | |
| JOHNSON CREEK VILLAGE | | 110 MILWAUKEE ST | TREASURER | | JOHNSON CREEK | WI | 53038 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON CREEK VILLAGE | | 125 DEPOT ST | TREASURER JOHNSON CREEK VILLAGE | | JOHNSON CREEK | WI | 53038 | |
| JOHNSON CREEK VILLAGE | JOHNSON CREEK VILLAGE TREASURE | PO BOX 238 | 125 DEPOT ST | | JOHNSON CREEK | WI | 53038 | |
| JOHNSON CREEK VILLAGE | | PO BOX 238 | TREASURER JOHNSON CREEK VILLAGE | | JOHNSON CREEK | WI | 53038 | |
| JOHNSON ETAL, SOFFETTI | | 74 E GRAND AVE | | | FOX LAKE | IL | 60020 | |
| JOHNSON EXPERTS LLC AND | | 4135 PRESIDENTS DR S | URSULA GULIEX | | HOUSTON | TX | 77047 | |
| JOHNSON EXTERIORS, DEAN | | 4700 CR 19 | | | MEDINA | MN | 55357 | |
| JOHNSON FARM PROPERTY OWNERS | | 33 HOPE RD | | | WEAVERVILLE | NC | 28787 | |
| JOHNSON FINDSEN AND KINNEY PLLC | | 7279 E ADOBE DR STE D 12 | | | SCOTTSDALE | AZ | 85255 | |
| JOHNSON GAUKROGER DREWELOW AND | | 139 S WORTHEN ST | | | WENATCHEE | WA | 98801 | |
| JOHNSON GREEN COUNCIL OF CO OWNERS | | 9301 DAYFLOWER ST | C O GOLDBERG SIMPSON LLC | | PROSPECT | KY | 40059 | |
| JOHNSON HEARN VINEGAR GEE MERCER | | PO BOX 1776 | | | RALEIGH | NC | 27602 | |
| JOHNSON HOME CLEANING | | 38036 46TH AVE S | | | AUBURN | WA | 98001-8908 | |
| JOHNSON HOME REPAIR SERVICES LLC | | 7004 BLUESTEM RD | | | HARMONY | FL | 34773 | |
| JOHNSON III, WILLIAM D | | 8816 CHERRY HILLS LANE | | | STOCKTON | CA | 95209 | |
| JOHNSON INS AGENCY | | 11418 AUDELIA RD | | | DALLAS | TX | 75243 | |
| JOHNSON INS GROUP INC | | 1300 OAK ST | | | MYRTLE BEACH | SC | 29577 | |
| JOHNSON INSURANCE AGENCY | | PO BOX 776 | | | CRAWFORDVILLE | FL | 32326-0776 | |
| JOHNSON INSURANCE | | 622 A W ROOSEVELT BLVD | MANAGEMENT LLC | | MONROE | NC | 28110 | |
| JOHNSON JR, CURTIS | | 16700 LIBBY RD | | | MAPLE HEIGHTS | OH | 44137 | |
| JOHNSON JR, MAURICE J & JOHNSON, MARIE T | | 4046 VIOLET LN | | | MATTESON | IL | 60443 | |
| JOHNSON JR, NEAL N & JOHNSON, CHUN O | | SUSLAK | PSC 3 BOX 1888 | | APO | AP | 96266 | |
| JOHNSON KILLEN AND SEILER PA | | 230 W SUPERIOR ST STE 800 | | | DULUTH | MN | 55802 | |
| JOHNSON KILLEN AND SEILER PS | | 230 W SUPERIOR ST STE 800 | | | DULUTH | MN | 55802 | |
| JOHNSON LAND SURVEYORS | | 4649 SELKIRK DR | | | FORTH WORTH | TX | 76109 | |
| JOHNSON LAW FIRM PA | | 300 W ADAMS ST STE 400 | | | JACKSONVILLE | FL | 32202-4342 | |
| Johnson Law Group | GUZIK- THE BANK OF NEW YORK TRUST CO, N.A., AS SUCCESSOR TO JP MORGAN CHASE BANK, N.A., AS TRUSTEE VS DAVID W ALMOND, ET AL. | 1900 NW Corporate Blvd. Suite 450-West | | | Boca Raton | FL | 33431 | |
| JOHNSON LAW OFFICE PA | | PO BOX 2748 | | | ORLANDO | FL | 32802 | |
| JOHNSON LAW OFFICE | | 112 N SECTION ST | | | SULLIVAN | IN | 47882 | |
| JOHNSON LAW OFFICE | | 217 W 10TH ST STE 220 | | | INDIANAPOLIS | IN | 46202-4113 | |
| JOHNSON LAW OFFICE | | 300 COLONIAL CTR PKWY STE 1 | | | ROSWELL | GA | 30076 | |
| JOHNSON LAW OFFICE | | PO BOX 519 | | | MORGANTOWN | WV | 26507 | |
| JOHNSON LAW OFFICES | | 177 N CHURCH AVE STE 901 | | | TUCSON | AZ | 85701 | |
| JOHNSON LEGAL LLC | | PO BOX 6411 | | | DOTHAN | AL | 36302-6411 | |
| JOHNSON LOCKSMITH, INC. | | SINCE 1927 | 1557 MAPLE AVENUE | | EVANSTON | IL | 60201 | |
| JOHNSON MORLAND AND EASLAND PC | | 1310 N 13TH ST STE 2 | | | NORFOLK | NE | 68701 | |
| JOHNSON MULLAN AND BRUNDAGE PC | | 1399 MONROE AVE | | | ROCHESTER | NY | 14618-1005 | |
| JOHNSON OIL CO OF GAYLORD | | PO BOX 629 | 507 S OTSEGO | | GAYLORD | MI | 49734-0629 | |
| JOHNSON P LAZARO ATT AT LAW | | 115 SANSOME ST STE 1102 | | | SAN FRANCISCO | CA | 94104 | |
| JOHNSON P LAZARO ATT AT LAW | | 39899 BALENTINE DR STE 200 | | | NEWARK | CA | 94560 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON RANCH COMMUNITY ASSOCIATION | | 8360 E VIA DE VENTURA STE L 100 | C O CAPITAL CONSULTANTS MGMT CORP | | SCOTTSDALE | AZ | 85258 | |
| JOHNSON RANCH COMMUNITY ASSOCIATION | | 8360 E VIA DE VENTURA STE L100 | | | SCOTTSDALE | AZ | 85258 | |
| JOHNSON RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| JOHNSON REAL ESTATE | | 114 W MAIN ST | | | WEST FRANKFORT | IL | 62896 | |
| JOHNSON REALTY COMPANY INC | | PO BOX 88 | | | MONTROSS | VA | 22520 | |
| JOHNSON REALTY | | 124 N MAIN | PO BOX 118 | | MCCORMICK | SC | 29835 | |
| JOHNSON REALTY | | 1515 N JEFFERSON ST | | | HUNTINGTON | IN | 46750 | |
| JOHNSON REALTY | | 1515 N JEFFERSON | | | HUNTINGTON | IN | 46750 | |
| JOHNSON RECORDER OF DEEDS | | 300 N HOLDEN ST | JOHNSON COUNTY COURTHOUSE | | WARRENSBURG | MO | 64093 | |
| JOHNSON RECORDER OF DEEDS | | PO BOX 416 | | | TECUMSEH | NE | 68450 | |
| JOHNSON SANDERS AND MORGAN | | PO BOX 2308 | | | MOUNTAIN HOME | AR | 72654 | |
| JOHNSON SILVAS LAW PC | | 1670 KELLER PKWY STE 253 | | | KELLER | TX | 76248-3777 | |
| JOHNSON SNYDER AND ASSOCIATES LL | | 299 S STATE ST | | | WESTERVILLE | OH | 43081 | |
| JOHNSON TOWN CLERK | | PO BOX 383 | | | JOHNSON | VT | 05656 | |
| JOHNSON TOWN | | 1385 HARTFORD AVE | | | JOHNSON | RI | 02919 | |
| JOHNSON TOWN | | 1576 WUERZBURG | TOWN HALL | | ATHENS | WI | 54411 | |
| JOHNSON TOWN | | 1888 WUERZBURG RD | JOHNSON TOWN TREASURER | | ATHENS | WI | 54411 | |
| JOHNSON TOWN | | 293 LOWER MAIN ST W | JOHNSON TOWN TAXCOLLECTOR | | JOHNSON | VT | 05656 | |
| JOHNSON TOWN | | 500 FOREST ST | TOWN HALL | | WAUSAU | WI | 54403 | |
| JOHNSON TOWN | | PO BOX 383 | TOWN OF JOHNSON | | JOHNSON | VT | 05656 | |
| JOHNSON TOWN | TOWN HALL | 1576 WUERZBURG | TREASURER JOHNSON TOWNSHIP | | ATHENS | WI | 54411 | |
| JOHNSON TOWN | | TOWN HALL | | | MILAN | WI | 54453 | |
| JOHNSON VILLAGE | | PO BOX 383 | TAX COLLECTOR | | JOHNSON | VT | 05656 | |
| JOHNSON VILLAGE | | PO BOX 603 | VILLAGE OF JOHNSON | | JOHNSON | VT | 05656 | |
| JOHNSON WEALTH STRATEGIES | | 2795 E BIDWELL ST #100 310 | | | FOLSOM | CA | 95630 | |
| JOHNSON WILLIAMS AND CLUFF PLC | | 1013 S STAPLEY DR | | | MESA | AZ | 85204-5013 | |
| JOHNSON YATRON PC | | 3351 PERKIOMEN AVE | | | READING | PA | 19606 | |
| JOHNSON, ALICIA C | | PO BOX 1654 | | | RUSSELLVILLE | KY | 42276 | |
| JOHNSON, ALLEN | | 230 COLE STREET | | | MARIETTA | GA | 30060 | |
| Johnson, Amber M | | 6748 W County Rd 300 N | | | PETERSBURG | IN | 47567 | |
| JOHNSON, ANDI M & FREEMAN, MICHAEL J | | 4001 BLACKHAWK ROAD | | | EAGAN | MN | 55122 | |
| JOHNSON, ANDREA | | 17933 NW EVERGREEN PKWY 200 | | | BEAVERTON | OR | 97006 | |
| JOHNSON, ANDREW J | | 44511 16TH ST E APT A | | | LANCASTER | CA | 93535-6339 | |
| JOHNSON, ANNA | | 475 OVERLOOK DR | COMPLETE RESTORATION SERVICES | | FRONT ROYAL | VA | 22630 | |
| JOHNSON, ANNA | | 509 PLEASANT ST | PO BOX 521 | | PARIS | KY | 40362 | |
| JOHNSON, ANNA | | PO BOX 662 | | | PARIS | KY | 40362-0662 | |
| JOHNSON, ANNETTE | | 350 SUNSHINE RD | WILLIAMS ROOFING CO | | HENDERSON | TN | 38340 | |
| JOHNSON, ANNIE | | PO BOX 1816 | | | SAINT STEPHEN | SC | 29479 | |
| JOHNSON, ARTHUR L | | 3511 WATERFORD CLUB DR | | | LITHIA SPGS | GA | 30122-4420 | |
| JOHNSON, ARTHUR | | 12B 5TH ST | | | NEW ROCHELLE | NY | 10801-5938 | |
| JOHNSON, BARBARA A | | 8800 SURVEYORS PLACE | | | SPRINGFIELD | VA | 22152 | |
| JOHNSON, BARBARA | | 3015 WARBLER LN | | | HUMBLE | TX | 77396 | |
| JOHNSON, BERCEUSE H | | 7930 SOUTH MICHIGAN AVENUE | | | CHICAGO | IL | 60619-0000 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, BETTY J | | 2457 KATHLEEN PL | | | SAN DIEGO | CA | 92105 | |
| JOHNSON, BRENDA C | | 1006 EDGEMORE ROAD | | | PHILADELPHIA | PA | 19151 | |
| JOHNSON, BRENDA S | | 13080 STAMFORD LN | | | ROCKTON | IL | 61072 | |
| JOHNSON, BRIAN D | | 290 25TH ST STE 208 | | | OGDEN | UT | 84401 | |
| JOHNSON, BRIDGETTE C | | 115 HEATH PL RD | | | MACON | GA | 31220-0000 | |
| JOHNSON, BRYAN T | | 1433 N. ALLEN STREET | | | STATE COLLEGE | PA | 16803 | |
| JOHNSON, BURNIS A | | 236 SANDSPUR LANE | | | VIDALIA | GA | 30474-0000 | |
| JOHNSON, C M | | 500 ELMINGTON AVE 500 | | | NASHVILLE | TN | 37205 | |
| JOHNSON, CALVIN | | 3236 W POLK ST | JOSE MIRANDA CONSTRUCTION | | CHICAGO | IL | 60624 | |
| JOHNSON, CARLA | | 1926 PALO DURO DR | GCS ENTERPRISES | | GARLAND | TX | 75040-1926 | |
| JOHNSON, CARLA | | 5470 GREER AVENUE | | | ST LOUIS | MO | 63120 | |
| JOHNSON, CATHERINE A | | 1704 EAST KANE PLACE UNIT C | | | MILWAUKEE | WI | 53202 | |
| JOHNSON, CEDRICK | | 3425 CHARLESTON ST | DONNA JOHNSON | | HOUSTON | TX | 77021 | |
| JOHNSON, CHAD M | | 1851 HERITAGE LN NO 130 | | | SACRAMENTO | CA | 95815 | |
| JOHNSON, CHAD | | 240 HIGH CLIFF DR | | | HENDERSONVLLE | TN | 37075-8747 | |
| JOHNSON, CHANDRA B | | 960 KIBBIE CIRCLE | | | LAWRENCEVILLE | GA | 30044 | |
| JOHNSON, CHARL M & MATHEWS, LINDA J | | 2896 LAKE HOLLOW RD | | | HILLIARD | OH | 43026 | |
| JOHNSON, CHARLES E & JOHNSON, MARIA R | | N7113 HONEY CREEK RD | | | BURLINGTON | WI | 53105-2552 | |
| JOHNSON, CHARLES R & JOHNSON, MARTHA J | | 7123 RIVERSIDE DR | | | POWELL | OH | 43065 | |
| JOHNSON, CHRISTINA | | 4501 W 134TH ST | CERTIFIED RESTORATION SERVICES | | HAWTHORNE | CA | 90250 | |
| JOHNSON, CHRISTOPHER | | 106 ARBOR HILLS DR | THE TREE BARBER | | JACKSON | MS | 39204 | |
| JOHNSON, CLEORA G | | 2800 OLIVE ST APT 12M | | | SAINT LOUIS | MO | 63103-1433 | |
| JOHNSON, COLUMBUS | | 18338 CARPENTER | | | HOMEWOOD | IL | 60430 | |
| JOHNSON, CONSTANCE | | 119 PINE BLUFF DR | | | STATESBORO | GA | 30458-0000 | |
| JOHNSON, CORNELIUS | | 5644 BUXTON DR | | | COLUMBUS | GA | 31907 | |
| JOHNSON, CURTIS | | 16700 LIBBY RD | | | MAPLE HEIGHTS | OH | 44137 | |
| JOHNSON, CYNTHIA A | | 317 W RIO RD | | | CHARLOTTESVILLE | VA | 22901 | |
| JOHNSON, DALE E | | 5902 E FAIRFIELD | | | MESA | AZ | 85205 | |
| JOHNSON, DALE | | 5902 E FAIRFIELD | | | MASA | AZ | 85205 | |
| JOHNSON, DALE | | 7551 E KAEL CIR | | | MESA | AZ | 85207 | |
| JOHNSON, DANIEL | | 320 W TEMPLE ST FL 9 | | | LOS ANGELES | CA | 90012-3217 | |
| JOHNSON, DANNY S & JOHNSON, JANE B | | 220 CATALPA PL | | | LEXINGTON | VA | 24450 | |
| JOHNSON, DARLENE & JOHNSON, MICHAEL S | | 611 CLEVELAND AVE | | | RACINE | WI | 53405 | |
| JOHNSON, DARREL L & JOHNSON, DEBRA L | | PO BOX 820271 | | | VICKSBURG | MS | 39182-0271 | |
| JOHNSON, DAVID E | | 821 CALLE LAGASCA | JULIE C JOHNSON | | CHULA VISTA | CA | 91910 | |
| JOHNSON, DAVID L | | 51 BROADWAY N STE 600 | | | FARGO | ND | 58102 | |
| Johnson, Debbie A | | 912 Howard St | | | Ada | OK | 74820 | |
| JOHNSON, DEBORAH | SERVICEMASTER OF ALLIANCE | 611 POTASH AVE | | | ALLIANCE | NE | 69301-3560 | |
| JOHNSON, DEBRA | | 7140 SENDA | | | GRAND PRAIRIE | TX | 75054 | |
| JOHNSON, DIANE | | 5301 LINDBERGH BLVD | PHILMORE KINGDOM BUILDERS | | PHILADELPHIA | PA | 19143 | |
| JOHNSON, DONALD F | | 2729 BAYSHORE DR | | | LA CROSSE | WI | 54603 | |
| JOHNSON, DOUGLAS R | | 428 MCCALLIE AVE | | | CHATTANOOGA | TN | 37402 | |
| JOHNSON, DOUGLAS R | | 4289 BONNY OAKS DR STE 107 | | | CHATTANOOGA | TN | 37406 | |
| Johnson, Drew M & Kelly, Catherine M | | 2176 University Park Drive | | | Sacramento | CA | 95825 | |
| JOHNSON, DWIGHT | | 9 HOMESTEAD LN | | | ROCKPORT | ME | 04856 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, ERIC S & JOHNSON, MARGARET L | | P O BOX 667 | | | RANCHO SANTA FE | CA | 92067 | |
| JOHNSON, ERIC S & JOHNSON, SHARON L | | 436 STILL RIVER RD | | | BOLTON | MA | 01740 | |
| JOHNSON, ERIC | | 6025 S QUEBEC ST STE 100 | | | CENTENNIAL | CO | 80111 | |
| JOHNSON, ERIK G | | 353 FLOWER ST | SIGNE A JOHNSON | | COSTA MESA | CA | 92627 | |
| JOHNSON, ERIKA | | 3715 DUPONT AVE N | CHRISTOPHER JOHNSON | | MINNEAPOLIS | MN | 55412 | |
| JOHNSON, ERNEST & JOHNSON, SHARON K | | 121 CHESTNUT STREET | | | CARLISLE | OH | 45005 | |
| JOHNSON, EVELYN | | 527 SAN ANTON DR | | | SAVANNAH | GA | 31419 | |
| JOHNSON, EVELYN | | 550 W C ST STE 1670 | | | SAN DIEGO | CA | 92101 | |
| JOHNSON, FLORENCE | | 2127 DESOTO DR | FLORENCE WIGGINS | | LANSING | MI | 48911 | |
| JOHNSON, FRANKLIN D & JOHNSON, JOANNE | | PO BOX 154 | | | ALLEN JUNCTION | WV | 25810 | |
| JOHNSON, FREDERICK A & JOHNSON, TOMEKA | | 21338 TWISTED WILLOW LN | | | KATY | TX | 77450 | |
| JOHNSON, GARTH | | 5120 EDINA INDUSTRIAL BLVD | | | MINNEAPOLIS | MN | 55439 | |
| JOHNSON, GARY | | 1990 CAROL JEAN CT | | | REDDING | CA | 96002-3352 | |
| JOHNSON, GARY | | 27015 LAS MANANITAS DR | | | VALENCIA | CA | 91354 | |
| JOHNSON, GAY A | | 1240 N ACADEMY ST | | | GALESBURG | IL | 61401-1644 | |
| JOHNSON, GEORGE T | | 10711 WHEELING AVE | | | KANSAS CITY | MO | 64134 | |
| JOHNSON, GERALD & JOHNSON, VIRGIE | | 15002 SIERRA RIDGE DV | | | HUMBLE | TX | 77396 | |
| JOHNSON, GERALD E | | 4280 SOUTH GLOUCESTER COURT | | | TAYLORSVILLE | UT | 84123 | |
| JOHNSON, GORDON D | | 3965 E FOOTHILLS DR | | | SIERRA VISTA | AZ | 85635 | |
| JOHNSON, GREGORY A & JOHNSON, JUDY A | | 7233 WEST 114TH ST | | | BLOOMINGTON | MN | 55438 | |
| JOHNSON, GREGORY D | | 329 W IDAHO ST | | | CHEYENNE | WY | 82009-8912 | |
| JOHNSON, GREGORY | | 5784 FM 6 | | | ROYSE CITY | TX | 75189-4000 | |
| JOHNSON, GUSTAV K | | PO BOX 522 | | | RAPID CITY | SD | 57709 | |
| JOHNSON, HAROLD W & JOHNSON, TOSHIKO M | | 905 SOROCK DRIVE | | | TORRANCE | CA | 90502 | |
| JOHNSON, HENRIETTA | | 7001 W PARKER RD APT 1616 | | | PLANO | TX | 75093-8624 | |
| JOHNSON, HOMER L & JOHNSON, TERESA A | | 13956 IBIS POINT BLVD | | | JACKSONVILLE | FL | 32224-2328 | |
| JOHNSON, HOWARD | | 1616 MIDDLETOWN AVE | | | NORTHFORD | CT | 06472-1067 | |
| JOHNSON, INGRID K | | 7648 MONA LANE | | | SAN DIEGO | CA | 92130 | |
| Johnson, Ira D & Johnson, Brenda L | | 8800 East 105th Court | | | Henderson | CO | 80640 | |
| JOHNSON, IRVIN L | | 1435 RIVES CHAPEL CHURCH RD | | | SILER CITY | NC | 27344 | |
| JOHNSON, JACK | | 375 RED BARN DR | | | BELGRADE | MT | 59714-7209 | |
| JOHNSON, JAMES & PUCKSANONTACHAI, ANUCHA | | 1034 NORTH VISTA STREET | | | LOS ANGELES | CA | 90046 | |
| JOHNSON, JAMES A | | 21 N FLORIDA ST | | | MOBILE | AL | 36607 | |
| JOHNSON, JAMES D | | 1100 PEACH TREE STREET | SUITE 2800 | | ATLANTA | GA | 30309 | |
| JOHNSON, JAMES D | | 31435 AVENIDA ALVERA | | | CATHEDRAL CITY | CA | 92234 | |
| JOHNSON, JAMES J | | 7736 NORTHFIELD LN | | | TINLEY PARK | IL | 60487-3119 | |
| JOHNSON, JAMES R | | 27065 CROSSGLADE AVE #3 | | | SANTA CLARITA | CA | 91351 | |
| JOHNSON, JAMES T & JOHNSON, JODIE L | | 875 WILLOW RD | | | HELLERTOWN | PA | 18055 | |
| JOHNSON, JAMES V & JOHNSON, GAYLA K | | 555 WOOD STREET | | | POWELL | WY | 82435 | |
| JOHNSON, JAMES W | | 1190 HUNTERS TRAIL | | | BOGART | GA | 30622 | |
| JOHNSON, JAMIE J | | 1406 HAVENROCK DR | | | FORNEY | TX | 75126-6264 | |
| JOHNSON, JAMIE L & JOHNSON, ROBERT H | | 123 CREEKS BEND DR | | | CHICKAMAUGA | GA | 30707 | |
| JOHNSON, JAMIE | | 1406 HAVENROCK DR | | | FORNEY | TX | 75126-6264 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, JAMIE | | 17304 PRESTON RD STE 1050 | | | DALLAS | TX | 75252-6015 | |
| JOHNSON, JAN P | | PO BOX 1708 | | | SACRAMENTO | CA | 95812 | |
| JOHNSON, JANE | | | | | | | 00000 | |
| JOHNSON, JANIECE | | 305 W 3 ST | | | EDDY | TX | 76524 | |
| JOHNSON, JERRY D | | PO BOX 1226 | | | CLOVIS | NM | 88102-1226 | |
| JOHNSON, JIM & JOHNSON, F F | | 8585 NOTTINGHAM PL | | | LA JOLLA | CA | 92037 | |
| JOHNSON, JOHANNA | | 4139 TESSON STREET | | | ST LOUIS | MO | 63123-0000 | |
| JOHNSON, JOHN & JOHNSON, NOLA | | PO BOX 501 | | | ITTA BENA | MS | 38941 | |
| JOHNSON, JON K & JOHNSON, JULIA M | | 145 LAKEVIEW CIRCLE | | | WALESKA | GA | 30183 | |
| JOHNSON, JORDAN N | | PSC1 BOX 644-2122 | | | FAIRCHILD AFB | WA | 99011 | |
| JOHNSON, JORDAN | | 2012 145TH AVE SE | | | BELLEVUE | WA | 98007 | |
| JOHNSON, JULIUS | | 2074 2074 1 2 CASITAS AVE | A GRANT DEVELOPEMENT GROUP INC | | PASADENA | CA | 91103 | |
| JOHNSON, JULIUS | | 2235 N LAKE AVE 213 | | | ALTADENA | CA | 91001 | |
| JOHNSON, KAMLA | | 16423 SW 27TH ST | RGR CONSTRUCTION PLUS INC | | HOLLYWOOD | FL | 33027 | |
| JOHNSON, KAMLA | | 16423 SW 27TH ST | RGR CONSTRUCTION | | HOLLYWOOD | FL | 33027 | |
| JOHNSON, KATHEY | | 2595 LEWFIELD CIRCLE #SE | | | ATLANTA | GA | 30316-0000 | |
| JOHNSON, KATHRYN L | | 4337 E FIFTH ST | | | TUCSON | AZ | 85711 | |
| JOHNSON, KELLY M | | 2133 SILVERSIDE STE L | | | BATON ROUGE | LA | 70808 | |
| JOHNSON, KERMIT | | PO BOX 691 | | | BAKER | LA | 70704 | |
| JOHNSON, KEVIN | | 426 2ND ST | | | BARABOO | WI | 53913 | |
| JOHNSON, KIM Y | | 7 ST PAUL ST NO 1400 | | | BALTIMORE | MD | 21202 | |
| JOHNSON, KIMBERLY | | 1317 NE WEDDLE LN | | | LEES SUMMIT | MO | 64086-3500 | |
| Johnson, Krista E | | 912 Northwest 104th Street | | | Oklahoma City | OK | 73114 | |
| JOHNSON, LAKESHA | | 4706 N 20TH ST | REYES PAINTING LLC | | MILWAUKEE | WI | 53209 | |
| JOHNSON, LARRY S & JOHNSON, JANET K | | 5260 7TH AVENUE SE | | | SALEM | OR | 97306 | |
| JOHNSON, LEANDER | | 1001 LAKE CAROLYN PKWY APT 461 | | | IRVING | TX | 75039-4814 | |
| Johnson, Leann M | | 103 Antler Ridge Cir | | | Nashville | TN | 37214 | |
| JOHNSON, LEONARD & SLIM, H C | | 4720 GERANIUM PL GS 31 | | | OAKLAND | CA | 94619 | |
| JOHNSON, LEROY | | 307 BEE LINE RD | TOTAL SERVICES | | HARKER HEIGHTS | TX | 76548 | |
| Johnson, Ligy & Johnson, Aboy | | 1170 S JAY ST | | | LAKEWOOD | CO | 80232-5735 | |
| JOHNSON, LILA L | | 15094 BULOW CREEK DR | | | JACKSONVILLE | FL | 32258-1179 | |
| JOHNSON, LINDA | | 1568 CUNARD RD | ROMANS CONSTRUCTION | | COLUMBUS | OH | 43227 | |
| JOHNSON, LOIS J | | 50 E HARTSDALE AVE APT 1I | | | HARTSDALE | NY | 10530-2726 | |
| JOHNSON, LORINE | | 1333 11TH ST | | | WEST PALM BEACH | FL | 33401-3145 | |
| JOHNSON, LUCRETIA S | | 2440 GOLDERS GREEN COURT #2440 | | | WINDSOR MILL | MD | 21244-0000 | |
| JOHNSON, LUTHER H | | 8507 LIBERTY RD | | | RANDALLSTOWN | MD | 21133-4833 | |
| JOHNSON, LYLE E | | 187 OLEANDER DR | | | CHOWCHILLA | CA | 93610-2050 | |
| JOHNSON, MAJOR | | 211 C C LOOP | GEES ROOFING AND CONSTRUCTION | | MOUNDVILLE | AL | 35474 | |
| JOHNSON, MARK | | 1741 SWALLOWTAIL RD | | | ENCINITAS | CA | 92024 | |
| JOHNSON, MARSHA J | | 5624 SHERBOURNE DR | | | LOS ANGELES | CA | 90056 | |
| JOHNSON, MARY K | | 804 9TH STREET NE | | | WASECA | MN | 56093 | |
| JOHNSON, MARY W | | 1601 NW 56TH ST | | | MIAMI | FL | 33142 | |
| JOHNSON, MARY | | 307 KILLINGSWORTH CIR | FITE AND COMPANY CONSTRUCTION | | VACAVILLE | CA | 95687 | |
| JOHNSON, MATTHEW | JENNIFER LYNNE JOHNSON | 326 16TH ST | | | BOONE | IA | 50036-1105 | |
| JOHNSON, MAY | | 1267 RAYMOND AVE | | | SAINT PAUL | MN | 55108-1817 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, MEEGAN C | | 5881 BLACKBERRY BRIDGE PATH | | | INVER GROVE HEIGHTS | MN | 55076 | |
| Johnson, Melanie B | | 110 Red Fox Court | | | Spartanburg | SC | 29301 | |
| JOHNSON, MICHAEL A | | CYPRESS POINT DR | | | PALM BEACH GARDENS | FL | 33418 | |
| JOHNSON, MICHAEL T & KINSER, ROBIN D | | 9820 WATERFOWL FLYWAY | | | CHESTERFIEL | VA | 23838 | |
| JOHNSON, MICHAEL | | 87 BRODEA WAY | | | SAN RAFAEL | CA | 94901-2309 | |
| JOHNSON, MICHAEL | TRICOUNTRY CONSTRUCTION | 2764 BOUCK AVE | | | BRONX | NY | 10469-5314 | |
| Johnson, Mickey & Johnson, Andrea M | | 2705 F Street | | | Washougal | WA | 98671 | |
| JOHNSON, NIKKITA | | 1458 W 123RD ST | LOUIS SCROGGINS | | CHICAGO | IL | 60643 | |
| JOHNSON, NORMAN K & JOHNSON, JULIE H | | 1451 YUMA ST | | | SALT LAKE CITY | UT | 84108-2647 | |
| JOHNSON, ORDELIA | | 3933 THREE RIVERS DR | WILLIAM GILLIAM | | GROVEPORT | OH | 43125 | |
| JOHNSON, ORLANDO C | | 22181 RIDGEDALE ST | | | OAK PARK | MI | 48237-3801 | |
| JOHNSON, PAMELA G | | 1000 LOUISIANA ST STE 2000 | | | HOUSTON | TX | 77002 | |
| JOHNSON, PAMELA K | | 1013 VICTORIAN CT | | | SEABROOK | TX | 77586 | |
| JOHNSON, PATRICIA A & JOHNSON, ERIC G | | 1405 SE 43RD AVE | | | OCALA | FL | 34471-4944 | |
| JOHNSON, PATRICIA | | 1644 E ST | | | REDDING | CA | 96001 | |
| JOHNSON, PATRICIA | | 3702 WALLACE | T AND F EXTERIORS LLC | | INDIANAPOLIS | IN | 46218 | |
| JOHNSON, PEGGY C & JOHNSON, JERALD E | | 16957 W BRADFORD WAY | | | SURPRISE | AZ | 85374-1808 | |
| JOHNSON, PERRY & JOHNSON, SHARON | | PO BOX 18 | | | MC FARLAN | NC | 28102 | |
| JOHNSON, RANDY & JOHNSON, VIOLET | | 168 CAMPBELL ROAD | | | NORTH WILKESBOR | NC | 28659-0000 | |
| JOHNSON, RAYMOND B | | 1122 LEONARD ST NE | | | GRAND RAPIDS | MI | 49503 | |
| JOHNSON, RHONDA K | | 3357 SHADY HOLLOW RUN | | | STONE MOUNTAIN | GA | 30087 | |
| JOHNSON, ROBERT A & JOHNSON, SHERRY L | | 6255 SPURWOOD DR | | | COLORADO SPRINGS | CO | 80918-8150 | |
| JOHNSON, ROBERT B | | 1294 ADAMS RD | | | BLOUNTSVILLE | AL | 35031 | |
| JOHNSON, ROBERT E & JOHNSON, MICHELE R | | 19816 196TH AVENUE SOUTHEAST | | | RENTON | WA | 98058 | |
| JOHNSON, ROBERT E & RICHARDS, ERIN E | | 11612 RABBIT RIDGE RD | | | CHARLOTTE | NC | 28270-1573 | |
| JOHNSON, ROBERT L & JOHNSON, SUZANNA B | | 2404 SHADYSIDE RD | | | SAINT ALBANS | WV | 25177-3408 | |
| JOHNSON, ROBERT R | | 7704 HOLLYHEIGHT LANE | | | RALEIGH | NC | 27615-3896 | |
| JOHNSON, RODNEY V & JOHNSON, NICOLETTE M | | 13503 W 75TH TERR | | | LENEXA | KS | 66216 | |
| JOHNSON, ROLAND E | | 205 W 53RD AVE | | | KENNEWICK | WA | 99337 | |
| JOHNSON, ROLAND V | | 3018 COLUMBIA ST | | | SAN DIEGO | CA | 92103 | |
| JOHNSON, ROSA | | 15034 KINGS HWY | | | MONTROSS | VA | 22520 | |
| JOHNSON, ROSALIE | | 3904 35TH AVE NW | SHELDON JOHNSON | | MANDAN | ND | 58554 | |
| JOHNSON, RYAN | | PO BOX 177 | | | MOUND | MN | 55364 | |
| JOHNSON, SCOTT | | 4208 NE 56TH ST | | | KANSAS CITY | MO | 64119 | |
| JOHNSON, SHEILA | | 7104 LAKE COVE DR | | | ALEXANDRIA | VA | 22315 | |
| JOHNSON, SHERRILL | PINCH A PENNY | PO BOX 1359 | | | RIO HONDO | TX | 78583-1359 | |
| JOHNSON, SHERRY | | 110 E DELAWARE PL SUITE 1101 | | | CHICAGO | IL | 60611 | |
| JOHNSON, SHERRY | | 7918 WHIRLAWAY DRIVE | | | MIDLOTHIAN | VA | 23112 | |
| JOHNSON, SHIRLEY | | 2302 GINNY AVE | SERVICE MASTER | | COLOMBUS | GA | 31903 | |
| JOHNSON, STEPHEN E | | 8070 FREDERICKSBURG ROAD | | | FREDERICKSBURG | OH | 44627 | |
| JOHNSON, STEPHEN W | | 24271 SUNNYBROOK CIR | | | LAKE FOREST | CA | 92630 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, STEPHEN | | 3 WINDSOR CT | LAURIE RITTEN AND WEATHERGUARD CONSTRUCTION CO INC | | ALGONQUIN | IL | 60102 | |
| JOHNSON, STEPHONE S | | 6733 HARRISBURG RD | | | CHARLOTTE | NC | 28227-3390 | |
| JOHNSON, STEVEN C | | PO BOX 1003 | | | GRESHAM | OR | 97030 | |
| JOHNSON, STEVEN F & JOHNSON, CHRISTIE L | | 907 JETT DRIVE | | | GLASGOW | MT | 59230-1527 | |
| JOHNSON, STEVEN K & JOHNSON, JEAN H | | 308 NORTH MAIN STREET | | | WAUCONDA | IL | 60084 | |
| JOHNSON, STUART | | 3631 ELDER ROAD S | | | W BLOOMFIELD | MI | 48324-2531 | |
| JOHNSON, SUSAN K & JOHNSON, DONALD R | | 930 REDDING WAY CT | | | UPLAND | CA | 91786 | |
| JOHNSON, SUSAN | | 7442 CAPITAL HEIGHTS ST | | | ENGLEWOOD | FL | 34224-0000 | |
| JOHNSON, TARA & JOHNSON, TRENT | | 1558 CAMINO MEDIO | | | LOS ALAMOS | NM | 87544 | |
| JOHNSON, THELMA K | | 6327 BISHOP PL | | | RIVERDALE | GA | 30296 | |
| JOHNSON, THOMAS C | | 4656 HAYGOOD RD | | | VIRGINIA BEACH | VA | 23455 | |
| JOHNSON, THOMAS L & JOHNSON, RITA B | | 218 TWIN OAKS DRIVE | | | ROCHESTER | IL | 62563 | |
| JOHNSON, THOMAS M & JOHNSON, THOMAS T | | 9241 TACOMA AVE S | | | TACOMA | WA | 98444-6139 | |
| JOHNSON, THOMAS M | | 59 781 KAMEHAMEHA HIGHWAY | | | HALEIWA | HI | 96712 | |
| JOHNSON, TIMECCA | | 14252 SEA EAGLE DRIVE | | | JACKSONVILLE | FL | 32226 | |
| JOHNSON, TINA | | 211 S 3RD ST | STEVE JOHNSON | | ROBERTSVILLE | MO | 63072 | |
| JOHNSON, TODD A | | 148 PARKSHORE DRIVE | | | BATTLE CREEK | MI | 49014 | |
| JOHNSON, TOMEKA | | 1885 NW 157TH ST | LESSAGE GENERAL CARPENTRY | | OPA LOCKA BEACH | FL | 33054 | |
| JOHNSON, TONIA | M AND M CONTRACTING AND HOME REPAIRS | 472 RIVER OAKS LN | | | HELENA | AL | 35080-8614 | |
| JOHNSON, TRACY | | 2744 FELICITA RD | | | ESCONDIDO | CA | 92029-5730 | |
| JOHNSON, TRINKA | | 5401 SHIRLINGTON AVE | | | MEMPHIS | TN | 38115-2915 | |
| JOHNSON, TROY J | | 108 W LAWRENCE ST | | | NEW IBERIA | LA | 70563-1808 | |
| JOHNSON, TROY L & JOHNSON, JANA M | | 16703 BUFORD DRIVE | | | WILLIAMS PORT | MD | 21795 | |
| JOHNSON, TWANDA B | | P.O. BOX 4683 | | | CAPITOL HGTS | MD | 20791-4683 | |
| JOHNSON, VONDERLIER | | 3505 W NORTHERN PKWY | AND MID SIZE CONST INC | | BALTIMORE | MD | 21215 | |
| JOHNSON, WAYNE E | | 691 REGAL RD | | | JACKSON | GA | 30233 | |
| JOHNSON, WILLIAM D & JOHNSON, ANGELINA O | | 144 BROWN ST | | | ATTLEBORO | MA | 02703-6971 | |
| JOHNSON, WILLIAM D | | 26200 LAHSER RD STE 330 | | | SOUTHFIELD | MI | 48033 | |
| JOHNSON, WILLIE I & JOHNSON, RUBY | | 4925 EMERSON AVE | | | SAINT LOUIS | MO | 63120 | |
| JOHNSON, WILLIE L | | 316 KELSEY DR | | | CLARKSVILLE | TN | 37042 | |
| JOHNSON, WILLIE | | 7917 6TH AVE | ABC CONSTRUCTION | | BIRMINGHAM | AL | 35206 | |
| JOHNSONBURG BORO ELK | | 520 B MARKET ST POB 34 | T C OF JOHNSONBURGBOROUGH | | JOHNSONBURG | PA | 15845-0034 | |
| JOHNSONBURG BORO | | 10 SAMSEL AVE | | | JOHNSONBURG | PA | 15845 | |
| JOHNSONBURG SCHOOL DISTRICT TAX | | 515 MARKET ST | | | JOHNSONBURG | PA | 15845 | |
| JOHNSONBURG SCHOOL DISTRICT | | 515 MARKET ST | | | JOHNSONBURG | PA | 15845 | |
| JOHNSONBURG SCHOOL DISTRICT | | 515 MARKET ST | JOSEPH HAIGHT TAX COLLECTOR | | JOHNSONBURG | PA | 15845 | |
| JOHNSONBURG SCHOOL DISTRICT | | PO BOX 82 | | | JOHNSONBURG | PA | 15845 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSONBURG SD JOHNSONBURG BORO | | | T C OF JOHNSONBURG SCH DIST | | JOHNSONBURG | PA | 15845-0034 | |
| JOHNSONCRA, ROY W | | 520 B MARKET ST POB 34 | | | | | | |
| | | HCR BOX 9 | | | FULTONHAM | NY | 12071 | |
| JOHNSONMURRELL AND ASSOCIATES PC | | 150 CT AVE | | | SEVIERVILLE | TN | 37862 | |
| JOHNSONRIVERA, KIRSTIN A | | 5845 S HOBE CT | | | WHITE BEAR LK | MN | 55110 | |
| JOHNSONS BAKERY INC. | | 820 W 5TH ST | | | WATERLOO | IA | 50702 | |
| JOHNSONS ROOFING | | 1414 SLEEPY HOLLOW | CHANDRAE WADE | | TERRY | MS | 39178 | |
| JOHNSON-SHAW, JOANNE | | 708 COLONY AVE N | | | AHOSKIE | NC | 27910 | |
| JOHNSTAD, TIMOTHY R | | 2061 SOUTHGATE BLVD | | | HOUSTON | TX | 77030-2119 | |
| JOHNSTON A MITCHELL ATT AT LAW | | 2100 NE BROADWAY STE 309 | | | PORTLAND | OR | 97232 | |
| JOHNSTON AND STREET | | 238 PUBLIC SQ | | | FRANKLIN | TN | 37064 | |
| JOHNSTON CITY TREASURE | | 86 W CT ST | | | FRANKLIN | IN | 46131 | |
| JOHNSTON COUNTY CLERK | | 403 W MAIN RM 101 | | | TISHOMINGO | OK | 73460 | |
| JOHNSTON COUNTY CLERK | | 403 W MAIN ST | RM 101 | | TISHOMINGO | OK | 73460 | |
| JOHNSTON COUNTY REGISTER OF DEEDS | | 207 E JONSTON ST | COURTHOUSE SQUARE | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY RURAL WATER DIST 3 | | 10501 S REFUGE RD | PO BOX 636 | | TISHOMINGO | OK | 73460 | |
| JOHNSTON COUNTY | | 207 JOHNSTON ST PO BOX 451 | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY | | 207 JOHNSTON ST PO BOX 451 | TAX COLLECTOR | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY | | 403 W MAIN ST STE 103 | COLLECTOR | | TISHOMINGO | OK | 73460 | |
| JOHNSTON COUNTY | | 403 W MAIN ST STE 103 | TAX COLLECTOR M MCDONALD | | TISHOMINGO | OK | 73460 | |
| JOHNSTON COUNTY | | 403 W MAIN ST STE 103 | | | TISHOMINGO | OK | 73460 | |
| JOHNSTON COUNTY | COLLECTOR | 403 W MAIN ST SUITE 103 | | | TISHOMINGO | OK | 73460 | |
| JOHNSTON COUNTY | | PO BOX 451 | TAX COLLECTOR | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY | TAX COLLECTOR | PO BOX 451 | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON INSURANCE AGCY | | 21 W GREGORY BLVD | | | KANSAS CITY | MO | 64114 | |
| JOHNSTON LEWIS ASSOC INC | | 575 E MAPLE RD | | | TROY | MI | 48083 | |
| JOHNSTON PORTER LAW OFFICE PC ATT A | | 16200 SW PACIFIC HWY STE H233 | | | PORTLAND | OR | 97224 | |
| JOHNSTON PORTER LAW OFFICE PC | | 16200 SW PACIFIC HWY STE H 233 | | | PORTLAND | OR | 97224 | |
| JOHNSTON REALTY | | 300 ORCHARD AVE | | | ALTOONA | PA | 16602 | |
| JOHNSTON REGISTER OF DEEDS | | PO BOX 118 | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON SR, JIM | | 1060 E LAKE ST | | | HANOVER PARK | IL | 60133-5400 | |
| JOHNSTON TOWN CLERK | | 1385 HARTFORD AVE | TOWN HALL | | JOHNSTON | RI | 02919 | |
| JOHNSTON TOWN | | 1385 HARTFORD AVE | JOHNSTON TOWN TAX COLLECTOR | | JOHNSTON | RI | 02919 | |
| JOHNSTON TOWN | | 1385 HARTFORD AVE | TAX COLL OF JOHNSTON TOWN | | JOHNSTON | RI | 02919 | |
| JOHNSTON TOWN | JOHNSTON TOWN- TAX COLLECTOR | 1385 HARTFORD AVE | | | JOHNSTON | RI | 02919 | |
| JOHNSTON WATER DEPT | | 27 E MAIN ST | | | JOHNSTOWN | NY | 12095 | |
| JOHNSTON ZAGURSKIE AND MUMMAH | | 117 MAIN ST | | | MIFFLIN | PA | 17058 | |
| JOHNSTON, AL | | PO BOX 6724 | | | LAGUNA NIGUEL | CA | 92607 | |
| JOHNSTON, AMY A | | 22014 N BROADWAY | | | POTEAU | OK | 74953 | |
| JOHNSTON, BETTY L | | 13112 SIMMONS AVE | | | ORANGE | CA | 92868-1435 | |
| JOHNSTON, BRIAN E & JOHNSTON, BARBARA L | | 2659 FREEDOM PKWY # 106 | | | CUMMING | GA | 30041-9177 | |
| JOHNSTON, CHRISTOPHER & JOHNSTON, KAREN | | 5508 38TH AVE | | | HYATTSVILLE | MD | 20782-3825 | |
| JOHNSTON, DONALD E & JOHNSTON, LAURA M | | 79 305 DESERT CREST DR | | | LA QUINTA | CA | 92253 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSTON, JAMES L | | 62179 TICONDEROGA DR UNIT 6 | | | SOUTH LYON | MI | 48178-1075 | |
| JOHNSTON, JOAN L | | 3448 PENN ESTATES | | | EAST STROUDSBURG | PA | 18301 | |
| JOHNSTON, JON P & JOHNSTON, CHERYL A | | 2412 TOPSAIL CIRCLE | | | WESTLAKE VI | CA | 91361-3435 | |
| JOHNSTON, KURT & JOHNSTON, DIANE M | | PO BOX 504 | | | PALM SPRINGS | CA | 92263 | |
| Johnston, Mary L | | 1509 Shagbark Ln Apt C | | | Pleasant Hill | MO | 64080 | |
| Johnston, Melanie | | 6885 Maxwell Lane | | | Boise | ID | 83704 | |
| JOHNSTON, RANDOLPH H | | PO BOX 446 | | | SAN MARCOS | CA | 92079 | |
| JOHNSTON, TIMOTHY J | | 94 HUNGERFORD ST | | | HARTFORD | CT | 06106 | |
| JOHNSTON, WILLIAM L | | 11190 LEGEND TRL | | | CHEYENNE | WY | 82009-8365 | |
| JOHNSTONE ADAMS BAILEY GORDON | & HARRIS LLC - PRIMARY | P.O. Box 1988 | | | Mobile, | AL | 36633-1988 | |
| JOHNSTONE PROPERTY OWNERS | | PO BOX 14001 | | | JACKSON | MS | 39236 | |
| JOHNSTONE SUPPLY | | 329 W 6TH ST | | | WATERLOO | IA | 50701 | |
| JOHNSTONE SUPPLY | | 73 ASH CIRCLE | BONAIR INDUSTRIAL CENTER | | WARMINSTER | PA | 18974 | |
| JOHNSTONE, HEATHER A & JOHNSTONE, MICHAEL J | | 1126 SOUTH 28TH ST | | | MILWAUKEE | WI | 53215 | |
| JOHNSTOWN CITY CITY BILL CAMBRI | | CITY HALL RM 103 401 MAIN ST | TAX COLLECTOR OF JOHNSTOWN CITY | | JOHNSTOWN | PA | 15901 | |
| JOHNSTOWN CITY CITY BILL CAMBRI | | RM 103 CITY HALL PO BOX 9 | TAX COLLECTOR OF JOHNSTOWN CITY | | JOHNSTOWN | PA | 15907 | |
| JOHNSTOWN CITY COUNTY BILL CAMBRI | | 200 S CTR ST | T C OF CAMBRIA COUNTY TREASURER | | EBENSBURG | PA | 15931 | |
| JOHNSTOWN CITY FULTON CO TAX | | 33 41 E MAIN ST | CITY TREASURER | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN CITY S TN PALATINE | | 501 GIEBE ST | | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN CITY | | 33 41 E MAIN ST | CITY TREASURER | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN CITY | | 33 41 E MAIN ST | JOHNSTOWN CITY TREASURER | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN CSD CMBD TOWNS | | 2 WRIGHT DR 101 | SCHOOL TAX COLLECTOR | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN CSD CMBD TOWNS | | 20 CRESCENDOE RD | SCHOOL TAX COLLECTOR | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN CSD CMD TOWNS CITY | | 1 SIR CIR STE 101 | SCHOOL TAX COLLECTOR | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN CSD CMD TOWNS CITY | | 2 WRIGHT DR STE 101 | SCHOOL TAX COLLECTOR | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN SD JOHNSTOWN CITY | | 1610 BEDFORD ST | CENTRAL TAX BUREAU | | JOHNSTOWN | PA | 15902 | |
| JOHNSTOWN TOWN | | 2258 24TH ST | TREASURER JOHNSTON TOWNSHIP | | COMSTOCK | WI | 54826 | |
| JOHNSTOWN TOWN | | 32 235TH AVE | | | CUMBERLAND | WI | 54829 | |
| JOHNSTOWN TOWN | | 32 235TH AVE | JOHNSTOWN TOWN TREASURER | | CUMBERLAND | WI | 54829 | |
| JOHNSTOWN TOWN | | 51 S MAIN ST PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53547 | |
| JOHNSTOWN TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| JOHNSTOWN TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| JOHNSTOWN TOWN | | ROUTE 29 BOX 88 | TAX COLLECTOR | | JOHNSTOWN | NY | 12095 | |
| JOHNSTOWN TOWNSHIP | | PO BOX 188 | | | DELTON | MI | 49046 | |
| JOHNSTOWN TOWNSHIP | | PO BOX 188 | TREASURER | | DELTON | MI | 49046 | |
| JOHNSTOWN TOWN | | TOWN HALL | | | CUMBERLAND | WI | 54829 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNY AND TARA GALAVIZ AND | | 3450 N 4TH ST CT | PRECISSION SIDING WINDOWS | | LINCOLN | NE | 68521 | |
| Johonna Thompson | | 7916 Forrest Avenue | | | Philadelphia | PA | 19150 | |
| JOHRI, PRIJANKA | | 2463 BILL SMITH RD | | | CONROE | TX | 77384-4407 | |
| JOI BRIMMER | | 1920 7TH STREET | PO BOX 508 | | GILBERTVILLE | IA | 50634 | |
| JOI SVCS, MI | | 4652 KASSEL RD | | | MEMPHIS | TN | 38116 | |
| JOINER GOODMAN, FRASCONA | | 4750 TABLE MESA DR | | | BOULDER | CO | 80305 | |
| JOINER, JOHN & JOINER, JENNIFER | | 3721 WHEATLAND DRIVE | | | DOVER | PA | 17315-0000 | |
| JOINT INS ASSOCIATION OF MARYLAND | | 210 N CHARLES ST STE 1001 | | | BALTIMORE | MD | 21201 | |
| JOINT INS ASSOCIATION OF MARYLAND | | | | | BALTIMORE | MD | 21201 | |
| JOINT POWERS WATER BOARD UTILITY | | 11100 50TH ST NE | | | ALBERTVILLE | MN | 55301 | |
| JOJO AND DELVIA VATHIELIL AND | | 1392 NW 104TH DR | RJ CHAMBERS ROOFING INC | | CORAL SPRINGS | FL | 33071 | |
| JOKERS WYLD LLC | | 1738 CLOUET ST | EUGENE MAYO | | NEW ORLEANS | LA | 70117 | |
| JOKERST, NORMAN P & JOKERST, NANCY J | | 3113 CAFETO DR | | | WALNUT CREEK | CA | 94598 | |
| JOKHI, KHUSHRU | | 207 AVONWOOD ROAD | | | KENNETT SQUARE | PA | 19348 | |
| JOLEEN GOCKEL | | 11120 STANLEY CIR | | | BLOOMINGTON | MN | 55437 | |
| JOLEEN SKIPWORTH | Real Estate by Pat Gray | 9190 VISTA WAY | | | FORT WORTH | TX | 76126 | |
| JOLENE AND KENNETH KOZAK AND | | 208 TODD CIR | FIRST RESPONSE SERVICES | | WARNER ROBINS | GA | 31088 | |
| Jolene Combs | | 5900 Osage Rd. | #36 | | Waterloo | IA | 50703 | |
| Jolene Edwards | | 123 Hancock Road | | | North Wales | PA | 19454 | |
| JOLENE NEFF AND CRAWFORD | COUNTY DIVERSIFIED SERVICES | 9853 KRIDER RD | | | MEADVILLE | PA | 16335-6431 | |
| JOLENE WILCOX | | 723 CRESTON AVE | | | WATERLOO | IA | 50707 | |
| Jolie Lewis | | 139 Hunters Lane | | | Newington | CT | 06111 | |
| JOLIVETTE INSURANCE AGENCY | | 25819 COYOTE SPRINGS CT | | | SPRING | TX | 77373-4935 | |
| JOLLEY, VERLYNE S | | 3016 THORNBROOK BLVD | | | EDMOND | OK | 73013-6070 | |
| JOLLOFF, BENJAMIN R & JOLLOFF, JENNIFER L | | 4218 CROFTON CT | | | FORT WAYNE | IN | 46835-2279 | |
| JOLLY W MATTHEWS ATT AT LAW | | 106 MADISON PLZ STE A | | | HATTIESBURG | MS | 39402 | |
| JOLLY, GUY | | 27 DELL AVE | | | HYDE PARK | MA | 02136-2903 | |
| JOLLY, PAUL E | | 11486 AWENITA CT | | | CHATSWORTH | CA | 91311 | |
| JO-LYNN GROTHE | | 32055 CAMINO HERENCIA | | | TEMECULA | CA | 92592 | |
| JOMAREE CROW | | 1230 W 18TH STREET | | | CEDAR FALLS | IA | 50613 | |
| JOMAR | | NULL | | | HORSHAM | PA | 19044 | |
| JON A CLARK ATT AT LAW | | 5413 MERIDIAN AVE N STE A | | | SEATTLE | WA | 98103 | |
| JON A CORCORAN AND | | STEPHANIE CORCORAN | 511 S LUCIA AVE | | REDONDO BEACH | CA | 90277 | |
| JON A DOUGHTY ATT AT LAW | | 39 N FOUNTAIN AVE | | | SPRINGFIELD | OH | 45502 | |
| JON AND BETH NORCIA | | 202 WOODBINE DRIVE | | | MARLTON | NJ | 08053 | |
| JON AND CAROL WHITE | | 211 N HARRISON ST | | | SYRACUSE | IN | 46567 | |
| JON AND JANE COTTON | | 10552 AERONCA LN | | | MCCORDSVILLE | IN | 46055 | |
| JON AND JENNIFER TARCIN AND | | N77 W15125 CROSSWAY DR | CONTRACTORS UNLIMITED | | MENOMONEE FALLS | WI | 53051 | |
| JON AND JUDITH HENDRICKS AND | | 3478 BROOKSIDE | COUSINO HARRIS COMPANY | | TOLEDO | OH | 43606 | |
| JON AND KRISTEN HANSON AND | | 15887 HYLAND POINTE CT | MAUS CONSTRUCTION | | APPLE VALLEY | MN | 55124 | |
| JON AND LAURA WHITE | | 12825 BARTON | | | OVERLAND PARK | KS | 66213 | |
| JON AND LAUREN LUNSFORD AND | | 1675 LAWTON AVE | STEVE INK DBA AND C AND S HOME REPAIR | | MACON | GA | 31201 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JON AND QUINTINA GREENE | | 5563 MICHAEL DR | DISCOUNT ROOFING AND PFEIFER CONSTRUCTION CO | | YPSILANTI | MI | 48197 | |
| JON AND SONYA LESIEUR | | 1208 W 2ND AVE | P AND T GENERAL CONTRACTION | | ALBANY | GA | 31707 | |
| JON AND STEPHANIE MOORE AND | | 1127 COUNTY RD 759 | STEP ONE SERVICES INC | | JONESBORO | AR | 72401 | |
| JON ANDERSON | | 19 MIDWAY DR | | | LIVINGSTON | NJ | 07039 | |
| JON B CLARKE ATT AT LAW | | 5290 DTC PKWY STE 150 | | | GREENWOOD VILLAGE | CO | 80111 | |
| JON B FELICE AND ASSOCIATES | | 11 E 44TH ST | | | NEW YORK | NY | 10017 | |
| JON BARBARULA, MICHAEL | | 11 ISAAC ST | | | NORWALK | CT | 06850 | |
| JON BARRY & ASSOCIATES | | c/o Brice, Christopher | 3429 Jarvis St | | Holiday | FL | 34690-2021 | |
| JON BARRY & ASSOCIATES | | c/o Lindsey, Kimberly G | 80 Robbins Lake Rd | | Natchez | MS | 39120-9311 | |
| JON BARRY & ASSOCIATES | | PO BOX 126 | | | CONCORD | NC | 28026- | |
| JON BARRY & ASSOCIATES | | PO BOX 127 | | | CONCORD | NC | 28026- | |
| JON BAYER AND SAKINA KING AND | | 52 CLARK FALLS RD | ADVANCED REMODELING | | NORTH STONINGTON | CT | 06359 | |
| JON BIERMAIER | | 636-111TH AVE NE | | | BLAINE | MN | 55434 | |
| JON BOUSE | | 696 DREON | | | CLAWSON | MI | 48017 | |
| JON BRUNING | | State Capitol | P.O.Box 98920 | | Lincoln | NE | 68509-8920 | |
| JON C BENNETT | | 7160 ALAN DRIVE | | | THORNTON | CO | 80221 | |
| JON C MICHAEL ATT AT LAW | | 1008 HUTTON LN STE 102 | | | HIGH POINT | NC | 27262-7245 | |
| JON C OWEN ATT AT LAW | | 127 E WILLIAMS ST | | | KENDALLVILLE | IN | 46755 | |
| JON C SPURR ATT AT LAW | | 618 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| JON C THORNBURG ATT AT LAW | | PO BOX 8299 | | | BILOXI | MS | 39535 | |
| JON C THORNBURG CH 13 TRUSTEE | | PO BOX 1991 | | | ALEXANDRIA | LA | 71309 | |
| Jon Castano | | 1828 Prospect Ridge | | | Haddon Heights | NJ | 08035 | |
| JON CHIN ATT AT LAW | | 640 E KETTLE AVE | | | LITTLETON | CO | 80122 | |
| JON CLEMONS REAL ESTATE | | 1040 WASHINGTON AVE | 15724 HWY 175 | | MANSFIELD | LA | 71052 | |
| JON COOK | | PO BOX 701 | | | ROSEBUD | TX | 76570 | |
| JON COOPER ATT AT LAW | | 3111 CAMINO DEL RIO N | | | SAN DIEGO | CA | 92108 | |
| JON CORWIN | | 22950 VOSE STREET | | | WEST HILLS | CA | 91307 | |
| JON D ANDREWS | | 4 MONCKTON BLVD SUITE 202 | | | COLUMBIA | SC | 29206 | |
| JON D AXELROD ATT AT LAW | | 31809 VINE ST | | | WILLOWICK | OH | 44095 | |
| JON D LYDELL ATT AT LAW | | 5050 SUNRISE BLVD STE C3 | | | FAIR OAKS | CA | 95628 | |
| JON DAVIS CONTRACTOR | | 107 STATE ST | | | LANSDALE | PA | 19446 | |
| JON DEZAGOTTIS APPRAISER | | 1716 BRIDGE ST | | | NEW CUMBERLAND | PA | 17070 | |
| JON EKSTRAND | | 6120 WOODLAND AVE | | | DES MOINES | IA | 50312 | |
| JON G CHAPPLE ATT AT LAW | | 575 DISPLAY WAY | | | SACRAMENTO | CA | 95838 | |
| JON GASTON | | 10607 NE 97TH CIRCLE | | | VANCOUVER | WA | 98662 | |
| JON GONSTEAD | | 7704 145TH STREET | | | SAVAGE | MN | 55378 | |
| JON H CHISM AND PETRA CHISM | | 42392 BAYOU NARCISSE | | | GONZALES | LA | 70737 | |
| JON H FREIS ATT AT LAW | | 120 EL CAMINO DR STE 204 | | | BEVERLY HILLS | CA | 90212 | |
| JON H ROGERS ATT AT LAW | | 803 N 300 W STE 144 | | | SALT LAKE CTY | UT | 84103 | |
| JON HILL ATT AT LAW | | 3435 WETHEIMER STE 1208 | | | HOUSTON | TX | 77027 | |
| JON HOPKINS | | 1464 WINDSOR LANE | | | SHAKOPEE | MN | 55379 | |
| JON I DAVEY ATT AT LAW | | PO BOX 777 | | | DANVILLE | VA | 24543 | |
| JON JENNINGS | | 535 BEVERLY DR | | | COPPELL | TX | 75019 | |
| JON K LOWE LAW OFFICE | | 10020 W 52ND ST | | | MERRIAM | KS | 66203 | |
| JON L BLETZ APPRAISAL | | 954 LINWOOD PL | | | MANSFIELD | OH | 44906 | |
| JON L HARPER | | 16015 WIMBELDON CHAMPIONS | | | SPRING | TX | 77379 | |
| JON L MARTIN ESQ ATT AT LAW | | 3601 SE OCEAN BLVD STE 103 | | | STUART | FL | 34996 | |
| JON L ZITOMER ATT AT LAW | | 3420 COACH LN STE 8 | | | CAMERON PARK | CA | 95682 | |
| JON M ADELSTEIN | | 350 S MAIN ST STE 105 | PENNS CT | | DOYLESTOWN | PA | 18901 | |
| JON M DOLIESLAGER | | 291 SOUTH ANDERSON ROAD | | | EXETER | CA | 93221 | |
| JON M KREBBS ATT AT LAW | | 200 W MILL ST | | | LIBERTY | MO | 64068 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JON M KREBBS ATT AT LAW | | 4131 N MULBERRY DR | | | KANSAS CITY | MO | 64116 | |
| JON M VERCANDE AND | | RHONDA R. VERCANDE | 3200 SOUTHLAND STREET SW | | CEDAR RAPIDS | IA | 52404 | |
| JON MANN | | 1590 S.COAST HWY#8 | | | LAGUNA BEACH | CA | 92651 | |
| JON MCIVER | | 684 W ADAGIO LANE | | | TUCSON | AZ | 85737 | |
| JON N DOWAT ATT AT LAW | | 4320 WINFIELD RD STE 200 | | | WARRENVILLE | IL | 60555 | |
| JON NOEL JONES AND ALISHA | | 16218 AUDUBON LN | YOUNG AND SERVICE MASTER CLEAN | | BOWIE | MD | 20716 | |
| JON OVERFELT | | 5332 LAKE EDGE DR | | | HOLLY SPRINGS | NC | 27540 | |
| JON PATRUCCO ATTORNEY AT LAW | | 39 BUTLER ST | | | MERIDEN | CT | 06451 | |
| JON PENNINGTON | | 3210 WYNDMERE DR | | | RICHARDSON | TX | 75082-3252 | |
| JON POWELL APPRAISALS | | 104 GALERIA BLVD | | | SLIDELL | LA | 70458 | |
| JON R BARKER ATT AT LAW | | 5959 TOPANGA CANYON BLVD STE 305 | | | WOODLAND HILLS | CA | 91367 | |
| JON R BINNEY ATT AT LAW | | PO BOX 2253 | | | MISSOULA | MT | 59806 | |
| JON R BINNEY ATT AT LAW | | PO BOX 4947 | | | MISSOULA | MT | 59806 | |
| JON R CRASE CONSTRUCTION INC | | 164 GILMAN AVE STE A | | | CAMPBELL | CA | 95008 | |
| JON R HAUGE AND MARY HAUGE AND | | 3838 LYNN AVE | JON HAUGEE AND MARY L HAUGEE | | ST LOUIS PA | MN | 55416 | |
| JON R SANFORD ATT AT LAW | | PO BOX 2645 | | | RUSSELLVILLE | AR | 72811 | |
| JON R SUGIMOTO AND | | DOROTHY SUGIMOTO | 923 MCCALL CIRCLE | | CORONA | CA | 92881 | |
| JON R TURNER ATT AT LAW | | 376 E WARM SPRINGS RD STE 120 | | | LAS VEGAS | NV | 89119 | |
| JON R TURNER ATT AT LAW | | 624 S 10TH ST | | | LAS VEGAS | NV | 89101 | |
| JON R WILSON ATT AT LAW | | 4614 EMERALD ST | | | BOISE | ID | 83706 | |
| JON R. FULLER | | 184 MAIN ST. | P.O. BOX 667 | | EAST ORLEANS | MA | 02643-0667 | |
| JON REIL | | 84 JUNE ST # 1 | | | WORCESTER | MA | 01602-2949 | |
| JON REISSNER | | 4616 MOORLAND AVE | | | MINNEAPOLIS | MN | 55424 | |
| Jon Schuttlefield | | 626 E ALTA VISTA AVE | | | OTTUMWA | IA | 52501-1405 | |
| JON SEARS AND BUCK CREEK | | 8520 S FLEMING DR | BUILDERS CORP | | NINEVEH | IN | 46164 | |
| JON STEVENS AND JENNY TOUPS | | 18606 HWY 3235 | | | GALLIANO | LA | 70354 | |
| JON TSAKIS | | 1279 NOVA DR | | | WAYNESBORO | VA | 22980 | |
| JON W GOODMAN ATT AT LAW | | PO BOX 325 | | | MUNFORDVILLE | KY | 42765 | |
| JON W KNUDSON ATT AT LAW | | PO BOX 229 | | | VASHON | WA | 98070 | |
| JON W MCCLURE PC | | 108 E ADAIR ST | | | VALDOSTA | GA | 31601 | |
| JON WILLIAMS AND | | RITA WILLIAMS | 1621 S TUXEDO AVENUE | | STOCKTON | CA | 95204 | |
| JON ZIMMERMAN | | 14574 YOSEMITE AVE S | | | SAVAGE | MN | 55378 | |
| JONAH 26 LLC | | 8306 WILSHIRE BLVD # 2008 | | | BEVERLY HILLS | CA | 90211 | |
| JONAH BANK OF WYOMING | | 777 W 1ST ST | | | CASPER | WY | 82601 | |
| JONAS AND LILIA MATIONG WEST PACIFIC | | 2035 MADISON AVE | CONSTRUCTION COMPANY & METROPOLITAN ADJUSTMENT BUR | | ALTADENA | CA | 91001 | |
| JONAS AND REBEKAH WITTE | STANLEY BUILDERS | 1031 WALDMAN AVE | | | FLINT | MI | 48507-1546 | |
| JONAS EDWARD HEATH AND | | 9146 PASCAGOULA DR | YVETTE G HEATH | | BATON ROUGE | LA | 70810 | |
| JONASSON, ANNELI E | | 27080 GAYLORD ROAD | | | WALKER | LA | 70785 | |
| JONATHAN & DELLA LOPEZ | | 1404 34TH CIRCLE SE | | | RIO RANCHO | NM | 87124 | |
| JONATHAN A BACKMAN ATT AT LAW | | 117 N CTR ST | | | BLOOMINGTON | IL | 61701 | |
| JONATHAN A GRASSO ATT AT LAW | | 150 BOUSH ST STE 300 | | | NORFOLK | VA | 23510-1626 | |
| JONATHAN A KANE ATT AT LAW | | 301 EXCHANGE BLVD STE 205 | | | ROCHESTER | NY | 14608 | |
| JONATHAN A OLSON ATT AT LAW | | 108 PACKERLAND DR STE 8 | | | GREEN BAY | WI | 54303 | |
| JONATHAN A PATZ | | JEAN A PATZ | 2010 VILAS AVE | | MADISON | WI | 53711 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jonathan Akley | RODNEY D SAMPSON, PLAINTIFF V GMAC MRTG, LLC, A FOREIGN CORP IN ITS CORPORATE CAPACITY & MITCH FROMM, IN HIS INDIVIDUA ET AL | 6017 Sandy Springs Circle | | | Atlanta | GA | 30328 | |
| Jonathan Alessi | | 178 Hoover Ave | | | Norristown | PA | 19403 | |
| JONATHAN ALLEN | SellSomeProperty.com | 230 East Main Street | | | Branford | CT | 06405 | |
| JONATHAN ALPERT ATT AT LAW | | 9105 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 46322 | |
| JONATHAN AMEN AND MARY LAGANA AND | | 3201 N RAVENSWOOD 305 | MUSICK LOSS MANAGEMENT INC | | CHICAGO | IL | 60657 | |
| JONATHAN AND BEVERLY DAVIS | | 6176 W DESOTO ST | | | BAY ST LOUIS | MO | 39520 | |
| JONATHAN AND CARMEN BACA AND | | 2517 DENNING LN | SOUTHEASTERN SERVICES AND CARMEN BACAJEREZ | | CHESAPEAKE | VA | 23321 | |
| JONATHAN AND ERIN ACOSTA | | 1915 CRESTRIDGE DR | | | CLERMONT | FL | 34711 | |
| JONATHAN AND HEATHER KOEHL | | 1369 ELIZABETH ST | | | CRETE | IL | 60417 | |
| JONATHAN AND JANIE NICOL | | 18981 E 44TH PL | AND MILE HIGH MONITORING L PRETT | | DENVER | CO | 80249 | |
| JONATHAN AND JANIE NICOL | | AND RL PAUL ALARID | AND AAA SERVICES | | DENVER | CO | 80249 | |
| JONATHAN AND JODI BECKMAN | | 1017 LAKE FRONT RD | | | LAKE OSWEGO | OR | 97034-4603 | |
| JONATHAN AND JULIE PLANKO | | 36481 DOWLING | AND WE WALTER COMPANY INC | | LIVONIA | MI | 48150 | |
| JONATHAN AND KELLY PARKER | | 840 54 HWY | AND DEVINE FLOORING AMERICA | | MONTEVALLO | AL | 35115 | |
| JONATHAN AND KELLY PARKER | | 840 54 HY | DEVINES FLOORING AMERICA &CORNERSTONE RESTORATION | | MONTEVALLO | AL | 35115 | |
| JONATHAN AND KRISTINE OAKES | | 212 BRYANT ST | | | FREMONT | NC | 27830 | |
| JONATHAN AND MARIPAZ SOBERG | | 1951 PORT EDWARD PL | | | NEWPORT BEACH | CA | 92660 | |
| JONATHAN AND NICHOLE CULP | | 90 WIMBLETON WAY | | | RED LION | PA | 17356 | |
| JONATHAN AND NICOLE | | 5186 IDLEWOOD DR | | | MACON | GA | 31210 | |
| JONATHAN AND NIKKI ESQUIVEL AND QUICK | | 28460 LOCUST AVE | CLEMENT SERVE CARPET CARE AND RESTORATION INC | | MORENO VLY | CA | 92555 | |
| JONATHAN AND NINA GRAVES | | 1914 BEULAH RD | | | VIENNA | VA | 22182 | |
| JONATHAN AND SALLY KRELL | | 1402 MIDDLE ST | | | SULLIVANS ISLAND | SC | 29482 | |
| JONATHAN AND SUE EVANS AND | | 4023 SUNNYSIDE RD | ABC HOME IMPROVEMENTS | | FAYETTEVILLE | NC | 28301 | |
| JONATHAN AND TERRI MALY AND | | 6875 VALIANT DR | MASTERCRAFT EXTERIORS | | WINDSOR | WI | 53598 | |
| JONATHAN AND TINA JULBERT | | 1343 PAMELA DR | AND A 1 ROOFING SYSTEMS | | FRANKLIN | IN | 46131 | |
| JONATHAN ARONSON ATT AT LAW | | 100 W BIG BEAVER RD STE 200 | | | TROY | MI | 48084 | |
| JONATHAN B ALPER ATT AT LAW | | 274 KIPLING CT | | | HEATHROW | FL | 32746 | |
| JONATHAN B MARSHALL | | INGRID H MARSHALL | 584 SMITHTOWN CT | | VICTORIA | MN | 55331 | |
| JONATHAN B REICHMAN ATT AT LAW | | 2853 BEECHWOOD BLVD | | | PITTSBURGH | PA | 15217 | |
| JONATHAN B WILE ATT AT LAW | | 5500 MAIN ST STE 307 | | | WILLIAMSVILLE | NY | 14221 | |
| JONATHAN BABCOCK ATT AT LAW | | 62 UNION AVE | | | FRAMINGHAM | MA | 01702 | |
| JONATHAN BARRETT AND ALLIED | | 1100 DILWORTH CRESCENT ROW | RESTORATION SPECIALISTS | | CHARLOTTE | NC | 28203 | |
| JONATHAN BELT AND CAROLYN BELT | | RR 3 BOX 3938 | | | ALTON | MO | 65606 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN BROWN AND MARTHA B BROWN | | 3801 WEDGEWOOD DRIVE | | | LANSING | MI | 48911 | |
| JONATHAN BURKE | Lewis Realty, LLC | PO BOX 212 | | | PARKSLEY | VA | 23421 | |
| Jonathan Byler | | 1070 Bird Avenue | | | San Jose | CA | 95125 | |
| JONATHAN C BECKER ATT AT LAW | | 3120 MESA WAY STE B | | | LAWRENCE | KS | 66049-4203 | |
| JONATHAN C HEPPELL ATT AT LAW | | 1 JUSTICE SQ | | | RUTLAND | VT | 05701 | |
| JONATHAN C KUNI ATT AT LAW | | 2075 SW 1ST AVE STE 2G | | | PORTLAND | OR | 97201 | |
| JONATHAN C NAVARRO ATT AT LAW | | 2107 N BROADWAY STE 107 | | | SANTA ANA | CA | 92706 | |
| JONATHAN C SILVERMAN ATT AT LAW | | 5437 CONNECTICUT AVE NW APT 807 | | | WASHINGTON | DC | 20015 | |
| JONATHAN C SILVERMAN ATT AT LAW | | 5505 BRANCHVILLE RD | | | COLLEGE PARK | MD | 20740 | |
| JONATHAN CAMPBELL | | 3909 GOLF DR | | | HOUSTON | TX | 77018 | |
| JONATHAN CHRISTIAN BIERNAT ATT A | | 134 MARKET ST | | | MOUNT CLEMENS | MI | 48043 | |
| JONATHAN CLARK OR GREG CLARK | | 4101 DUBLIN BLVD STE F138 | | | DUBLIN | CA | 94568 | |
| JONATHAN CLARK OR GREG CLARK | | 5976 WEST LAS POSITAS BLVD | STE #110 | | PLEASANTON | CA | 94588 | |
| Jonathan Clark | | 3545 Amherst La. | | | Frisco | TX | 75033-2343 | |
| JONATHAN CROWLEY ATT AT LAW | | 1955 MASSACHUSETTS AVE STE 1 | | | CAMBRIDGE | MA | 02140 | |
| JONATHAN D DOAN ATT AT LAW | | 1411 RIMPAU AVE STE 108 | | | CORONA | CA | 92879 | |
| JONATHAN D GALLO | | 6 PATRICIA LN | | | NEWTOWN | CT | 06470 | |
| JONATHAN D HANSEN | | 3199 NORTHSHORE ROAD | | | BELLINGHAM | WA | 98226 | |
| JONATHAN D KRAGE ATTORNEY AT LAW | | 3203 BECK RD STE A | | | HILLSDALE | MI | 49242 | |
| JONATHAN D ROY ATT AT LAW | | 7 LINCOLN ST STE 210 | | | WAKEFIELD | MA | 01880 | |
| JONATHAN D SYKES ATT AT LAW | | 11210 STEEPLECREST DR STE 109 | | | HOUSTON | TX | 77065 | |
| JONATHAN DAVID LEVENTHAL ATT AT | | 21550 OXNARD ST FL 3 | | | WOODLAND HILLS | CA | 91367 | |
| JONATHAN DAVIS | | 1278 MILLBROOK RD | | | CORONA | CA | 92882 | |
| JONATHAN DELASHMIT | | 1110 JULIENNE DR | | | NORMAL | IL | 61761 | |
| JONATHAN E COHEN ATT AT LAW | | 4 E CT ST | | | HUDSON | NY | 12534 | |
| JONATHAN E FRUCHTMAN ATT AT LAW | | 1422 W LAKE ST STE 320 | | | MINNEAPOLIS | MN | 55408 | |
| JONATHAN E JOHNSON AND MARY D | | 3314 JOHNSON DR | JOHNSON | | KILEEN | TX | 76549 | |
| JONATHAN E LITZ ESQ ATT AT LAW | | 1499 W PALMETTO PARK RD STE 156 | | | BOCA RATON | FL | 33486 | |
| JONATHAN E SCHIFF ATT AT LAW | | 5465 KENWOOD RD APT 502 | | | CINCINNATI | OH | 45227 | |
| JONATHAN E YOCHIM AND | ELNA L YOCHIM | 40175 90TH STREET WEST | | | LEONA VALLEY | CA | 93551 | |
| JONATHAN EDWARD BRENT ATT AT LAW | | PO BOX 4742 STE 412 | | | SAINT LOUIS | MO | 63108 | |
| Jonathan Estrella | | 716 N. 7th St. | | | Montebello | CA | 90640 | |
| JONATHAN G BASHAM ATT AT LAW | | 2542 COURTNEY DR | | | BEND | OR | 97701 | |
| JONATHAN G BASHAM ATT AT LAW | | 2542 NE COURTNEY DR STE 200 | | | BEND | OR | 97701 | |
| JONATHAN G COHEN ATT AT LAW | | 2 CONGRESS ST | | | HARTFORD | CT | 06114 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jonathan G. Stein | LUIS RODRIGUEZ V GMAC MRTG, LLC HOMECOMINGS FINANCIAL, LLC ETS SVCS, LLC LANDMARK FINANCIAL GAIL DUCHETTA JOSE PAD ET AL | 5050 Laguna Boulevard, #12-325 | | | Elk Grove | CA | 95758 | |
| JONATHAN GARRETT, S | | 1835 UNION AVE STE 315 | | | MEMPHIS | TN | 38104 | |
| JONATHAN GARRETT, S | | 2600 POPLAR AVE STE 515 | | | MEMPHIS | TN | 38112 | |
| JONATHAN GILL, NRBA | Four Star Realty | 2425 GOUDY DRIVE | | | RALEIGH | NC | 27615 | |
| JONATHAN GLADSTONE ATT AT LAW | | 113 RIDGELY AVE | | | ANNAPOLIS | MD | 21401 | |
| JONATHAN GOLDSMITH COHEN ATT AT LAW | | 1 EXECUTIVE DR | | | TINTON FALLS | NJ | 07701 | |
| JONATHAN GOLDSMITH COHEN ATT AT | | 1 EXECUTIVE DR STE 6 | | | TINTON FALLS | NJ | 07701 | |
| JONATHAN GOREE AND TOP NOTCH | | 2606 FOREST RIDGE CT | FENCE REPAIR | | ARLINGTON | TX | 76016 | |
| JONATHAN GRIFFIN | | 930 S 4TH ST/SUITE 200 | | | LAS VEGAS | NV | 89101 | |
| JONATHAN GRISWOLD AND | | MISTY GRISWOLD | 12108 PARKS FARM LANE | | CHARLOTTE | NC | 28277 | |
| JONATHAN H KLINE ESQ ATT AT LAW | | 2761 EXECUTIVE PARK DR | | | WESTON | FL | 33331 | |
| JONATHAN HALAY AND HAR BRO | | 4900 SW 165TH AVE | | | BEAVERTON | OR | 97007-1918 | |
| JONATHAN HARKLEROAD AND | JENNIFER HARKLEROAD | 311 PALMA ST | | | NORTH VERSAILLES | PA | 15137-1433 | |
| Jonathan Holifield | | 141 Saddlebrooke Rd | | | Lexington | SC | 29072 | |
| JONATHAN I KRAINESS ATT AT LAW | | 13880 CEDAR RD STE 120 | | | CLEVELAND | OH | 44118 | |
| JONATHAN ILANY | | PO BOX 180 | | | WINCHESTER CENTER | CT | 06094 | |
| JONATHAN J DESKIN PC | | 704 MAIN ST 301 | | | OREGON CITY | OR | 97045 | |
| JONATHAN J SOBEL ATT AT LAW | | 1420 WALNUT ST STE 1420 | | | PHILADELPHIA | PA | 19102 | |
| JONATHAN J. DESKIN | | REAL ESTATE SERVICES | 704 MAIN STREET SUITE # 3058 | | OREGON CITY | OR | 97045 | |
| JONATHAN JACKSON PLEDGER ATT AT | | 219 3RD AVE N | | | FRANKLIN | TN | 37064 | |
| JONATHAN JAMES DAMONTE CHARTERED | | 12110 SEMINOLE BLVD | | | LARGO | FL | 33778 | |
| Jonathan Kaminsky | | 3208 SW 319th PL | | | Federal Way | WA | 98023 | |
| JONATHAN KELLETA AND ELIZABETH | | 12615 BEAR CREEK TERRACE | YIGZAW | | BELTSVILLE | MD | 20705 | |
| JONATHAN KIESWETTER | | PO BOX 325 | | | LAGUNA BEACH | CA | 92652 | |
| JONATHAN KRINICK ATT AT LAW | | 1845 WALNUT ST FL 24TH | | | PHILADELPHIA | PA | 19103 | |
| JONATHAN L BENDER ATT AT LAW | | 385 KINGS HWY N | | | CHERRY HILL | NJ | 08034 | |
| JONATHAN L NIELSEN ATT AT LAW | | 14724 VENTURA BLVD | | | SHERMAN OAKS | CA | 91403 | |
| Jonathan Layton | | 7130 GASTON AVE | | | DALLAS | TX | 75214-7120 | |
| JONATHAN LEEDOM JR | | 145 CENTRAL AVENUE | | | SOUDERTON | PA | 18964 | |
| JONATHAN LIEGNER | | 121 MILLBROOK ROAD | | | HARDWICK | NJ | 07825 | |
| Jonathan Lindsey | | 4631 Travis St. Apt 701 | | | Dallas | TX | 75205 | |
| JONATHAN LR DREWES ATT AT LAW | | 1516 W LAKE ST STE 400 | | | MINNEAPOLIS | MN | 55408 | |
| JONATHAN M BROWN ATT AT LAW | | 23 S 8TH ST | | | NOBLESVILLE | IN | 46060 | |
| JONATHAN M BROWN | | 23 S 8TH STREET | | | NOBLESVILLE | IN | 46060 | |
| JONATHAN M HODGE ATT AT LAW | | BARBER BANASZYNSKI AND GLIDEWELL | | | LOUISVILLE | KY | 40202 | |
| JONATHAN M KIMPLE ATT AT LAW | | 1400 WALNUT ST | | | DALLAS CENTER | IA | 50063 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN M WILLIAMS ATT AT LAW | | 909 NE LOOP 410 STE 100 | | | SAN ANTONIO | TX | 78209 | |
| Jonathan Mascorro | | 1819 Cartwright St | | | Irving | TX | 75062 | |
| JONATHAN MCINTYRE | | 14609 DODIE TER | | | GAITHERSBURG | MD | 20878-3978 | |
| JONATHAN MICHAEL DICKEY ATT AT LAW | | 342 MASSACHUSETTS AVE | | | INDIANAPOLIS | IN | 46204 | |
| Jonathan Morales | | 1605 E. Pecan Avenue | | | Midland | TX | 79705 | |
| JONATHAN NEWMAN | | 18928 WALNUT | | | FOUNTAIN VALLEY | CA | 92708 | |
| JONATHAN OLSON AND ASSOCIATES | | 108 PACKERLAND DR STE D | | | GREEN BAY | WI | 54303 | |
| JONATHAN ORR | | 2920 MEYER AVE | | | GLENSIDE | PA | 19038 | |
| JONATHAN P AARON | | 416 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| JONATHAN P AARON | | 817 ST PAUL ST | JONATHAN P AARON | | BALTIMORE | MD | 21202 | |
| JONATHAN P BECK ATT AT LAW | | 1306 MISSOURI AVE | PO BOX 11 | | OCEANSIDE | CA | 92049 | |
| JONATHAN P BECK ATT AT LAW | | PO BOX 11 | | | OCEANSIDE | CA | 92049 | |
| JONATHAN P BLAKELY ATT AT LAW | | 1301 E 9TH ST STE 1900 | | | CLEVELAND | OH | 44114 | |
| JONATHAN P ROSE ATT AT LAW | | 2473 NW 7TH ST | | | MIAMI | FL | 33125 | |
| JONATHAN P SHULTZ ATT AT LAW | | 1980 S QUEBEC ST STE 208 | | | DENVER | CO | 80231 | |
| JONATHAN PAUL ADER ATT AT LAW | | 4807A E OLTORF ST | | | AUSTIN | TX | 78741 | |
| JONATHAN PAUL JENNINGS ATT AT LA | | 160 E MARKET ST STE 225 | | | WARREN | OH | 44481 | |
| JONATHAN PEADEN COMPANY | | 3712 IVY RD | | | GREENVILLE | NC | 27858 | |
| JONATHAN PETERSEN ATT AT LAW | | 608 165TH ST STE 201 | | | HAMMOND | IN | 46324 | |
| JONATHAN PYRON APPRAISAL LLC | | 4824 JERRY DR | | | LITTLE ROCK | AR | 72223 | |
| JONATHAN PYRON APPRAISAL | | PO BOX 56768 | | | LITTLE ROCK | AR | 72215-6768 | |
| JONATHAN PYRON APPRAISALS | | PO BOX 56768 | | | LITTLE ROCK | AR | 72215-6768 | |
| JONATHAN R BUNN ATT AT LAW | | 113 W GRUNDY ST | | | TULLAHOMA | TN | 37388 | |
| JONATHAN R DESIMONE ATT AT LAW | | 1901 1ST AVE FL 2 | | | SAN DIEGO | CA | 92101 | |
| JONATHAN R DESIMONE ATT AT LAW | | 2770 2ND AVE UNIT 307 | | | SAN DIEGO | CA | 92103 | |
| JONATHAN R ELLOWITZ ATT AT LAW | | 2429 W COAST HWY STE 209 | | | NEWPORT BEACH | CA | 92663-4745 | |
| JONATHAN R GOLDSMITH TRUSTEE | | 1350 MAIN ST 10TH FL | | | SPRINGFIELD | MA | 01103 | |
| JONATHAN R MELNICK ATT AT LAW | | 1720 PEACHTREE ST NW STE 214 | | | ATLANTA | GA | 30309 | |
| JONATHAN R PHIPPS | | 2536 ELFEGO ROAD NW | | | ALBUQUERQUE | NM | 87107 | |
| JONATHAN R PRESTON ATT AT LAW | | 24910 LAS BRISAS RD STE 102 | | | MURRIETA | CA | 92562 | |
| JONATHAN R RUBIN PA | CCA CONDOMINIUMS ASSOCIATION VS US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005AHL2 | 9360 Sunset Drive, Suite 285 | | | Miami | FL | 33173 | |
| Jonathan Reed | | 1404 Tierra Calle | | | Carrollton | TX | 75006 | |
| JONATHAN RIOS | | 1339 RAMONA DR | | | NEWBURY PARK | CA | 91320-3557 | |
| Jonathan Robinson | JONATHAN E. ROBINSON, ET AL. V. GE MONEY BANK, GMAC MORTGAGE LLC, ET AL. | 3200 North Central Ave., Suite 2300 | C/O Keller Nebeker Carlson & Haluck, LLP | | Phoenix | AZ | 85012 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN ROY SHAW AND INNOVATIVE | | 1720 ELVIN DR | DESIGN BUILD GROUP LLC | | BATON ROUGE | LA | 70810 | |
| JONATHAN S GOTKIN ATT AT LAW | | 644 E 38TH ST | | | INDIANAPOLIS | IN | 46205 | |
| JONATHAN S KING ATT AT LAW | | 213 E BROAD ST | | | CENTRAL CITY | KY | 42330 | |
| JONATHAN S PRITCHARD ATT AT LAW | | 327 NW GREENWOOD AVE STE 300 | | | BEND | OR | 97701 | |
| JONATHAN S SHURBERG ATT AT LAW | | 8720 GEORGIA AVE STE 700 | | | SILVER SPRING | MD | 20910 | |
| Jonathan Seeger | | 983 Bancroft Place | | | Warminster | PA | 18974 | |
| JONATHAN SHAW AND INNOVATIVE | | 1720 ELVIN DR | DESIGN BUILD GROUP LLC & C & BPLUMBING REPAIRS INC | | BATON ROUGE | LA | 70810-6876 | |
| JONATHAN SPRINGER | | 1429 N WELLS #603 | | | CHICAGO | IL | 60610 | |
| Jonathan Stamper | | 4107 Beauvista Dr | | | Charlotte | NC | 28269 | |
| JONATHAN STEINER ATT AT LAW | | 12 S LINCOLN ST | | | DENVER | CO | 80209 | |
| JONATHAN STROMER-GALLEY | | 739 IRISH HILL RD | | | BERNE | NY | 12023 | |
| JONATHAN T FEAVEL ATT AT LAW | | 36 N 5TH ST | | | VINCENNES | IN | 47591 | |
| JONATHAN T NGUYEN ATT AT LAW | | 2250 E IMPERIAL HWY FL 2 | | | EL SEGUNDO | CA | 90245 | |
| JONATHAN TAYLOR | | 1925 N 54TH ST | | | KANSAS CITY | KS | 66102 | |
| JONATHAN TOLENTINO PA | | 501 GOODLETTE RD N STE D100 | | | NAPLES | FL | 34102 | |
| JONATHAN ULRICK | | 2809 EAST COURT | | | GRAPEVINE | TX | 76051 | |
| JONATHAN V GOODMAN ATT AT LAW | | 135 W WELLS ST STE 340 | | | MILWAUKEE | WI | 53203 | |
| JONATHAN VEITCH AND SARAH KERSH | | 1852 CAMPUS ROAD | | | LOS ANGELES | CA | 90041 | |
| JONATHAN W ANDERSON | | PO BOX 7895 | | | PORTLAND | TN | 37148 | |
| JONATHAN W BRAVERMAN ATT AT LAW | | 2110 S COAST HWY STE A | | | OCEANSIDE | CA | 92054 | |
| JONATHAN W COTTRELL ATT AT LAW | | PO BOX 874 | | | SANDPOINT | ID | 83864 | |
| JONATHAN W GATHINGS ATT AT LAW | | 2027 2ND AVE N STE B | | | BIRMINGHAM | AL | 35203 | |
| JONATHAN W PIPPIN ATT AT LAW | | 315 FRANKLIN ST | | | HUNTSVILLE | AL | 35801 | |
| Jonathan Walworth | | 3300 Omar Ln | | | Plano | TX | 75023-3949 | |
| Jonathan Webb | | 551 Olivia Way | | | Lafayette Hill | PA | 19444 | |
| Jonathan Weinpel | | 1441 HILLTOP DR | | | LONGMONT | CO | 80504-3010 | |
| JONATHAN WELLS | | 14 TASCO AVENUE | | | OCEAN PARK | ME | 04063 | |
| JONATHANS LANDING COMMUNITY | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| JONATHANS LANDING COMMUNITY | | 1100 VICTORS WAY STE 50 | C O KRAMER TRIAD MANAGEMENT GRP LLC | | ANN ARBOR | MI | 48108 | |
| JONATHON AND ASHLEY ESKEW AND | JT ENTERPRISES INC | 3419 DR MARTIN LUTHER KING JR BLVD | | | ANDERSON | IN | 46013-2009 | |
| JONATHON AND JENNIFER JENKINS AND | MORRELL AND CO LLC | 2140 HUNTERS RIDGE DR | | | LAWRENCEVILLE | GA | 30044-6612 | |
| JONATHON BRINEY | | 108 DICKSON DR | | | BELLE CHASSE | LA | 70037 | |
| Jonathon Heiple | | 3729 w 9th | apartment 11 | | Waterloo | IA | 50702 | |
| JONATHON SWENSON AND JIM BLACK | CONSTRUCTION | PO BOX 19766 | | | DENVER | CO | 80219-0766 | |
| JONATHON T WANTINK AND | JACLYN E WANTINK | 39250 CORTE TEGORO | | | MURRIETA | CA | 92563-5524 | |
| JONE ELLEN AND MICHAEL M | | 2164 LETART AVE | BENEDICT | | MUSKEGON | MI | 49441 | |
| JONES & GARRETT LAW FIRM | CHARLES KOLOPANAS VS. GMAC MORTAGE LLC AND MCCURDY & CANDLER | 2670 Union Avenue., Ext., Suite 1200 | | | Memphis | TN | 38112 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES & MAYER | CITY OF WHITTIER, A CALIFORNIA MUNICIPAL CORPORATION VS. JACINTO R. VARELA, BLANCA VARELA, HECTOR CORDOVA, AND DOES 1-25 | 3777 N. Harbor Boulevard | | | Fullerton | CA | 92835 | |
| Jones & Odom LLP | FREDERIC L. EDQUID AND LESLEY H. EDQUID VS GMAC MORTGAGE CORPORATION | 2124 Fairfield Ave | | | Shreveport | LA | 71104 | |
| Jones & Odom LLP | LUIS G DEL VALLE VS JP MORGAN CHASE & CO, GMAC MORTGAGE LLC, SPECIALIZED LOAN SERVICING LLC AND NATIONSTAR MORTGAGE LLC | 2124 Fairfield Ave | | | Shreveport | LA | 71104 | |
| JONES & SCHNELLER, PLLC | LIZZIE R. LAWRENCE VS. GMAC MORTGAGE LLC | P. O. Box 417 | | | Holly Springs | MS | 38635 | |
| JONES ALLEN AND FUGUAY | | 8828 GREENVILLE AVE | | | DALLAS | TX | 75243 | |
| JONES AND ASSOCIATES INS AGY | | 6011 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746 | |
| JONES AND COMPANY INS AGY | | 2101 E FOURTH ST STE 280B | | | SANTA ANA | CA | 92705 | |
| JONES AND CWALINA LLP | | 401 WOOD ST STE 3 | | | PITTSBURGH | PA | 15222 | |
| JONES AND GARRETT LAW FIRM AN | | 2670 UNION AVENUE EXT STE 1200 | | | MEMPHIS | TN | 38112-4424 | |
| JONES AND JONES | | 1117 PERIMETER CTR W 307 | | | ATLANTA | GA | 30338 | |
| JONES AND JONES | | 45 ESSEX ST | | | HACKENSACK | NJ | 07601 | |
| JONES AND JONES | | 717 S E ST | | | INDIANAPOLIS | IN | 46225 | |
| JONES AND TAYLOR LLC | | 2123 9TH ST STE 100 | | | TUSCALOOSA | AL | 35401 | |
| JONES AND UPCHURCH INC | | 1803 CLAY ST | | | VICKSBURG | MS | 39183 | |
| JONES AND UPCHURCH INC | | 1803 CLAY ST | | | VICKSBURG | MS | 39183-3070 | |
| JONES AND WALDEN LLC | | 21 EIGHTH ST | | | ATLANTA | GA | 30309 | |
| JONES APPRAISAL COMPANY | | 323 WARWICK ST | | | ST PAUL | MN | 55105 | |
| JONES APPRAISAL SERVICE INC | | 110 PANSY ST | | | COCHRAN | GA | 31014-6817 | |
| JONES APPRAISAL | | 323 WARWICK ST | | | ST. PAUL | MN | 55105 | |
| JONES BROS ROOFING CO | | 1772 CAIRNBROOK DR | MARGARET POUNCEY | | MONTGOMERY | AL | 36106 | |
| JONES BROWER AND CALLERY | | 1304 IDAHO ST | | | LEWISTON | ID | 83501 | |
| JONES BROWNE, WALTON | | 1999 SW 27TH AVE | FIRST FL | | MIAMI | FL | 33145 | |
| JONES CLERK OF CHANCERY COURT | | PO BOX 1468 | | | LAUREL | MS | 39441-1468 | |
| JONES CLERK OF SUPERIOR COURT | | PO BOX 39 | DRAWER E | | GRAY | GA | 31032 | |
| JONES CLERK OF THE SUPERIOR COURT | | PO BOX 39 | | | GRAY | GA | 31032 | |
| JONES CONSTRUCTION COMPANY | | PO BOX 4249 | | | LAUREL | MS | 39441 | |
| JONES CONSTRUCTION | | 728 BONANZA CIR | | | CORONA | CA | 92879-8516 | |
| JONES COUNTY C O APPR DISTRICT | ASSESSOR COLLECTOR | PO BOX 348 | 1137 E CT PLZ | | ANSON | TX | 79501 | |
| JONES COUNTY C O APPR DISTRICT | | PO BOX 348 | 1137 E CT PLZ | | ANSON | TX | 79501 | |
| JONES COUNTY C O APPR DISTRICT | | PO BOX 348 | ASSESSOR COLLECTOR | | ANSON | TX | 79501 | |
| JONES COUNTY CLERK | | 12TH AND COMMERCIAL COURTHOUSE | | | ANSON | TX | 79501 | |
| JONES COUNTY CLERK | | 12TH AND COMMERCIAL | COURTHOUSE | | ANSON | TX | 79501 | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES COUNTY ELLISVILLE | | 101 N CT ST | TAX COLLECTOR | | ELLISVILLE | MS | 39437 | |
| JONES COUNTY LAUREL | | 501 N 5TH AVE | | | LAUREL | MS | 39440 | |
| JONES COUNTY LAUREL | | 501 N 5TH AVE | TAX COLLECTOR | | LAUREL | MS | 39440 | |
| JONES COUNTY LAUREL | TAX COLLECTOR | PO BOX 511 | 501 N 5TH AVE | | LAUREL | MS | 39441 | |
| JONES COUNTY RECORDER | | 1105 GREEN SETTLEMENT RD | | | GRAY | GA | 31032 | |
| JONES COUNTY RECORDER | | 500 W MAIN RM 116 | COURTHOUSE | | ANAMOSA | IA | 52205 | |
| JONES COUNTY RECORDER | | 500 W MAIN ST RM 116 | | | ANAMOSA | IA | 52205 | |
| JONES COUNTY RECORDER | | PO BOX 552 | | | ANSON | TX | 79501 | |
| JONES COUNTY TREASURER | | 500 W MAIN ST 106 | PO BOX 79 | | ANAMOSA | IA | 52205 | |
| JONES COUNTY | | 101 N CT ST STE D | | | ELLISVILLE | MS | 39437 | |
| JONES COUNTY | | 310 MAIN ST COURTHOUSE | JONES COUNTY TREASURER | | MURDO | SD | 57559 | |
| JONES COUNTY | | 500 W MAIN RM 106 PO BOX 79 | | | ANAMOSA | IA | 52205 | |
| JONES COUNTY | | 500 W MAIN RM 106 PO BOX 79 | JONES COUNTY TREASURER | | ANAMOSA | IA | 52205 | |
| JONES COUNTY | | COUNTY COURTHOUSE PO BOX 87 | TAX COLLECTOR | | TRENTON | NC | 28585 | |
| JONES COUNTY | | PO BOX 1359 | 166 INDUSTRIAL BLVD | | GRAY | GA | 31032 | |
| JONES COUNTY | | PO BOX 417 | | | GRAY | GA | 31032 | |
| JONES COUNTY | | PO BOX 417 | MOBILE HOME PAYEE ONLY | | GRAY | GA | 31032 | |
| JONES COUNTY | | PO BOX 417 | TAX COMMISSIONER | | GRAY | GA | 31032 | |
| JONES COUNTY | | PO BOX 87 | COUNTY COURTHOUSE | | TRENTON | NC | 28585 | |
| JONES COUNTY | TAX COMMISSIONER | PO BOX 1359 | 166 INDUSTRIAL BLVD | | GRAY | GA | 31032 | |
| Jones Day (New York) | FGIC V ALLY FINANCIAL INC F/K/A GMAC LLC, RESIDENTIAL CAPITAL LLC ET AL 12-CV-1860 (S.D.N.Y. 3/13/12) | 222 East 41st street | | | New York | NY | 10017 | |
| Jones Day (New York) | FGIC V GMAC MRTG LLC FKA GMAC MRTG CORP, ALLY BANK FKA GMAC BANK, RESIDENTIAL CAPITAL LLC FKA RESIDENTIAL CAPITAL CORP, ET AL | 222 East 41st street | | | New York | NY | 10017 | |
| JONES FAMILY TRUST | | 14520 CHARMERAN AVE | | | SAN JOSE | CA | 95124-3565 | |
| JONES FAMILY TRUST | | PO BOX 571 | | | MARIPOSA | CA | 95338 | |
| JONES FARM OWNERS ASSOCIATION | | PO BOX 23099 | | | PORTLAND | OR | 97281 | |
| JONES FARM OWNERS ASSOCIATION | | PO BOX 23099 | | | TIGARD | OR | 97281 | |
| JONES FENCE ENTERPRISES INC | | 662 OLD HWY 24 | | | TRINITY | AL | 35673 | |
| JONES FLYGARE BROWN AND WHARTON | | PO BOX 2426 | | | LUBBOCK | TX | 79408 | |
| JONES GLEDHILL HESS FUHRMAN | | 877 MAIN ST STE 500 | | | BOISE | ID | 83702-6094 | |
| JONES GOLDEN PC | | 1050 SPRING ST NW | | | ATLANTA | GA | 30309 | |
| JONES HALEY AND MOTTERN PC | | 115 PERIMETER CTR PL S | | | ATLANTA | GA | 30346 | |
| JONES III, DOYT M & BUSTER, CRYSTAL M | | 10138 BLAKENEY PRESERVE DR | | | CHARLOTTE | NC | 28277-5702 | |
| JONES JR, JOSEPH C | | 2033 2ND AVE | APT 801 | | SEATTLE | WA | 98121 | |
| JONES LANG LASALLE AMERICAS INC | | 200 EAST RANDOLPH STREET | SUITE 4500 | | CHICAGO | IL | 60601 | |
| JONES LANG LASALLE AMERICAS INC | | 525 WILLIAM PENN PLACE | 25 TH FLOOR | | PITTSBURGH | PA | 15259 | |
| JONES LANG LASALLE CONSTRUCTION LP | | PO BOX 6461 | | | BOSTON | MA | 02212-6461 | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES LANG LASALLE | | PO BOX 71700 | | | CHICAGO | IL | 60694-1700 | |
| JONES LAW FIRM | | PO BOX 7014 | | | ROCHESTER | MN | 55903 | |
| JONES LAW OFFICE | | 324 W RIDGE AVE | | | HARRISON | AR | 72601-4212 | |
| JONES LEGAL PRACTICE PC | | PO BOX 56248 | | | ATLANTA | GA | 30343 | |
| JONES LIBERTY COMPANY | | 329 W 18TH ST | | | CHICAGO | IL | 60616 | |
| JONES LOCK AND KEY | | 2706 WATERMAN AVE | | | SAN BERNARDINO | CA | 92404 | |
| JONES MONTOUTE | | 6018 LARCHBROOK DR | | | HOUSTON | TX | 77049 | |
| JONES MORRIS LLP | | 6363 WOODWAY DR STE 570 | | | HOUSTON | TX | 77057-1757 | |
| JONES MORTGAGE GROUP LLC | | 7275 N SHADELAND | | | INDIANAPOLIS | IN | 46250 | |
| JONES OBENCHAIN LLP | | 202 S MICHIGAN ST | | | SOUTH BEND | IN | 46601 | |
| JONES PAVAN | | 4225 W JACARANDA AVE | | | BURBANK | CA | 91505 | |
| JONES REAL ESTATE APPRAISALS | | 1530 S EUFAULA AVE | | | EUFAULA | AL | 36027-3154 | |
| JONES REAL ESTATE SERVICES | | 262 W MAIN | | | GASTONIA | NC | 28052-4169 | |
| JONES REGISTER OF DEEDS | | PO BOX 189 | | | TRENTON | NC | 28585 | |
| JONES REGISTRAR OF DEEDS | | PO BOX 307 | 110 MAIN | | MURDO | SD | 57559 | |
| JONES RESTORATION SOLUTIONS | | 910E RIDGELY RD | | | MURFREESBORO | TN | 37129-2734 | |
| JONES THOMPSON FRASER AND JONES | | 210 W JACKSON | | | DUBLIN | GA | 31021 | |
| JONES TOWNSHIP ELK | | 515 MARKET ST | T C OF JONES TOWNSHIP | | JOHNSONBURG | PA | 15845 | |
| JONES TOWNSHIP TAX COLLECTOR | | 515 MARKET ST | | | JOHNSBURG | PA | 15845 | |
| JONES TWP | | 515 MARKET ST | TAX COLLECTOR | | JOHNSONBURG | PA | 15845 | |
| JONES WALKER WAECHTER POITEVENT CARRERRE & DE | | 201 ST CHARLES AVE | 50TH FLOOR | | NEW ORLEANS | LA | 70170-5100 | |
| JONES WALKER WAECHTER POITEVENT | | 8555 UNITED PLZ BLVD | CARRERE AND DENEGRE LLP | | BATON ROUGE | LA | 70809 | |
| JONES WALKER WAECHTER POITEVENT | CARRERE & DENEGRE LLP - PRIMARY | 201 St. Charles Ave. - 50th Floor | | | New Orleans | LA | 70170-5100 | |
| JONES WALKER WAECHTER POITEVENT | CARRERE & DENEGRE LLP | 201 St. Charles Ave. - 50th Floor | | | New Orleans | LA | 70170-5100 | |
| JONES, AL | | 115 W GREEN ST STE 233 | | | PERRY | FL | 32347 | |
| JONES, ALEXANDER | | PSC 812 BOX 3220 | | | FPO AE | NY | 9627 | |
| JONES, ALPHONSO & JONES, SYLVIA | | 2468 76TH AVE | | | PHILADELPHIA | PA | 19150 | |
| JONES, AMY C | | 2014 SEAGRAPE DR | | | NAVARRE | FL | 32566 | |
| JONES, ANGELA I | | 1804 N BALTIMORE AVE | | | MT ZION | IL | 62549 | |
| Jones, Annie B | | 1881 MYRTLE DR SW APT 302 | | | ATLANTA | GA | 30311-4994 | |
| JONES, ANNIE | | 3986 COCHESE AVE | AMERICAN HOME REMODLERS | | MEMPHIS | TN | 38118 | |
| JONES, BARBARA | | 5402 WOODCOCK CT | | | RICHMOND | VA | 23223 | |
| JONES, BEVERLY B | | 4081 THOMAS ST | | | OCEANSIDE | CA | 92056 | |
| JONES, BILLY R | | 4163 JAMES DRIVE | | | ANCHORAGE | AK | 99504 | |
| JONES, BOB | | 1314 W EVERGREEN | | | DURANT | OK | 74701 | |
| JONES, BOBBY R | | 1413 LONE OAK RD | | | HOUSTON | TX | 77093 | |
| JONES, BRADLEY P | | 10222 ALTONBURY LANE | | | HOUSTON | TX | 77031 | |
| JONES, BRIAN W & JONES, CARRIE M | | 3236 IDAHO ROAD | | | OTTAWA | KS | 66067-9020 | |
| JONES, CAHRLES | | 472 EXCEL FRISCO HWY | K AND K ROOFING | | FRISCO CITY | AL | 36445 | |
| JONES, CALVIN E | | 1734 HANOVER ST | GROUND RENT | | BALTIMORE | MD | 21230 | |
| JONES, CARLA B | | PO BOX 1375 | | | DONALDSONVILLE | LA | 70346-1375 | |
| JONES, CAROLYN | | 3321 CHERRYSTONE AVE | TURNER SERVICE CO INC | | TUSCALOOSA | AL | 35401 | |
| JONES, CECILY BAYLESS | | 1720 Smoke Ridge | | | Colorado Springs | CO | 80919 | |
| JONES, CHARMAINE M & JONES, TIMOTHY A | | 101 POOLE RD | | | DEWITT | NY | 13214 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, CHRIS | | 730 PEACE HAVEN DR | | | SAINT LOUIS | MO | 63125 | |
| JONES, CHRIS | | 730 PEACE HAVEN DR | | | ST LOUIS | MO | 63125 | |
| Jones, Chris | | 8351 Meadowvale Cove | | | Olive Branch | MS | 38654 | |
| JONES, CHRISTOPHER W | | 17117 9 MILE RD | | | SOUTHFIELD | MI | 48075 | |
| JONES, CHRISTOPHER W | | 26200 LAHSER RD STE 330 | | | SOUTHFIELD | MI | 48033 | |
| JONES, CHRISTOPHER | | 721 GRAND CAYMAN WAY | AND MARMON SERVICES LLC | | MESQUITE | TX | 75149 | |
| JONES, CHRISTOPHER | | C BROUGHTON BROKERAGE | PO BOX 10961 | | BIRMINGHAM | AL | 35202 | |
| JONES, CORNELIUS | | 2301 WILLOW ST | | | COLUMBIA | SC | 29203 | |
| JONES, DALE & SIMONTON, JEAN | | 26 10TH ST W | | | WATERTOWN | SD | 57201 | |
| JONES, DANIEL D | | 944 GRAND AVE | | | ST PAUL | MN | 55105 | |
| JONES, DARRELL | | 5033 FITCHBURG DR | | | HOLIDAY | FL | 34690 | |
| JONES, DAVID A | | 2630 RENTON WAY | | | CASTRO VALLEY | CA | 94546-5415 | |
| JONES, DAVID A | | 941 RUE MADORA | | | BEAR | DE | 19701 | |
| JONES, DAVID H | | PO BOX 50034 | | | KNOXVILLE | TN | 37950 | |
| JONES, DAVID | | 133 YELLOW BREECHES DR | NICHOLE LEHMAN AND DAVID JONES II | | CAMP HILL | PA | 17011 | |
| JONES, DAVID | | 50 E SOUTHERN AVE | DAVID JONES JR AND CHARLES A CHICOLA | | JENA | LA | 71342 | |
| JONES, DAVID | | 833 LITTLE BAY AVENUE #E | | | NORFOLK | VA | 23503 | |
| JONES, DEMPSEY M | | 323 W MORGAN ST STE 102 | | | RALEIGH | NC | 27601 | |
| JONES, DENNIS & JONES, SAUNDRA L | | 1804 EAGLE DR | | | EDMOND | OK | 73034-6061 | |
| Jones, Dennis M & Jones, Christine E | | 17804 Whitney Court | | | Independence | MO | 64057 | |
| JONES, DIANNA | | 108 GRANDE MEADOW WAY | | | CARY | NC | 27513 | |
| JONES, DIXIE L | | 1747 SE 46TH AVE | | | PORTLAND | OR | 97215-3143 | |
| JONES, DONALD R & JONES, MILLIE M | | 2730 ITASCA AV S | | | ST MARYS POINT | MN | 55043-9739 | |
| JONES, DONALD W | | 3600 JASMINE COVE LN | | | LITHONIA | GA | 30039 | |
| JONES, DONALD W | | 3600 JASMINE COVE LN | | | LITHONIA | GA | 30058 | |
| JONES, DONALD | | 1157 E GIMBER ST | | | INDIANAPOLIS | IN | 46203 | |
| JONES, DONNA L | | 110 W OCEAN BLVD STE 802 | | | LONG BEACH | CA | 90802 | |
| JONES, DONNA | | 41 LAKEWOOD DR | | | HICKORY CREEK | TX | 75065 | |
| JONES, DONNA | | E HWY 121 402 | | | LEWISVILLE | TX | 75057 | |
| JONES, DORIS | | 14300 GRAPE HOLLY GROVE UNIT 22 | | | CENTREVILLE | VA | 20121-0000 | |
| JONES, DORIS | | 5842 FERNWOOD STREET | | | PHILADELPHIA | PA | 19143-0000 | |
| Jones, Douglas and Andrea M. | JONES--DOUGLAS & ANDREA M JONES, ET AL V ABN AMRO MRTG GROUP INC, ET AL (INCL GMAC MRTG CORP, GMAC MRTG ASSET MANAGEMAN ET AL | 15019 Kutztown Road | | | Kutztown | PA | 19530 | |
| JONES, DOUGLAS | | 16526 VFW ROAD | | | PEKIN | IL | 61554-0000 | |
| JONES, DWAYNE & JONES, LINDA | | 10743 LITTLE LAKE ROAD | | | DOWNEY | CA | 90241-3101 | |
| JONES, EDWARD | | 5626 DARTINGTON DR | | | FORT MILL | SC | 29707 | |
| Jones, Eleanor and Michael | ELEANOR E JONES AND MICHAEL D JONES SR - TITLE ISSUE CLAIM | 225 Byrd Way | | | Kodak | TN | 37764 | |
| JONES, ELIZABETH | | 2211 OLD BOSLEY RD | GROUND RENT COLLECTION | | TIMONIUM | MD | 21093 | |
| JONES, EVA M | | 827 ROBINAIR DR | BROOKS CONSTRUCTION | | SAN ANTONIO | TX | 78245-1270 | |
| JONES, FELICIA & JONES, RONALD | | PO BOX 2434 | | | CALUMET CITY | IL | 60409-8434 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, GAVIN & JONES, ELIZABETH | | 20 MOUNTAIN POINT | | | RUSSELLVILLE | AR | 72802 | |
| JONES, GLEN R | | 440 SANTA CRUZ | | | NORTH FORT MYERS | FL | 33903 | |
| JONES, GORDON P | | 6712 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32211 | |
| JONES, GORDON P | | PO BOX 600459 | | | JACKSONVILLE | FL | 32260-0459 | |
| Jones, Grace Y & Jones, James | | 2365 North Booth Street | | | Milwaukee | WI | 53212 | |
| JONES, HENRY L & LEYKAMM-JONES, MARION F | | 1711 RIDGEWAY DRIVE | | | TEMPLE | TX | 76502 | |
| JONES, HENRY | | 8162 PECAN ST ST | ZOS ROOFING AND REMODELING AND LESTER CONSTRUCTION | | JAMES | LA | 70086 | |
| JONES, IRENE | | 3210 LINCOLN AVE | AND MIDSOUTH EXTERIORS | | NASHVILLE | TN | 37218 | |
| JONES, J D & JONES, DAYNA D | | 725 WOODLAWN DRIVE | | | YUKON | OK | 73099-5346 | |
| JONES, JACQUELINE | | 22 GOLDMINE ST | DEENA JOHNSON | | TRABUCO CANYON | CA | 92679 | |
| JONES, JACQUELINE | | 828 YOUNGS LN | | | NASHVILLE | TN | 37207 | |
| JONES, JAMES I | | 1400 NW 2ND AVE | | | BISCAYNE GARDENS | FL | 33168 | |
| JONES, JAMES | | 1856 EDITH STREET N E | | | PALM BAY | FL | 32907-0000 | |
| JONES, JAYNE A | | 750 CHANDLER RD | | | GURNEE | IL | 60031 | |
| JONES, JEFFREY A | | 8788 WHITEGATE LN | | | MORROW | OH | 45152 | |
| JONES, JEREMY D & JONES, CYNTHIA A | | 709 KINGFISHER CT | | | HURON | OH | 44839-1876 | |
| JONES, JEREMY D | | 2779 CAROL TRACE WALK UNIT 28 | | | MEMPHIS | TN | 38115 | |
| Jones, Jeremy L | | Po Box 742 | | | Lagrange | GA | 30241-0013 | |
| JONES, JERRY & JONES, APRIL D | | 1813 S 600 W | | | NEW PALESTINE | IN | 46163 | |
| JONES, JODY W & JONES, LESA R | | 399 BARTLETT RD | | | PIKEVILLE | NC | 27863-9052 | |
| JONES, JOHN D | | PO BOX 2808 | | | CANYON COUNTRY | CA | 91386 | |
| JONES, JOHN | | 2900 TEX BLVD. | | | FORT WORTH | TX | 76116-8924 | |
| JONES, JONATHAN A | | LINDA JONES | 7650 ROUTE 309 | | COOPERSBURG | PA | 18036-2130 | |
| JONES, JOSEPH | | 2004 WOODLAWN ST | | | JACKSON | MS | 39203 | |
| JONES, JR | | 1058 CAMELLIA CT | | | VIRGINIA BEACH | VA | 23452 | |
| JONES, KATINKA | WINDY CITY HOME REMODELING | PO BOX 15253 | | | CHICAGO | IL | 60615-5143 | |
| JONES, KELLY L | | 300 DOWNING GLENN DR | | | MORRISVILLE | NC | 27560 | |
| JONES, KELLY M | | 200 JELLISON BLVD APT 916 | | | DUNCANVILLE | TX | 75116 | |
| JONES, KENNETH E & JONES, BRANDI E | | 1471 PO BOX | | | HIGHLANDS | TX | 77562-1471 | |
| JONES, KENNETH R | | PO BOX 549 | | | GEORGIANA | AL | 36033 | |
| JONES, KENNETH | | 939 N WILLOW W DR | C AND E SERVICES | | HOUSTON | TX | 77073 | |
| JONES, KEVIN E | | PO BOX 6194 | | | GASTONIA | NC | 28056-6022 | |
| JONES, KIMBERLY | | 6143 WHITESTONE RD | DETRICK HORTON HOME IMPROVEMENTS | | JACKSON | MS | 39206 | |
| JONES, LARRY D | | 7831 SUPERIOR HILL PL | | | COLORADO SPRINGS | CO | 80908-5641 | |
| JONES, LAVADA | | 212 EAST BURNSIDE | | | ROTAN | TX | 79546 | |
| JONES, LAWRENCE & JONES, BRENDA | | 6120 PARK DR | | | FOREST PARK | GA | 30297-3256 | |
| JONES, LEA | | 5540 GOODMAN RD | | | OLIVE BRANCH | MS | 38654 | |
| JONES, LEE C & JONES, JENNIFER C | | PO BOX 1180 | | | BONNER | MT | 59823-0000 | |
| JONES, LEORN | | 3185 XENON STREET | | | DENVER | CO | 80215 | |
| JONES, LEORN | | 3185 XENON STREET | | | WHEATRIDGE | CO | 80215-0000 | |
| JONES, LEROY V & JONES, GLORIA N | | 25491 DEEP CREEK BLVD | | | PUNTA GORDA | FL | 33983 | |
| JONES, LINDA | | 318 N WALKER LN | | | DYERSBURG | TN | 38024 | |
| JONES, LISA K | | 3884 PLEASANT OAK DRIVE | | | LAWRENCEVILLE | GA | 30044 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, LORETTA | | 705 LEIPER ST | LARRY MOON ROOFING | | CUMBERLAND | MD | 21502 | |
| JONES, LOUIS R | | 740 N PLANKINTON AVE STE 7 | | | MILWAUKEE | WI | 53203 | |
| JONES, LYDIA | | 1301 PARKTOWN DR | | | OCEAN SPRINGS | MS | 39564 | |
| JONES, MARCY | | 5412 GRAYMOSS RD | | | NORTH CHESTERFIELD | VA | 23234-6025 | |
| JONES, MARK & JONES, SHERYL | | 344 WARDEN CIRCLE RD | | | WARDENSVILLE | WV | 26851 | |
| JONES, MARK A & JONES, MARLA K | | 7303 FIRE CV | | | AUSTIN | TX | 78749-2135 | |
| JONES, MELISSA | | 4326 PORTAGE DR | | | POLK CITY | FL | 33868 | |
| JONES, MELISSA | | 939 STATE RD 35 | | | DRESSER | WI | 54009 | |
| JONES, MICHAEL & JONES, DANA | | 649 MAYFIELD COURT | | | AMHERST | OH | 44001 | |
| JONES, MICHAEL K & JONES, NIKKI A | | 6155 BURLINGTON DRIVE | | | ROANOKE | VA | 24019 | |
| JONES, MICHAEL | | 741 6TH STREET APT 101 | | | MIAMI BEACH | FL | 33139 | |
| JONES, MICHELE H | | 1209 N GLENWOOD AVE | | | DALTON | GA | 30721-2603 | |
| JONES, NANETTA | | 2704 GREENBRIAR COURT | | | GRAPEVINE | TX | 76051-0000 | |
| JONES, NICOLE A & JONES, JASON M | | 8105 NW 80TH TER | | | KANSAS CITY | MO | 64152-4633 | |
| JONES, NILAS W | | 808 WHITE DAISIES CT | | | RALEIGH | NC | 27610-2255 | |
| JONES, PENNY | | 2828 KEN KARYL AVE | | | VICKSBURG | MS | 39180 | |
| JONES, PERNEL | | 2168 E 73RD ST | | | CLEVELAND | OH | 44103-4826 | |
| JONES, PHILIP G | | 853 W CTR ST | | | OREM | UT | 84057 | |
| JONES, PHILLIP | | 200 N 6TH ST | PO BOX 338 | | GRAND JUNCTION | CO | 81502 | |
| JONES, RALPH A | | 10006 SOUTH VANVLISSINGEN ROAD | | | CHICAGO | IL | 60617 | |
| JONES, RENEE | | 11227 RIVER RD NE | MAVERICK CONSTRUCTION COMPANY | | HANOVER | MN | 55341 | |
| JONES, RICHARD C & JONES, CYNTHIA L | | 2930 19TH STREET | | | BAKERSFIELD | CA | 93301 | |
| JONES, ROBERT D & JONES, ROBYN L | | 3129 E GRESHAM HWY | | | CHARLOTTE | MI | 48813 | |
| JONES, ROBERT D | | 577 W COLCHESTER DR | | | EAGLE | ID | 83616-5885 | |
| JONES, ROBERT K & MESSINA, STEPHANIE | | 18024 GREYFIELD GLEN DRIVE | | | FORT MILL | SC | 29707-0000 | |
| JONES, ROBERT S & JONES, MILDRED | | 2053 MIMOSA CT | | | NAPLES | FL | 34110-6315 | |
| JONES, ROBIN S | | 3725 W BYRON STREET | | | CHICAGO | IL | 60618 | |
| JONES, ROGER C & JONES, LINDA L | | 2936 SE TAYLOR STREET | | | PORTLAND | OR | 97214 | |
| JONES, ROGER | | 317 E BRAWLEY AVE | SPOT ON ROOFERS LLC | | MOORESVILLE | NC | 28115 | |
| JONES, RONALD O | | P.O. BOX 391 | | | SUMRALL | MS | 39482 | |
| JONES, RONNELL R | | 10154 YONAOMI CIR | | | CLERMONT | FL | 34711-7857 | |
| JONES, RORY | | 5639 W 63RD ST | LIGHTNING CONSTRUCTION | | CHICAGO | IL | 60638 | |
| JONES, ROY B & MINTKENBAUGH, LAURA S | | 2938 FAUBUSH COURT | | | INDEPENDENCE | KY | 41051 | |
| JONES, RUBY T & R, RONNIE C | | P O BOX 410 | | | PILOT MT | NC | 27041 | |
| JONES, RUBY | | 382 NEW JERSEY AVE | OSH RESTORATION AND APPRAISAL INC | | BROOKLYN | NY | 11207 | |
| JONES, RUSSEL B | | 323 S BROADWAY APT 7 | | | REDONDO BEACH | CA | 90277-3716 | |
| JONES, SAMUEL M | | 2402 21ST ST | | | SANTA MONICA | CA | 90405-2712 | |
| JONES, SHAMONE | | 7901 WINDWARD CT | L MACKIE RENOVATIONS | | NEW ORLEANS | LA | 70128 | |
| JONES, SHARON & JONES, MARK | | 10658 W GERONIMO CT | | | BOISE | ID | 83709 | |
| JONES, SHARON L | | 1347 MAY OAK CIR | | | COLUMBIA | SC | 29229-9291 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, SHARON P | | 13329 MICHAEL LYNN ROAD | | | CHARLOTTE | NC | 28278 | |
| JONES, SHAUNTEL L & JONES, NICOLE L | | 625 WILSHIRE DR | | | FLORISSANT | MO | 63033-3824 | |
| JONES, SHERINE M | | 2513 MEADOW TRL | | | OXNARD | CA | 93036-1588 | |
| JONES, SHIRLEY A | | 1533 LONG PARISH WAY | | | CHESAPEAKE | VA | 23320-2980 | |
| JONES, SIDNEY | | 4867 WYATTE TYRO RD | CURTIS WOODS JR AND SONS | | SENATOBIA | MS | 38668 | |
| JONES, STANLEY C & JONES, LESLIE J | | 3660 S INVERNESS FARM RD | | | BLOOMINGTON | IN | 47401 | |
| JONES, SUZANNE L | | 2226 PLEASANTDALE DR | | | CHARLOTTE | NC | 28214 | |
| JONES, TANYA L | | 2305 TORY OAK PL | | | MATHEWS | NC | 28105 | |
| JONES, THOMAS H | | 24106 E OLIVE LN | | | LIBERTY LAKE | WA | 99019 | |
| JONES, THOMAS | | 907 TUSCARORA AVE | | | ELIZABETH CITY | NC | 27909-5321 | |
| JONES, THURMAN & JONES, NANCY | | 1020 JACKSON AVENUE | | | LOS BANOS | CA | 93635 | |
| JONES, TIMOTHY W | | 2191 BELGRADE SWANSBORO RD | | | MAYSVILLE | NC | 28555-9658 | |
| JONES, TONY G | | 180 E 2100 S STE 102 | C O LAW OFFICE OF DAVIS AND JONES PC | | SALT LAKE CITY | UT | 84115 | |
| JONES, TRACY | | PO BOX 804 | | | AKRON | OH | 44309 | |
| JONES, TREVOR | | 43619 17TH ST W | | | LANCASTER | CA | 93534 | |
| JONES, VINNIE V | | GENERAL DELIVERY | | | LA PUENTE | CA | 91747-9999 | |
| JONES, WADDRICK & JONES, CHERMICA | | 6701 BIRCH RUN LN | | | MEMPHIS | TN | 38115-0000 | |
| Jones, Walker, Waechter, Poitevent, Carrere & Denegre, L.L.P. | JETTON -- MRTG ELECTRONIC REGISTRATION SYSTEM INC, AS NOMINEE FOR GMAC MRTG CORP & GMAC MRTG CORP V JACKIE & LISA C JET ET AL | 190 East Capitol Street, Suite 800(39201) | | | Jackson | MS | 39201 | |
| JONES, WENDELL | | PO BOX 0684 | | | GRAND PRAIRIE | TX | 75054 | |
| JONES, WENDY K | | 250 SADDLEBROOK DR | | | SENOIA | GA | 30276 | |
| JONES, WILLIAM S & JONES, LORI | | 45 DERRY STREET | | | HUDSON | NH | 03051 | |
| JONES, WILLIE E | | 16308 HIGHVIEW DR | | | CLEVELAND | OH | 44128 | |
| JONES, WINSTON C | | 429 SPRING ST | | | PETERSBURG | VA | 23803-0000 | |
| Jones-Bentley, Rhonda L | | 53 Lambeth Drive | | | Hiram | GA | 30141 | |
| JONESBORO CITY | | 123 BOONE ST | TAX COLLECTOR | | JONESBOROUGH | TN | 37659 | |
| JONESBORO CITY | | 124 N AVE | TAX COLLECTOR | | JONESBORO | GA | 30236 | |
| JONESBORO CLERK OF COURTS | | 500 E CT ST | | | JONESBORO | LA | 71251 | |
| JONESBORO TOWN | | 128 ALLEN PO BOX 610 | TAX COLLECTOR | | JONESBORO | LA | 71251 | |
| JONESBORO TOWN | TOWN OF JONESBORO | PO BOX 86 | STATION RD | | JONESBORO | ME | 04648 | |
| JONESBOROUGH CITY | | 123 BOONE ST | TAX COLLECTOR | | JONESBOROUGH | TN | 37659 | |
| JONESBURG | | PO BOX 256 | SHERRY MEYER CITY COLLECTOR | | JONESBURG | MO | 63351 | |
| JONESFIELD TOWNSHIP | | 540 DOEHRING PO BOX 5 | TREASURER JONESFIELD TWP | | MERRILL | MI | 48637 | |
| JONESFIELD TOWNSHIP | | PO BOX 5 | TREASURER JONESFIELD TWP | | MERRILL | MI | 48637 | |
| JONESFIELD TWP | | 540 DOEHRING | PO BOX 5 | | MERRILL | MI | 48637 | |
| JONESGOTCHER AND BOGAN PC | | 15 E 5TH ST STE 3800 | | | TULSA | OK | 74103 | |
| JONESGOTCHER AND BOGAN PC | | 15 E 5TH ST STE 3800 | | | TULSA | OK | 74103 | |
| JONES-MYERS, SUZANNE L | | 126 BARREL HORSE DRIVE | | | CHARLESTOWN | WV | 25414 | |
| JONESPORT TOWN | | PO BOX 489 | TOWN OF JONESPORT | | JONESPORT | ME | 04649 | |
| JONESPORT TOWN | | TOWN OFFICE PO BOX 489 | TOWN OF JONESPORT | | JONESPORT | ME | 04649 | |
| JONESTOWN BORO COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONESTOWN BORO LEBNON | | 100 S BROAD ST | TAX COLLECTOR OF JONESTOWN BOROUGH | | JONESTOWN | PA | 17038 | |
| JONESTOWN BORO LEBNON | TAX COLLECTOR OF JONESTOWN BOROUGH | PO BOX 226 | 100 S BROAD ST | | JONESTOWN | PA | 17038 | |
| JONESVILLE CITY | | CITY HALL PO BOX 785 | COLLECTOR | | JONESVILLE | SC | 29353 | |
| JONESVILLE CITY | SHERIFF AND COLLECTOR | PO BOX 428 | 400 3RD ST | | JONESVILLE | LA | 71343 | |
| JONESVILLE TOWN | | 1 PARK ST | TREASURER JONESVILLE TOWN | | JONESVILLE | VA | 24263 | |
| JONESVILLE TOWN | | 136 W MAIN ST | TAX COLLECTOR | | JONESVILLE | NC | 28642 | |
| JONESVILLE TOWN | | 1503 NC HWY 67 | TAX COLLECTOR | | JONESVILLE | NC | 28642 | |
| JONESVILLE TOWN | TAX COLLECTOR | PO BOX 428 | 400 3RD ST | | JONESVILLE | LA | 71343 | |
| JONESVILLE VILLAGE | | 265 E CHICAGO ST | JONESVILLE VILLAGE TREASURER | | JONESVILLE | MI | 49250 | |
| JONGSUK KIM ATT AT LAW | | 1605 JOHN ST STE 301 | | | FORT LEE | NJ | 07024 | |
| JONI & MICHAEL BRUNER | | 1710 TAMMY AVE | | | ANCHORAGE | AK | 99515 | |
| JONI CERMINARA | | 288 MIDFIELD DRIVE | | | AMBLER | PA | 19002 | |
| JONI JOHNSON POWE ATT AT LAW | | 5340 S QUEBEC ST STE 365N | | | GREENWOOD VILLAGE | CO | 80111 | |
| JONI MAYES AND ALL | | 1040 N KINGS DR | CLEAN USA OF NW ARKANSAS INC | | FAYETTEVILLE | AR | 72701 | |
| JONI RENZI | | 41 SIENNA CIR | | | WARMINSTER | PA | 18974 | |
| JONKOT CONSTRUCTION CORP | | 1500 PINE KNOLL LN | | | MAMARONECK | NY | 10543 | |
| JONN AND TERESA MAYS AND | | 10417 PANTHER MOUNTAIN RD | STATEWIDE RESTORATION INC | | NORTH LITTLE ROCK | AR | 72113 | |
| JONRIA APPRAISAL COMPANY INC | | 1042 PLANTAIN CT | | | CRYSTAL LAKE | IL | 60014 | |
| JOON M KHANG ATT AT LAW | | 3699 WILSHIRE BLVD STE 635 | | | LOS ANGELES | CA | 90010 | |
| JOON M KHANG ATT AT LAW | | 660 S FIGUEROA ST STE 2300 | | | LOS ANGELES | CA | 90017 | |
| JOON, SANJEEV | | 261 NEBULA ROAD UNIT #261 | | | PISCATAWAY | NJ | 08854 | |
| JOPLIN | | 303 E 3RD ST PO BOX 1355 | CITY OF JOPLIN | | JOPLIN | MO | 64801 | |
| JOPLIN | | 602 S MAIN ST | CITY OF JOPLIN | | JOPLIN | MO | 64801 | |
| JOPSEPH HURTS AND GIL S ROOF | | 10915 MOSSCREST DR | | | HOUSTON | TX | 77048 | |
| JORDAIN JR, JAMES L | | 7554 DANSVILLE MT MORRIS RD | | | DANSVILLE | NY | 14437 | |
| JORDAN AGENCY | | 125 HEFFERSIB ST | | | CAMDEN | AR | 71701 | |
| JORDAN AND DAVID JENSEN | | 816 GIRARD ST | AND DAWN JENSEN | | HUDSON | WI | 54016 | |
| JORDAN AND JENNY POOLE JR | | 827 FALLWOOD DR | QUALITY POOL AND SPA INC | | COLUMBUS | MS | 39702 | |
| JORDAN APPRAISAL SERVICES, INC | | 1360 WOODLOCK RD | | | MT PLEASANT | SC | 29464 | |
| JORDAN BARIS INC REALTY SERVICES | | 50 MT PLEASANT AVE | | | WEST ORANGE | NJ | 07052 | |
| JORDAN BROOK ESTATES | | 51 PORTLAND AVE UNIT 1 | | | OLD ORCHARD BEACH | ME | 04064 | |
| JORDAN CRA, BERT | | 1201 HAMPTON ST | | | MONTGOMERY | AL | 36106 | |
| JORDAN D JACKSON ATT AT LAW | | PO BOX 476799 | | | CHICAGO | IL | 60647 | |
| JORDAN D WHITE ATT AT LAW | | PO BOX 2671 | | | SUMTER | SC | 29151 | |
| JORDAN E BUBLICK ESQ | | PO BOX 4570 | | | CARMEL | IN | 46082-4570 | |
| JORDAN ELB C S SKANEATELES TN | | 994 PERU RD | TAX COLLECTOR | | JORDAN | NY | 13080 | |
| JORDAN ELBRIDGE C S CMD TOWNS | | PO BOX 711 | RECIEVER OF TAXES | | BUFFALO | NY | 14240 | |
| JORDAN ELBRIDGE C S CMD TOWNS | | PO BOX 902 | RECIEVER OF TAXES | | JORDAN | NY | 13080 | |
| JORDAN ELBRIDGE C S LYSANDER TN | | 6 LOCK STREET PO BOX 493 | RECEIVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |
| JORDAN ELBRIDGE C S LYSANDER TN | | PO BOX 711 | RECEIVER OF TAXES | | BUFFALO | NY | 14240 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN ELBRIDGE C S TN BRUTUS | | DISTRICT OFFICE CHAPPELL ST | TAX COLLECTOR | | JORDAN | NY | 13080 | |
| JORDAN ELBRIDGE C S TN CAMILLUS | | 4600 W GENESEE ST | TAX COLLECTOR | | SYRACUSE | NY | 13219 | |
| JORDAN ELBRIDGE C S VAN BUREN TN | | PO BOX 711 | RECEIVER OF TAXES | | BUFFALO | NY | 14240 | |
| JORDAN ELBRIDGE C S VAN BUREN TN | RECEIVER OF TAXES | PO BOX 10 | 7575 VAN BUREN RD | | BALDWINSVILLE | NY | 13027 | |
| JORDAN ELBRIDGE CS COMBINED TOWNS | | PO BOX 711 | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| JORDAN ELBRIDGE CS COMBINED TOWNS | SCHOOL TAX COLLECTOR | PO BOX 902 | CHAPPELL ST | | JORDAN | NY | 13080 | |
| Jordan Fitness - Judgment Lien | | 2425 Nimmo Pkwy | | | Virginia Beach | VA | 23456- | |
| Jordan Fitness - Judgment Lien | | c/o Ishie, Everett E | 4700 Sweetwood Court | | Virginia Beach | VA | 23462 | |
| JORDAN LAW FIRM | | 205 20TH ST N STE 200 | | | BIRMINGHAM | AL | 35203 | |
| JORDAN LAW FIRM | | 205 20TH ST N STE 636A | | | BIRMINGHAM | AL | 35203 | |
| JORDAN LAW GROUP APLC | STACY STRICKLER V PASADENA MARKET CENTER INC DBA/ KELLER WILLIAMS REALTY, SYNERGY CAPITAL MRTG CORP, GMAC MRTG CORP & D ET AL | 8052 Melrose Ave, 2nd floor | | | Los Angeles | CA | 90046 | |
| JORDAN LAW LLC | | 2000 E MAIN ST | | | RICHMOND | IN | 47374 | |
| JORDAN LAW OFFICE | | 319 DIABLO RD STE 202 | | | DANVILLE | CA | 94526-3428 | |
| JORDAN LOWERY, CYNTHIA | | 200 MEETING ST | PO BOX 858 | | CHARLESTON | SC | 29401 | |
| JORDAN M COPELAND ATTORNEY AT LAW | | 33300 HWY 280 STE 103 | | | CHILDERSBURG | AL | 35044 | |
| JORDAN MAYNARD AND PARODI PLLC | | 40 E PEARL ST | | | NASHUA | NH | 03060 | |
| JORDAN MICHAEL ATT AT LAW | | 170 CLOCKTOWER DR UNIT 5112 | | | WALTHAM | MA | 02452 | |
| JORDAN PAINTING CONTRACTORS | | 3238 OLD CONCORD RD | GARY AND KELLY BUSSEY | | SMYRNA | GA | 30082 | |
| Jordan Pettinos | | 2145 Steeplewood Dr | | | Grapevine | TX | 76051 | |
| JORDAN RATLIFF, WALLACE | | PO BOX 530910 | | | BIRMINGHAM | AL | 35253 | |
| Jordan Roberts | | 8681 N LAUREL AVE APT 2003 | | | KANSAS CITY | MO | 64157-7968 | |
| JORDAN S BLASK ATT AT LAW | | 39 BROADWAY RM 1850 | | | NEW YORK | NY | 10006 | |
| JORDAN S KATZ LAW OFFICES | | 395 N SERVICE RD STE 401 | | | MELVILLE | NY | 11747 | |
| JORDAN SCHRADER RAMIS PC | | 2 CENTERPOINTE DR FL 6 | | | LAKE OSWEGO | OR | 97035 | |
| JORDAN SHEA | | 817 W WASHINGTON BLVD UNIT 405 | | | CHICAGO | IL | 60607-2312 | |
| JORDAN STASINOS | | 47 PEARL STREET | | | HOLYOKE | MA | 01040 | |
| JORDAN TAX SERVICE | | 102 RAHWAY RD | JORDAN TAX SERVICE | | MCMURRAY | PA | 15317 | |
| JORDAN TAX SERVICE | | 102 RAHWAY RD | JORDAN TAX SERVICE | | PITTSBURGH | PA | 15317 | |
| JORDAN TAX SERVICE | | 102 RAHWAY RD | | | MCMURRAY | PA | 15317 | |
| JORDAN TAX SERVICE | | 7100 BAPTIST RD | | | BETHEL PARK | PA | 15102 | |
| JORDAN TAX SERVICE | | 7100 BAPTIST RD | | | BETHEL PARK | PA | 15102-3908 | |
| JORDAN TAX SERVICE | | 7100 BAPTIST RD | | | HOMESTEAD | PA | 15120 | |
| JORDAN TAX SERVICE | | PO BOX 200 | JORDAN TAX SERVICE | | BETHEL PARK | PA | 15102 | |
| Jordan Taylor | | 1707 W. Lovers Lane | | | Arlington | TX | 76013 | |
| JORDAN TOWN | | RT 3 | | | MONROE | WI | 53566 | |
| JORDAN TOWNSHIP LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| JORDAN TOWNSHIP NRTHUM | | 411 E MAHANTONGO CREEK RD | T C OF JORDAN TOWNSHIP | | HERNDON | PA | 17830 | |
| JORDAN TOWNSHIP TREASURER | | 2322 PESEK RD | | | EAST JORDAN | MI | 49727 | |
| JORDAN TOWNSHIP | | 201 PETERMAN RD | | | BENTON | PA | 17814 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN TOWNSHIP | | 2322 PESEK RD | TREASURER JORDAN TWP | | EAST JORDAN | MI | 49727 | |
| JORDAN TOWN | | W8428 STATE HWY 81 | TREASURER JORDAN TOWNSHIP | | MONROE | WI | 53566 | |
| JORDAN TWP | | BOX 98 | TAX COLLECTOR | | IRVONA | PA | 16656 | |
| JORDAN TWP | | RD1 BOX 1199 | TAX COLLECTOR | | HERNDON | PA | 17830 | |
| JORDAN VILLAGE | | 7 MECHANIC STREET PO BOX 561 | VILLAGE CLERK | | JORDAN | NY | 13080 | |
| JORDAN, ARETHA S | | 1109 WEST TILMORE DR | | | MUNCIE | IN | 47303 | |
| JORDAN, BETTIE D | | 4067 STEAM MILL ROAD | | | COLUMBUS | GA | 31907 | |
| JORDAN, BRIAN D | | 2011 DESERT SPRINGS CT | | | LAS CRUCES | NM | 88011-4989 | |
| JORDAN, CATHERINE B & JORDAN, LARRY R | | 22W400 ARBOR LN | | | GLEN ELLYN | IL | 60137-7412 | |
| JORDAN, CHARLES A & JORDAN, JANE P | | # 1 ORCHARD PLACE | | | GREENVILLE | MS | 38701 | |
| JORDAN, DEBORAH & MOORE, GARLAND | | 094 HOBBSVILLE ROAD | | | HOBBSVILLE | NC | 27946 | |
| JORDAN, ELMER E & JORDAN, VIRGINIA L | | PO BOX 1287 | | | COEUR D ALENE | ID | 83816-1287 | |
| JORDAN, GEORGE E | | 1254 PERRY HILL RD | | | MONTGOMERY | AL | 36109 | |
| JORDAN, GEORGE | | 1201 HAMPSTON ST | | | MONTGOMERY | AL | 36106 | |
| JORDAN, HILARY | | PO BOX 1921 | | | LOS GATOS | CA | 95031-1921 | |
| JORDAN, INEZ C | | 6001 EUCLID STREET | | | CHEVERLY | MD | 20785 | |
| JORDAN, IRA & JORDAN, STACEY P | | 1201 BALTIC STREET | | | SUFFOLK | VA | 23434 | |
| JORDAN, JARED | | 6926 E 20TH ST | | | TULSA | OK | 74112 | |
| JORDAN, JOHN W | | 910 ONE MAIN PL | 100 N MAIN | | WICHITA | KS | 67202 | |
| JORDAN, KATHY | | PO BOX 390817 | | | ANZA | CA | 92539 | |
| JORDAN, LONNIE | | 2373 CAPSTONE CT | | | ROCKY MOUNT | NC | 27804-7077 | |
| JORDAN, MARSHA E | | 1997 CALAVERAS DR | | | PITTSBURGH | CA | 94565 | |
| JORDAN, MARTIN E | | 3676 STRATHAVON RD | | | SHAKER HEIGHTS | OH | 44120-5229 | |
| JORDAN, NATALIE | | 75 RESERVOIR STREET #1 | | | CAMBRIDGE | MA | 02138 | |
| JORDAN, PHILIP K | | 22 CT ST | PO BOX 246 | | HOULTON | ME | 04730 | |
| JORDAN, ROBERT S & JORDAN, SELENA | | 5680 E FROST CIR | | | WASILLA | AK | 99654-9086 | |
| JORDAN, RONALD L | | 1032 WYLIN COURT | | | ST. LOUIS | MO | 63135 | |
| JORDAN, SELMA | | 4205 N SHADYBROOK DR | | | MIDWEST CITY | OK | 73110 | |
| JORDAN, STEPHEN B | | 3930 30TH AVENUE NORTH | | | SAINT PETERSBURG | FL | 33713 | |
| JORDAN, WAILON R & JORDAN, RENITA E | | 4001 MONOCO COURT | | | CHESAPEAKE | VA | 23321 | |
| JORDANA M OUTLAW DANA OUTLAW | | PO BOX 414 | | | NEW BERN | NC | 28563 | |
| JORDON TWP SCHOOL DISTRICT | | 201 PETERMAN RD | | | BENTON | PA | 17814 | |
| JORDON, ANTHONY & JORDON, CECELIA | | 312 THELMA AVE | | | GLEN BURNIE | MD | 21061 | |
| JORELL MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| JORGE A AND JOSEFINA Z GONZALEZ | | 104 TARPON AVE | AND JOSEFINA ZARAGOZA | | GALVESTON | TX | 77550 | |
| JORGE A MEZA ATT AT LAW | | 14305 RAMONA BLVD | | | BALDWIN PARK | CA | 91706 | |
| JORGE A PORTUGUES OLGA PORTUGUES | | 824 NW 134 AVE | SUNTRUST BANK AND PICC | | MIAMI | FL | 33182 | |
| JORGE ADRIAN GONZALEZ AGENCY | | 11767 KATY FWY STE 364 | | | HOUSTON | TX | 77079 | |
| JORGE AND CONCEPCION CASTRO | | 5427 W ALTADENA AVE | | | GLENDALE | AZ | 85304 | |
| JORGE AND ELIZABETH POLIT | | 2330 PINE TREE DR | | | MIRAMAR | FL | 33023 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE AND ENRIQUETA FLORES AND | | 1339 FIRETHORN DR | NATIONAL CITY BANK INSURANCE SERVICE CTR CONSUMER | | RIFLE | CO | 81650 | |
| JORGE AND JEANNIE IBARRA | | 1200 NW 83RD WAY | AND MARYS CARPET FLOORING AMERICA | | PEMBROKE PINES | FL | 33024 | |
| JORGE AND JERRI CHAVES AND | | 440 SW 55TH | A CHAVES LOURDES | | FORT LAUDERDALE | FL | 33317 | |
| JORGE AND JOSEFINA AND JOSE AND | | 8981 ELIZABETH AVE | JOSIE HERNANDEZ | | SOUTH GATE | CA | 90280 | |
| JORGE AND JUANITA HERRERA | | 2220 ROUNDROCK DR | | | CARROLLTON | TX | 75007 | |
| JORGE AND MAGDALENA VERA | | 459 BLUE RD | MIAMI PUBLIC ADJUSTERS | | CORAL GABLES | FL | 33146 | |
| JORGE AND MARIA GUERRA AND MARIA | | 19431 SW 30TH ST | VALENZUELA AND DESIGN BUILDERS | | MIRAMAR | FL | 33029 | |
| JORGE AND NELIDA MANGANDID | | 4940 WITCH LN | | | LAKE WORTH | FL | 33461 | |
| JORGE AND NORA SANTIAGO AND | | 4329 RIDGE PT LN | GARCIA PLUMBING | | PLANO | TX | 75024 | |
| JORGE AND SANDRA SAA | | 53 59 DEENA WAY | SPECIALIZED LOAN SERVICING LLC | | WINTER HAVEN | FL | 33414 | |
| JORGE AND SINDY ESCOBAR AND | UNIVERSAL RESTORATION SERVICES | 8714 E PRAIRIE RD | | | SKOKIE | IL | 60076-2327 | |
| JORGE AND YANETXI CONCEPCION | | 4800 SW 199TH AVE SW | AND MOREAU CONSULTANTS INC | | RANCHES | FL | 33332 | |
| JORGE C GONZALEZ ATT AT LAW | | 549 C QUIROZ ST | | | CALEXICO | CA | 92231 | |
| JORGE CEBALLOS | | 1320 GARFIELD AVENUE | | | YAKIMA | WA | 98902 | |
| JORGE CHAVIANO BUNNELL WOULFE | | 3740 SW 45 TCE | KIRSCHBAUMFLORIDA CLAIMS EXPERT & WESTWOOD DEVELOP | | HOLLYWOOD | FL | 33023 | |
| JORGE D GARIBAY AND | | MARIA N GARIBAY | 19700 COVELL STREET | | RIVERSIDE | CA | 92508 | |
| JORGE DIAZ AND GENERAL | | 10857 SATICOY ST | CONSTCOGENERAL REMODELING AND CONSTRUCTION | | SUN VALLEY | CA | 91352 | |
| JORGE GANDIAGA | | 45 MALTBIE AVE APT 8B | | | MIDLAND PARK | NJ | 07432 | |
| JORGE GOMEZ | | 172 EAGLE COMET | | | HYERCULES | CA | 94547 | |
| JORGE HALPERIN ATT AT LAW | | 1901 1ST AVE STE 216 | | | SAN DIEGO | CA | 92101 | |
| JORGE HERNANDEZ ATT AT LAW | | 180 OTAY LAKES RD STE 210A | | | BONITA | CA | 91902 | |
| JORGE J RENDON AND PAOLA RENDON | | 2515 MERGANSER CT | | | HUMBLE | TX | 77396-4147 | |
| JORGE L GONZALEZ ATT AT LAW | | 3601 SW 107TH AVE | | | MIAMI | FL | 33165 | |
| JORGE L GONZALEZ ESQ ATT AT LAW | | 321 PALM AVE | | | HIALEAH | FL | 33010 | |
| JORGE L SANCHEZ ATT AT LAW | | 930 S 4TH ST 211 | | | LAS VEGAS | NV | 89101 | |
| JORGE L SUAREZ ESQ ATT AT LAW | | 2100 CORAL WAY STE 400 | | | MIAMI | FL | 33145 | |
| JORGE L SUAREZ ESQ ATT AT LAW | | 3735 SW 8TH ST STE 101 | | | CORAL GABLES | FL | 33134 | |
| Jorge Lerma | | 5507 Bridgeton Dr | | | Arlington | TX | 76018 | |
| Jorge Morales | | 1772 Las Palomas Dr. | | | La Habra Heights | CA | 90631 | |
| Jorge Morales | | 19002 Dallas Parkway | Apt 1324 | | Dallas | TX | 75287 | |
| JORGE NEGRETE AND LUNA | | 1602 DOVE HAVEN DR | CABINETRIE AND FL COVERINGS INTERNATIONAL | | PFLUGERVILLE | TX | 78660 | |
| JORGE NUNEZ | ALMA G NUNEZ | 1329 W CARLTON AVE | | | WEST COVINA | CA | 91790-1637 | |
| JORGE O ACOSTA ACOSTA LAW FIRM PA | | PO BOX 262319 | | | TAMPA | FL | 33685 | |
| JORGE O ACOSTA ATT AT LAW | | 505 E JACKSON ST STE 21 | | | TAMPA | FL | 33602 | |
| JORGE PICOS | | 3931 E CLAXTON | | | GILBERT | AZ | 85297 | |
| JORGE RAFAEL COLLAZO SANCHEZ ATT | | PO BOX 1494 | | | COAMO | PR | 00769 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE REY | Florida Evaluation Realty | 9360 SUNSET DRIVE #287 | | | MIAMI | FL | 33173 | |
| JORGE RODRIGUEZ CHOMAT ESQ ATT | | 825 BRICKELL BAY DR STE 1750 | | | MIAMI | FL | 33131 | |
| JORGE SAAVEDRA FIGUEROA ATT AT LAW | | 1415 LILAC DR N STE 220 | | | GOLDEN VALLEY | MN | 55422 | |
| JORGE SEGURA AND | | MARIA C SEGURA | 31315 AVE LA PALOMA | | CATHEDRAL CITYCA | CA | 92234 | |
| JORGE TORANZO AND RAIZA | | 13199 SW 189TH ST | AREVALO & QUINOA & ASSOCIATES & ACCORD TILES & MAR | | MIAMI | FL | 33177 | |
| JORGE WONG | | 5028 BEACON HILL DR | | | CASTRO VALLEY | CA | 94552-3743 | |
| JORGE ZARATE AND ELIZABETH | | 11601 SW 139 TERRACE | BARRIENTOS | | MIAMI | FL | 33176 | |
| Jorgelina Passeri | | 860 3rd Street 12A | | | Santa Monica | CA | 90403 | |
| JORGENSEN, ALEXANDRA | | 460 GUISE RD | RT WHITE | | OSTEEN | FL | 32764 | |
| JORGENSEN, ANGELA M & JORGENSEN, TIMOTHY W | | 607 BIGLEAF MAPLE WAY APT 1414 | | | WESTFIELD | IN | 46074-6013 | |
| JORGENSEN, GENE | | 7180 S 2420 W | | | WEST JORDAN | UT | 84084 | |
| JORGENSON, HEATHER | | 14272 SILVER LAKES CIRCLE | | | PORT CHARLOTTE | FL | 33953 | |
| Jorie Fazio | | 4402 Holland #203 | | | Dallas | TX | 75219 | |
| JORISSEN, ANGELA | | 3411 133RD LN NE | | | HAM LAKE | MN | 55304 | |
| JORODA INC DBA SUNRISE CATERING | | 1559 BOTELHO DRIVE | | | WALNUT CREEK | CA | 94596 | |
| JORRAH MACKEY AND DELAWARE CNTY | | 5502 ANGORA | FIRE RESTORATION & MELLON CERT REST & CPR REST CO | | PHILADELPHIA | PA | 19143 | |
| JORYN JENKINS AND ASSOC | | 3839 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| JOSE A ACHA PA DBA | | 1425 MAIN ST | | | SARASOTA | FL | 34236 | |
| JOSE A BANEGAS AND SABILLON | | 20025 SW 124TH AVE | PAINTING CORP | | MIAMI | FL | 33177 | |
| JOSE A HERNANDEZ AND LISA S LONGORIA | | 702 WEST 83RD ST | | | LOS ANGELES | CA | 90044 | |
| JOSE A LABOY | | CARMEN R RAMIREZ-LABOY | 60 AVON PLACE | | SPRINGFIELD | MA | 01105 | |
| JOSE A LOAYZA ATT AT LAW | | 5663 S REDWOOD RD STE 2 | | | TAYLORSVILLE | UT | 84123 | |
| JOSE A OR JIMENEZ ANA JIMENEZ | | 3025 SCHOOL ST | AND SERVICE PLUS CONST INC | | OAKLAND | CA | 94602 | |
| JOSE A REY ATT AT LAW | | 7827 37TH AVE STE 1 | | | JACKSON HEIGHTS | NY | 11372 | |
| JOSE A RODRIGUEZ | | SYLVIA A RODRIQUEZ | 23008 LAWSON AVE. | | STRATHMORE | CA | 93267 | |
| JOSE A TOLEDO ATT AT LAW | | 4115 W CYPRESS ST | | | TAMPA | FL | 33607 | |
| JOSE A TORRES | | 4339 PEDLEY AVE | | | NORCO | CA | 92860 | |
| JOSE ACEVEDO AND | | ADELIA ACEVEDO | 405 E AVE | | NATIONAL CITY | CA | 91950 | |
| JOSE ACHA | Realty Services, Inc | 3590 17th Street | | | Sarasota | FL | 34235 | |
| JOSE AGUILERA BESSY REYES AND | | 4805 WARNERS TRAIL | UNITED QUALITY CONSTRUCTION | | NORCROSS | GA | 30093 | |
| JOSE ALVAREZ LLC | | 1950 E IRLO BRONSON MEMORIAL HWY | | | KISSIMMEE | FL | 34744 | |
| JOSE ALVAREZ | WATSON REALTY | 1950 E. IRLO BRONSON HWY | | | KISSIMMEE | FL | 34744 | |
| JOSE AND ALAIN CARRAZANA AND | | 12314 SW 27TH ST | NERIDA CARRAZANA AND ACTION PUBLIC ADJ | | MIAMI | FL | 33175 | |
| JOSE AND ALCIA DE LA TORRE | | 407 SUNRISE DR | AND MARK SCOTT CONSTRUCTION INC | | VACAVILLE | CA | 95688 | |
| JOSE AND ANDRIA MEDINA AND | | 1721 WESTMINSTER PL | ANDRIA PARKER | | OKLAHOMA CITY | OK | 73120 | |
| JOSE AND ANGELICA NUNEZ AND | | 1607 HARROP AVE | VALDEZS CONSTRUCTION | | PASADENA | TX | 77506 | |
| JOSE AND BLANCA CHAVEZ AND | | 12229 IVERSON CT | ADVANCED REMEDIATION LLC | | EL PASO | TX | 79928 | |
| JOSE AND CECILIA REYES | | 2318 E CANADA ST | | | TUCSON | AZ | 85706 | |
| JOSE AND ELENA ECHEVARRIA | | 1449 SE 24 RD | | | HOMESTEAD | FL | 33035 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE AND EMELIA PEREZ AND | | 3631 WELLINGTON PL | CHAMPION FOUNDATION REPAIR SYSTEMS LLC | | BARTOW | FL | 33830 | |
| JOSE AND ESTELA FLORES | | 3237 S 53 CT | | | CICERO | IL | 60804 | |
| JOSE AND FARA BLANCO AND NORTH JERSEY | | 6801 MEADOWVIEW AVE | PUBLIC ADJUSTERS | | NORTH BERGEN | NJ | 07047 | |
| JOSE AND GABRIEL IZQUIERDO | | 1530 N 39TH AVE | AND DANNYS ROOFING AND REMODELING | | STONE PARK | IL | 60165 | |
| JOSE AND GLORIA TORRES AND | JOSE RODRIGUEZ | PO BOX 680526 | | | ORLANDO | FL | 32868-0526 | |
| JOSE AND JANET MICHELEN | | 4635 NW 104 AVE | | | DORAL | FL | 33178 | |
| JOSE AND JULIE GARCIA AND | | 28480 LARCHMONT LN | TAMMY GARCIA | | LAKE ARROWHEAD | CA | 92385 | |
| JOSE AND KIM LANDEROS | | 24270 GEMSTONE DR | | | LOXLEY | AL | 36551 | |
| JOSE AND LAILA LUNA AND ASPECT | | 2123 HADDEN HOLLOW DR | GENERAL CONTRACTING | | HOUSTON | TX | 77067 | |
| JOSE AND LETICIA HERMOSILLO | | 3107 EWING CT | | | MANVEL | TX | 77578 | |
| JOSE AND LIDIA PINTO | | 235 WEBSTER AVE | ALFRED ELK PA | | CAMBRIDGE | MA | 02141 | |
| JOSE AND LUISA CEDENO | | 12450 KEYSTONE ISLAND DR | INSURANCE CORPORATION SIGLER DEVELOPMENT CORP | | MIAMI | FL | 33181 | |
| JOSE AND LUISA CEDENO | | 12450 KEYSTONE ISLAND DR | | | MIAMI | FL | 33181 | |
| JOSE AND MARCIA DIAZ | | 11315 S W 65TH ST | | | MIAMI | FL | 33173 | |
| JOSE AND MARIA AVALOS AND | | 4547 S MARSHFIELD AVE | GUARDIAN FIRE ADJUSTER | | CHICAGO | IL | 60609 | |
| JOSE AND MARIA AVALOS AND | | 4547 S MARSHFIELD AVE | GUARDIAN FIRE ADJUSTERS | | CHICAGO | IL | 60609 | |
| JOSE AND MARIA CASTRO AND | | 546 S HOLLOWAY RD | ACCURATE REMODELING INC | | ROMEOVILLE | IL | 60446 | |
| JOSE AND MARIA CHACON AND | | 1559 A REBECCA ANN DR | ROMEROS ROOFING | | EL PASO | TX | 79936 | |
| JOSE AND MARIA CHAMARO AND EPIC | | 500 CAMPANA AVE | GROUP | | CORAL GABLES | FL | 33156 | |
| JOSE AND MARIA JARAMILLO | | 5322 AVE K | | | GALVESTON | TX | 77551-4441 | |
| JOSE AND MARIA LOPEZ | | 36 N OAK ST | | | FELLSMERE | FL | 32948 | |
| JOSE AND MARIA LOPEZ | | 4959 S WINCHESTER AVE | | | CHICAGO | IL | 60609 | |
| JOSE AND MARIA RAMIREZ | | 814 E ADAMS BLVD | JOSE RAMIREZ JR | | LOS ANGELES | CA | 90011 | |
| JOSE AND MARTHA DURAN AND | WAHL AIR CONDITIONING INC | 10118 ALEXANDER AVE | | | SOUTH GATE | CA | 90280-6226 | |
| JOSE AND MARTHA RIVERA | | 1866 W EXECUTIVE CIR | | | WEST JORDAN | UT | 84084 | |
| JOSE AND MAYRA MALDONADO | | 816 STEADMAN DR | JEFFERS CLEANING AND RESTORATION | | CEDAR HILL | TX | 75104 | |
| JOSE AND MELBA MARTINEZ | | 12940 SW 19TH DR | | | MIRAMAR | FL | 33027-3428 | |
| JOSE AND MICAELA RIOS AND CROSS CHECK | | 650 6501 2 E 36TH ST | AND BETTER BUILDING CONST INC | | LOS ANGELES | CA | 90011 | |
| JOSE AND MIRIAM SEPULVEDA | | 182 NW BROADVIEW ST | | | PORT ST LUCIE | FL | 34983 | |
| JOSE AND MONICA GONZALEZ | | 133 KAAPAHU DR | | | BASTROP | TX | 78602 | |
| JOSE AND NANCY DIAZ | | 8948 GOLD RD | | | OZONE PARK | NY | 11417 | |
| JOSE AND NINO AGUERO | | 1532 BABE HISKEY LN | | | EL PASO | TX | 79936 | |
| JOSE AND ORALIA CRUZ AND | | 319 RIO GRANDE DR | GONZALEZ CONSTRUCTION | | MISSION | TX | 78572 | |
| JOSE AND ROSARIO MENDEZ | | 2854 W MCLEAN AVE | | | CHICAGO | IL | 60647 | |
| JOSE AND SANDRA MARTINEZ AND | | 1516 NARCILLE ST | NIETOS CARPENTRY | | BAYTOWN | TX | 77520 | |
| JOSE ANDRADE AVELINA ANDRADE | | 907 N LINCOLN | SERVICE MASTER OF MID NEBRASKA | | LEXINGTON | NE | 68850 | |
| JOSE ARAUZA | | 31982 SAGE CT | | | WINCHESTER | CA | 92596 | |
| JOSE AVILA CONSTRUCTION | | 667 JODECO CIR | | | LILBURN | GA | 30047 | |
| JOSE B DUARTE ATT AT LAW | | 2120 E HILLCREST ST | | | ORLANDO | FL | 32803 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE B HERRERA JOSE HERRERA | | 16060 COUNTY RD 17 | FLORENTINA LOPEZ AND FLORENTINA R LOPEZ | | FORT MORGAN | CO | 80701 | |
| JOSE BATRES AND WOODLANDS | | 14207 BURGOYNE RD | ROOFING AND CONSTRUCTION | | HOUSTON | TX | 77077 | |
| JOSE BELTRAN AND GRECO | | 2719 N MEADE AVE | EXTERIOR IMPROVEMENTS | | CHICAGO | IL | 60639 | |
| JOSE C GONZALES | | 343 GEE GEE AVENUE | | | LOS BANOS | CA | 93635 | |
| JOSE C GONZALEZ | | 1345 PALMERA AVE | | | SALINAS | CA | 93905 | |
| JOSE C GONZALEZ | | ATTN DEFAULT CASH | 14 MAPLE ST, STE B | | SALINAS | CA | 93901 | |
| JOSE C RODRIGUEZ ATT AT LAW | | 111 W ASHBY PL | | | SAN ANTONIO | TX | 78212 | |
| JOSE C RODRIGUEZ FRIEDMAN | | 45 NE LOOP 410 NO 205 | | | SAN ANTONIO | TX | 78216 | |
| JOSE CABANES AND KODIAK | | 12110 SW 181 TERR | CONSTRUCTION INC | | MIAMI | FL | 33177 | |
| JOSE CANIZAL AND APS CONSTRUCTION | | 7019 SAN PABLO DR | | | HOUSTON | TX | 77083 | |
| Jose Carlos Costa | | 615 Rancocas Avenue | | | Riverside | NJ | 08075 | |
| JOSE CARLOS PALLARES ATT AT LAW | | 2580 ANTHEM VILLAGE DR | | | HENDERSON | NV | 89052 | |
| JOSE CASTRO | | 15170 COLUMBET AVE | | | SAN MARTIN | CA | 95046-9790 | |
| Jose Castro | GMAC MORTGAGE LLC VS. JOSE CASTRO ET AL | 10260 NW 44 Terrace | | | Doral | FL | 33178 | |
| JOSE CHAVEZ AND MARIA CHAVEZ | | 11603 FLEMING DR | | | HOUSTON | TX | 77013 | |
| JOSE COLON AND RAFAEL MARTINEZ | | 38 GLENHAM ST | AND ASHLY CONTRACTORS | | PROVIDENCE | RI | 02907 | |
| JOSE D LIMA | | 3772 ARLINGTON AVE | | | LOS ANGELES | CA | 90018 | |
| JOSE D SANTOS AND | | ANTONIO M SANTOS | 19 DIVISION STREET | | DANBURY | CT | 06810 | |
| JOSE D VASQUEZA AND | | ROSA D VASQUEZ | 3149 E AVE.S | | PALMDALE | CA | 93550 | |
| JOSE DE JESUS GARCIA AND STACEY | | 11618 ELDORADO ST NE | GARCIA AND TWIN CITIES METRO | | BLAINE | MN | 55449 | |
| JOSE E GUTIERREZ AGENCY | | 1760 OLD PORT ISABEL RD STE C | | | BROWNSVILLE | TX | 78521-3376 | |
| JOSE EFRAIN VARGAS AND | | 1340 NE 183RD ST | NUBIA ROJAS | | NORTH MIAMI BEACH | FL | 33179 | |
| JOSE EMILIO DIAZ MARRERO ATT AT | | 809 GLENEAGLES CT STE 118 | | | BALTIMORE | MD | 21286 | |
| JOSE F MONGE ATT AT LAW | | 339 W BUTLER ST | | | LEXINGTON | SC | 29072 | |
| JOSE FELIX ESTATE AND AMELIA | | 13827 S W 44TH ST | FELIX AND FLORIDA EXECUTIVE BUILDERS LLC | | DAVIE | FL | 33330 | |
| JOSE G GUERRA AND DELTA CONTRACTORS | | 2014 CROSSCOACH LN | | | KATY | TX | 77449 | |
| JOSE G JIMENEZ AND | | 5450 W ENCANTO BLVD | STORM TEAM CONSTRUCTION | | PHOENIX | AZ | 85035 | |
| JOSE GARAY APLC ATT AT LAW | | 9900 IRVINE CTR DR | | | IRVINE | CA | 92618 | |
| JOSE GARMAS AND AGPA | | 221 SW 65TH AVE | ADJUSTERS INC | | HOLLYWOOD | FL | 33023 | |
| JOSE GARZA AGENCY | | 5502 LAWNDALE ST | | | HOUSTON | TX | 77023 | |
| JOSE GARZA AND SORAIDA | | 2608 N MISSION CIR | GARZA | | FRIENDSWOOD | TX | 77546 | |
| JOSE GONZALES AND LINDA S | | CONTRACTOR 1009 THACKERAY LN | GONZALES AND REYES ROOFING | | PFLUGERVILLE | TX | 78660 | |
| JOSE GONZALEZ | | 14 MAPLE ST STE B | | | SALINAS | CA | 93901 | |
| JOSE GONZALEZ | | 343 GEE GEE | | | LOS BANOS | CA | 93635 | |
| JOSE H AMAYA AND ASSOCS | | 4646 CORONA DR STE 210 | | | CORPUS CHRISTI | TX | 78411 | |
| JOSE H PACHECO AND CHRISTNA R | | 12602 VERDURA AVE | AND MIGUEL ROSALES | | DOWNEY | CA | 90242 | |
| JOSE HABER AND CITIZENS | | 3292 W 73TD TERRACE | CLAIMS CONSULTANTS | | HIALEAH | FL | 33018 | |
| JOSE HERNANDEZ CRUZ | | 1408 ASBURY CT | | | HYATTSVILLE | MD | 20782 | |
| JOSE HERNANDEZ SOSA LAW OFFICE | | 4023 N ARMENIA AVE STE 290 | | | TAMPA | FL | 33607 | |

Exhibit

**Creditor Matrix**

**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE I MORENO ATT AT LAW | | 240 NW 76TH DR STE D | | | GAINESVILLE | FL | 32607 | |
| JOSE I OSEGUEDA | | 1301 S. TOWNER STREET | | | SANTA ANA | CA | 92707 | |
| JOSE IBINARRIAGA AND | MARICELA LANDIN | 16454 SEGOVIA CIRCLE SOUTH | | | PEMBROKE PINES | FL | 33331 | |
| JOSE J AND JAMIE JIMENEZ | | 246 BALLANTRAE LN | | | HOUSTON | TX | 77015 | |
| JOSE J AND LINDA M FERNANDEZ | | 3367 TURKEY TRUCK | CA SEYMORE BUILDERS INC | | PINETOP | AZ | 85935 | |
| JOSE J PENALOZA | | 32763 RANCHO VISTA DR APT A | | | CATHEDRAL CITY | CA | 92234 | |
| JOSE JARAMILLO AND CAMELEON | | 1541 A GREG TOWERS | CONSTRUCTION ENGINEERS | | EL PASO | TX | 79936 | |
| JOSE L CECENA AND | PATRICIA CECENA | 38961 RANCHO VISTA DR | | | BEAUMONT | CA | 92223 | |
| JOSE L ESPITIA AND | | 13126 DAKTON DR | AJS ROOFING AND PAINTING | | HOUSTON | TX | 77039 | |
| JOSE L GOMEZ ESQ ATT AT LAW | | 7975 NW 154TH ST STE 320 | | | MIAMI LAKES | FL | 33016 | |
| JOSE L JIMENEZ JOSE L JIMENEZ JR | | 246 BALLANTREE LN | JAMIE JIMENEZ AND WORLDWIDE COMPLIANCE GROUP INC | | HOUSTON | TX | 77015 | |
| JOSE L JIMENEZ JOSE L JIMENEZ | | 246 BALLANTREE LN | SR AND JAMIE JIMENEZ | | HOUSTON | TX | 77015 | |
| JOSE L LAUREANO AND | | 712 GREY HERON PL | JESSICA L LAUREANO | | CHULUOTA | FL | 32766 | |
| JOSE L MEDINA | JOHN MEDINA | 1108 V ST | | | SACRAMENTO | CA | 95818 | |
| JOSE L MIRANDA | | 16564 SAN JACINTO AVE | | | FONTANA | CA | 92336 | |
| JOSE L PANIAGU MONTIEL | | 4739 W 18TH ST | | | LOS ANGELES | CA | 90019 | |
| JOSE L SORIA ATT AT LAW | | 102 MARSHALL ST | | | SAN ANTONIO | TX | 78212 | |
| JOSE L SORIA ATT AT LAW | | 98 LEWIS ST | | | SAN ANTONIO | TX | 78212 | |
| JOSE L VALDEZ | | 937 E DEODAR ST APT 1 | | | ONTARIO | CA | 91764-1317 | |
| JOSE L VASQUEZ ATT AT LAW | | 1905 SHERMAN ST STE 400 | | | DENVER | CO | 80203 | |
| JOSE L VASQUEZ ATT AT LAW | | 1905 SHERMAN ST | | | DENVER | CO | 80203 | |
| JOSE L.PINEDA | | 119 RACQUET CLUB DR. | | | COMPTON | CA | 90220 | |
| JOSE LARA AND ERIKA RIVERA AND | | 5121 S 48TH ST | HOMETOWN ROOFING INC | | OMAHA | NE | 68117 | |
| JOSE LARA AND JUDITH TARANGO | | 5101 N 39TH DR | AND SAN FRANCISCO BUILDERS LLC | | PHOENIX | AZ | 85019 | |
| JOSE LEYVA AND SHARILYN LEYVA AND | | 1423 54TH ST | AAA PLUS CONSTRUCTION AND RESTORATION | | SACRAMENTO | CA | 95819 | |
| JOSE LIMON | | PO BOX 6448 | | | CONCORD | CA | 94524-1448 | |
| JOSE LUIS CARDENAS RODRIGUEZ | | 8688 SAN CARLOS AVE | | | SOUTH GATE | CA | 90280 | |
| JOSE LUIS FLORES ATT AT LAW | | 1111 W NOLANA AVE | | | MCALLEN | TX | 78504 | |
| JOSE LUIS MENDOZA AND | | 12813 W BRANCH CT | ROSALBA SALAZAR | | HOUSTON | TX | 77072 | |
| JOSE LUIS MOSQUEDA AND | | 4116 W KALER DR | JOSE SOLEDAD MOSQUED &RADE & AALL STAR ROOFING LLC | | PHOENIX | AZ | 85051 | |
| JOSE LUIS SANCHES AND UNIKO | | 2640 N 108TH DR | GLASS AND MIRROR INC | | AVONDALE | AZ | 85392-5805 | |
| JOSE LUIS SANCHEZ AND THE | | 15113 GRASSINGTON DR | HERNANDEZ CONCRETE CON INC | | CHANNELVIEW | TX | 77530 | |
| JOSE LUIS VEGA AND ANITA | | 5602 W MONTEROSA ST | VEGA DONDIEGO AND CENTRAL LANDSCAPING | | PHOENIX | AZ | 85031 | |
| JOSE LUNA BERNARDA CHAVARRIA AND | | 19000 NW 47 AVE | CLAIMSERVE | | MIAMI | FL | 33055 | |
| JOSE M AGUAYO | | 215 N BUSHNELL AVE APT 4 | | | ALHAMBRA | CA | 91801-1996 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE M BELLO AND LUCINA BELLO AND | | 908 N 24TH ST | E AND M RESTORATION INC | | CAMDEN | NJ | 08105 | |
| JOSE M BRITO | | 2715 SAGE BLUFF CT | | | RENO | NV | 89523 | |
| JOSE M CONTRERAS AND MARTIN | | 7207 E TROY AVE | CONTRERAS AND MARTHA R CONTRERAS | | INDIANAPOLIS | IN | 46239 | |
| JOSE M DE LA AGUILERA AND | ELSA M DE LA AGUILERA | | 1985 WEST 54TH ST APT A 303 | | HIALEAH | FL | 33012-7444 | |
| JOSE M DE LA O ATT AT LAW | | 75 VALENCIA AVE | | | CORAL GABLES | FL | 33134 | |
| JOSE M DE LA O ESQ | | 1108 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33134 | |
| JOSE M FRANCISCO ESQ ATT AT LAW | | 5040 NW 7TH ST 900 | | | MIAMI | FL | 33126 | |
| JOSE M LOPEZ | | CELIA N LOPEZ | 840 WEST CHESTER ROAD | | COVINA | CA | 91722 | |
| JOSE M MATEO | | 212 WILLIAMSBURG DR. | | | DALLAS | GA | 30157 | |
| JOSE M PELLOT CRUZ AND | | 183 NARROW LN | JOSE PELLOT | | NEW MARKET | AL | 35761 | |
| JOSE M RIVERA AND MATILDE | | 2205 38TH ST | MALDONADO AND GARDEN STATE PUBLIC ADJUSTMENT | | PENNSAUKEN | NJ | 08110 | |
| JOSE M RODRIGUEZ GOMEZ ESQ ATT A | | 330 SW 27TH AVE STE 408A | | | MIAMI | FL | 33135 | |
| JOSE M SOSA JOSE SOSA AND ROSA | | 4943 TIMBER PATH DR | E SOSA AND RAMIREZ ROOFING SIDING AND WINDOWS | | HUMBLE | TX | 77346 | |
| JOSE MAYORGA AND | ANASTASIA MAYORGA | 863 YORKSHIRE LN | | | SAN JACINTO | CA | 92583-2682 | |
| JOSE MEDINA ATT AT LAW | | 4000 LONG BEACH BLVD STE 202 | | | LONG BEACH | CA | 90807 | |
| JOSE MENESES AND PRIMESTATE PUBLIC | | 210 SE 4TH ST | ADJUSTERS | | DANIA | FL | 33004 | |
| JOSE MERIDA AND | | REGINA MERIDA | 404 TROY ST | | BAKERSFIELD | CA | 93306 | |
| JOSE MERLAN AND DORA GOMEZ AND | | 215 E DICKENS AVE | AMERICAN RESTORATION CONT | | NORTHLAKE | IL | 60164 | |
| JOSE MIRANDA CONSTRUCTION COMPANY | | 6047 W FLETCHER | | | CHICAGO | IL | 60634 | |
| JOSE MONTIEL AND KALET GONZALEZ AND | | 808 W GARFIELD AVE | ROMERO BUILDERS CONSTRUCTORES ROMEROS | | ELKHART | IN | 46516 | |
| JOSE N DACOSTA | | 90 BERGEN AVENUE | | | KEARNY | NJ | 07032 | |
| JOSE NAVARRO AND ROBIN NAVARRO | | 35895 TREVINO TRL | | | BEAUMONT | CA | 92223-6233 | |
| JOSE O CASTANEDA ATT AT LAW | | 219 WESTCHESTER AVE | | | PORT CHESTER | NY | 10573 | |
| JOSE O CASTANEDA ATT AT LAW | | 760 W SAMPLE RD STE 10 | | | POMPANO BEACH | FL | 33064 | |
| Jose Onofre | | 14829 Mulberry Drive | Apartment 110 | | Whittier | CA | 90604 | |
| JOSE P ROJAS | | 14325 ORIZABA AVE | | | PARAMOUNT | CA | 90723 | |
| Jose Panigbatan | | 697 W. Corazon Way | | | Mountain House | CA | 95391 | |
| JOSE PEREZ - GUZMAN | | 10410 E MARQUETTE ST | | | TUCSON | AZ | 85747 | |
| JOSE PEREZ AND NIDIA DACOSTA | | 12205 IVERSON CT | | | EL PASO | TX | 79928 | |
| JOSE PEREZ ATT AT LAW | | 714 W OLYMPIC BLVD STE 450 | | | LOS ANGELES | CA | 90015 | |
| JOSE QUICENO JOHN AND VANESSA | | 12620 N W 12TH CT | CARDONA | | FT LAUDERDALE | FL | 33323 | |
| JOSE R MENDOZA | | 18303 CROCKER AVENUE | | | CARSON | CA | 90746 | |
| JOSE R. FENTE | Tropical Realty Inc | 7337 MIAMI LAKES DR. | | | MIAMI LAKES | FL | 33014 | |
| JOSE RAMIREZ AND HUTCHINSON | | 354 SAMUELS AVE | CONSTRUCTION CO LLC | | HAZELTON | PA | 18201 | |
| JOSE RAMIREZ | | P O BOX 150705 | | | SAN RAFAEL | CA | 94915 | |
| JOSE RAMON CARRION MORALES | | PO BOX 9023884 | | | SAN JUAN | PR | 00902 | |
| JOSE RANCANO AND JADYRA DIAZ | | 7035 W 2 CT | INSURANCE CORP CONSTULTANTS | | HIALEAH | FL | 33014 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE RAZO AND JANIA DAZA | MONTERO | CMR 480 BOX 1973 | | | APO | AE | 09128-0020 | |
| JOSE REYES AND AJS POOL | | 9814 SAGEROYAL LN | PLASTERING AND YOUR HOME CONTRACTOR | | HOUSTON | TX | 77089 | |
| JOSE REYES AND YOUR HOME | | 9814 SAGEROYAL LN | CONTRACTOR | | HOUSTON | TX | 77089 | |
| Jose Reyes | | 411 Rembert Court | | | Highland Village | TX | 75077 | |
| JOSE RIVERA | | 741 NEW WALES LN | | | ST AUGUSTINE | FL | 32092 | |
| JOSE ROBLEDO AND ANTONIO LEMUS | | 621 N 500 W | FIRST GENERAL SERVICES | | BRIGHAM CITY | UT | 84302 | |
| JOSE RODOLFO HERNANDEZ AND | | 5511 MENARD AVE | DPIETRO CONSTRUCTION LLC | | GALVESTON | TX | 77551 | |
| JOSE RODOLFO HERNANDEZ AND | | 5511 MENARD AVE | JUAN MARCANO CONSTRUCTION LLC | | GALVESTON | TX | 77551 | |
| JOSE RODRIGUEZ AND YANELYS | | 720 SW 10TH ST | MONTES DE OCA | | CAPE CORAL | FL | 33991 | |
| JOSE ROPEZ AND MICHELLE A LOPEZ | | 140TH and 68 north | | | WEST PALM BEACH | FL | 33412 | |
| JOSE RUIZ ALEJANDRA RUIZ AND | | 6618 N BLACK CANYON HWY 1 4 | KOWALSKI CONSTRUCTION INC | | PHOENIX | AZ | 85017 | |
| JOSE S CASTELO REAL ESTATE | | 1815 ACUSHNET AVE | | | NEW BEDFORD | MA | 02746 | |
| JOSE SANCHEZ AND MARIA | | 1121 DODGE AVE | HERNANDEZ AND TOTAL HOME RENOVATIONS INC | | EVANSTON | IL | 60202 | |
| Jose Serrano | | 640 Grimsby Ct | | | Suwanee | GA | 30024 | |
| JOSE SILVA ATT AT LAW | | 1987 N 550 W | | | PROVO | UT | 84604 | |
| JOSE SILVA JR ATT AT LAW | | 308 W CHESTNUT AVE STE 101 | | | VINELAND | NJ | 08360 | |
| JOSE T HERNANDEZ AND | | 805 LANDING BLVD | PATRICIA K HERNANDEZ | | LEAGUE CITY | TX | 77573 | |
| JOSE TIJERINA AND TINA NUNEZ AND | | 715 CHEAM CIR | JOSE SEGURA REPAIRS | | HOUSTON | TX | 77015 | |
| JOSE TORREBLANCA | | C/O FARRIS & UTLEY | 2167 W.SUNSET BLVD,2ND FLOOR | | ST.GEORGE | UT | 84770 | |
| Jose Torres | | 1001 Ross Ave #243 | | | Dallas | TX | 75202-1971 | |
| JOSE U HERRAN ESQ ATT AT LAW | | 2655 LEJEUNE RD 700 | | | CORAL GABLES | FL | 33134 | |
| Jose Vasquez | | 9301 Maie Ave #5 | | | Los Angeles | CA | 90002 | |
| JOSE VEGA AND | | TELESFORA VEGA | 664 ADDISON ST | | ELGIN | IL | 60120-0000 | |
| JOSE VELA | | 4212 MONTEREY DR | | | PASCO | WA | 99301 | |
| JOSE VILVAHO INS AGY | | 7300 TOPANGA CYN BLVD 5 | | | CANOGA PARK | CA | 91303 | |
| JOSE ZEPEDA AND PRECISION BUILDING AND | | 3452 LOCUST ST | RESTORATION INC | | RIVERSIDE | CA | 92501 | |
| JOSE ZEPEDA PRECISION BUILDING AND | | 3452 LOCUST ST | RESTORATION INC CALIFORNIA CLAIM CONSULTANTS | | RIVERSIDE | CA | 92501 | |
| JOSE, ALBERT | | 3205 HARPERS FERRY ST | DELFINA AYARZAGOITIA | | CORPUS CHRISTI | TX | 78410 | |
| Josefa Wagner | | 743 Charette Road | | | Philadelphia | PA | 19115 | |
| JOSELINA BENITEZ AND | | PABLO A BENITEZ | 12533 IRONSTONE WAY | | VICTORVILLE | CA | 92392 | |
| JOSELLE CONFAIR | | 30 COLLISTER DRIVE | | | NESCOPECK | PA | 18635 | |
| JOSEPF C WARE | | 12075 APPLESBURY COURT | | | RANCHO CORDOVA | CA | 95742 | |
| JOSEPH & JANET VENEKLASE | | 11055 BAY RUN DR | | | LOUISVILLE | KY | 40245 | |
| JOSEPH & LAURA AMATO | | 118 HONEY HILL DR. | | | WAUCONDA | IL | 60084 | |
| JOSEPH & LISA KELLER | | 231 CROTON AVE | | | BEDFORD CORNERS | NY | 10549 | |
| JOSEPH & RITA GRATOWSKI | | 4705 ELM STREET | | | NEWPORT | MI | 48166 | |
| JOSEPH A BALDI AND ASSOCIATES PC | | 19 S LASALLE ST STE 1500 | | | CHICAGO | IL | 60603 | |
| JOSEPH A BENAVIDEZ ATT AT LAW | | 138 W HIGH ST | | | LIMA | OH | 45801 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH A CHEFFO ATT AT LAW | | 5959 S STAPLES ST STE 102 | | | CORPUS CHRISTI | TX | 78413 | |
| JOSEPH A CONNOR III | | 17467 N HIGHWAY 21 | | | MALO | WA | 99150 | |
| JOSEPH A DIORIO ATT AT LAW | | 120 N BETHLEHEM PIKE APT B309 | | | FORT WASHINGTON | PA | 19034 | |
| JOSEPH A DIORIO ATT AT LAW | | 501 WASHINGTON LN STE 301 | | | JENKINTOWN | PA | 19046 | |
| JOSEPH A DIORIO ATT AT LAW | | 808 BETHLEHEM PIKE | | | ERDENHEIM | PA | 19038 | |
| JOSEPH A EISENBERG ATT AT LAW | | 1900 AVE OF THE STARS FL 7 | | | LOS ANGELES | CA | 90067 | |
| JOSEPH A FIELD ATT AT LAW | | 610 SW ALDER ST STE 910 | | | PORTLAND | OR | 97205 | |
| JOSEPH A FISCHER AND CO INC | | 54 WHITE OAK CT | | | LAKE JACKSON | TX | 77566 | |
| JOSEPH A FISCHER AND CO | | 54 WHITE OAK CT | | | LAKE JACKSON | TX | 77566 | |
| JOSEPH A HAMBRIGHT ATT AT LAW | | 3026 PATTERSON RD | | | GRAND JUNCTION | CO | 81504 | |
| JOSEPH A HEATON | | 2109 CEDAR RIDGE DR | | | LEAVENWORTH | KS | 66048-2475 | |
| JOSEPH A IMBESI ATT AT LAW | | 14403 CUBA RD | | | HUNT VALLEY | MD | 21030 | |
| JOSEPH A KILCOYNE | | 26861 CHRISTY | | | CHESTERFIELD | MI | 48051 | |
| JOSEPH A KUCHINSKI JR ATT AT LAW | | 15 CT SQ STE 730 | | | BOSTON | MA | 02108 | |
| JOSEPH A KUCHINSKI JR ATT AT LAW | | 20 CABOT BLVD STE 300 | | | MANSFIELD | MA | 02048 | |
| JOSEPH A LESLIE | | 9 CHERRYWOOD DRIVE | | | ELLINGTON | CT | 06029 | |
| JOSEPH A LODI | | 30 SUMMIT ST | | | EASTCHESTER | NY | 10709-3826 | |
| JOSEPH A MURPHY III ATT AT LAW | | 48 SE OSCEOLA ST | | | STUART | FL | 34994 | |
| JOSEPH A MURPHY III ESQ ATT AT | | 516 CAMDEN AVE | | | STUART | FL | 34994 | |
| JOSEPH A PELLEGRINO | | 1634 SW DAY ST | | | PORT SAINT LUCI | FL | 34953 | |
| JOSEPH A PRICE ATT AT LAW | | 6 W MAIN ST | | | FREDONIA | NY | 14063 | |
| JOSEPH A ROBERTS ATT AT LAW | | 3345 NEWPORT BLVD STE 213 | | | NEWPORT BEACH | CA | 92663 | |
| JOSEPH A ROMAN ATT AT LAW | | 2825 E TAHQUITZ CANYON WAY STE D | | | PALM SPRINGS | CA | 92262 | |
| JOSEPH A ROSS ATT AT LAW | | 701 N WALNUT ST | | | BLOOMINGTON | IN | 47404 | |
| JOSEPH A SCALIA II ATT AT LAW | | 845 N EASTERN AVE | | | LAS VEGAS | NV | 89101 | |
| JOSEPH A SERPICO ATT AT LAW | | 10525 W CERMAK RD | | | WESTCHESTER | IL | 60154 | |
| JOSEPH A STRAZDUS AND | | ELIZABETH J STRAZDUS | 629 ROZELL ROAD R.R. #4 | | WEST PITTSTON | PA | 18643 | |
| JOSEPH A TRANI JR. | | C/O MCNALLY & GOODWIN LLP | 200 WHEELER ROAD 2ND FLR | | BURLINGTON | MA | 01803 | |
| JOSEPH A TREVINO ATT AT LAW | | 7903 BELLE POINTE DR | | | GREENBELT | MD | 20770 | |
| JOSEPH A WEBER ATT AT LAW | | 1503 S COAST DR STE 209 | | | COSTA MESA | CA | 92626 | |
| JOSEPH A WORZALA | | P O BOX 495 | | | RIDGELEY | WV | 26753-0495 | |
| JOSEPH A WRIGHT ATT AT LAW | | 110 E MAIN ST STE 2 | | | GEORGETOWN | KY | 40324-1780 | |
| JOSEPH A. CHANG & ASSOCIATES, L.L.C. | GMAC MORTGAGE, LLC V. ROBERTO RODRIGUEZ & LUZ VAZQUEZ | 951 Madison Avenue | | | Paterson | NJ | 07501 | |
| JOSEPH A. CHANG & ASSOCIATES, L.L.C. | GMAC MORTGAGE, LLC VS. JUAN AREVALO-AMAYA AND MARTINA AREVALO | 951 Madison Avenue | | | Paterson | NJ | 07501 | |
| JOSEPH ADAM DICHL AND MICHELLO DICHL | | 9610 SOUTH MAPLE ROAD | | | SALINE | MI | 48176 | |
| JOSEPH ADRAGNA | | 29792 COOL MEADOW DR | | | MENIFEE | CA | 92584 | |
| JOSEPH AHMANN | | 7862 PENNY LANE | | | WOODBURY | MN | 55125 | |
| JOSEPH AITKEN | | 11463 OLD WORKS DR | | | FRISCO | TX | 75035 | |
| JOSEPH ALBERTI | | 201 CRATER LANE | | | KENSINGTON | CT | 06037 | |
| Joseph Alvarez | | 8780 Park Lane | Apartment 2010 | | Dallas | TX | 75231 | |
| Joseph Amos | | 2555 MAIN ST APT 4102 | | | IRVINE | CA | 92614-3243 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH AND ALANA MCCARVER | | 5009 MERIDIAN LN | N TEXAS FLOORING SOLUTIONS SOLUTIONS | | KELLER | TX | 76244-5915 | |
| JOSEPH AND ALMA RUSSO | | 8 SUSSEX ROAD | | | HOLMEDEL | NJ | 07733 | |
| JOSEPH AND AMY BRUTON AND | | 232 TIMBERVIEW CT | JOSEPH BRUTON JR | | ARGYLE | TX | 76226 | |
| JOSEPH AND AMY SMART AND | | 17361 WELLINGTONG AVE | JARVIS | | ROSEVILLE | MI | 48066 | |
| JOSEPH AND ANDREA WLODEK | | 8106 5TH ST | | | HIGHLAND | IN | 46322 | |
| JOSEPH AND ANGELA SPAHR AND GRACO | | 10905 BEL AIR PL | ROOFING AND CONSTRUCTION LLC | | OKLAHOMA CITY | OK | 73120 | |
| JOSEPH AND ANN FOLZ | | 1937 SOTLICH RD | | | ELY | MN | 55731 | |
| JOSEPH AND BARBARA BAUBLITZ | | 3104 PHILADELPHIA RD | AND JOSEPH HIRSCH | | ABINGDON | MD | 21009 | |
| JOSEPH AND BECKY ZAFFUTA AND | | 11139 SANDPOINT TERRACE | THE PLUMBING PROS AND DUBOFF LAW FIRM | | BOCA RATON | FL | 33428 | |
| JOSEPH AND BETTY ROCHA | | PO BOX 76 | | | MADERA | CA | 93639-0076 | |
| JOSEPH AND BOBBI WONDER | | 8930 89TH ST W | CITIFINANCIAL | | BILLING | MT | 59106 | |
| JOSEPH AND BRIDGET LOONEY | | 100 MERROW ST | | | AUBURN | CA | 95603 | |
| JOSEPH AND CARA DELIA | | 102 CHAMBERLIN LANE | | | CURRITUCK | NC | 27929 | |
| JOSEPH AND CAROL DOMBROVSKI | | 5516 46TH AVE | AND LINDSTROM CLEANING AND COSNTRUCTION | | S MINNEAPOLIS | MN | 55417 | |
| JOSEPH AND CAROL MITCHAM | | 4943 PRINCETON WAY | | | MARIPOSA | CA | 95338 | |
| JOSEPH AND CAROL VANCE AND | | 112 114 LAUREL AVE | KRAMER CONSTRUCTION | | PITTSBURGH | PA | 15202 | |
| JOSEPH AND CAROLYN AIREY | | 62 OLD MIDFORD RD | | | MONT VERNON | NH | 03057 | |
| JOSEPH AND CATHERINE FELDHAKE | | 8050 SYDNEY LN | | | AVON | IN | 46123 | |
| JOSEPH AND CHARLENE BRADLEY | | 8844 DAWNHAVEN ST SE | | | EAST CANTON | OH | 44730 | |
| JOSEPH AND CHARMAINE GAGEN | | 4815 S UNION AVE | | | CHICAGO | IL | 60609-4442 | |
| JOSEPH AND CHRISTINE HARENSKI AND | | 2754 ROSLYN DR | DISASTER RESTORATION SERVICES N VERSALLES | | EXPORT | PA | 15632 | |
| JOSEPH AND CHRISTINE MORALES | | PO BOX 5042 | | | BROWNSVILLE | TX | 78523-5042 | |
| JOSEPH AND CHRISTY SMITH | | 566 HIGH ST | | | JERSEY SHORE | PA | 17740 | |
| JOSEPH AND CLARETHA DAVIS | | 200 51ST ST | | | TUSCALOOSA | AL | 35405 | |
| JOSEPH AND DARLENE SAPIENZA | | 8525 SOUTHLAND DR | | | MAINEVILLE | OH | 45039 | |
| JOSEPH AND DEBORAH LAMANNA | | 8346 COLLEGE TRAIL | | | INVER GROVE HEIGHTS | MN | 55076 | |
| JOSEPH AND DEBRA BOOKALAM AND | | 741 LONG HILL RD | EDGAR ACOSTA CONSTRUCTION | | GILLETTE | NJ | 07933 | |
| JOSEPH AND DENISE OBRIEN | | 4106 SW 8TH CT | | | CAPE CORAL | FL | 33914 | |
| JOSEPH AND DENNIS MAGYAR | | 155 CHARLES | AND D AND J PROPERTIES | | RIVER ROUGE | MI | 48218 | |
| JOSEPH AND DIANE RIEDLER | | 1317 S 35TH AVE | | | OMAHA | NE | 68105 | |
| JOSEPH AND DONNA SEVERANCE AND | | 713 W JEFFERSON ST | GLOVINSKY CONSTRUCTION LLC | | SANDUSKY | OH | 44870 | |
| JOSEPH AND DORIS GLACKIN | | 125 SHARPLESS BLVD | | | WESTAMPTON | NJ | 08060 | |
| JOSEPH AND EVERLEANA HURTS GILS | | WORLD 10915 MOSS CREST DR | ROOFING AB CORREA AND WINDOW | | HOUSTON | TX | 77048 | |
| JOSEPH AND GERRI BALDWIN AND | | 7912 SAINT CLAIRE LN | BROWN AND SON HOME SERVICES LLC | | DUNDALK | MD | 21222 | |
| JOSEPH AND HALINA RIPA | | 19347 SKYRIDGE CIR | | | BOCA RATON | FL | 33498 | |
| JOSEPH AND JANET DAVIS AND | | 4563 BROADVIEW CT | AMPAC RESTORATION AND CONSTRUCTION | | CASTLE ROCK | CO | 80109 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH AND JANETTE SURANNA | OF JOSEPH AND JANETTE SURANNA | AND FRECHETTES BLDG AND REMODELING AND | CHRISTOPHER SURANNA AS EXEC OF EST | | NEWINGTON | CT | 06111 | |
| JOSEPH AND JENNIFER FORET | | 106 FIELD ST | JENNIFER STROHMEYER FORET | | BELLE CHASSE | LA | 70037 | |
| JOSEPH AND JENNIFER GAY AND | | 115 VALLEY CT | BEST CHOICE ROOFING AND HOME IMPROVEMENT INC | | LA VERGNE | TN | 37086 | |
| JOSEPH AND JENNIFER MAYBERRY | | 5705 THOLOZAN AVE | | | ST LOUIS | MO | 63109 | |
| JOSEPH AND JENNIFER MOULTON | | 921 BIRDIE WAY | | | APOLLO BEACH | FL | 33572 | |
| JOSEPH AND JENNY CASTRO AND LAW | | 7455 SW 124 AVE | OFFICES OF ROBERT N PELIER | | MIAMI | FL | 33183 | |
| JOSEPH AND JERI TODD AND AMERICAN | | 3128 JOYCE WAY | ROOFING INDUSTRIES | | GRAPEVINE | TX | 76051 | |
| JOSEPH AND JESSICA KIMMEL AND | | 902 NATURE RUN | DOZIER CONTRACTING | | LIGONIER | PA | 15658 | |
| JOSEPH AND JILL LOGAN AND | | 413 HAZLE ST | JILL MARIE SWENSON AND HINKLE CONSTRUCTION | | TAMAQUA | PA | 18252 | |
| JOSEPH AND JOANN FEYJOO AND | | 144 S FORECASTLE DR | HALL JEFF | | LITTLE EGG HARBOR T | NJ | 08087 | |
| JOSEPH AND KAREN RULISON | | 150 PELHAM RD | | | ROCHESTER | NY | 14610 | |
| JOSEPH AND KATHLEEN HURD | | 25 CROSSWOOD LN | HILLIS ADJUSTMENT AGENCY INC | | LEVITTON | PA | 19055 | |
| JOSEPH AND KATHRYN KAUSSE AND | | 517 S STONEY POINT | A AND L ROOFING | | WICHITA | KS | 67209 | |
| JOSEPH AND KIMBERLY BURGER | | 10607 FOREST CREST RD | AND JOSEPH P BURGER III | | KNOXVILLE | TN | 37922 | |
| JOSEPH AND KIMBERLY SCHEPERS | | 8415 OXYOKE CIR | | | MINNETRISTA | MN | 55359 | |
| JOSEPH AND KRISS ESPEDAL | | PO BOX 6 | | | WIGGINS | CO | 80654-0006 | |
| JOSEPH AND KRISTIE | | 26 HADLEY RD | LAMONICA AND PROCARE INC | | PEPPERELL | MA | 01463 | |
| JOSEPH AND KRISTINA TROUTMAN AND | | MASTER MARTIN 13557 CHICKEN | LINSTAN S INC DBA SERVICE | | FARM RD SHOALS | IN | 47581 | |
| JOSEPH AND KRYSTAL KELLOGG | | 915 S NORBURY AVE | | | LOMBARD | IL | 60148-3431 | |
| JOSEPH AND LAJOYCE LUCHIEN AND | | 320 ATWATER AVE | AFFORDABLE KITCHEN AND BATH DESIGNLLC | | ST LOUIS | MO | 63135 | |
| JOSEPH AND LAJOYCE LUCHIEN | | 320 ATWATER AVE | AND NEW BI STATE REMODELING CO INC | | ST LOUIS | MO | 63135 | |
| JOSEPH AND LARTICIA CONNER AND | | 917 RIVER CHASE DR | AR CONSTRUCTION | | BRANDON | MS | 39047 | |
| JOSEPH AND LAURA DUSSEAU AND | | 171 N 600 W | NORTHERN HOMES | | VALPARAISO | IN | 46385 | |
| JOSEPH AND LAUREL FRITZ AND AMG | | 3913 FAWN ST | | | DENTON | TX | 76208 | |
| JOSEPH AND LILLIAN VIERA | | 6 RED OAK TERRAGE | KRAMER SMITH TORRES VALVANO LLC | | OAK RIDGE | NJ | 07438 | |
| JOSEPH AND LILLY D SCOTT AND | | 3719 E HAMPTON DR | JOSEPH D SCOTT JR | | FLINT | MI | 48503 | |
| JOSEPH AND LINDA CAMP AND | | 212 HIGH TRAIL VISTA CIR | SE RESTORATION GROUP | | JASPER | GA | 30143 | |
| JOSEPH AND LINDA YOUNG | | 2680 POOL RD | | | PADUCAH | KY | 42003 | |
| JOSEPH AND LONNA SPITALERI | AND UNITED STATES PUBLIC ADJUSTERS | 300 OREGON ST APT 507 | | | HOLLYWOOD | FL | 33019-2028 | |
| JOSEPH AND MARCIA UNGER AND | | 41 LYONS PL | JOSEPH UNGER III | | WESTWOOD | NJ | 07675 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH AND MARGARET BROOKS AND | | 2965 RIVERMEADE DR | ABOVE ALL ENVIRONMENTAL | | ATLANTA | GA | 30327 | |
| JOSEPH AND MARGARET CAMPBELL | | 4401 DOLLY RIDGE CIR | AND JOSEPH CAMPBELL JR | | BIRMINGHAM | AL | 35243 | |
| JOSEPH AND MARGARET | | 2596 SPRINGHAVEN DR | LARKIN | | VA BEACH | VA | 23456 | |
| JOSEPH AND MARGRET HARRINGTON | | 8507 SPRUCE AVE | FREDRICK J BONCHER | | NEWAYGO | MI | 49337 | |
| JOSEPH AND MARIA GOMEZ | | 18615 BLACK KETTLE DRIVE | | | BOYDS | MD | 20841 | |
| JOSEPH AND MARIAN CHANDLER | | 210 PELICAN GARTH | AND EQUINOCTIAL RENOVATIONS INC | | FORT WASHINGTON | MD | 20744 | |
| JOSEPH AND MARILYN BERGS | | 8226 E COOLIDGE ST | | | SCOTTSDALE | AZ | 85251 | |
| JOSEPH AND MARILYN TRUJILLO AND | | 2429 W 11TH ST | AAA ROOFING COMPANY | | PUEBLO | CO | 81003 | |
| JOSEPH AND MARLENE SHAW AND | | 603 VERY FINE DR | VICTORY ROOFING LLC | | FOUNTAIN INN | SC | 29644 | |
| JOSEPH AND MARY KRIZMAN AND | | 9742 W 144TH TERRACE | JOSEPH KRIZMAN III | | OVERLAND PARK | KS | 66221 | |
| JOSEPH AND MARY LAUNIETRUSTEES | | 1165 TUNNEL ROADK | OF THE JOSEPH & MARY LAUNIE REVOCABLE TRUST DATED | | SANTA BARBARA | CA | 93105 | |
| JOSEPH AND MARY PATRICK AND | | 6118 FOX HAVEN CT | PROFESSIONAL RESTORATION SVCS CERTIFIED CLEANING S | | MIDLOTHIAN | VA | 23112 | |
| JOSEPH AND MAUREEN FANEY AND | | 251 KENNEDY RD | SKYLANDS COMMUNITY BANK | | GREEN TOWNSHIP | NJ | 07839 | |
| JOSEPH AND MICHELLE STANCOT | | 123 GLEN RD | | | WILMINGTON | MA | 01887 | |
| JOSEPH AND MIRIAN HALL | | 1904 IDLE HOUR RD | | | KINGSPORT | TN | 37660 | |
| JOSEPH AND MYRA COLSON AND | | 1600 ARMENCO RD | CAJUN STYLE RENOVATIONS | | NEW IBERIA | LA | 70560 | |
| JOSEPH AND NANCY KIESZKOWSKI AND | | 11012 LATIMER DR | PAUL DAVIS RESTORATION | | FRISCO | TX | 75033-6706 | |
| JOSEPH AND NANCY TUVELLE | | 3355 S MELLONVILLE AVE | | | SANFORD | FL | 32773 | |
| JOSEPH AND NAOMI LOPEZ AND F LAX | | 651 LAX CONSTRUCTION CO INC | CONSTRUCTION CO INC | | FERNDALE | MI | 48220 | |
| JOSEPH AND OR JULIE GRAVES | | 2852 E 390 RD | | | ADAIR | OK | 74330 | |
| JOSEPH AND PATRICIA ADLER | | 828 COCHRAN AVE | | | JOLIET | IL | 60436-2006 | |
| JOSEPH AND PATRICIA CAMPEN AND | | 120 TURTLE COVE CT | ZURIX ROOFING AND REPAIRS | | LENOIR CITY | TN | 37772 | |
| JOSEPH AND PATRICIA CRISCO AND | | 1205 RACEBROOK RD | CONNECTICUT RECONSTRUCTION SERVICES | | WOODBRIDGE | CT | 06525 | |
| JOSEPH AND PATRICIA LUBANSKY AND | | 1309 KESWICK AVE | ROBERT ENDERS CONSTRUCTION | | HADDON HEIGHTS | NJ | 08035 | |
| JOSEPH AND PATRICIA ROBERTS AND | | 1525 NW 203RD ST | CLAIMSERVE | | MIAMI | FL | 33169 | |
| JOSEPH AND RAINERE MARTIN | | 1001 SHARON AVE | AND ASPEN CONTRACTING INC | | COLLINGSDALE | PA | 19023 | |
| JOSEPH AND REBECCA LEHMAN AND | | 1138 MARTIN RD | EVERHART CONSTRUCTION | | MOGODORE | OH | 44260 | |
| JOSEPH AND RENEE HARRISON | | 7104 AVE D 1 2 | | | SANTA FE | TX | 77510 | |
| JOSEPH AND ROBYN JOHNSICK | | 38 SALISBURY RD | AND LEAD DOG BUILDERS LLC | | MONT VERNON | NH | 03057 | |
| JOSEPH AND ROCHELLE BASILIC | | 4000 N LYNDALE AVE | AND IRON RIVER CONSTRUCTION | | MINNEAPOLIS | MN | 55412 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH AND RONNIE VAUGHNS AND | | 425 LOCKSHIRE RD | PAUL DAVIS RESTORATION & REMODELING OF GREATER COL | | COLUMBIA | SC | 29212 | |
| JOSEPH AND SANDRA SHARPE AND | | 450 LONE OAK DR | IDEAL DEVELOPMENT CONCEPTS | | SENOIA | GA | 30276 | |
| JOSEPH AND SARAH WOJDAK | | 15 RIVER MEADOW DR | | | WEST NEWBURY | MA | 01985 | |
| JOSEPH AND SHARON JEAN | | 14 PILGRIM CIR | | | ENFIELD | CT | 06082 | |
| JOSEPH AND SHERRIE SPONSELLER | | 527 FREDERICK ST | | | HANOVER | PA | 17331 | |
| JOSEPH AND SHERRY WUJICK AND | | 153 ARAPAHOE TRAIL | SERVICEMASTER DISASTER | | CAROL STREAM | IL | 60188 | |
| JOSEPH AND SILVIA CASSIBA AND M T | STEWART CONSTRUCTION AND GREEN CONSTRUCTION | 1726 SIR HENRYS TRL | | | LAKELAND | FL | 33809-5031 | |
| JOSEPH AND SUSAN CLAIBORNE AND | | 17220 FAIRWAY DR | JOE CLAIBORNE | | DETROIT | MI | 48221 | |
| JOSEPH AND SUSAN CONGIALDI AND | | 9 PORTSIDE CT | GAL CON MASONRY | | BERLIN | MD | 21811 | |
| JOSEPH AND SUZANNE DEMBOWSKI | PANAKIO ADJUSTERS | 31 WALTER ST # 2 | | | LYNN | MA | 01902-1660 | |
| JOSEPH AND SUZANNE DYE AND | | 107 MEADOW GREEN ST | SUZANNE GENTRY DYE & EXTREME ROOFING CONSTRUCTION | | PROSPER | TX | 75078 | |
| JOSEPH AND TABATHA FREIVALD AND | RIDGETOP | PO BOX 2370 | | | MANASSAS | VA | 20108-0838 | |
| JOSEPH AND TAMMY RUSSO AND | | 16911 MAN O WAR LN | ARG ROOFING | | FRIENDSWOOD | TX | 77546 | |
| JOSEPH AND TESA THORP AND LORENTZ | | 2005 S 2ND ST | BRUUN CONSTRUCTION | | COLUMBIA CITY | OR | 97018 | |
| JOSEPH AND TRISHA CEDILLO | | 13240 MARGO ST | R CLEGG CONSTRUCTION | | NORTH EDWARDS | CA | 93523 | |
| JOSEPH AND VENIDA PEARCE AND | | 9078 MEADOW HEIGHTS RD | KAS CONSTRUCTION INC | | RANDALLSTOWN | MD | 21133 | |
| JOSEPH AND WENDY MURPHY | AND GREEN TREE | 11094 W 54TH LN | | | ARVADA | CO | 80002-4920 | |
| JOSEPH AND WENDY OTTOMANELLI | | 10 CANOE BROOK RD | AND JOSEPH SELLARE INC | | TANNERSVILLE | PA | 18372 | |
| JOSEPH ANGUS ATT AT LAW | | ANGUS ASSOCIATES PC 1720 N SHAR | | | OKLAHOMA CITY | OK | 73103 | |
| JOSEPH ANTHONY IMBESI ATT AT LAW | | 2520 MARYLAND AV | | | BALTIMORE | MD | 21218 | |
| JOSEPH ANTHONY STERLE ATT AT LAW | | 1001 TEXAS BLVD STE 112 | | | TEXARKANA | TX | 75501 | |
| JOSEPH ANTICO | | 8 NANTUCKET CT | | | HOWELL | NJ | 07731 | |
| JOSEPH ANTOLE AND NINA ANTOLE AND | | 18011 CLEAR LAKE BLVD SE | FL EXPRESS INC | | YELM | WA | 98597 | |
| JOSEPH AQUITANTE III | | 525 CHESTERFIELD RD | | | OAKDALE | CT | 06370-1861 | |
| JOSEPH ARMSTRONG | | 1022 N ALBION ST | | | ALBION | MI | 49224-1085 | |
| JOSEPH AUCELLO | | 8926 INDIAN RIVER RUN | | | BOYNTON BEACH | FL | 33472 | |
| JOSEPH B AGUGLIA JR ATT AT LAW | | 1001 STATE ST STE 1400 | | | ERIE | PA | 16501 | |
| JOSEPH B BARKER ATT AT LAW | | PO BOX 1736 | | | MARTINSVILLE | IN | 46151 | |
| JOSEPH B BENES AND ASSOCIATES | | 10701 CORPORATE DR 172 | | | STAFFORD | TX | 77477 | |
| JOSEPH B HARTMAN ATT AT LAW | | 3755 S BROADWAY | | | ENGLEWOOD | CO | 80113 | |
| JOSEPH B MULLER REAL ESTATE APPR | | 3406 N MAIN STE 100 | | | BAYTOWN | TX | 77521 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH B PINKERTON | TERRIE L PINKERTON | PO BOX 30 | | | LOGAN | IA | 51546-0030 | |
| JOSEPH B SOBEL ATT AT LAW | | PO BOX 828 | | | HARRISBURG | PA | 17108 | |
| JOSEPH B SPERO ATT AT LAW | | 3213 W 26TH ST | | | ERIE | PA | 16506 | |
| JOSEPH BARTON C O MCA PROPERTY | | 3237 HANCOCK | | | CHESTBAY | VA | 23323 | |
| JOSEPH BARTON | | 3103 HANNAH AVE SE | | | ALBANY | OR | 97322-8923 | |
| JOSEPH BAUER | | 39 NORWOOD PLACE | | | BLOOMFIELD | NJ | 07003 | |
| JOSEPH BAUMANN | | 419 BENDERMERE AVE | | | INTERLAKEN | NJ | 07712 | |
| JOSEPH BETTAG, P.A. | Pat-Cin Corp DBA Coastal Properties | 825 SOUTH U.S. #1, SUITE 200 | | | JUPITER | FL | 33477 | |
| Joseph Bilko | | 152 Lismore Avenue | | | Glenside | PA | 19038 | |
| JOSEPH BIRNEY AND GEE CUSTOM | | 50 PLUMSTEAD RD | SERVICE | | WASHINGTON TWP | NJ | 08080 | |
| JOSEPH BIRNEY AND PRECISION | | 50 PLUMSTEAD RD | BUILDERS | | WASHINGTON TWP | NJ | 08080 | |
| JOSEPH BORDIERI ELECTRIC LLC | | 150 BROAD STREET | | | WETHERSFIELD | CT | 06109 | |
| JOSEPH BOREK | | 225 HAMPTON DRIVE | | | LANGHORNE | PA | 19047 | |
| JOSEPH BOVIL AND ALL FLORIDA | | 8725 SOUTHHAMPTON DR | CONSTRUCTION SERVICES | | MIRAMAR | FL | 33025 | |
| JOSEPH BOYD | | 3740 CONSTANCIA DRIVE | | | GREEN COVE SPRINGS | FL | 32043 | |
| JOSEPH BRANDT AND JODY BRANDT | | 436 230 BLUE CRANE #1 DR | | | SLIDELL | LA | 70461 | |
| JOSEPH BRAUNSCHEK | | 1260 FLEETWOOD ROAD | | | RYDAL | PA | 19046 | |
| JOSEPH BRENNAN ELIZABETH BRENNAN | | 1015 E DR | GAUL AND LOUIS ROHRKASSSE | | HURON | OH | 44839 | |
| JOSEPH BRIEN ATT AT LAW | | 2432 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33020 | |
| Joseph Bruno Jr | | 15 Braemar Avenue | | | Blackwood | NJ | 08012 | |
| JOSEPH BRYAN AND BRENDA BRYAN | | 67342 M 152 | | | DOWAGIAC | MI | 49047 | |
| JOSEPH BUA AND JOLIE BULA | | 22365 ALBANY AVE | | | PORT CHARLOTTE | FL | 33952 | |
| JOSEPH BURNS, ANDREW | | 5229 HARTFORD RD | GROUND RENT | | BALTIMORE | MD | 21214 | |
| JOSEPH BURNS, W | | 3600 COUNTRY CLUB RD STE 101 | | | WINSTON SALEM | NC | 27104 | |
| JOSEPH BURNS, W | | PO BOX 21433 | | | WINSTON SALEM | NC | 27120 | |
| JOSEPH BURNS, W | | STE 101 PARK W 3600 COUNTRY | | | WINSTON SALEM | NC | 27104 | |
| JOSEPH BUTLER STATE MARSHALL | | 45 FREIGHT ST STE 5 | PROCESS SERVERS LLC | | WATERBURY | CT | 06702 | |
| JOSEPH BYRNE AND HYAS AND | | 351 TIMBER GROVE WAY | SONS CONSTRUCTION INC | | BEECH GROVE | IN | 46107 | |
| JOSEPH C CLARK AND ASSOCIATES | | PO BOX 280986 | | | MEMPHIS | TN | 38168 | |
| JOSEPH C COLLINS ATT AT LAW | | PO BOX 290 | | | BEVERLY | MA | 01915 | |
| JOSEPH C HAGEN | | 661 GREEN FOREST DR | | | FENTON | MO | 63026 | |
| JOSEPH C HUTTER | | JENNIFER M HUTTER | 22413 107TH STREET COURT EAST | | BUCKLEY | WA | 98321 | |
| JOSEPH C LEHMAN ATT AT LAW | | 221 S MAIN ST | | | GOSHEN | IN | 46526 | |
| JOSEPH C MCCULLY JR ATT AT LAW | | PO BOX 19937 | | | KALAMAZOO | MI | 49019 | |
| JOSEPH C MCDANIEL PC | | PO BOX 45560 | | | PHOENIX | AZ | 85064-5560 | |
| JOSEPH C PENDERGRASS JR | | 470 YONAH AVE | | | ATHENS | GA | 30601 | |
| JOSEPH C RINERE ATT AT LAW | | 36 W MAIN ST STE 798 | | | ROCHESTER | NY | 14614 | |
| JOSEPH C ROSENBLIT ATT AT LAW | | 31726 RANCHO VIEJO RD STE 121 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| JOSEPH C SEGUIN JR AND JOSEPH C | | 11637 WINTERGREEN DR | AND PHOEBE YARBOROUGH SEGUIN | | ZACHARY | LA | 70791-8816 | |
| JOSEPH C WATERS JR ATT AT LAW | | 1601 WALNUT ST STE 1424 | | | PHILADELPHIA | PA | 19102 | |
| JOSEPH C WESTRA | | 404 S CLARK ST | | | MAYVILLE | WI | 53050-1419 | |
| JOSEPH CANDITO ATT AT LAW | | 9403 KENWOOD RD STE A106 | | | BLUE ASH | OH | 45242 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH CAPUTO | | 2683 MARIGOLD DRIVE | | | PHILADELPHIA | PA | 19116 | |
| JOSEPH CARAVETTA III | | 1341 PURCHASE BRK RD | | | SOUTHBURY | CT | 06488 | |
| Joseph Cartwright | | 4160 Tower St | | | Philadelphia | PA | 19127 | |
| JOSEPH CAUCCI | | 50 WEST TRENTON AVENUE | | | MORRISVILLE | PA | 19067 | |
| JOSEPH CHAD BRANNEN ATT AT LAW | | 5025 N HENRY BLVD | | | STOCKBRIDGE | GA | 30281 | |
| Joseph Cherubim | | 5225 Pooks Hills Rd | Apt. 607-S | | Bethesda | MD | 20814 | |
| JOSEPH CHOMKO AND BUBBA JONES | | 119 REYNOLDS CIR | ROOFING | | OCEAN SPRINGS | MS | 39564 | |
| JOSEPH CHRISTOPHER COLUCCI ATT AT L | | 94 E WATER ST | | | TOMS RIVER | NJ | 08753 | |
| JOSEPH CIARAMITARO | | 2663 DESMOND | | | WATERFORD | MI | 48329 | |
| JOSEPH COLICELLI AND AGGRESSIVE | | 933 BIRCH DR | PAVING | | BRIELLE | NJ | 08730 | |
| JOSEPH CONNELLY | | 3457 SILVER MAPLE DR | | | DANVILLE | CA | 94506 | |
| JOSEPH CONWAY | | 4709 SW FLOWER CT | | | PORTLAND | OR | 97221 | |
| Joseph Cornell | | 1719B Fitzwater Street | | | Philadelphia | PA | 19146 | |
| JOSEPH CORRADO ATT AT LAW | | 350 OLD COUNTRY RD STE 207 | | | GARDEN CITY | NY | 11530 | |
| JOSEPH CORSINI AND | | EDWARD CORSINI | 53-47 72ND PLACE | | MASPETH | NY | 11378 | |
| JOSEPH CROWLEY & TAMMI SACHERSKI-CROWLEY | | 17 SHETLAND RD | | | DANVERS | MA | 01923-2429 | |
| JOSEPH CROWNOVER, THOMAS | | 1112 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060 | |
| JOSEPH CURRIER, DAVID | | 350 JOHNSON AVE SE UNIT H14 | | | PINE CITY | MN | 55063-2135 | |
| JOSEPH D BARTLETT ATT AT LAW | | 710 BROWN ST | | | LAFAYETTE | IN | 47901 | |
| JOSEPH D BOYD & SANDRA T BOYD | | 1016 COUNTRY CLUB RD | | | GREEN BAY | WI | 54313 | |
| JOSEPH D DINOTO ATT AT LAW | | 115 MANSFIELD BLVD S | | | CHERRY HILL | NJ | 08034 | |
| JOSEPH D FOX ATT AT LAW | | 200 JEFFERSON AVE STE 125 | | | MEMPHIS | TN | 38103 | |
| JOSEPH D GRIFFIN II | | 1721 SOUTHEAST BLVD | | | EVANSVILLE | IN | 47714-2143 | |
| JOSEPH D HANCOCK AND PRIDE | | 3072 PARKS RUN | REMOLDING | | LOGANVILLE | GA | 30052 | |
| JOSEPH D HODGSON | | 12444 FINGERBOARD RD | | | MONROVIA | MD | 21770 | |
| JOSEPH D LAUZEN AND JENNIFER | | C HALLGREN AND NATIONAL CITY | | | | | 00000 | |
| JOSEPH D MARTINEC ATT AT LAW | | 919 CONGRESS AVE STE 1500 | | | AUSTIN | TX | 78701 | |
| JOSEPH D MCNEFF ATT AT LAW | | 101 E PARK BLVD STE 1021 | | | PLANO | TX | 75074 | |
| JOSEPH D OLSON ATT AT LAW | | PO BOX 7024 | | | WACO | TX | 76714 | |
| JOSEPH D WOODCOCK ATT AT LAW | | PO BOX 258 | | | AURORA | MO | 65605 | |
| JOSEPH D.BOWEN | | 401 S 2ND STREET | | | MOUNT VEMON | WA | 98273 | |
| JOSEPH DAEE | | LINDA DAEE | 4252 EAST MARSHALL AVENUE | | GILBERT | AZ | 85297 | |
| JOSEPH DALESSANDRO CHASE APPRAISAL | | 146 S ROSELLE RD | | | ROSELLE | IL | 60172 | |
| JOSEPH DAVID OBRIEN ATT AT LAW | | 8163 GRAND RIVER RD STE 100 | | | BRIGHTON | MI | 48114 | |
| JOSEPH DEFULVIO III AND | | 1965 GREENWOOD RD | JOSEPH DEFULVIO | | ALLENTOWN | PA | 18103 | |
| JOSEPH DEL PO | | 23621 WHITE PEACH CT | | | GAITHERSBURG | MD | 20882 | |
| Joseph Dessereau | | 434 Longfellow Ave. | | | Wyncote | PA | 19095 | |
| Joseph Destasio | | 56 Colts Gait Road | | | Marlton | NJ | 08053 | |
| JOSEPH DEVENECIA | | PO BOX 11361 | | | TAMUNING | GU | 96931 | |
| JOSEPH DICK AND JACQUELINE S | | 902 THISTLE LN | DIANTONIO AND MANGIGIAN BROS CARPET SERVICE | | WEST CHESTER | PA | 19380 | |
| Joseph Dolan | | 8360 Cadwalader Avenue | | | Elkins Park | PA | 19027 | |
| JOSEPH DONATO | Vision Realty, LLC | 933 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| JOSEPH DOTI | | 430 SILVERLEAF BLVD | | | CAROL STREAM | IL | 60188 | |
| JOSEPH DOYLE | | 2516 RIVER ROAD | | | POINT PLEASANT BORO | NJ | 08742 | |
| Joseph Dudley | | 1401 Briar Drive | | | Bedford | TX | 76022 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH DUNSON AND KAISER SIDING | | 3245 EMMA MARIE PL | AND ROOFING LLC | | BUFORD | GA | 30519 | |
| JOSEPH E AND AMY J DEER | | 18 NEW BEDFORD CT | | | STAFFORD | VA | 22554 | |
| JOSEPH E CONNER AND | | 917 RIVER CHASE DR | LARTICIA A CONNER | | BRANDON | MS | 39047 | |
| JOSEPH E DANKS | | 1308 STATE STREET | | | BAY CITY | MI | 48706 | |
| JOSEPH E DEVUONO TAX COLLECTOR | | 5021 PENNELL RD | | | ASTON | PA | 19014 | |
| JOSEPH E DITTMER AND | | 11314 HARROWFIELD RD | MICHELLE DITTMER | | CHARLOTTE | NC | 28226 | |
| JOSEPH E FALKNER | | 612 E CORONADO WAY | | | PAYSON | AZ | 85541-5600 | |
| JOSEPH E GARRETT ATT AT LAW | | 2552 POPLAR AVE STE 333 | | | MEMPHIS | TN | 38112 | |
| JOSEPH E GREEN AND AMY L | | 6734 E SHADOW LAKE DR | STOCKDALE GREEN | | LINO LAKES | MN | 55014 | |
| JOSEPH E HALBUR ATT AT LAW | | 621 N CLARK ST | | | CARROLL | IA | 51401 | |
| JOSEPH E JIRAS AND | | 2014 LINCOLN ST | THE POOL GUY LLC | | CAMP HILL | PA | 17011 | |
| JOSEPH E MAROSAN ATT AT LAW | | PO BOX 30279 | | | CLEVELAND | OH | 44130 | |
| JOSEPH E MAROSAN ATT AT LAW | | PO BOX 30536 | | | CLEVELAND | OH | 44130 | |
| JOSEPH E MITCHELL ATT AT LAW | | PO BOX 2504 | | | AUGUSTA | GA | 30903 | |
| JOSEPH E MORASCYZK ATT AT LAW | | 382 W CHESTNUT ST STE 107 | | | WASHINGTON | PA | 15301 | |
| JOSEPH E MORRISON LP ATT AT LAW | | PO BOX 262 | | | ROSELAWN | IN | 46372 | |
| JOSEPH E PUGH AGCY | | 921 E MAIN | | | LEAGUE CITY | TX | 77573 | |
| JOSEPH E SEAGLE PA | | 924 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| JOSEPH E SINNOTT ATT AT LAW | | 254 W 6TH ST | | | ERIE | PA | 16507 | |
| JOSEPH E SOLAN JR | | PO BOX 1245 | | | HARVEY | IL | 60426 | |
| JOSEPH E SPIRES ATT AT LAW | | PO BOX 1493 | | | AUGUSTA | GA | 30903 | |
| JOSEPH E WILLARD JR ATT AT LAW | | 110 HOWARD ST | | | ROSSVILLE | GA | 30741-1314 | |
| JOSEPH EDWARD BRENEMAN AND JENNIFER | BRENEMAN AND FIRST GENERAL OF THE CSRA INC | 12 DAVID PL | | | CARMEL | IN | 46032-2242 | |
| JOSEPH EDWARD WALDEN ATT AT LAW | | PO BOX 1610 | | | ALABASTER | AL | 35007 | |
| JOSEPH EDWARDS ASHLEY ATT AT LAW | | 926 HOUCKSVILLE RD | | | HAMPSTEAD | MD | 21074 | |
| Joseph Edwards | | 26151 Westbrook St | | | New Hartford | IA | 50660 | |
| JOSEPH ERNEST ROBERTS AND PATRICIA | | 1525 NW 203RD ST | ROBERTS AND CLAIMSERVE | | MIAMI | FL | 33169 | |
| JOSEPH ETIENNE AND TONY DE | | 1249 S FIELDLARK LN | SIMONE | | HOMESTED | FL | 33035 | |
| JOSEPH F AMMIRATI ATT AT LAW | | 1224 1ST ST | | | NAMPA | ID | 83651 | |
| JOSEPH F BRUCE ATT AT LAW | | 108 CATHEDRAL ST STE A | | | ANNAPOLIS | MD | 21401 | |
| JOSEPH F CASTNER ATT AT LAW | | 1 S PARK PL | | | NEWARK | OH | 43055 | |
| JOSEPH F CASTNER ATT AT LAW | | PO BOX 437 | | | JACKSONTOWN | OH | 43030 | |
| JOSEPH F CLAFFY AND ASSOCIATES P | | 26 S CHURCH ST STE 1 | | | WEST CHESTER | PA | 19382-1013 | |
| JOSEPH F HOOK ATT AT LAW | | 294 VALLEY RD | | | MIDDLETOWN | RI | 02842 | |
| JOSEPH F LAVEY II ATT AT LAW | | 321 N FRONT ST | | | MARQUETTE | MI | 49855 | |
| JOSEPH F LOPEZ ESQ ATT AT LAW | | 250 BIRD RD STE 302 | | | CORAL GABLES | FL | 33146 | |
| JOSEPH F MCCLUSKEY | LISA A MCCLUSKEY | 1049 BALLY BUNION DR | | | EGG HARBOR CITY | NJ | 08215-5104 | |
| JOSEPH F MONTWELL ATT AT LAW | | 63 CENTRAL AVE | | | WATERBURY | CT | 06702 | |
| JOSEPH F RAFIDI ATT AT LAW | | 3627 S AVE | | | YOUNGSTOWN | OH | 44502 | |
| JOSEPH F REINIER ATT AT LAW | | 350 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| JOSEPH F REINIER ATT AT LAW | | 3805 N HIGH ST STE 201 | | | COLUMBUS | OH | 43214 | |
| JOSEPH F SCHMIDT ATT AT LAW | | 1204 HARMON PL STE 4 | | | MINNEAPOLIS | MN | 55403 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH F UJKA JR AND | | 23201 MALIBU DR | JOSEPH & JENNIFER UJKA & SUPERIOR IMPROVEMENT & CO | | MANHATTAN | IL | 60442 | |
| Joseph Fabian | | 15 Aspen Rd | | | Erial | NJ | 08081 | |
| JOSEPH FEE AND EAGLE | | 2104 STATE RD 1 | CONTRACTING INC | | BUTLER | IN | 46721 | |
| JOSEPH FEIST ATT AT LAW | | 468 MANZANITA AVE STE 7 | | | CHICO | CA | 95926 | |
| JOSEPH FERGUS AND WALTER AND | | 49 ROCKWELL ST | ERNESTINE MEEKS | | BOSTON | MA | 02124 | |
| JOSEPH FERGUS WALTER AND ERNESTINE | | 49 ROCKWELL ST | MEEKS AND DASILVEIRA BUILDERS INC | | BOSTON | MA | 02124 | |
| Joseph Focil | | 1879 Calle Petaluma | | | Thousand Oaks | CA | 91360 | |
| JOSEPH FODER | | 226 SUNNY JIM DRIVE | | | MEDFORD | NJ | 08055 | |
| Joseph Fortuna | | 511 Perry Drive | | | Mount Laurel | NJ | 08054 | |
| JOSEPH FOSTER | | 793 CEDAR ST | | | MEEKER | CO | 81641-3155 | |
| JOSEPH FRAGNITO AND PAUL DAVIS | | 5104 GLEN RD | RESTORATION | | MCFARLAND | WI | 53558 | |
| JOSEPH FREY AND AZURDI FREY | AND JC DECKING AND HOME IMPROVEMENT | 9949 VOYAGER WAY | | | CINCINNATI | OH | 45252-1962 | |
| JOSEPH FRIERSON | | PO BOX 160760 | | | NASHVILLE | TN | 37216-0760 | |
| JOSEPH G & REED HAGEE, BNFCRS OF TRUST #1588 | | 2623 LINCOLN STREET | | | EVANSTON | IL | 60201 | |
| JOSEPH G ALLAHAR ATT AT LAW | | 55 MONUMENT CIR STE 525 | | | INDIANAPOLIS | IN | 46204 | |
| JOSEPH G AND PAMELA HANCOCK AND | | 3072 PARKS RUN | PRIDE REMODELING | | LOGANVILLE | GA | 30052 | |
| JOSEPH G AND PATRICIA HEADLEY | | 7121 TROPICANA | AND MARTINEZ BROTHERS ENT CORP | | MIRAMAR | FL | 33023 | |
| JOSEPH G BARCLAY | | 63 NYAK AVENUE | | | LANSDOWNE | PA | 19050 | |
| JOSEPH G BERTROCHE JR ATT AT LAW | | 425 2ND ST SE STE 940 | | | CEDAR RAPIDS | IA | 52401 | |
| JOSEPH G BONANNO ATT AT LAW | | 151 MYSTIC AVE | | | MEDFORD | MA | 02155 | |
| JOSEPH G BUCCI APPRAISER | | PO BOX 98 | | | GENESEO | NY | 14454 | |
| JOSEPH G FOLEY ATT AT LAW | | PO BOX 67397 | | | CHESTNUT HILL | MA | 02467 | |
| JOSEPH G FRAZIER ATT AT LAW | | 280 E AVE | | | LOCKPORT | NY | 14094 | |
| JOSEPH G HOWES AND RE HULL | | 10175 94TH AVE N | CONCRETE COATINGS LLC | | OSSEO | MN | 55369 | |
| JOSEPH G KARDIAN APPRAISER | | 4481 LAKE VIEW RD | | | GUM SPRING | VA | 23065 | |
| JOSEPH G KELLY AND HUDSON KELLY | | 7869 W 600 N | CUSTOM INTERIORS | | MCCORDSVILLE | IN | 46055 | |
| JOSEPH G LACAPRA ATT AT LAW | | 320 CARLETON AVE STE 4100 | | | CENTRAL ISLIP | NY | 11722 | |
| JOSEPH G OSBORNE AND CAROLE J OSBORNE | | 2645 ELIZAVILLE ROAD | | | LEBANON | IN | 46052 | |
| JOSEPH G PELYCH ATT AT LAW | | 211 MAIN ST | | | HORNELL | NY | 14843 | |
| JOSEPH G PLEVA ATT AT LAW | | 19650 HARPER AVE STE 101 | | | GROSSE POINTE WOODS | MI | 48236-1968 | |
| JOSEPH G SCALI AND ASSOCIATES | | 200 MIDWAY PARK DR | | | MIDDLETOWN | NY | 10940 | |
| JOSEPH G WASHKO ATT AT LAW | | 2706 LYNNE AVE | | | HATBORO | PA | 19040 | |
| JOSEPH G WEBB ATT AT LAW | | 925 POPLAR ST STE 290 | | | DENVER | CO | 80220 | |
| JOSEPH GARCIA | | 8787 HOLLY STREET ALTA LOMA AR | | | RANCHO CUCAMONGA | CA | 91701 | |
| JOSEPH GEORGE | | 4 MAST ROAD | | | BARRINGTON | NH | 03825 | |
| JOSEPH GIGLIELLO | | 6757 VERMARINE COURT | | | CARLSBAD | CA | 92009 | |
| JOSEPH GIRUADO | | 2300 BRIDGEWAY | | | SAUSALITO | CA | 94965 | |
| JOSEPH GITTO | | TALA WASHTON | 23 BEECH HILL ROAD | | LLOYD HARBOR | NY | 11743 | |
| JOSEPH GLOSTON ESTATE AND | | 3501 42ND ST | CAROL GLOSTON | | PORT ARTHUR | TX | 77642 | |
| JOSEPH GLOSY AND ELAINE DESARME | | 3409 PIPES O THE GLEN WAY | | | ORLANDO | FL | 32808 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH GLOSY AND ELIANE DESARME | | 3409 PIPES O THE GLEN WAY | | | ORLANDO | FL | 32808 | |
| Joseph Good | | 2245 S. 22nd Street | | | Philadelphia | PA | 19145 | |
| JOSEPH GORAK | | 3117 NAVAHO STREET | | | MIDDLETOWN | OH | 45044 | |
| JOSEPH GREEN REALTOR | | 255 GREENWICH AVE | | | GOSHEN | NY | 10924 | |
| JOSEPH GREENWALD AND LAAKE PA | | 6404 IVY LN STE 400 | | | GREENBELT | MD | 20770 | |
| JOSEPH GRELLA | | 14 FLEETWOOD DRIVE | | | GLOUCESTER | MA | 01930 | |
| JOSEPH H CHAVEZ ATT AT LAW | | 8690 WOLFF CT STE 200 | | | WESTMINSTER | CO | 80031 | |
| JOSEPH H DENNIS ATT AT LAW | | 245 N S ST | | | WILMINGTON | OH | 45177 | |
| JOSEPH H ELLERMEYER ATT AT LAW | | 379 MAIN ST | | | BROOKVILLE | PA | 15825 | |
| JOSEPH H LAFAY ATT AT LAW | | 36 W MAIN ST STE 770 | | | ROCHESTER | NY | 14614 | |
| JOSEPH H LUPLOW ATT AT LAW | | 314 N MICHIGAN AVE APT 4 | | | SAGINAW | MI | 48602 | |
| JOSEPH H SPARACINO ATT AT LAW | | 4517 N ROCKWOOD DR STE B | | | PEORIA | IL | 61615 | |
| JOSEPH H STROUP | | 102 HENDRICKS RD | | | PERKIOMENVILLE | PA | 18074 | |
| JOSEPH H WACHTER ATT AT LAW | | PO BOX 2567 | | | MYRTLE BEACH | SC | 29578 | |
| JOSEPH H WYSS AND WYSSCONSIN | FARMS LLP AND LN CONSTRUCTION | N8074 COUNTY ROAD K | | | BOYCEVILLE | WI | 54725-5013 | |
| JOSEPH H ZALANOWSKI AND LINDA | | 3213 N GLENHAVEN DR | SZALANOWSKI AND NOBLE CONTR INC | | MIDWEST CITY | OK | 73110 | |
| Joseph Hall | | 8405 Thouron Ave | | | Philadelphia | PA | 19150 | |
| JOSEPH HARE | | 23 DEL PRETE DRIVE | | | HINGHAM | MA | 02043 | |
| JOSEPH HENRY MCKOAN IV ATT AT LAW | | 5350 POINTE TREMBLE RD | | | ALGONAC | MI | 48001 | |
| JOSEPH HERON | | 261 BLACKSTONE BLVD | | | PROVIDENCE | RI | 02906 | |
| JOSEPH HERSHMAN | | 544 ASHBOURNE ROAD | | | CHELTENHAM | PA | 19012 | |
| Joseph Hogan | | 128 Forrest Drive | | | Holland | PA | 18966 | |
| JOSEPH HOGIN | ERA Pacific Properties | 1279 S Kihei Road | | | Kihei | HI | 96753 | |
| Joseph Hong | | 51 Ember Lane | | | Horsham | PA | 19044 | |
| JOSEPH HOULAHAN | | | | | KEAAU | HI | 96749 | |
| JOSEPH HUDAK AND | | MICHELLE HUDAK | 1105 LAFAYETTE STREET | | WILLIAMSTOWN | NJ | 08094 | |
| Joseph Hutchison | | 910 Fox Ridge Road | | | Dike | IA | 50624 | |
| JOSEPH HYUN JEE MOON ATT AT LAW | | 2518 DULUTH HWY 120 | | | DULUTH | GA | 30097 | |
| JOSEPH I BODINE ATT AT LAW | | 912 8TH AVE | | | GREELEY | CO | 80631 | |
| JOSEPH I WINDMAN ATT AT LAW | | 4400 US HWY 9 STE 3000 | | | FREEHOLD | NJ | 07728 | |
| JOSEPH I WITTMAN ATT AT LAW | | 112 SW 6TH AVE STE 508 | | | TOPEKA | KS | 66603 | |
| JOSEPH INDELICATO ATT AT LAW | | 202A S APOPKA AVE | | | INVERNESS | FL | 34452 | |
| JOSEPH IZZI AND STELLAR CO | | 5220 HOFFMAN DR S | CONSTRUCTION | | SCHNECKSVILLE | PA | 18078 | |
| JOSEPH J ABRAHAM ATT AT LAW | | 17100 SILVER PKWY STE B | | | FENTON | MI | 48430 | |
| JOSEPH J DAGOSTINO JR ATT AT LAW | | 1062 BARNES RD STE 304 | | | WALLINGFORD | CT | 06492 | |
| JOSEPH J DITARANTO ATT AT LAW | | 25 NEWTON AVE | | | WOODBURY | NJ | 08096 | |
| JOSEPH J FELKER ATT AT LAW | | 2776 ASHBURN LN | | | ATLANTA | GA | 30341 | |
| JOSEPH J FONTANETTA ATT AT LAW | | 675 OLD COUNTRY RD | | | WESTBURY | NY | 11590-4503 | |
| JOSEPH J GENTILE AND | | CAROL D GENTILE | 1536 ENGLEBROOK DRIVE | | WILDWOOD | MO | 63011 | |
| JOSEPH J HASPEL ATT AT LAW | | 40 MATTHEWS ST STE 201 | | | GOSHEN | NY | 10924 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joseph J Hughes | MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINEE FOR DEUTSCHE BANK TRUST CO AMERICAS, FKA BANKERS TRUST CO, AS TRUSTEE A ET AL | 4913 N Monroe Street | | | Tallahassee | FL | 32303-7015 | |
| JOSEPH J KESSLING AGY | | 4437 DOLPHIN PL | | | CORPUS CHRISTY | TX | 78411 | |
| JOSEPH J LENCKI III | | 14 PONTIAC ROAD | | | QUINCY | MA | 02169 | |
| JOSEPH J MANIA III ATT AT LAW | | 203 MAIN ST STE A234 | | | FLEMINGTON | NJ | 08822 | |
| JOSEPH J MESSINA AND GILBERTO | | 19 21 THURBER ST | FERNANDES | | NORTH PROVIDENCE | RI | 02904 | |
| JOSEPH J POLOCKOW JR ATT AT L | | PO BOX 270303 | | | SUSANVILLE | CA | 96127 | |
| JOSEPH J ROGERS ATT AT LAW | | 900 ROUTE 168 STE I4 | | | TURNERSVILLE | NJ | 08012 | |
| JOSEPH J ROSSI | | 43021 BIGH CT | | | TEMECULA | CA | 92592-7118 | |
| JOSEPH J SHAINESS ATT AT LAW | | 547 MAIN ST | | | MIDDLETOWN | CT | 06457 | |
| JOSEPH J SKEMP JR ATT AT LAW | | PO BOX 786 | | | LA CROSSE | WI | 54602 | |
| JOSEPH J SLACHETKA ATT AT LAW | | PO BOX 285 | | | FRANKLINVILLE | NJ | 08322 | |
| JOSEPH J SPIGELMYRE | | 710 SABLE STREET | | | ALPENA | MI | 49707 | |
| JOSEPH J URENOVITCH ATT AT LAW | | PO BOX 2867 | | | WHITEHOUSE | OH | 43571 | |
| JOSEPH J VINCENT ATT AT LAW | | PO BOX 450 | | | CROWLEY | LA | 70527 | |
| JOSEPH J WOLF ATT AT LAW | | PO BOX 4490 | | | MCALLEN | TX | 78502 | |
| JOSEPH JAMES WILLIAMS AND | | 1913 ANDREWS ST | JOSEPH WILLIAMS | | MOBILE | AL | 36617 | |
| JOSEPH JAMES WOLF ATT AT LAW | | 517 NOLANA LOOP | | | MCALLEN | TX | 78504 | |
| Joseph Jefferis | | 523 W. Mt. Vernon Street | | | Lansdale | PA | 19446 | |
| Joseph Jimenez | | 2399 White Alder Drive | | | Buford | GA | 30519 | |
| JOSEPH JONES AND JESSICA | | 7345 ARBORLEE DR | SEELEY AND HARSH CONSTRUCTION AND HOME REMODELING | | REYNOLDSBURG | OH | 43068 | |
| JOSEPH JR AND PAMELA HANCOCK | | 3072 PARKS RUN | AND RAY ENGHEBEN | | LOGANVILLE | GA | 30052 | |
| JOSEPH JR, JOHN & JOSEPH, HEATHER | | 10511 SCOTLAND WELL DRIVE | | | AUSTIN | TX | 78750 | |
| JOSEPH K EARLY | | 3501 NORTH 64TH STREET | | | SCOTTSDALE | AZ | 85251 | |
| JOSEPH K KAPLE ESQ ATT AT LAW | | 18851 NE 29TH AVE STE 700 | | | MIAMI | FL | 33180 | |
| JOSEPH K MORRIS AND NORWOOD | | 611 DALEWOOD DR | BUILDERS INC | | MISSOURI CITY | TX | 77489 | |
| JOSEPH K WARDEN ATT AT LAW | | 732 WATERVLIET AVE | | | DAYTON | OH | 45420 | |
| Joseph Kapler | | 3870 Pineview Pl | Apt 302 | | Waterloo | IA | 50701 | |
| JOSEPH KIRSCHBERG, MORRIS | | 5835 CALLAGHAN RD STE 100 | | | SAN ANTONIO | TX | 78228 | |
| JOSEPH KOTHE | | 4646 PARKCLIFF DR | | | SAINT PAUL | MN | 55123-2129 | |
| JOSEPH KURLGER | | 1406 EAST FERNBROOK DRIVE | | | WARRINGTON | PA | 18976 | |
| JOSEPH L AND JULIE SANDERS AND | | 3420 BOWMAN ST RD | JULIE SCHELL | | MANSFIELD | OH | 44903 | |
| JOSEPH L BABCOCK | | 5108 S PENNSYLVANIA STREET | | | LITTLETON | CO | 80121 | |
| JOSEPH L BERNSTEIN ESQ ATT AT LA | | 707 SE 3RD AVE FL 3 | | | FT LAUDERDALE | FL | 33316 | |
| JOSEPH L BERNWANGER ATT AT LAW | | 407 E GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| JOSEPH L BORRIE ATT AT LAW | | 4333 ORANGE ST STE 21 | | | RIVERSIDE | CA | 92501 | |
| JOSEPH L CADOGON | | 552 MONROE CIRCLE | | | GLEN BURNIE | MD | 21061 | |
| JOSEPH L COLBURN ATT AT LAW | | 4937 W BROAD ST | | | COLUMBUS | OH | 43228 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH L DIBELLA | | 19 BROOKHAVEN LN | | | EAST GREENBUSH | NY | 12061 | |
| JOSEPH L FERGUSON ATT AT LAW | | 124 W WASHINGTON ST STE B | | | NEW IBERIA | LA | 70560 | |
| JOSEPH L GOODMAN ESQ ATT AT LAW | | PO BOX 7523 | | | PORTLAND | ME | 04112 | |
| JOSEPH L GOODMAN ESQ | | PO BOX 7523 | | | PORTLAND | ME | 04112 | |
| JOSEPH L GRIMA ATT AT LAW | | 18232 MACK AVE | | | GROSSE POINTE FARMS | MI | 48236 | |
| JOSEPH L LANGLOIS ATT AT LAW | | 11843 E 13 MILE RD | | | WARREN | MI | 48093 | |
| JOSEPH L MOONEY TRUST ACCOUNT | | 315 MARKET ST | MILL HILL | | TRENTON | NJ | 08611 | |
| JOSEPH L PAYNE ATT AT LAW | | 377 W MAIN ST | | | AUSTIN | IN | 47102 | |
| JOSEPH L PITTERA ATT AT LAW | | 2214 TORRANCE BLVD STE 101 | | | TORRANCE | CA | 90501 | |
| JOSEPH L ROSSI | | 52 WESTVIEW ROAD | | | WORCESTER | MA | 01602 | |
| JOSEPH L ZERGA AND | | 3677 WINDING WOOD WAY | CRAWFORD BUILDERS | | LEXINGTON | KY | 40515 | |
| Joseph L. DeClue | SEPIDEH CIRINO, AN INDIVIDUAL V GMAC MORTGAGE, LLC, A DELAWARE LIMITED LIABILITY CO & ADDITIONAL PARTIES LISTED ON ATTACHMENT | 17632 Irvine Boulevard, Suite 265 | | | Tustin | CA | 92780 | |
| JOSEPH LANDOLFI AND MARIA LANDOLFI | | 9529 MAJESTIC WAY | | | BOYNTON BEACH | FL | 33437 | |
| JOSEPH LAPAN ATT AT LAW | | PO BOX 396 | | | BIXBY | OK | 74008 | |
| JOSEPH LAWSON, ROBERT | | 2025 S BRENTWOOD BLVD STE 206 | | | BRENTWOOD | MO | 63144 | |
| JOSEPH LEWIS HORSWILL ATT AT LAW | | PO BOX 29 | | | TULARE | CA | 93275 | |
| JOSEPH LINKOGLE | | 28017 ELLA ROAD | | | RANCHO PALOS VERDE | CA | 90275-3213 | |
| JOSEPH LONCHAR | | 9854 UPPER MILL LOOP | | | BRISTOW | VA | 20136 | |
| Joseph Lyons | | 2954 Banner Rd | | | Willow Grove | PA | 19090 | |
| JOSEPH M & DEIRDRE L BILDSTEIN | | 11502 REED CIR | | | RIDGELY | MD | 21660 | |
| JOSEPH M ARNOLD ATT AT LAW | | 30 E RIVER PARK PL W STE 420 | | | FRESNO | CA | 93720 | |
| JOSEPH M AUGUSTINE ATT AT LAW | | 1608 STATLER BLDG | | | BUFFALO | NY | 14202 | |
| JOSEPH M BALDACCI ESQ ATT AT LAW | | 6 STATE ST STE 403 | | | BANGOR | ME | 04401 | |
| JOSEPH M BLACK JR | | BOX 824 | | | SEYMOUR | IN | 47274 | |
| JOSEPH M BLACK JR | | PO BOX 20 | | | SEYMOUR | IN | 47274 | |
| JOSEPH M BLAZOSEK ATT AT LAW | | 225 WYOMING AVE | | | WEST PITTSTON | PA | 18643 | |
| JOSEPH M BOCHICCHIO ATT AT LAW | | 8832 BLAKENEY PROFESSIONAL DR ST | | | CHARLOTTE | NC | 28277 | |
| JOSEPH M CHAMBERS ATT AT LAW | | 31 FEDERAL AVE | | | LOGAN | UT | 84321 | |
| JOSEPH M CHARTER ATT AT LAW | | 450 SISKIYOU BLVD STE 3 | | | ASHLAND | OR | 97520 | |
| JOSEPH M CHARTER ATT AT LAW | | 800 W 8TH ST | | | MEDFORD | OR | 97501 | |
| JOSEPH M COOK AND JENNIFER L | RANDOLPH AND PRECISION ROOFING | 1972 QUEENS MEADOW LN | | | GROVE CITY | OH | 43123-1263 | |
| JOSEPH M COREY JR ESQ ATT AT LA | | 1840 W 49TH ST STE 100 | | | HIALEAH | FL | 33012 | |
| JOSEPH M DEROSE AND | | 2540 SEVERN AVE ST 301 | OSCAR ALCANTARA | | METAIRIE | LA | 70002 | |
| JOSEPH M DOBKIN ESQ | | 9990 SW 77TH AVE PH 3 | | | MIAMI | FL | 33156 | |
| JOSEPH M FORNARI JR | | 1001 LIBERTY AVE STE 970 | LIBERTY CTR | | PITTSBURGH | PA | 15222 | |
| JOSEPH M HILL JR ATT AT LAW | | 124 S 8TH ST | | | LEBANON | PA | 17042 | |
| JOSEPH M HOATS ATT AT LAW | | 2544 W WOODLAND DR | | | ANAHEIM | CA | 92801 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH M JUERGENS ATT AT LAW | | 39 N FOUNTAIN AVE | | | SPRINGFIELD | OH | 45502 | |
| JOSEPH M LONGMEYER ATT AT LAW | | 2616 BARDSTOWN RD | | | LOUISVILLE | KY | 40205 | |
| JOSEPH M MARCARELLI ATT AT LAW | | 11622 EL CAMINO REAL STE 100 | | | SAN DIEGO | CA | 92130 | |
| JOSEPH M MASTANDREA ATT AT LAW | | 1394 CLEARVIEW RD | | | LYNDHURST | OH | 44124 | |
| JOSEPH M MAURO ATT AT LAW | | 631 MONTAUK HWY STE 6 | | | WEST ISLIP | NY | 11795 | |
| JOSEPH M MEIER ATT AT LAW | | 815 W WASHINGTON ST | | | BOISE | ID | 83702 | |
| JOSEPH M PEREZ ATT AT LAW | | 933 N KENMORE ST STE 400 | | | ARLINGTON | VA | 22201 | |
| JOSEPH M RIELINGER ATT AT LAW | | 6000 FREEDOM SQUARE DR STE 380 | | | INDEPENDENCE | OH | 44131 | |
| JOSEPH M ROMANO ATT AT LAW | | 3455 MILL RUN DR STE 311 | | | HILLIARD | OH | 43026 | |
| JOSEPH M ROMANO ATT AT LAW | | 400 TERMINAL TOWER | | | CLEVELAND | OH | 44113 | |
| JOSEPH M SCIANDRA ESQ ATT AT LAW | | 311 SE 10TH CT | | | FT LAUDERDALE | FL | 33316 | |
| JOSEPH M TODD ATT AT LAW | | 104 S MAIN ST | | | JONESBORO | GA | 30236 | |
| JOSEPH M TOSTI ATT AT LAW | | 15615 ALTON PKWY STE 210 | | | IRVINE | CA | 92618 | |
| JOSEPH M WROBLESKI JR ESQ | | 241 MAIN ST | | | SACO | ME | 04072 | |
| JOSEPH MALGIER | | 17 MIDBRIDGE DRIVE | | | MEDFORD | NJ | 08055 | |
| JOSEPH MAMMARO AND KAREN MAMMARO | | 148 OLD CLINTON ROAD | | | FLEMINGTON | NJ | 08822 | |
| JOSEPH MAND | Prudential Lovejoy Realty | 9542 East 16 Frontage Road | | | Onalaska | WI | 54650 | |
| JOSEPH MANERI AND PETER COONS | | 345 THIRD AVE | DBA PTC CONTRACTING | | ALBANY | NY | 12206-2733 | |
| JOSEPH MARSHALL GARRETT ATT AT L | | 770 MAIN ST | | | DANVILLE | VA | 24541 | |
| JOSEPH MAZZILLI | | 259 OAK STREET | | | AUDUBON | NJ | 08106 | |
| JOSEPH MAZZIO AND JDS | | 114 LEE ST | ROOFING CO INC | | ZEBULON | NC | 27597 | |
| Joseph McCormick | | 3085 Carfax Ave | | | Long Beach | CA | 90808 | |
| JOSEPH MCINNIS | | 1756 CROCKER LANE | | | JAMISON | PA | 18929 | |
| Joseph McMurphy | | 1333 Ann St. | | | Waterloo | IA | 50707 | |
| JOSEPH MELIO | | 1055 VALLEY ROAD | | | WARMINSTER | PA | 18974 | |
| Joseph Michaela C/O Riemer & Braunstein | BRAUNSTEIN - BETTY, MICHAELA - JOSEPH BRAUNSTEIN, CHAPTER 7 TRUSTEE OF SERGIO AGUILAR ET AL V JASON DEXTER, MERS, YINYU ET AL | 71 South Wacker, Suite 3515 | | | Chicago | IL | 60606 | |
| JOSEPH MIER & ASSOCIATES | | 1000 C M FAGAN DR STE E | | | HAMMOND | LA | 70403 | |
| JOSEPH MIER AND ASSOCIATES | | 1000 CM FAGAN DR STE E | | | HAMMOND | LA | 70403 | |
| Joseph Moran | | 1905 RIVER CROSSING DR | | | VALRICO | FL | 33596-7240 | |
| JOSEPH MORIARTY | | 66 SUNSET PLACE | | | OCEAN CITY | NJ | 08226-2922 | |
| JOSEPH MORRA AND | THERESA MORRA | 358 FOCH BLVD | | | MINEOLA | NY | 11501 | |
| JOSEPH MOSKOVIC | | 11 LITTLE BROOK LANE | | | NEW CITY | NY | 10956 | |
| JOSEPH MOSLEY | | 5050 RIVERHILL ROAD | | | MARIETTA | GA | 30068 | |
| JOSEPH MUELLER-NRBA | TANIS Group LLC | 122 W. MAIN ST | | | WEST DUNDEE | IL | 60118 | |
| JOSEPH MURASHIE NORTHWEST GROUP | | PO BOX 3744 | | | BELLEVUE | WA | 98009 | |
| JOSEPH N FRANCOIS CORNET | | 21 JAMAICA AVE | AND MARIE R YARDLEY CORNET & JAQSHOME IMPROVEMENT | | GREENLAWN | NY | 11740 | |
| JOSEPH N KUPTZ ATT AT LAW | | STE A | | | GRAND BLANC | MI | 48439 | |
| JOSEPH NEVINS AND JOANNA | MCNAMARA | PO BOX 2101 | | | LEANDER | TX | 78646-2101 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH NGUYEN | | 1658 SUNNYHILLS DRIVE | | | MILPITAS | CA | 95035 | |
| JOSEPH O VERNEUILLE JR | | PO BOX 91300 | | | MOBILE | AL | 36691 | |
| Joseph Olecki, Esq., Weldon Hustom & Keyers | GMAC MORTGAGE, LLC, PLAINTIFF V. DELILAH B. ST. JOHN GARY ST. JOHN ASHLAND COUNTY TREASURER, DEFENDANTS. | 76 N. Mulberry St. | | | Mansfield | OH | 44902 | |
| JOSEPH ONEILL AND JOSEPHINE ONEILL | | 156 AUGUSTA CT | AND PETERSONS HOUSE OF CARPERT INC | | CHARLES TOWN | WV | 25414 | |
| JOSEPH ORLANDO AND JASON ORLANDO AND | | 4727 BAYOU VISTA DR | ANN ORLANDO AND HOPE ORLANDO | | HOUSTON | TX | 77091 | |
| JOSEPH ORNING | | 8660 BLACK MAPLE DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| JOSEPH ORTH, MARK | | 1907 PINEWOOD AVE | | | TRAVERSE CITY | MI | 49685-9022 | |
| JOSEPH OSTERMAN | | PO BOX 1 | | | IRON BELT | WI | 54536-0001 | |
| Joseph Oteri | | 2701 S. 9th Street | | | Philadelphia | PA | 19148 | |
| JOSEPH P BERNARDO ATT AT LAW | | 655 BOSTON RD UNITE3B | | | BILLERICA | MA | 01821 | |
| JOSEPH P CANNON PC | | 6614 BARRONTON DR STE 100 | | | SPRING | TX | 77389 | |
| JOSEPH P CASALE ATT AT LAW | | 438 E MAIN RD | | | MIDDLETOWN | RI | 02842 | |
| JOSEPH P COONAN | | STELLA COONAN | 390 BIRCH HOLLOW DRIVE | | SHIRLEY | NY | 11967 | |
| JOSEPH P DOWD ATT AT LAW | | 701 LEE ST STE 790 | | | DES PLAINES | IL | 60016 | |
| JOSEPH P FOSS AMY J FOSS AND | | 20721 GREYSTONE AVE N | CC SOLUTIONS CUSTOM CONSTRUCTION | | FOREST LAKE | MN | 55025 | |
| JOSEPH P HASELWANDER | | 1784 HALLIE RD | | | CHIPPEWA FALLS | WI | 54729 | |
| JOSEPH P HERLIHY AND ASSOCIATES | | PO BOX 381 | | | SANFORD | ME | 04073 | |
| JOSEPH P HERLIHY | | P.O. BOX 381 | | | SANFORD | ME | 04073-0381 | |
| JOSEPH P HUDSON ATT AT LAW | | 1600 24TH AVE | | | GULFPORT | MS | 39501 | |
| JOSEPH P PALAZZOLO ATT AT LAW | | 39850 VAN DYKE AVE STE 100 | | | STERLING HEIGHTS | MI | 48313 | |
| JOSEPH P RIGOGLIOSO ATT AT LAW | | 375 CORAM AVE | | | SHELTON | CT | 06484 | |
| JOSEPH P ROBINSON KARI L ROBINSON | | 8 POT O GOLD LN | | | WINDHAM | ME | 04062 | |
| JOSEPH P RUSNAK ATT AT LAW | | 315 DEADERICK ST STE 2100 | | | NASHVILLE | TN | 37238 | |
| JOSEPH P VENDEROSA AND NEW LIFE | | 7650 F HWY | HOME BUILDERS | | TRIMBLE | MO | 64492 | |
| JOSEPH P. HERLIHY | | 761-D MAIN STREET | P.O. BOX 381 | | SANFORD | ME | 04073 | |
| JOSEPH PAGLIARINI | | 16 CENTRAL AVE | | | NORTH PROVIDENCE | RI | 02911 | |
| JOSEPH PANEPRESSO | | 520 DENBIGN ROAD | | | LANGHORNE | PA | 19047 | |
| Joseph Patrick | | 12625 Doral | | | Tustin Ranch | CA | 92782 | |
| JOSEPH PATRIDGE | | 8327 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | |
| JOSEPH PAUL RUMAGE JR ATT AT L | | 13541 TIGER BEND RD | | | BATON ROUGE | LA | 70817 | |
| JOSEPH PAUL RUMAGE JR ATT AT LAW | | 404 S JEFFERSON DAVIS PKWY | | | NEW ORLEANS | LA | 70119 | |
| JOSEPH PENA AND MONICA | | 1448 ELMWOOD AVE | GONZALES AND ONE OF A KIND REMODELING | | BERWYN | IL | 60402 | |
| Joseph Pensabene | | 1226 Forest Hill Drive | | | Lower Gwynedd | PA | 19002 | |
| Joseph Perry | | 9336 Residencia | | | Newport Beach | CA | 92660 | |
| JOSEPH PETER CIARAMITARO III ATT A | | 42850 GARFIELD RD STE 104 | | | CLINTON TOWNSHIP | MI | 48038 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH PFEIFFER III | | 1040 WEST SAN FERNANDO STREET | | | SAN JOSE | CA | 95126 | |
| JOSEPH PHAM | | 14375 BOURGEOIS WAY | | | SAN DIEGO | CA | 92129 | |
| JOSEPH PITTELLI | | 41 W 13TH ST | | | DEER PARK | NY | 11729 | |
| JOSEPH PREISER | | PO BOX 684 | | | MANORVILLE | NY | 11949 | |
| Joseph Pyano | | 207 Sedgefield drive | | | Mount Laurel | NJ | 08054 | |
| JOSEPH Q ADAMS | | 650 S CHEROKEE | | | CATOOSA | OK | 74015 | |
| JOSEPH Q LOU LLC | | 4001 W DEVON AVE STE 201 | | | CHICAGO | IL | 60646 | |
| JOSEPH Q LOU LLC | | 4001 W DEVON AVE STE 201 | | | CHICAGO | IL | 60646-4537 | |
| JOSEPH R BARANKO JR ESQ ATT AT L | | 67 N CHURCH ST | | | HAZLETON | PA | 18201 | |
| JOSEPH R BENINCASA JR | | 1004 HOLLY COURT | | | PLYMOUTH MEETING | PA | 19462 | |
| JOSEPH R BREHM ATT AT LAW | | 222 N COLUMBUS DR APT 3007 | | | CHICAGO | IL | 60601 | |
| JOSEPH R BURKARD ATT AT LAW | | 112 N WATER ST | | | PAULDING | OH | 45879 | |
| JOSEPH R CASTRONUOVO | | AND DIANE M CASTRONUOVO | 6512 CHAMPION WAY | | COLLEYVILLE | TX | 76034 | |
| JOSEPH R CIANFRONE ESCROW | | 1964 BAYSHORE BLVD | | | DUNEDIN | FL | 34698 | |
| JOSEPH R CIANFRONE PA | | 1964 BAYSHORE BLVD | | | DUNEDIN | FL | 34698 | |
| JOSEPH R DAIEK ATT AT LAW | | 420 W UNIVERSITY DR | | | ROCHESTER | MI | 48307 | |
| JOSEPH R DOKTOR ESQ | | 310 COPELAND ST | | | QUINCY | MA | 02169 | |
| JOSEPH R FRITZ ATT AT LAW | | 4204 N NEBRASKA AVE | | | TAMPA | FL | 33603 | |
| JOSEPH R JACKSON ATT AT LAW | | 230 GRANT RD STE B23 | | | EAST WENATCHEE | WA | 98802 | |
| JOSEPH R LAPOINTE ATT AT LAW | | 202 1ST ST SE STE 102 | | | MASON CITY | IA | 50401 | |
| JOSEPH R PAGLIARO | | 145 NORTH MAIN ST | | | BRANFORD | CT | 06405 | |
| JOSEPH R REBACK ATT AT LAW | | 10425 N AVE STE 31 | | | WAUWATOSA | WI | 53226 | |
| JOSEPH R REBACK ATT AT LAW | | 333 W PARADISE DR | | | WEST BEND | WI | 53095 | |
| JOSEPH R SEVCIK ATT AT LAW | | 120 HUDSON RD | | | CEDAR FALLS | IA | 50613 | |
| JOSEPH R SLONKA ATT AT LAW | | 6312 S FIDDLERS GREEN CIR | | | GREENWOOD VILLAGE | CO | 80111 | |
| JOSEPH R STANCATO AND | | 123 GLEN RD | MICHELE DELISLE | | WILMINGTON | MA | 01887 | |
| JOSEPH R VIOLA PC | | 1900 SPRUCE ST | | | PHILADELPHIA | PA | 19103 | |
| JOSEPH R. BEAU BIDEN, III | | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| JOSEPH RADDI AND DANA | | 5330 N LUNA AVE | ROSCOP AND MARZ CONSTRUCTION | | CHICAGO | IL | 60630 | |
| JOSEPH RAY COLEGROVE | | 9593 INDIGO CREEK BLVD | | | MURRELLS INLET | SC | 29576-8627 | |
| JOSEPH REDLING AS PERSONAL | | 2605 CEDARVIEW CT 1192 | REP AND EXEC OF RICHARD JOHNSTON EST | | CLEARWATER | FL | 33761 | |
| JOSEPH REISS JR MORGAN BROTHERS | | 9632 ELIZABETH ST | CONSTRCUTION INC | | GRAYLING | MI | 49738 | |
| JOSEPH REISS SUSAN REISS AND | | 9632 ELIZABETH ST | JOSEPH REISS JR | | GRAYLING | MI | 49738 | |
| JOSEPH RELLER | | 13659 FLAIR CT | | | APPLE VALLEY | MN | 55124 | |
| JOSEPH RENTERIA ATTORNEY AT LAW | EUSEBIO W VASQUEZ & SUSAN E VASQUEZ VS GMAC MRTG LLC HOMECOMINGS FINANCIAL NETWORK INC MRTG ELECTRONIC SYSTEMS INC | 634 n. Diamond Bar Blvd. | | | Diamond Bar | CA | 91765 | |
| JOSEPH RENTERIA ATTORNEY AT LAW | SHEELA PAWAR VS HOMECOMINGS FINANCIAL,LLC A CALIFORNIA CORP AURORA LOAN SVCS INC A DELAWARE CORP QUALITY LOAN SVC CORP ET AL | 634 N. Diamond Bar Blvd. | | | Diamnd Bar | CA | 91765 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH REYNOLDS | | 22 TIFFANY CIRCLE | | | MILLBURY | MA | 01527 | |
| JOSEPH RODOWICZ ATT AT LAW | | 851 VILLAGE BLVD STE 501 | | | WEST PALM BCH | FL | 33409 | |
| JOSEPH ROSA | | 3560 CROWN POINT DRIVE | | | SAN DIEGO | CA | 92109 | |
| JOSEPH ROYAL | | 1901 REDONDO AVE | | | SIGNAL HILL | CA | 90755 | |
| JOSEPH ROYBAL | | 1901 REDONDO AVE | | | SIGNAL HILL | CA | 90755 | |
| Joseph Ruhlin | | 16584 Thatcher Road | | | Eden Prairie | MN | 55347 | |
| JOSEPH S ELDER II ATT AT LAW | | 1009 S 4TH ST | | | LOUISVILLE | KY | 40203 | |
| JOSEPH S HUEY ATT AT LAW | | 716 E 4500 S STE N240 | | | SALT LAKE CITY | UT | 84107 | |
| JOSEPH S OZMENT ATT AT LAW | | 138 N 3RD ST FL 2 | | | MEMPHIS | TN | 38103 | |
| JOSEPH S PEARL ATT AT LAW | | 1400 CHESTER AVE STE C | | | BAKERSFIELD | CA | 93301 | |
| JOSEPH S RODOWICZ ESQ ATT AT LA | | 13730 WHISPERING LAKES LN | | | PALM BEACH GARDENS | FL | 33418 | |
| JOSEPH S SANITO | | 142 PECONIC CT | | | AIKEN | SC | 29803-2876 | |
| JOSEPH S SMITH ATT AT LAW | | 201 W GREYHOUND PASS | | | CARMEL | IN | 46032 | |
| JOSEPH S TEACHEY JOSEPH TEACHEY AND | | 588 STOKESTOWN RD | SHERRI P TEACHEY SHERRI TEACHEY | | WALLACE | NC | 28466 | |
| JOSEPH S YATES ATT AT LAW | | PO BOX 6 | | | NEW CASTLE | KY | 40050 | |
| JOSEPH SACCO JR ATT AT LAW | | 7 MICHAELS DR | | | QUEENSBURY | NY | 12804 | |
| JOSEPH SANFILIPPO | | MARY SANFILIPPO | 158-31 96TH ST | | HOWARD BEACH | NY | 11414-0000 | |
| JOSEPH SCHEIDELER ATT AT LAW | | 2755 S LOCUST ST STE 102 | | | DENVER | CO | 80222 | |
| JOSEPH SCHMIDT REALTY INC. | | GMAC REAL ESTATE | 47 PEARL ROAD | | BRUNSWICK | OH | 44212 | |
| JOSEPH SCHRADER | | 1755 KIMBALL AVENUE | | | WILLOW GROVE | PA | 19090 | |
| JOSEPH SCLAFANI ATT AT LAW | | 9025 WILSHIRE BLVD PH STE | | | BEVERLY HILLS | CA | 90211 | |
| JOSEPH SCOTT LISENBEE ATT AT LAW | | 117 N 1ST ST | | | HARLAN | KY | 40831 | |
| JOSEPH SELLARE INC | | PO BOX 1564 | | | ALBRIGHTSVILLE | PA | 18210 | |
| JOSEPH SELLERS | | 4538 MAYFAIR | | | BELLAIRE | TX | 77401 | |
| JOSEPH SHANE | | 7019 KEOKUK AVE | | | WINNETKA | CA | 91306 | |
| JOSEPH SHANNON | | 903 DECKER LN | | | WARMINSTER | PA | 18974 | |
| JOSEPH SHARABY AND ATLANTIC | | 1836 E 12TH ST | INSURANCE ADJUSTERS | | BROOKLYN | NY | 11229 | |
| JOSEPH SHARPNACK JR & JOSEPH SHARPNACK III | | 2845 CANTERBURY CIRCLE 12-A | | | PORT CLINTON | OH | 43452 | |
| JOSEPH SHETTERLY | | 1509 W CONCORD DR | | | OLATHE | KS | 66061-3936 | |
| JOSEPH SIDDRON AND SUZI | | 125 DE HART ST | DITTRICH SIDDRON & TRI COUNTY BUILDERS & REMODELER | | LINCOLN PARK | NJ | 07035 | |
| JOSEPH SMITH JR | | 228 CLIVEDEN AVENUE | | | GLENSIDE | PA | 19038 | |
| Joseph Spicer | | 240 Gibbons Road | | | Springfield | PA | 19064 | |
| JOSEPH STIGLICH FA TRUST | | 12316 DORMOUSE RD | JOSEPH AND SARA STIGLICH AND COLES CARPETS | | SAN DIEGO | CA | 92129 | |
| Joseph Swaim | | 1824 Mifflin Dr | | | Lansdale | PA | 19446 | |
| JOSEPH T BAMBRICK JR ESQ | | 529 READING AVE STE K | | | WEST READING | PA | 19611 | |
| JOSEPH T CARROLL JR ATT AT LAW | | 425 W MULBERRY ST STE 101 | | | FORT COLLINS | CO | 80521 | |
| JOSEPH T MACIAS AND ISABEL R MACIAS | | 474 HOLYOKE ST | | | SAN FRANCISCO | CA | 94134 | |
| JOSEPH T MARGRABIA ATT AT LAW | | 309 DELSEA DR N | | | GLASSBORO | NJ | 08028 | |
| JOSEPH T MARGRABIA JR ESQ | | 309 N DELSEA DR | | | GLASSBORO | NJ | 08028 | |
| JOSEPH T TOMA ATT AT LAW | | 24 N CHURCH ST STE 312 | | | WAILUKU | HI | 96793 | |
| JOSEPH T WALSH JR ATT AT LAW | | 6 STATE ST | | | BANGOR | ME | 04401 | |
| Joseph Terrazas | | 2401 S HACIENDA BLVD APT 121 | | | HACIENDA HEIGHTS | CA | 91745-4761 | |
| JOSEPH TINGUELY | | 5884 CROSSANDRA ST SE | | | PRIOR LAKE | MN | 55372 | |
| JOSEPH TOIA ATT AT LAW | | 47678 VAN DYKE AVE | | | SHELBY TOWNSHIP | MI | 48317 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH TOLMAN AND WALLEYS | | 2213 SW 77TH PL | HEARTLAND CONSTRUCTION | | OKLAHOMA CITY | OK | 73159 | |
| JOSEPH TOP MCALLISTER | Meridian Realty | 2027-35TH AVE | | | MERIDIAN | MS | 39301 | |
| JOSEPH TORRES AND SAN DIEGO | | 1365 N JOHNSON AVE 116 | LANDMARK CONSTRUCTION INC | | EL CAJON | CA | 92020 | |
| JOSEPH TRABUCCO AND LINDA MIRABELLA | | 26 SYCAMORE AVENUE | | | LIVINGSTON | NJ | 07039 | |
| JOSEPH TRENK ATT AT LAW | | 7136 HASKELL AVE STE 126 | | | VAN NUYS | CA | 91406 | |
| JOSEPH TUROSKY III AND | | 627 BAY POINT BLVD | KINECTA FCU | | MILTON | FL | 32583 | |
| JOSEPH UNFRIED LLC | | 68 MAIN ST | | | DANBURY | CT | 06810 | |
| JOSEPH URIAS AND | SAMMIE C VILLEGAS-URIAS | 888 DELMAS AVE | | | SAN JOSE | CA | 95125-1552 | |
| JOSEPH V KNEIB ATT AT LAW | | 2255 CRAIN HWY STE 104 | | | WALDORF | MD | 20601 | |
| JOSEPH V LUVARA ATT AT LAW | | 429 FORBES AVE | | | PITTSBURGH | PA | 15219 | |
| JOSEPH V PRIORE ATT AT LAW | | 200 S ANDREWS AVE STE 100 | | | FT LAUDERDALE | FL | 33301 | |
| JOSEPH VISSAGE AND | | KATHERINE VISSAGE | 104 BISHOP DRIVE | | EASLEY | SC | 29640 | |
| JOSEPH VIVENZIO AND JERRY | | 6779 LAINHART RD | DAGUILLO ROOFING | | ALTAMONT | NY | 12009 | |
| JOSEPH VOILAND ATT AT LAW | | 1625 WING RD | | | YORKVILLE | IL | 60560 | |
| JOSEPH VOLPE | | 125 W 31ST ST APT 55E | | | NEW YORK | NY | 10001 | |
| JOSEPH VOLPE | | 94 SIMONSON AVE | | | STATEN ISLAND | NY | 10303 | |
| JOSEPH W BASOLA ATT AT LAW | | 234 S FRANKLIN ST | | | DECATUR | IL | 62523 | |
| JOSEPH W CALDWELL ATT AT LAW | | PO BOX 4427 | | | CHARLESTON | WV | 25364 | |
| JOSEPH W CHARLES ATT AT LAW | | PO BOX 1737 | | | GLENDALE | AZ | 85311 | |
| JOSEPH W DICKER ATT AT LAW | | 1406 W LAKE ST STE 208 | | | MINNEAPOLIS | MN | 55408 | |
| JOSEPH W DUFFY ATT AT LAW | | 901 4TH AVE N | | | GREAT FALLS | MT | 59401 | |
| JOSEPH W FARBER ATT AT LAW | | 8524 S WESTERN AVE STE 118 | | | OKLAHOMA CITY | OK | 73139 | |
| JOSEPH W LAPOINT | | PO BOX 17356 | | | INDIANAPOLIS | IN | 46217 | |
| JOSEPH W LEHN ATT AT LAW | | 775 TAMIAMI TRL | | | PORT CHARLOTTE | FL | 33953 | |
| JOSEPH W MALKA ATT AT LAW | | 2700 N CENTRAL AVE STE 1130 | | | PHOENIX | AZ | 85004 | |
| JOSEPH W MANTI | | 2017 CANYON LAKE DRIVE | | | MODESTO | CA | 95355 | |
| JOSEPH W OSTROWIDZKI AND SANDRA | | 1073 COLLETT DR | F LOWE OSTROWIDSKI | | CANTON | GA | 30115 | |
| JOSEPH W POWELL II ATT AT LAW | | 619 BROADWAY | | | COLUMBUS | GA | 31901 | |
| JOSEPH W RASNIC ATT AT LAW | | 4 CHURCH ST | | | JONESVILLE | VA | 24263 | |
| JOSEPH W SEGRAVES ATT AT LAW | | 4290 BELLS FERRY RD NW STE 106 | | | KENNESAW | GA | 30144 | |
| JOSEPH W WESTMEYER JR ATT AT LAW | | 421 N MICHIGAN ST STE C | | | TOLEDO | OH | 43604-5646 | |
| JOSEPH WALIER | | 166 MELLISH ROAD | | | LANGDON | NH | 03602 | |
| JOSEPH WALSH | | 881 LAFAYETTE DR | | | MT LAUREL | NJ | 08054 | |
| JOSEPH WASCHE JR ATT AT LAW | | 1222 W RIVER RD | | | OSCODA | MI | 48750 | |
| JOSEPH WATKINS AND RABYS CARPENTRY | | 4803 SOUTHWIND CIR | SERVICE | | BATON ROUGE | LA | 70816 | |
| JOSEPH WATROUS AND JOEY WATROUS | | 1552 ALF HARRIS RD | AND SOUTHERN RESTORATION | | PROSPECT | TN | 38477 | |
| JOSEPH WEBER AND THOMAS SIMON | | 1714 DOWNEY | | | LANSING | MI | 48906 | |
| JOSEPH WEBSTER AND PLUB BUILDERS | | 2937 BRAIRCLIFF DR | DBA SUNRISE CLEANING AND CONSTRUCTION SERVICES | | EAST LANSIN | MI | 48823 | |
| JOSEPH WEST AND JOSIE VIGNES | | 835 LACKLAND DR | | | BILOXI | MS | 39532 | |
| JOSEPH WHITEHOUSE | | 4121 SWIFT AVE | | | SAN DIEGO | CA | 92104 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH WILLIAMS AND JACKS ROOFING | | 7512 NW 114 ST | | | OKLAHOMA CITY | OK | 73162 | |
| Joseph Williams Jr | | 60 Bright Road | | | Hattoro | PA | 19040 | |
| JOSEPH WILLISTON BARR | | 7 WIGGS LANE | | | OKATIE | SC | 29909-7000 | |
| JOSEPH WORLEY | | 319 URBAN AVE | | | NORWOOD | PA | 19074 | |
| JOSEPH WROBEL LTD | | 105 W MADISON ST STE 70 | | | CHICAGO | IL | 60602 | |
| Joseph Yarnall | | 5305 Avenel Boulevard | | | North Wales | PA | 19454 | |
| JOSEPH YENFER | | 130 BROWNSTONE LANE | | | HORSHAM | PA | 19044 | |
| JOSEPH, DAPHINE | | 3411 NW 45TH TERRACE | | | LAUDERHILL | FL | 33319 | |
| JOSEPH, DAVID A | | 3930 HOLBEIN DRIVE | | | ZANESVILLE | OH | 43701 | |
| JOSEPH, GWENDOLYN | | 14 CADO ST | MALCOLM ENGINEERS AND DESIGNS | | NEW ORLEANS | LA | 70129 | |
| JOSEPH, JAMES J | | 2029 CENTURY PARK E STE 1900 | | | LOS ANGELES | CA | 90067 | |
| JOSEPH, JOYKUTTY & JOSEPH, PHILOMINA | | 12124 BRADDOCK DRIVE | | | CULVER CITY AREA | CA | 90230 | |
| JOSEPH, KAHTERINE | | 8531 HWY 78 | | | HOUSTONVILLE | KY | 40437 | |
| JOSEPH, MARIE S | | 8670 HILLSIDE DRIVE | | | ORLANDO | FL | 32810 | |
| JOSEPH, MICHAEL B | | 800 W ST | | | WILMINGTON | DE | 19801 | |
| JOSEPH, MICHAEL B | | 824 MARKET ST STE 904 | | | WILMINGTON | DE | 19801-4918 | |
| JOSEPH, REX | | 6125 US 31 S | | | INDIANAPOLIS | IN | 46227 | |
| JOSEPH, RICHARD J | | 8400 NORMANDALE LAKE BLVD 200 | | | MINNEAPOLIS | MN | 55437 | |
| JOSEPH, RICHARD | | 10709 WAYZATA BLVD 260 | | | MINNETONKA | MN | 55305 | |
| JOSEPH, RICK | | 8400 NORMANDALE LAKES BLVD STE 920 | | | BLOOMINGTON | MN | 55437 | |
| JOSEPH, RICKARD J | | 8400 NORMANDALE LAKES BLVD 920 | | | MINNEAPOLIS | MN | 55437 | |
| JOSEPH, SEGMUND | | 321 ORANGE RD | | | MONTCLAIR | NJ | 07042 | |
| JOSEPH, SUNDAY | | 3316 BIRCHWOOD DR | ELI ROJAS BEST TEMP | | HAZEL CREST | IL | 60429 | |
| JOSEPH, VINCENT D & KIRWAN, LINDA S | | 32 SUMMERALL RD | | | SUMMERSET | NJ | 08873-2210 | |
| JOSEPHINE BRYANT JONES ATT AT LA | | PO BOX 14242 | | | MACON | GA | 31203 | |
| JOSEPHINE CARPENTER PA | | 476 HWY A1A STE 8B | | | SATELLITE BEACH | FL | 32937 | |
| JOSEPHINE CARPENTER PA | | 6905 N WICKHAM RD STE 405 | | | MELBOURNE | FL | 32940 | |
| JOSEPHINE CARPENTER, | ATLANTIC REAL ESTATE BROKERAGE | 476 HWY A1A, Ste # 8b | | | Satellite Beach | FL | 32937 | |
| JOSEPHINE COLTER | | 1201 ESSEX PARKWAY N.W | | | ROCHESTER | MI | 55901 | |
| JOSEPHINE COLTER | | 1201 ESSEX PARKWAY NW | | | ROCHESTER | MN | 55901-3453 | |
| JOSEPHINE COUNTY CLERK | | 500 NW 6TH ST COURTHOUSE DEPT 1 | | | GRANTS PASS | OR | 97526 | |
| JOSEPHINE COUNTY CLERK | | 500 NW 6TH ST | COURTHOUSE | | GRANTS PASS | OR | 97526 | |
| JOSEPHINE COUNTY | | 500 NW SIXTH ST | | | GRANTS PASS | OR | 97526 | |
| JOSEPHINE COUNTY | | 500 NW SIXTH ST | JOSEPHINE COUNTY TAX COLLECTOR | | GRANTS PASS | OR | 97526 | |
| JOSEPHINE COUNTY | JOSEPHINE COUNTY TAX COLLECTOR | 500 NW SIXTH STREET | | | GRANTS PASS | OR | 97526 | |
| JOSEPHINE CUNNINGHAM | | 2151 N SLOPE TERR | | | SPRING VALLEY | CA | 91977 | |
| JOSEPHINE KNORR | | 9325 LYNN WOOD ROAD | | | WACONIA | MN | 55387 | |
| JOSEPHINE NARCISO SIOSON ATT AT LAW | | 1475 S STATE COLLEGE BLVD STE 22 | | | ANAHEIM | CA | 92806 | |
| JOSEPHINE OFORLEA AND MHD | | 14607 WYNBOURN WAY | CONTRACTING SERVICES | | HOUSTON | TX | 77083 | |
| JOSEPHINE R SBROCCA ATT AT LAW | | 29204 HOOVER RD | | | WARREN | MI | 48093 | |
| JOSEPHS APPRAISAL GROUP OF ARIZONA | | 1641 E OSBORN RD STE 8 | | | PHOENIX | AZ | 85016 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPHS APPRAISAL GROUP | | 1095 E INDIAN SCHOOL RD BLDG 600 | | | PHOENIX | AZ | 85014 | |
| JOSEPHS APPRAISAL GROUP | | 1641 E OSBORN STE #8 | BLDG 600 | | PHOENIX | AZ | 85016 | |
| JOSEPHS MCKINNON PREF VALUATION SVC | | 8125 N 86TH PL | | | SCOTTSDALE | AZ | 85258 | |
| JOSEPHS MCKINNON PREFERRED VALUATIO | | 4105 N 20TH ST 200 | | | PHOENIX | AZ | 85016 | |
| JOSEPHS PAINTING AND ROOFING | | 19150 BERKELY | | | DETROIT | MI | 48221 | |
| JOSEPHSON, CARLEEN | | 11550 BAYWOOD MEADOWS DR APT H | | | NEW PORT RICHEY | FL | 34654-2031 | |
| JOSH AND AMANDA MARTIN | | 5047 OGALALLA PL | | | CHEYENNE | WY | 82009 | |
| Josh Duben | | 607 SONYA DR | | | WATERLOO | IA | 50702-5613 | |
| JOSH HENDON | | 426 SANDY TRAIL | | | RICHARDSON | TX | 75080 | |
| JOSH JOHNSON ATTORNEY AT LAW | | 310 FOURTH AVE S STE 7000 | | | MINNEAPOLIS | MN | 55415 | |
| Josh Langsted | | 2070 Locke Ave | | | Waterloo | IA | 50702-2763 | |
| JOSH LENTZ | | 150 SEASIDE DRIVE | | | JAMESTOWN | RI | 02835 | |
| JOSH SMITH | | 3016 W GLENDALE | | | VISALIA | CA | 93291 | |
| JOSH TOLAR | | 910 LEE STREET | | | ROCK SPRINGS | WY | 82901 | |
| JOSH W MUNSIL | | KERRI A MUNSIL | 3732 EAST MARMORA STREET | | PHOENIX | AZ | 85032 | |
| JOSH, DALE & JOSH, ELEANOR | | 85-12 54TH AVE | | | ELMHURST | NY | 11373-4333 | |
| JOSH-BENHAMREO COLLINS | Benham Real Estate Group | 3140 WEST KENNEDY BLVD. | | | TAMPA | FL | 33609 | |
| JOSHI, SHASHIKANT | | 4520 WHITEHALL CT | | | MCKINNEY | TX | 75070 | |
| JOSHM LTD | | 19962 S TORRENCE AVE | | | LYNWOOD | IL | 60411 | |
| JOSHUA & NICOLE BIRD | | 963 N 1750 W | | | LEHI | UT | 84043 | |
| JOSHUA & SHERRIE HARTMAN | | 2128 NADENBOUSCH LA | | | INWOOD | WV | 25428 | |
| JOSHUA A COSSEY ATT AT LAW | | 4651 SALISBURY RD FL 4 | | | JACKSONVILLE | FL | 32256 | |
| JOSHUA A LILES ATT AT LAW | | 202 E CENTRAL AVE | | | MIAMISBURG | OH | 45342 | |
| JOSHUA A SMITH ATT AT LAW | | 4621 S COOPER ST 131126 | | | ARLINGTON | TX | 76017 | |
| JOSHUA A SUTTERFIELD ATT AT LAW | | 3017 DOUGLAS BLVD STE 300 | | | ROSEVILLE | CA | 95661 | |
| JOSHUA A TREMMEL | | 308 EAST MAPLE STREET | | | NEW SHARON | IA | 50207 | |
| JOSHUA AND ALICIA MCKOY AND | | 204 PLEASANT GROVE | DONNIE AND GAIL GUNTER | | PLEASANT GROVE | AL | 35127 | |
| JOSHUA AND ANGELA MCDOWELL | | 523 LAKESHORE DR | | | ST CLAIR | MO | 63077 | |
| JOSHUA AND AUNDREA WALTZ | | 10615 E SPRING CREED RD | | | PARKER | CO | 80138 | |
| JOSHUA AND DONNA THOMAS AND HOODS | | 1101 COUNTY RD 201 | CONSTRUCTION INC | | BLUE SPRINGS | MS | 38828 | |
| JOSHUA AND JACQUELINE HAND | | 343 S GARDEN ST | | | MARION | NC | 28752 | |
| JOSHUA AND KAREN HEPWORTH AND | | 1717 BARRATT ST | DRURY BROS ROOFING | | LARAMIE | WY | 82070 | |
| JOSHUA AND KATERI RENICKER | | 5027 DEIS HILL RD NE | | | DOVER | OH | 44622 | |
| JOSHUA AND KELLY WHITE AND | | 344 WELSH CT | PATRIOT SERVICE NEWTWORK INC | | SAUK RAPIDS | MN | 56379 | |
| JOSHUA AND LAURA ROBERTS | | 329 EISENHOWER DR STE D | ALAN V MORK CONSTRUCTION INC | | SAVANNAH | GA | 31406 | |
| JOSHUA AND LAURA WANGEN AND | | 14055 210TH AVE NE | HANSON BUILDERS | | HAWICK | MN | 56273 | |
| JOSHUA AND PEARLIE ANDERSON | | 278 DEER RUN TRAIL | | | SHORTER | AL | 36075 | |
| JOSHUA AND SHARON TOOLE AND | | 1 SUNSHINE LN | CALEB FOSSLAND | | HIGHLAND | IL | 62249 | |
| JOSHUA AULOZZI BENHAM REO | Weichert Realtors Precision | 7245 S 76TH ST | | | FRANKLIN | WI | 53132 | |
| Joshua Balson | | 3117 Lemmon Avenue | Apt # 103 | | Dallas | TX | 75204 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSHUA BASIN WATER DISTRICT | | PO BOX 675 | | | JOSHUA TREE | CA | 92252 | |
| Joshua Berlin | | 848 Redgate Rd. | | | Dresher | PA | 19025 | |
| Joshua Brnich | | 681 Midway Lane | | | Blue Bell | PA | 19422 | |
| Joshua Brown | | 4001 Niles St | | | Waterloo | IA | 50703 | |
| JOSHUA BURKE | | 1722 W OHIO ST # 3 | | | CHICAGO | IL | 60622-6001 | |
| Joshua Cantu | | 1621 Betsy Lane | | | Irving | TX | 75061 | |
| JOSHUA CITY AND ISD C O APPR DIST | | 109 N MAIN | ASSESSOR COLLECTOR | | CLEBURNE | TX | 76033 | |
| JOSHUA CITY AND ISD C O APPR DIST | | 109 N MAIN | ASSESSOR COLLECTOR | | CLEBURNE | TX | 76033-4911 | |
| JOSHUA COLLIER & KAROLINA ARASZKIEWICZ | | 319 FANEUIL STREET UNIT 2 | | | BRIGHTON | MA | 02135 | |
| JOSHUA D ZACHARIAS AND BARNHIZER AND | | 1700 E CORNELL | ASSOCIATES | | MUNCIE | IN | 47303 | |
| JOSHUA EBARTLETT AND MARK | | 1555 COTTONWOOD ST | BRUNO CONSTRUCTION | | ARLINGTON | OR | 97812 | |
| JOSHUA GARRETT NOBLES ATT AT LAW | | 2110 W MAIN ST | | | CLARKSVILLE | AR | 72830 | |
| Joshua Hagen | | 2807 Elk Grove | | | Carrollton | TX | 75007 | |
| Joshua Independent School District | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Joshua Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| Joshua Independent School District | Joshua Independent School District | c/o Perdue Brandon Fielder et al | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| JOSHUA J TEJES ATT AT LAW | | 1340 LAKE BALDWIN LN | | | ORLANDO | FL | 32814 | |
| Joshua Kneale | | 5711 Live Oak Street | | | Dallas | TX | 75206 | |
| JOSHUA KROM | | 269 S BEVERLY DR #1313 | | | BEVERLY HILLS | CA | 90212 | |
| Joshua Kuennen | | 411 W 3rd St | | | Cedar Falls | IA | 50613 | |
| JOSHUA L AND JULIE M | | 212 EVERGREEN TRACE | HAROWITZ AND GLOBAL BUILDERS | | CANTON | GA | 30114 | |
| JOSHUA L KARRASCH AND | | ALICE D KARRASCH | 2505 PORTOLA DRIVE | | SANTA CRUZ | CA | 95062 | |
| JOSHUA L SCHRAEDER | | 385 SPRING CANYON WAY | | | OCEANSIDE | CA | 92057 | |
| JOSHUA L STERNBERG ATT AT LAW | | 9454 WILSHIRE BLVD STE 309 | | | BEVERLY HILLS | CA | 90212 | |
| JOSHUA LANDISH ATT AT LAW | | 818 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | |
| JOSHUA M LISZT ATT AT LAW | | 1200 N FEDERAL HWY STE 200 | | | BOCA RATON | FL | 33432 | |
| JOSHUA M REINERT ATT AT LAW | | 3434 DAVENPORT AVE | | | SAGINAW | MI | 48602 | |
| JOSHUA MARTIN WATKINS ATT AT LAW | | 3540 INDEPENDENCE DR | | | BIRMINGHAM | AL | 35209 | |
| JOSHUA MCAFEE AND AFFORDABLE | ROOFING LLC | 1015 W 21ST ST | | | GALENA | KS | 66739-1595 | |
| Joshua Nguyen | | 3400 Catalpa Drive | | | Wylie | TX | 75098 | |
| Joshua Piersol | | 408 E. Elm Street | | | Conshohocken | PA | 19428 | |
| JOSHUA R LAWSON AND AGC | | 31 PATRICIA AVE | CONTRACTING INC | | SAINT LOUIS | MO | 63135 | |
| JOSHUA R SCHREINER ATT AT LAW | | 975 SW COLORADO AVE STE 105 | | | BEND | OR | 97702 | |
| JOSHUA ROAD INVESTMENTS | | PO BOX 2361 | | | PLACERVILLE | CA | 95667 | |
| Joshua Ross | | 1716 Meyerwood Lane South | | | Flower Mound | TX | 75028 | |
| JOSHUA S ANDREWS ATT AT LAW | | 526 STATE ST | | | AUGUSTA | KS | 67010 | |
| JOSHUA S CHILDRESS ATT AT LAW | | 401 CONGRESS AVE STE 1540 | | | AUSTIN | TX | 78701 | |
| JOSHUA S MILLER ESQ ATT AT LAW | | 9555 N KENDALL DR STE 211 | | | MIAMI | FL | 33176 | |
| Joshua Schnell | | 5851 Symons Road | | | Cedar Falls | IA | 50613 | |
| Joshua Schultz | | 1038 Riehl St | Apartment 3 | | Waterloo | IA | 50703 | |
| JOSHUA SMITH | | PO BOX 1781 | | | PORTERVILLE | CA | 93258 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joshua Stansell | | 9000 Weller Lane | | | Keller | TX | 76244-8638 | |
| JOSHUA T MCNAMARA ATT AT LAW | | 2201 PENNSYLVANIA AVE STE 1 | | | PHILADELPHIA | PA | 19130 | |
| JOSHUA TOWNSEND AND LINDA JOYNER AND | | 6511 SW 40TH ST | WINFRED RODRIGUEZ | | TOPEKA | KS | 66610 | |
| Joshua Tucker | | 1201 LEAVITT ST | | | WATERLOO | IA | 50702-2239 | |
| JOSHUA VON MILLER | | 230 ELKO VISTA DR | | | ELKO | NV | 89801-0401 | |
| JOSHUA W ABEL ATT AT LAW | | 3333 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| Joshua Wooden | | 304 Washington Street | | | Hudson | IA | 50643 | |
| Joshua Wright | | 176 S. Nardo Ave. | | | Solana Beach | CA | 92075 | |
| Joshua Yaklin | | 603 Classen Dr | | | Dallas | TX | 75218 | |
| JOSHUA Z GOLDBLUM ATT AT LAW | | 826 BUSTLETON PIKE STE 101B | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| JOSHUA ZACHARIAS AND SERVICEMASTER | | 1700 E CORNELL | | | MUNCIE | IN | 47303 | |
| JOSHUA, JANET E | | 14506 ZENITH STREET | | | HOUSTON | TX | 77045 | |
| JOSHWAY HARDING REAL ESTATE | | 4912 14 STATE ST | | | EAST ST LOUIS | IL | 62205 | |
| JOSIA STRONG | | 947 E ESTATES BLVD APT A | | | CHARLESTON | SC | 29414 | |
| JOSIAH COLEMAN AND CARLA JOAN | | 6765 MARY AVE | RANDOLPH AND COLITE CONST CO | | EAST ST LOUIS | IL | 62203-1630 | |
| JOSIAH E HUTTON PA | | PO BOX 2291 | | | WINTER HAVEN | FL | 33883 | |
| JOSIAH E HUTTON PA | | PO BOX 283 | | | WINTER HAVEN | FL | 33882-0283 | |
| JOSIE GALLOWAY AND SALEM | | 109 POWERLINE RD | CONSTRUCTION LLC | | QUINCY | FL | 32352-5002 | |
| JOSIRIS D VALEDON MIRANDA LAW OFF | | 612 S MILLS AVE APT 2 | | | ORLANDO | FL | 32801 | |
| JOSLIN APPRAISAL AND HOME INSPECTION | | 1010 SUNSET MOUNTAIN RD | | | RENO | NV | 89506 | |
| JOSLIN APPRAISAL SERVICES | | 1010 SUNSET MOUNTAIN ROAD | | | RENO | NV | 89506 | |
| JOSLYN, AMY L | | 12127 FERN BLOSSOM DRIVE | | | GIBSONTON | FL | 33534 | |
| JOSLYNN COLLINS | | 1318 S LACEY | | | SPOKANE | WA | 99202 | |
| JOSPEH A MCCORMICK PA | | 76 E EUCLID AVE | | | HADDONFIELD | NJ | 08033 | |
| JOSPEH AND LORRAINE STAVOLA | | 680 W ROSETREE RD | KRISTIN KONSTRUCTION COMPANY | | MIDDLETOWN TWP | PA | 19063 | |
| JOSPHINE MOORE AND | | SHANNON SWINK | 17167 MANZANITA DRIVE | | FONTANA | CA | 92335 | |
| JOSUE PEREZ AND ROSEMARIE | | 1903 S LOMBARD AVE | PEREZ | | CICERO | IL | 60804 | |
| JOUA HANG VANG AND PAULIE YANG AND | | 1145 MARION ST | CEDAR VALLEY EXTERIORS | | ST PAUL | MN | 55117 | |
| JOUDEH, MIE | | 6914 5TH AVE | CARE TO PHARMACY ON 5TH | | BROOKLYN | NY | 11209 | |
| JOURDAN HOOVER | | 1062 E FRENCH AVE | | | ORANGE CITY | FL | 32763 | |
| JOURDANTON CITY | | 1220 SIMMONS AVE PO BOX 305 | CITY TAX COLLECTOR | | JOURDANTON | TX | 78026 | |
| JOURDANTON CITY | | 1220 SIMMONS AVE | CITY TAX COLLECTOR | | JOURDANTON | TX | 78026 | |
| JOURNAL & TOPICS NEWSPAPERS | | 622 GRACELAND AVE | | | DES PLAINES | IL | 60016 | |
| JOURNAL PUBLICATIONS, BROOKLYN | | 125 MONTAGUE ST | | | BROOKLYN | NY | 11201 | |
| JOURNEY REAL ESTATE | | 6220 HUDSPETH RD | | | HARRISBURG | NC | 28075 | |
| JOURNIGANS HOME IMPROVEMENT | | 62 GUNSMUKE LEW | | | LOUISBURG | NC | 27549 | |
| JOVA INC | | 216 MARKET AVE STE 115 | | | BOERNE | TX | 78006 | |
| JOVA INC | | 6476 SUDBURY WAY | DANIEL AND JENNIFER VILLARREAL | | NORTH RICHLAND HILLS | TX | 76182-4533 | |
| JOVEL, GLORIA I | | 6955 FONTAINE PLACE | | | RANCHO CUCAMONG | CA | 91739 | |
| JOVER, LISA C | | 16 CIMARRON PASS | | | SANTA FE | NM | 87508 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOWDAT HALLAL ATT AT LAW | | 1545 N POST RD | | | INDIANAPOLIS | IN | 46219 | |
| JOY AND DEREK MCALLISTER AND | MORGAN AND MEYERS ROOFING AND EXTERIORS LLC | RR 3 BOX 128A | | | ALTAMONT | IL | 62411-9408 | |
| JOY AND RAMON NEGRETE | | 8941 NW 5TH ST | | | PEMBROKE PINES | FL | 33024 | |
| JOY AYERS | | 205 PRAIRIE PARKWAY | | | BROWNSBURG | IN | 46112 | |
| JOY B SAVREN ATT AT LAW | | 1422 EUCLID AVE STE 717 | | | CLEVELAND | OH | 44115 | |
| JOY BETZ | | 300 BRINKBY AVE #100 | | | RENO | NV | 89509 | |
| JOY BRIGHTWELL WALKER | | 7144 CAVALRY DR | | | WARRENTON | VA | 20187 | |
| JOY COLLINS | | 1431 HI CIR N | | | HORSESHOE BAY | TX | 78657-5833 | |
| JOY DENTON BORRUM AND MCCABE | | 5254 JORDAN DR | CONSTRUCTION | | MEMPHIS | TN | 38116 | |
| JOY E PILCHER | | 330 EAST 91ST STREET | | | CHICAGO | IL | 60619 | |
| JOY EBERLINE | Re/Max Platinum | 6870 GRAND RIVER, SUITE 200 | | | BRIGHTON | MI | 48114 | |
| JOY EDISON AND SERVPRO OF | | 78 WINSLOW DR | UPPER DARBY | | ELKTON | MD | 21921 | |
| JOY GAIER DEBRA GAIER AND | | 4538 FIFTY ONE CT NW | RAMFLAS ROOFING SERVICES INC | | COCONUT CREEK | FL | 33073 | |
| JOY HENSON | | 3402 EDEN RD | | | GEORGETOWN | OH | 45121 | |
| JOY ISENBURG | | 5823 FAIRWOODS CIR | | | SARASOTA | FL | 34243 | |
| JOY K ALFORD ATT AT LAW | | 208 MONROE RD | | | CARTHAGE | NC | 28327 | |
| JOY K ALFORD ATT AT LAW | | PO BOX 10683 | | | WILMINGTON | NC | 28404 | |
| JOY K ALFORD ATT AT LAW | | PO BOX 68 | | | CARTHAGE | NC | 28327 | |
| JOY K ALFORD BRAND ATT AT LAW | | PO BOX 839 | | | FRANKLINTON | NC | 27525 | |
| JOY KAY WILLIAMS ATT AT LAW | | 209 E WILLIAM ST STE 910 | | | WICHITA | KS | 67202 | |
| JOY L HULL | | 2574 AIRPORT ROAD | | | WATERFORD | MI | 48329 | |
| JOY LEE BARNHART ATT AT LAW | | 15 S GRADY WAY STE 535 | | | RENTON | WA | 98057-3217 | |
| JOY LENORE MARSHALL ATT AT LAW | | PO BOX 91154 | | | COLUMBUS | OH | 43209 | |
| JOY LOPEZ GADBERRY AND | BALLO CONSTRUCTION | 540 W MAIN ST | | | BELLEVUE | OH | 44811-1901 | |
| JOY LUCK | | 5245 CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94118 | |
| JOY MCFARLANE AND MICHAEL MILLS | | 3176 GAINSBOROUGH CT | | | WALDORF | MD | 20602 | |
| JOY P ROBINSON ATT AT LAW | | 9701 APOLLO DR STE 451 | | | LARGO | MD | 20774 | |
| JOY P ROBINSON ATT AT LAW | | 9701 APOLLO DR STE 451 | | | UPPER MARLBORO | MD | 20774 | |
| JOY REAL ESTATE COMPANY INC | | 309 E BUTLER RD | | | MAULDIN | SC | 29662 | |
| JOY S GOODWIN CHAPTER 13 TRUSTEE | | 1813 LAUREL ST | | | COLUMBIA SOUTH CAROLINA | SC | 29201 | |
| JOY S WAGNER ATT AT LAW | | 507 W PARK AVE | | | BARBERTON | OH | 44203 | |
| JOY SARVER | | 1241 BALLANTRAE PLACE B | | | MUNDELEIN | IL | 60060 | |
| JOY SCOTT BRYAN AND LEROY | | 4481 CASPER CT | BRYAN AND JLW INSURANCE REPAIR CONSULTANT | | HOLLYWOOD | FL | 33021 | |
| Joy Skinner | | 3904 Spruce Hills Drive | | | Cedar Falls | IA | 50613 | |
| JOY STOUT | | 300 CEDAR ST UNIT 13 | | | BALDWIN | WI | 54002 | |
| JOY T AND NORVAL A RUFF | | 520 NW 199TH AVE | JAY RUFF & TRIAGE MANAGEMENT SERV & N2 IT CONSTRUC | | HOLLYWOOD | FL | 33029 | |
| JOY T AND NORVAL A RUFF | | 520 NW 199TH AVE | JAY RUFF AND TRIAGE MANAGEMENT SERVICES INC | | HOLLYWOOD | FL | 33029 | |
| JOY T GILLIAM ESTATE AND | | 1108 MAPLEWOOD AVE | RENEE P GILLIAM | | HOPEWELL | VA | 23860 | |
| JOY, KANAKAMMA & THOMAS, JOY M | | 6910 S GOLD RIVER DRIVE | | | MISSOURI CITY | TX | 77459 | |
| JOY, LISA | | 1336 E ESCALON AVE | | | FRESNO | CA | 93710 | |
| JOYCA L BERRY AND | | MILTON B BERRY | 135 ARCHANGELA AVE | | COLONIA | NJ | 07067 | |
| JOYCE A G EVANS ATT AT LAW | | 5118 N 56TH ST STE 100 | | | TAMPA | FL | 33610 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE A JENSEN | | 702 ILLINOIS AVE | | | ELGIN | IL | 60120 | |
| JOYCE A LA JOY AND | | 3547 KINSEY HUNT RD | RECONSTRUCTION AND REPAIR INC | | LUZERNE | MI | 48636 | |
| JOYCE A LAMB ATT AT LAW | | 1610 S UNION AVE | | | ALLIANCE | OH | 44601 | |
| JOYCE AND BARRY SEARLES | | 2110 CANOPY DR | | | MELBOURNE | FL | 32935-3816 | |
| JOYCE AND COLIN JEFFCOAT | | 1931 S HILL RD | TUMMONSVILLE SC | | TIMMONSVILLE | SC | 29161 | |
| JOYCE AND EVERETT FRANKLIN JR | | 2943 W RIVERSIDE ST | | | SPRINGFIELD | MO | 65807-3809 | |
| JOYCE AND JOYCE LLC | | PO BOX 48 | | | PORTLAND | ME | 04112 | |
| JOYCE AND MAZONSON LLC | | 776R WASHINGTON ST | | | CANTON | MA | 02021 | |
| JOYCE ANNETTE MOORE AND | | 37 HOPEWELL RD | ASHLEYS INTERIORS | | HUNTSVILLE | TX | 77320 | |
| JOYCE B KERBER ATT AT LAW | | 1200 S OUTER RD STE 110 | | | BLUE SPRINGS | MO | 64015 | |
| JOYCE B KERBER ATT AT LAW | | 3600 S NOLAND RD STE D | | | INDEPENDENCE | MO | 64055 | |
| JOYCE B MCCOWAN REALTY AND APPRAISER | | 216 PARNELL ST | | | MERRITT ISLAND | FL | 32953 | |
| JOYCE BISHOP | | 722 OAK STREET | | | WINNETKA | IL | 60093 | |
| JOYCE BISHOP | | 722 OAK | | | WINNETKA | IL | 60093 | |
| JOYCE BORDASHKEH AND EXCEL | | 913 ROYAL LN | ROOFING | | YUKON | OK | 73099 | |
| JOYCE BROWN | | 1429 SW 160TH LANE | SUMMER GLEN CTRY CLUB | | OCALA | FL | 34473 | |
| JOYCE BRYANT AND PEOPLES | | 3041 PERRIWINKLE CIR | INSURANCE CLAIM CTR INC | | DAVIE | FL | 33328 | |
| JOYCE CLARK | | 419 OLD DUBUQUE RD | | | ANAMOSA | IA | 52205 | |
| JOYCE D LOPES REALTY | | 10 MARGARET ST | | | ACUSHNET | MA | 02743 | |
| JOYCE DAVID AND HANSTEIN PA | | 107 MAIN ST | | | FARMINGTON | ME | 04938 | |
| JOYCE DICKINSON AND DARRYL | TURNER AND JUST BETTER SERVICE INC | 7670 JACKSON ST | | | MERRILLVILLE | IN | 46410-5747 | |
| JOYCE EDWARDS | | 13101 NORTHRUP TRAIL | | | EDEN PRAIRIE | MN | 55347 | |
| JOYCE ESSEX | The Harvey Group (Coldwell Banker) | 301 N. CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| JOYCE FERGUSON | | 3822 AMBER WAY CIRCLE | | | ROANOKE | VA | 24018 | |
| JOYCE FLOYD AND HERMAN OSBY | | 302 W WILDER AVE | & JOYCE FLEMMING & STAY DRY ROOFING OF TAMPA BAY | | TAMPA | FL | 33603 | |
| JOYCE FRANKLIN | | 2737 RIVER HILLS DRIVE | | | BURNSVILLE | MN | 55337 | |
| JOYCE G PARNELL AND ECONO | | 4216 THAYER DR | CARPET SALES INC | | PHENIX CITY | AL | 36867 | |
| JOYCE GOODMAN GUENTHER PA | | 10723 SW 104 ST | | | MIAMI | FL | 33176-8162 | |
| JOYCE GOODMAN GUENTHER PC | | 10723 SW ST | | | MIAMI | FL | 33176 | |
| JOYCE GOODMAN GUENTHER TRUST ACCNT | | 10723 SW 104 ST | | | MIAMI | FL | 33176 | |
| JOYCE H VEGA ATT AT LAW | | 560 N ARROWHEAD AVE STE 2B | | | SAN BERNARDINO | CA | 92401 | |
| JOYCE HALL, DONNA | | 222 CENTRAL PARK AVE STE 2000 | | | VIRGINIA BEACH | VA | 23462 | |
| JOYCE HALL, DONNA | | 2525 DOMINION TWR | 999 WATERSIDE DR | | NORFOLK | VA | 23510 | |
| JOYCE J PIERSON ATT AT LAW | | 1012 177TH ST | | | HAMMOND | IN | 46324 | |
| JOYCE J UEHARA ATT AT LAW | | 98 1247 KAAHUMANU ST STE 309 | | | AIEA | HI | 96701 | |
| Joyce Jackson | | 130 Davis Avenue | | | Mount Ephraim | NJ | 08059 | |
| JOYCE KELLY | | PO BOX 765 | | | CLAYTON | CA | 94517 | |
| JOYCE L SCHAEDLER ATT AT LAW | | 1401 W 2ND ST STE 2 | | | GILLETTE | WY | 82716 | |
| Joyce L. Lewis | LEWIS - MERS, INC AS NOMINEE FOR HOMECOMINGS FINANCIAL NETWORK, INC., VS. JOYCE LEWIS | 2927 Sherwood Lane | | | Fort Pierce | FL | 34982 | |
| JOYCE LAHMANN | | 1309 PIEDMONT AVENUE | | | SUMNER | IA | 50674 | |
| JOYCE LENICHEK | | 4606 33RD AVE S | | | MINNEAPOLIS | MN | 55406 | |
| JOYCE LIN | | 751 S WEIR CANYON RD # 433 | | | ANAHEIM HILLS | CA | 92808 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit 4
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE M AND TONY LITTLEJOHN | | 6951 WALKER MILL RD | AND VALERIANO CARIAS AND CO | | CAPITOL HEIGHTS | MD | 20743 | |
| JOYCE M BURLISON AND ROGER W | | 4404 S PARK RD | BURLISON AND THE ROOF DOCTOR | | LOUISVILLE | KY | 40219 | |
| JOYCE M DEITERING ATT AT LAW | | 8801 N MAIN ST STE 200 | | | DAYTON | OH | 45415 | |
| JOYCE MILLER AND DAWN ZACHMAN | | 301 N SUEY RD | | | SANTA MARIA | CA | 93454 | |
| JOYCE MOTE | | 2606 WIMBLEDON WAY | | | BLACKWOOD | NJ | 08012 | |
| JOYCE MULLIGAN | | 1505 SHAW DRIVE | | | KEY LARGO | FL | 33037 | |
| JOYCE MYERS | | 513 SEVERN WAY | | | EAGAN | MN | 55123 | |
| JOYCE NADEAU | | 1931 PRINCESS CT | | | NAPLES | FL | 34110 | |
| JOYCE OSTLIE | | 7029 CONNELLY CT | | | SAVAGE | MN | 55378 | |
| JOYCE PETTY | | 20401-536 SOLEDAD CANYON RD | | | CANYON COUNTRY | CA | 91351 | |
| JOYCE PUTT HOLLAND AND JOYCE HOLLAND | | 909 SW 10TH ST | | | MINERAL WELLS | TX | 76067 | |
| JOYCE SINGLETON JOYCE DYER | | 5952 REDWOOD ST | SINGLETON AND TSC RESTORATION INC | | SAN DIEGO | CA | 92105 | |
| JOYCE SOBEL ATT AT LAW | | 642 CHARNELTON ST STE 100 | | | EUGENE | OR | 97401 | |
| JOYCE STECKEL REAL ESTATE | | 208 S MAIN ST | BOX 45 | | LODI | WI | 53555 | |
| JOYCE TERRELL AND COMMERCIAL FIRE AND | | 3301 W 94TH AVE | WATER INC | | WESTMINSTER | CO | 80031 | |
| JOYCE THAYER SWORD ATT AT LAW | | 5540 25TH ST | | | COLUMBUS | IN | 47203-3348 | |
| JOYCE W FUNCHES ATTY AT LAW | | PO BOX 24623 | | | JACKSON | MS | 39225 | |
| JOYCE W LINDAUER ATT AT LAW | | 8140 WALNUT HILL LN STE 301 | | | DALLAS | TX | 75231 | |
| JOYCE WALLENSTEIN | | 5 EISENHOWER ROAD | | | FRAMINGHAM | MA | 01701 | |
| Joyce Willms | | 325 E State St PO Box 70 | | | Dike | IA | 50624 | |
| Joyce Yu-Kolstad | | 5816 E. Ridgemont Court | | | Orange | CA | 92869 | |
| JOYCE, GRETCHEN E & CORDNER, ANDREW J | | 41 ST ALBANS AVE | | | MT EDEN AUCKLAND | | | NEW ZEALAND |
| JOYCE, JOHN K | | 5556 SPRING PARK RD | | | JACKSONVILLE | FL | 32216 | |
| JOYCE, TRACI A | | 105 LINCOLNSHIRE BLVD | PHOENIX ROOFING AND RESTORATION | | BELLEVILLE | IL | 62221 | |
| JOYCELYN AND DAN SAXON AND | | 6908 8TH ST NW | JOYCE MACK AND PAUL DAVIS RESTORATION | | WASHINGTON | DC | 20012 | |
| Joycelyn W. Unciano, pro se | COLEEN ETSUKO TOM & JOYCELYN WANDA UNCIANO VS GMAC MRTG LLC DAVID B ROSEN, ESQUIRE, KRISTINE WILSON, INDIVIDUALLY & IN ET AL | 91-590 Farrington Hwy 210-226 | | | Kapolei | HI | 96707 | |
| JOYE WOOD | | 175 LONG MEADOWS LN | | | MIDDLETOWN | VA | 22645 | |
| JOYEE B BISHOP | | 722 OAK | | | WINNETHA | IL | 60093 | |
| JOYFIELD TOWNSHIP TREASURER | | PO BOX 256 | | | BENZONIA | MI | 49616-0256 | |
| JOYFIELD TOWNSHIP | TREASURER | PO BOX 256 | | | BENZONIA | MI | 49616-0256 | |
| JOYNER LAW OFFICE | | 120 S STATE ST STE 200 | | | CHICAGO | IL | 60603 | |
| JOYNER LAW OFFICE | | 500 N MICHIGAN AVE STE 2000 | | | CHICAGO | IL | 60611 | |
| JOYNER, BARBRA | | 125 W CENTRAL BLVD STE 220 | | | ORLANDO | FL | 32801 | |
| JOYNER, DREW A | | 220 ADMIRAL BLVD APT 131 | | | KANSAS CITY | MO | 64106-1581 | |
| JOYNER, JAMIL A | | 1119 BEHRMAN AVE | | | NEW ORLEANS | LA | 70114 | |
| JOYNER, TONY W | | 3672 PLEASANT VIEW LN | | | FULTS | IL | 62244-1358 | |
| JOYNES AND GAIDIES LAW GROUP PC | | 564 LYNNHAVEN PKWY | | | VIRGINIA BEACH | VA | 23452 | |
| JOYNT, BRIAN J | | 1480 NW ASHLEY LOOP | | | ALBANY | OR | 97321-1178 | |
| JOZEF G MAGYAR ATT AT LAW | | 6 HUTTON CENTRE DR STE 1040 | | | SANTA ANA | CA | 92707 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOZO ROTIM | | 24252 BARK ST | | | LAKE FOREST | CA | 92630 | |
| JOZUS MILARDO AND THOMASSON | | 73 MAIN ST | | | MIDDLETOWN | CT | 06457 | |
| JOZWIAK, ROBERT F | | 315 W 23RD ST | | | VANCOUVER | WA | 98660-2522 | |
| JP AND R ADVERTISING INC | | 299 BROADWAY | | | NEW YORK | NY | 10007 | |
| JP APPRAISALS INC | | 5965 WHISKEY RIVER DR | | | COLORADO SPRINGS | CO | 80923 | |
| JP APPRAISALS INC | | PO BOX 25111 | | | COLORADO SPRINGS | CO | 80936 | |
| JP APPRAISALS, INC. | | 5965 WHISKEY RIVER DR | | | COLORADO SPRINGS | CO | 80923 | |
| JP MASCARO AND SONS | | PO BOX 1257 | | | HARLEYSVILLE | PA | 19438 | |
| JP MORGAN ATTN FREDDIE MAC 93458 | | 131 S DEARBORN 6TH FL | | | CHICAGO | IL | 60603 | |
| JP MORGAN CHASE & CO | | ATTN  CT LIEN SOLUTIONS | LOCKBOX 200824 | | HOUSTON | TX | 77216-0824 | |
| JP Morgan Chase Bank Indenture Trustee | | 4 New York Plaza | 6th Floor | | New York | NY | 10004 | |
| JP Morgan Chase Bank NA Indenture Trustee | | 227 West Monroe Street | 26th Floor | | Chicago | IL | 60606 | |
| JP MORGAN CHASE BANK NA | | 1111 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | |
| JP MORGAN CHASE BANK NA | | 201 N CENTRAL AVE | 31ST FL AZ1 1035 | | PHOENIX | AZ | 85004 | |
| JP MORGAN CHASE BANK NA | | 270 PARK AVE. FLOOR 8 | | | NEW YORK | NY | 10017 | |
| JP MORGAN CHASE BANK NA | | 3415 VISION DR | MAIL STOP OH4 7116 | | COLUMBUS | OH | 43219 | |
| JP Morgan Chase Bank, N.A. | JPM Derivatives | 270 Park Avenue | | | New York | NY | 10017 | |
| JP MORGAN CHASE BANK | | 201 N CENTRAL AVE | 31ST FLOOR | | PHOENIX | AZ | 85004 | |
| JP MORGAN CHASE BANK | | SETTLEPOU | 3300 LEE PARKWAY 8TH FLOOR | | DALLAS | TX | 75205 | |
| JP MORGAN CHASE NA | | 340 S CLEVELAND AVE BLDG 370 | RESEARCH DEPT 1239 | | COLUMBUS | OH | 43271 | |
| JP Morgan Chase | | 270 Park Avenue | | | New York | NY | 10017-2070 | |
| JP MORGAN CHASE | | COMMERCIAL CARD SOLUTIONS | PO BOX 4471 | | CAROL STREAM | IL | 60197-4471 | |
| JP Morgan Chase | | PO Box 4471 | | | Carol Stream | IL | 60197 | |
| JP MORGAN | | COMMERCIAL CARD SOLUTIONS | PO BOX 4471 | | CAROL STREAM | IL | 60197-4471 | |
| JP POWELL AND ASSOCIATES | | PO BOX 1706 | | | NORFOLK | VA | 23501 | |
| JP WILGAND AND SON | | 1614 E 40TH ST S | | | OXFORD | KS | 67119 | |
| JPG INVESTMENTS | | 2614 NAVAJO RD | | | EL CAJON | CA | 92020 | |
| JPK CAPITAL LTD | | 11512 W 183RD ST STE SE | | | ORLAND PARK | IL | 60467 | |
| JPK CAPITAL LTD | | 14535 JOHN HUMPHREY DR STE 100 | | | ORLAND PARK | IL | 60462 | |
| JPK CAPITAL LTD | | 15607 S HARLEM AVE | | | ORLAND PARK | IL | 60462 | |
| JPM Chase Bank, N.A. | | 270 Park Avenue | | | New York | NY | 10017-2070 | |
| JPM Chase Bank, N.A. | | 3415 Vision Drive | | | Columbus | OH | 43219 | |
| JPM Chase Bank, N.A. | Gerise Macaluso | 4 New York Plaza | 13th Floor | | New York | NY | 10004 | |
| JPM Chase Bank, N.A. | | P.O. BOX 974958 | | | DALLAS | TX | 75397-4958 | |
| JPM Chase Bank, N.A. | | PO BOX 70176 | | | CHICAGO | IL | 60673-0176 | |
| JPM Chase Bank, N.A. | William Sholten | 3rd First National Plaza | | | Chicago | IL | 60602 | |
| JPM INCORPORATED | | 2424 WILLOW OAK LN | | | BOSTON | TX | 76028 | |
| JPMorgan Chase Bank as Indenture Trustee | | 270 Park Avenue | | | New York | NY | 10017-2070 | |
| JPMorgan Chase Bank as Indenture Trustee | | 3415 Vision Drive | | | Columbus | OH | 43219 | |
| JPMORGAN CHASE BANK NA | | P.O. BOX 974958 | | | DALLAS | TX | 75397-4958 | |
| JPMORGAN CHASE BANK, N.A. | | 4 NEW YORK PLAZA | 6TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK, N.A. | Gerise Macaluso | 4 New York Plaza | 13th Floor | | New York | NY | 10004 | |
| JPMORGAN CHASE BANK, N.A. | PATTY SEXTON | 3415 VISION DRIVE | | | COLUMBUS | OH | 43219 | |
| JPMORGAN CHASE BANK, N.A. | | PO BOX 70176 | | | CHICAGO | IL | 60673-0176 | |
| JPMORGAN CHASE BANK, N.A. | William Sholten | 3rd First National Plaza | | | Chicago | IL | 60602 | |
| JPMorgan Chase Bank, NA | | 3415 Vision Drive | | | Columbus | OH | 43219 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | |
| JPS INS REMCO AGENCY | | 14 FRONT ST STE 102 | | | HEMPSTEAD | NY | 11550 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JPV CONSTRUCTION | | 21391 HILLCREST | | | CLINTON TOWNSHIP | MI | 48036 | |
| JQD LLC DBA PRO SOLUTIONS | | PO BOX 311 | | | PITTSBURG | CA | 94565 | |
| JR AND CARROE CONSTRUCTION INC | | PO BOX 124 | | | HARTSDALE | NY | 10530-0124 | |
| JR GUERRERO ROOFING | | 2754 CULEBRA | | | SAN ANTONIO | TX | 78228 | |
| JR HOWELL & ASSOCIATES LLP | GEESING ET AL VS MR WALDO JOHNSON AND MRS CYNTHIA JOHNSON | 1325 G Street NW, Suite 500 | | | Washington | DC | 20005 | |
| JR INC | | 1957 BRILL RD | | | MOBILE | AL | 36605 | |
| JR KELLEY LOVETT AND BLAKEY PC | | PO BOX 1164 | | | VALDOSTA | GA | 31603 | |
| JR KENT CONSTRUCTION COMPANY | | 1710 W 79TH ST | | | CHICAGO | IL | 60620 | |
| JR MATTHEWS AND ASSOC LLC | | 4101 PERIMETER CENTER DR STE 120 | | | OKLAHOMA CITY | OK | 73112-2309 | |
| JR MEURER AND COMPANY INC | | 14365 BRUAN RD | | | GOLDEN | CO | 80401 | |
| JR PARKER AND ASSOCIATES | | 2403 CALES DR STE A | | | ARLINGTON | TX | 76013 | |
| JR POLAND CONSTRUCTION | | 3431 E POMONA BLVD B | | | POMONA | CA | 91768 | |
| JR REALTY COMPANY | | 1608 CENTINELA 11 | | | INGLEWOOD | CA | 90302 | |
| JR ROOF MAINTENANCE LLC | | 1123 ALTA HACIENDA DR W | | | PUEBLO | CO | 81007 | |
| JR SMITH APPRAISAL INC | | 15816 269TH ST E | | | GRAHAM | WA | 98338 | |
| JR W ALLEN AND SHARON ALLEN AND | | 7422 WYCLIFFE DR | WILLIAM ALLEN | | PROSPECT | KY | 40059 | |
| jr, Anthony & Bystrek, Brenda L | | 197 Dogwood Trail | | | Dallas | GA | 30157 | |
| JR, JEFFERY D & T, HOPE | | P.O. BOX 972 | | | TIPTON | CA | 93272-0000 | |
| Jr, Thomas | | 2938 Pennyroyal Road | | | Georgetown | SC | 29440 | |
| Jr. CARL E HOBBS | | 7553 COLLINGWOOD STREET | | | SACRAMENTO | CA | 95822 | |
| JRHBW REALTY INC | | 951 MAIN ST | | | GARDENDALE | AL | 35071 | |
| JRL ROOFING CO AND ROBERT COLE | | 3727 ERBY ST | | | HOUSTON | TX | 77023 | |
| JRM HAULING & RECYCLING | | SERVICES INC | 265 NEWBURY STREET | | PEABODY | MA | 01960-1315 | |
| JRMV PROPERTY INVESTMENTS LLC | | 1117 ZINNIA AVE | | | MCALLEN | TX | 78504 | |
| JRPC LLC | | 32895 STATE ROUTE 20 | | | OAK HARBOR | WA | 98277 | |
| JRSW1 LTD | | 7000 N MOPAC 2ND FLOOR | | | AUSTIN | TX | 78731 | |
| JS ALDOS CONSTRUCTION CO INC | | 508 PIAGET | AND ZUBINA HABLAWI | | CLIFTON | NJ | 07011 | |
| JS DEVELOPMENT AND MANAGEMENT | | 433 S MAIN ST STE 200 | | | WEST HARTFORD | CT | 06110 | |
| JSC INSURANCE | | 3817 KEROUGHTAN RD | | | HAMPTON | VA | 23669 | |
| JT AND MARY LINDLEY AND WILLIAM | | 2522 PINE DR | LINDLEY | | BURLINGTON | NC | 27216 | |
| JT CONTRACTING SERVICES LLC | | 201 E ARAPAHO S 200 | | | RICHARDSON | TX | 75081 | |
| JT PROPERTIES AND CONSTRUCTION CO | | 100 HAMPSHIRE DR | | | MADISON | MS | 39110-7525 | |
| JT SMALLWOOD TAX COLLECTOR | | 716 RICHARD ARRINGTON JR BLVD | | | BIRMINGHAM | AL | 35203 | |
| JTHOMAS LAWSON APPRAISALS INC | | 1430 BENJAMIN ST | | | BALTIMORE | MD | 21230 | |
| JTI INC | | 1565 GLENNS BAY RD | DBA THOMPSON COLLINS | | SURFSIDE BEACH | SC | 29575 | |
| JTMUA | | 135 MANHATTAN ST | JTMUA | | JACKSON | NJ | 08527 | |
| JTO CONSTRUCTION AND ASSOC INC | | 320 S STATE RD 7 | SHONI THOMPSON AND ROBERT THOMPSON | | PLANTATION | FL | 33317 | |
| JU LIN R AND CARY CROOK AND | | 41260 FORMAN RD | SERVPRO OF MISSOULA | | POLSON | MT | 59860 | |
| JU, KIMI Y | | 8182 MARSEILLE DR | | | HUNTINGTON | CA | 92647 | |

Exhibit
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAB COUNTY RECORDER | | 160 N MAIN | | | NEPHI | UT | 84648 | |
| JUAB COUNTY | | 160 N MAIN ST | DEETTE WORTHINGTON TREASURER | | NEPHI | UT | 84648 | |
| JUAB COUNTY | | 160 N MAIN ST | JEAN H BOWLES TREASURER | | NEPHI | UT | 84648 | |
| JUAB COUNTY | | 160 N MAIN ST | | | NEPHI | UT | 84648 | |
| JUAN & MARIA ELENA MORALES | | 216 SOMERSET PL | | | LOMPOC | CA | 93436 | |
| JUAN A ADORNO | JACQUELINE A ADORNO | | 17 MAINE DRIVE | | NEWBROUGH | NY | 12550 | |
| JUAN A AND SYLVIA M | | 3611 PRINCE GEORGE DR | GONZALES AND EMERGENCY CONSTRUCTION REPAIR | | SAN ANTONIO | TX | 78230 | |
| JUAN A DELGADILLO | | PO BOX 4216 | | | MANTECA | CA | 95337-0004 | |
| JUAN A MARQUEZ PC | | 3508 GREENVILLE AVE STE 26 | | | DALLAS | TX | 75206 | |
| JUAN A PEREZ JR | | 108 N MAIN ST STE 625 | | | SOUTH BEND | IN | 46601 | |
| JUAN A PEREZ JR | | 136 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204 | |
| JUAN ABDALA AND ALL DADE | | 6345 SW 138 CT 101 | PUBLIC ADJUSTERS | | MIAMI | FL | 33183 | |
| JUAN AGUILAR | | 1437 CHILCO ST | | | MENLO PARK | CA | 94025-1329 | |
| JUAN ALVAREZ IGLESIAS | | 3820 7TH AVENUE NW | | | NAPLES | FL | 34120 | |
| JUAN AND AGUEDA BOUZA AND | | 9434 SW 21ST TERRACE | THE BIG ROOFING COMPANY | | MIAMI | FL | 33165 | |
| JUAN AND ALMA ZERTUCHE AND | | 7514 BUCKBOARD | MANA FOUNDATION REPAIR CO | | SAN ANTONIO | TX | 78227 | |
| JUAN AND ANA AGUILAR AND | | 6839 HONEY HURST LN | DR ROOF | | CHARLOTTE | NC | 28212 | |
| JUAN AND CARMEN GALARZA | | 2641 N PIERCE CT | | | MILWAUKEE | WI | 53212 | |
| JUAN AND CARMEN ORTIZ AND CARMEN | | 940 SW 30 ST | ZAMBRANO DE ORTIZ AND SE ROOFERS | | FORT LAUDERDALE | FL | 33315 | |
| JUAN AND CYNTHIA SOTO | | 1932 WOLF ST | AND ASSURED ADJ INC | | PHILADELPHIA | PA | 19145 | |
| JUAN AND CYNTHIA | | 3559 W ROYAL PALM RD | BUSTAMANTE | | PHOENIX | AZ | 85051 | |
| JUAN AND DELORES LONGORIA AND | | 650 JONES WHITE RD | MM AND P HOME IMPROVEMENTS | | ROPER | NC | 27970 | |
| JUAN AND DULCE JANE AND | | 495 SW 84TH AVE | ADVANTAGE GROUP | | MIAMI | FL | 33144 | |
| JUAN AND KIM CUBERO AND | JOHN CANNING | 2101 BONITA DR | | | GLENDALE | CA | 91208-2450 | |
| JUAN AND MARIA GONZALEZ AND | | 1717 W BROWN ST | HATCH ROOFING AND CONSTRUCTION LLC | | PHOENIX | AZ | 85021 | |
| JUAN AND MARIA MONTOYA AND MARIA | | 6466 JAY ST | ESTRADA AND LIBERTY ROOFING INC | | ARVADA | CO | 80003 | |
| JUAN AND MARIA SANTILLAN | G AND D DRYWALL INC | 321 S CRESCENT ST | | | GILMAN | IL | 60938-1509 | |
| JUAN AND MARTA SANTAMARIA AND | | 120 E 53RD TERRACE | GUERRA CONSULTING GROUP INC | | HIALEAH | FL | 33013 | |
| JUAN AND MOISES GOMEZ AND | | 13021 NW 11 TERRACE | JUANA HERNANDEZ AND ALONZO MARTIN LAW FIRM | | MIAMI | FL | 33182 | |
| JUAN AND NELSY MANZANO | | 20030 S NAVAHO TRAIL | | | KATY | TX | 77449 | |
| JUAN AND OFELIA HURTADO | | 7130 PINETEX DR | | | HUMBLE | TX | 77396 | |
| JUAN AND SANDRA AGUERO | | 59 SOUTHAVEN AVE | | | MASTIC | NY | 11950-3909 | |
| JUAN AND SIMON ZENCK | | 9933 SW 117 CT | | | MIAMI | FL | 33186 | |
| JUAN AND SYLVIA GONZALES | | 3611 PRINCE GEORGE DR | AND MALTOS FLOORS AND MORE | | SAN ANTONIO | TX | 78230 | |
| Juan Antonio Aguirre | | 2626 Marvin Ave | | | Dallas | TX | 75211 | |
| Juan Arias | | 13772 Algranti Ave | | | Sylmar | CA | 91342 | |
| JUAN BARRIOS | | 2253 LARIAT LOOP | | | BRADLEY | CA | 93426 | |
| JUAN C AND JESSICA K VITERI | | 521 FINCH LN | JESSICA COLE AND MACFADDEN ROOFING | | KISSIMMEE | FL | 34759 | |
| JUAN C BEAR | | 2524 EAST AVENUE | | | BERWYN | IL | 60402 | |
| JUAN C BLANCO | | 13950 VALERIO STREET | | | VAN NUYS | CA | 91405 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN C MADRID ATT AT LAW | | 2 E BLACKWELL ST STE 18 | | | DOVER | NJ | 07801 | |
| JUAN C MORA JOSE A MORA | | 3845 POLK ST APT 176 | | | RIVERSIDE | CA | 92505 | |
| JUAN C PEREZ ESQ ATT AT LAW | | 301 E PINE ST STE 150 | | | ORLANDO | FL | 32801 | |
| JUAN C TAVERAS AND | | 835 ADAMS AVE | PAUL DAVIS RESTORATION OF UNION COUNTY | | ELIZABETH | NJ | 07201 | |
| JUAN C VELASCO ATT AT LAW | | 1870 ROUTE 27 STE 202 | | | EDISON | NJ | 08817 | |
| JUAN CABRALES AND ARAMBULA | | 625 S GREENWOOD ST | CONSTRUCTION INC | | WICHITA | KS | 67211 | |
| JUAN CARLOS MOCEGA AND | | 19453 NW 87 CT CIR | ESTHER FAURA MOCEGA AND RYTECH | | MIAMI | FL | 33016 | |
| JUAN CARLOS ORTEGA TORRES ATT AT LA | | PO BOX 367428 | | | SAN JUAN | PR | 00936 | |
| JUAN CARLOS PEREZ PA | | 301 E PINE ST STE 150 | | | ORLANDO | FL | 32801 | |
| JUAN CARLOS REATEGUI AND | | 20175 SW 152ND ST | CONSULTANTS CLAIMS ADJUSTERS | | MIAMI | FL | 33187 | |
| JUAN CARLOS TOMASINO ATT AT LAW | | 17304 PRESTON RD STE 800 | | | DALLAS | TX | 75252 | |
| JUAN CASTELLANOS AND | | JOSE A CASTELLANOS | P.O. BOX 412 | | KNIGHTSEN | CA | 94548 | |
| JUAN CASTILLO AND MELISSA | | 5332 W FWY LN | MARQUEZ | | GLENDALE | AZ | 85302 | |
| JUAN CASTILLO ONOFRE ATT AT LAW | | 695 S VERMONT AVE STE 10 | | | LOS ANGELES | CA | 90005 | |
| JUAN CASTILLO ONOFRE ATT AT LAW | | 7340 FIRESTONE BLVD STE 218 | | | DOWNEY | CA | 90241 | |
| JUAN CASTRO AND CLAIM DEFENDERS | NETWORK LLC | 3701 LUELLA BLVD APT 405 | | | LA PORTE | TX | 77571-3692 | |
| JUAN CORDOVA JR AND | | 825 E WORTHVILLE RD | ROBIN CLOSE AND JOHN MICHAEL CORDOVA | | GREENWOOD | IN | 46143-6497 | |
| JUAN D PALOS AND JESSE BALDERAS | | 1364 EBONY LN | | | HOUSTON | TX | 77018 | |
| JUAN DIAZ | | 24301 SOUTHLAND DR #401 | | | HAYWARD | CA | 94545 | |
| JUAN F ALBAN ATT AT LAW | | 3625 NW 82ND AVE STE 401 | | | DORAL | FL | 33166 | |
| JUAN F CABRALES AND | | 625 S GREENWOOD ST | MODERN OPTIONS | | WICHITA | KS | 67211 | |
| JUAN F CABRALES AND | | 633 S GREENWOOD ST | MODERN OPTIONS | | WICHITA | KS | 67211 | |
| JUAN F CABRALES AND | | 641 S GREENWOOD ST | MODERN OPTIONS | | WICHITA | KS | 67211 | |
| JUAN F GONZALEZ ESQ ATT AT LAW | | 3191 CORAL WAY STE 1010 | | | MIAMI | FL | 33145 | |
| JUAN F JOVEL | | 7611 SHELLEY LANE | | | MANASSAS | VA | 20111 | |
| JUAN F VIDAL AND MIRIAM G VIDAL | | 2516 S 11TH ST | | | OMAHA | NE | 68108 | |
| JUAN GARCIA HERNANDEZ AND DOMINGA | GARCIA AND AMERICAN ROOFING AND CONSTRUCTION | 618 N 35TH ST | | | FORT SMITH | AR | 72903-1041 | |
| JUAN GARCIA | | 10257 MUROC ST | | | BELL FLOWER | CA | 90706 | |
| JUAN GONZALES | | 1824 SEMINOLE TRL | | | MESQUITE | TX | 75149-6664 | |
| JUAN GONZALEZ AND CHAMPION FOUNDATION | | 9121 LUNAR LN | REPAIRS SYSTEMS | | PORT RICHEY | FL | 34668 | |
| JUAN GONZALEZ AND PRIMESTATE | | 151 BANYAN DR | PUBLIC ADJ INC | | PORT SAINT LUCIE | FL | 34952 | |
| JUAN GONZALEZ | | PO BOX 70301 | | | BAKERSFIELD | CA | 93387 | |
| JUAN HOLGUIN AND AG | | 742 CRENSHAW RD | CONSTRUCTION AND PAINTING CO | | PASADENA | TX | 77504 | |
| JUAN J ISAZA | | 110 EAST STRAWBERRY DRIVE | | | MILL VALLEY | CA | 94941 | |
| JUAN J MARTINEZ ATT AT LAW | | 6509 TINGDALE AVE | | | EDINA | MN | 55439 | |
| JUAN J PILES ATT AT LAW | | JUAN J PILES 2711 SW 43 TR | | | CAPE CORAL | FL | 33914 | |
| JUAN JUARBE AND BUSY BEE | | 2942 W ADAMS ST | CONSTRUCTION INC | | CHICAGO | IL | 60612 | |
| JUAN LOPEZ | | 19 MERTZ AVENUE | | | BELLEVILLE | NJ | 07109 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN LORA AND JOVITA | | 1021 S NUCLA ST | HERNANDEZ AND BETTER ROOFING | | AURORA | CO | 80017 | |
| JUAN M CASACUBERTA AND HOLLIDAY | ADJUSTERS GROUP | 6137 NW 113TH PL | | | DORAL | FL | 33178-3608 | |
| JUAN M CHINEA AND PEOPLES INSURANCE | | 3428 SW 65TH AVE | CLAIM CTR INC | | MIAMI | FL | 33155 | |
| JUAN M FALCON ATT AT LAW | | 252 N FULTON ST | | | FRESNO | CA | 93701 | |
| JUAN M MUNOZ | | 5516 S. KARLOV AVE | | | CHICAGO | IL | 60629 | |
| JUAN M RODRIGUEZ AGENCY | | 133 E PRICE RD | | | BROWNSVILLE | TX | 78521 | |
| Juan Marquez | | 185 WINTHROP AVE | | | NEW HAVEN | CT | 06511-5125 | |
| JUAN MEONO | | 3739 CAPE SOLITUDE ST | | | LAS VEGAS | NV | 89147-8050 | |
| JUAN NAVARRO AND ANGELA PEC | | 6424 E ARBOR AVE | AND JUAN NAVARRO CHAVEZ AND ANGELA CHAVEZ | | MESA | AZ | 85206 | |
| JUAN OJEDA | | 87 212 OHIOHI PL. | | | WAIANAE | HI | 96792 | |
| JUAN OMANA AND MICHELLE MITCHELL | OMANA | 484 S PRESSVIEW AVE | | | LONGWOOD | FL | 32750-6250 | |
| JUAN PEREZ AND MABLE MEDLEY | | 3990 WOODLAND CIR SE | | | CONYERS | GA | 30013-3059 | |
| JUAN R CAMPOS AND | | YOLANDA CAMPOS | 16456 DONMETZ STREET | | GRANADA HILLS | CA | 91344 | |
| JUAN RAMIREZ | | 958 HEMLOCK ST | | | BROOKLYN | NY | 11208 | |
| JUAN RAMON GARCIA | | 15117 JACQUETTA AVENUE | | | MORENO VALLEY | CA | 92551 | |
| JUAN RAMOS AND | | SYLVIA RAMOS | 8803 TWIN OAKS CT | | SAN ANTONIO | TX | 78250 | |
| JUAN REYES | | 1818 MIMI ROAD | | | CLARKESVILLE | TN | 37040 | |
| JUAN RIVAS AND R AND C GENERAL | | 89 FRANKLIN AVE | CONSTRUCTION | | HAWTHORNE | NJ | 07506 | |
| JUAN RIVERA | | 14813 RAGUS ST | | | LA PUENTE | CA | 91744-1835 | |
| JUAN RUBIO AND JUAN BARRON | CONSTRUCTION | PO BOX 727 | | | SOUTH HOUSTON | TX | 77587-0727 | |
| JUAN SANCHEZ PA TRUST ACCOUNT | | 10251 SUNSET DR A106 | | | MIAMI | FL | 33173 | |
| JUAN VALLE AND LEONOR VALLE | | 16321 SW 102 PL | YUNEIDI VALLE | | MIAMI | FL | 33157 | |
| JUAN VELASQUEZ | | 828 VERIN LN | | | CHULA VISTA | CA | 91910 | |
| JUAN VENTURA AND | NORMA VENTURA | 2259 N IRIS AVE | | | RIALTO | CA | 92377-4684 | |
| JUAN, RODNEY & LOWREY, PAMELA R | | 10001 SKYCREST DR | | | BOISE | ID | 83704-0000 | |
| JUANA MARINE LOMBARD ATT AT LAW | | 631 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130 | |
| JUANA MARTINEZ | | PO BOX 4469 | | | ONTARIO | CA | 91761-0809 | |
| JUANA VAZQUEZ AND OAF | | 12020 SW 180 ST | PAINTING CORPORATION | | MIAMI | FL | 33177 | |
| JUANIATA COUNTY | | JUNIATA COUNTYBUILDING | | | MIFFLINTOWN | PA | 17059 | |
| JUANITA AND JEFFREY WILLIAMS | | 1706 SILVER BROOK LN | AND HANDS ON CONTRACTORS | | KATY | TX | 77494 | |
| JUANITA AND MICHAEL CORPE | AND LAWTON CONSTRUCTION INC | 6805 PURSLANE WAY | | | CITRUS HEIGHTS | CA | 95621-1939 | |
| JUANITA COUNTRY CLUB HOA | | 2600 W COMMODORE WAY STE 2 | C O THE CWD GROUP INC | | SEATTLE | WA | 98199 | |
| JUANITA COUNTY SD SPRUCE HILL | | RR 1 BOX 581 | T C OF JUNIATA COUNTY SD | | HONEY GROVE | PA | 17035 | |
| JUANITA COUNTY SD SPRUCE HILL | | RR 1 BOX 581 | TAX COLLECTOR | | HONEY GROVE | PA | 17035 | |
| JUANITA HERNANDEZ AND SYDNEY | | 1602 ANTHALIA STEET | CHACON CREW | | PUEBLO | CO | 81006-1707 | |
| JUANITA JACKSON MERRITT ATT AT L | | 142 W YORK ST STE 817 | | | NORFOLK | VA | 23510 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUANITA JACKSON MERRITT ATT AT L | | PO BOX 15458 | | | CHESAPEAKE | VA | 23328 | |
| JUANITA JOHNSON HAYNES ATT AT LA | | 2503 S LINDEN RD | | | FLINT | MI | 48532 | |
| JUANITA LEVI AND OR JUANITA MARTIN | | 12460 THELMA ST | LEVI AND DANIEL PARKER | | NEW ROADS | LA | 70760 | |
| JUANITA RAY AND MCKINZIE TAYLOR | | 3525 WESTWARD HO AVE | | | EUGENE | OR | 97401 | |
| JUANITA ROWELL | | 8830 COMMANCHE TRL | | | LA PORTE CITY | IA | 50651 | |
| Juanita Utz | | 14709 W BURNSVILLE PKWY LOT 205 | | | BURNSVILLE | MN | 55306-4887 | |
| JUANITA WEBB | | 2502 FINLAND STREET | | | NASHVILLE | TN | 37208 | |
| JUAREZ, ALBERTO | | 13615 LINDENDALE RD | | | WOODBRIDGE | VA | 22193-0000 | |
| JUAREZ, ALEJANDRO A & JUAREZ, DAPHNE D | | 8800 HIGHWAY 290 W APT 531 | | | AUSTIN | TX | 78736-7862 | |
| JUAREZ, ANTHONY | | 2315 CIVITAN | | | CORPUS CHRISTI | TX | 78417 | |
| JUAREZ, GERMAN & JUAREZ, CHRISTINA | | 1448 ARVILLA DR. | | | SACRAMENTO | CA | 95822-2631 | |
| JUAREZ, JOSE A | | 3170 JAMES PATH DR | | | LAWRENCEVILLE | GA | 30044 | |
| JUAREZ, MARY H | | 5509 E MISSION WAY | | | COMMERCE | CA | 90040 | |
| Juarez, Samuel | | 2016 West Becher Street | | | Milwaukee | WI | 53215 | |
| JUBA, FRANK | | 313 E SHORE RD | AND A1 EXPERT INSTALLATION INC | | LINDENHURST | NY | 11757 | |
| JUBBER, GARY E | | PO BOX 510210 | 215 S STATE ST | | SALT LAKE CITY | UT | 84111-2319 | |
| JUBILEE FLOORING | | 25263 US HWY 98 | | | DAPHNE | AL | 36526 | |
| JUBILEE LIVING INC | | PO BOX 280921 | | | NASHVILLE | TN | 37228 | |
| JUCAL, JOHN | | 1760 MORLEY ST | | | SIMI VALLEY | CA | 93065 | |
| JUCO, JOEL L | | 33933 CHERRY HILL | | | WESTLAND | MI | 48186 | |
| JUD A COOPER ATT AT LAW | | PO BOX 1231 | | | RUIDOSO | NM | 88355 | |
| JUDA EPSTEIN TRUSTEE | | 3543 MAIN ST | JUDA EPSTEIN TRUSTEE | | BRIDGEPORT | CT | 06606 | |
| JUDA J EPSTEIN AS TRUSTEE | | 3543 MAIN ST | SECOND FL | | BRIDGEPORT | CT | 06606 | |
| JUDA J EPSTEIN ESQ | | 3543 MAIN ST | 2ND FL | | BRIDGEPORT | CT | 06606 | |
| JUDA J EPSTEIN TRUSTEE | | 3543 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| JUDA, LOIS E | | 15 CONDON STREET | | | KENSINGTON | CT | 06037 | |
| JUDAH ZAKALIK ATT AT LAW | | 3275 S JONES BLVD STE 106 | | | LAS VEGAS | NV | 89146 | |
| JUDAH, CAROLYN J | | 10302 112TH STEET | | | LARGO | FL | 33778 | |
| JUDD A LANDON AND | STEPHANIE M LANDON | 10 TWIN FALLS LN | | | WESTPORT | CT | 06880-1906 | |
| JUDD B HOLT ATT AT LAW | | 1200 W UNIVERSITY DR STE 150 | | | DENTON | TX | 76201 | |
| JUDD COMPANY INC | | PO BOX 299 | | | KANAB | UT | 84741 | |
| JUDD, COURTNEY A | | 345 BAYSHORE BLVD | APT 911 | | TAMPA | FL | 33606 | |
| JUDD, KEVIN D | | 601 PENNSYLVANIA AVE NW STE 900 S BLDG | | | WASHINGTON | DC | 20004 | |
| JUDD, LORRETTA L | | 9039 FEATHER ST | | | VENTURA | CA | 93004 | |
| JUDD, NANCY L | | 416 N FREDERICK AVE | | | GAITHERSBURG | MD | 20877 | |
| JUDD, SUSAN M | | 859 WELLINGTON COURT | | | CANTON | MI | 48187 | |
| JUDE E AND DANIELLE HEBERT | | 150 BURKWALL DR | BOUDREAUX | | HOUMA | LA | 70360 | |
| JUDE, MICHAEL | | 6565 E EVANS AVE | | | DENVER | CO | 80224 | |
| JUDGE AND ESTELLE ROBERTS AND | | 6348 SPRINGCREST LN | PROCLEAN CLEANING AND REST | | RICHMOND | VA | 23231 | |
| JUDGE OF PROBATE RANDOLPH COUNTY | | PO BOX 249 | | | WEDOWEE | AL | 36278 | |
| JUDGE OF PROBATE RECORDING | | 714 GREENBORO AVE | | | TUSCALOOSA | AL | 35401 | |
| JUDGE OF PROBATE | | 100 NORTHSIDE SQUARE | | | HUNTSVILLE | AL | 35801 | |
| JUDGE OF PROBATE | | 101 E ROSE PARKS | MADISON COUNTY | | TUSKEGEE | AL | 36083 | |
| JUDGE OF PROBATE | | 1800 3RD AVE N | JEFFERSON COUNTY BESSEMER DISTRICT | | BESSEMER | AL | 35020 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDGE OF PROBATE | | 500 SECOND AVE N | JUDGE OF PROBATE | | CLANTON | AL | 35045 | |
| JUDGE OF PROBATE | | 716 RICHARD ARRINGTON JR | BLVD N | | BIRMINGHAM | AL | 35203 | |
| JUDGE OF PROBATE | | PO BOX 737 | | | TALLADEGA | AL | 35161 | |
| JUDGE TECHNICAL STAFFING | | 300 CONSHOHOCKEN STATE ROAD | SUITE 300 | | WEST CONSHOHOCKEN | PA | 19428 | |
| JUDGE, BETTY & BUCHANON, DEMETRIUS | | 9608 MIRIAM AVE | | | ST LOUIS | MO | 63114-0000 | |
| JUDGE, PROBATE | | 100 NORTHSIDE SQ | | | HUNTSVILLE | AL | 35801 | |
| Judi Gambrel | | 7125 Hummingbird Place | | | Philadelphia | PA | 19153 | |
| JUDI WEIMER | | 625 MILLBROOK DRIVE | | | DOWNERS GROVE | IL | 60516 | |
| JUDICIAL SALE CORPORATION | | 33 N DEARBORN ST STE 201 | | | CHICAGO | IL | 60602 | |
| JUDIETH R ROCKETT | | 4714 N 74TH ST | | | MILWAUKEE | WI | 53218 | |
| JUDITH A BELL | | 4754 RASPBERRY PLACE | | | SAN JOSE | CA | 95129 | |
| JUDITH A BRECKA ATT AT LAW | | 2018 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| JUDITH A DESCALSO ATT AT LAW | | 960 CANTERBURY PL STE 340 | | | ESCONDIDO | CA | 92025 | |
| JUDITH A GOWANS | | 76 BYPASS 28 | | | DERRY | NH | 03038 | |
| JUDITH A HEARN ATT AT LAW | | 675 E 16TH ST STE 10 | | | HOLLAND | MI | 49423 | |
| JUDITH A HEARN LLC | | 675 E 16TH ST | | | HOLLAND | MI | 49423 | |
| JUDITH A KELLER-BROWN | | 9225 NORTH SILVER SADDLE DRIVE | | | FLAGSTAFF | AZ | 86004 | |
| JUDITH A PHELAN ATT AT LAW | | PO BOX 56 | | | SEATTLE | WA | 98111 | |
| JUDITH A PISHKUR | | 3542 HAMPDEN ROAD | | | MICHIGAN CITY | IN | 46360 | |
| JUDITH A SWIFT ATT AT LAW | | 8950 N CENTRAL EXPY STE 13 | | | DALLAS | TX | 75231 | |
| JUDITH ALCIDE AND MARIE PAUL AND | | 57 MONTAUK AVE | CLASSIC HOME IMPROVEMENT LLC | | NEW LONDON | CT | 06320 | |
| JUDITH ALCIDE AND MARIE | | 57 MONTAUK AVE | PAUL AND CHUCKY HOME IMPROVEMENT | | NEW LONDON | CT | 06320 | |
| JUDITH ALLERHEILIGEN SRA | | 3061 NOBLE CT | | | GRAND JUNCTION | CO | 81504-6983 | |
| JUDITH AND DOUGLAS | | 23851 REPUBLIC AVE | TOMASZEWSKI AND SIGNAL BUILDING CO | | OAK PARK | MI | 48237 | |
| JUDITH AND JAMES CARRINO | | 14204 CROSS CREEK DR | | | RALEIGH | SC | 27615 | |
| JUDITH AND JAMES DRURY | | 4900 S DUCK LAKE RD | SPECIALISTIC CONSTRUCTION | | COMMERCE TWP | MI | 48382 | |
| JUDITH AND JEFFREY KETZ AND | | 9275 W TWIN PEAKS RD | JUDITH MCABEE AND HAMILTON DESIGNS | | TUCSON | AZ | 85743 | |
| JUDITH AND MATTHEW DAVIDSON | | 912 BIRCH ST | | | MOODY | AL | 35004 | |
| JUDITH AND PETER DIABO | | 2136 RT 825 | | | HAGERHILL | KY | 41222 | |
| JUDITH AND RICHARD GRAHAM AND | | 2577 RUNNING OAK CT | SECURE FOUNDATION SYSTEMS INC | | SPRING HILL | FL | 34608 | |
| JUDITH AND ROBERT H LEE AND | ROBERT H LEE III | PO BOX 816 | | | NASHVILLE | NC | 27856-0816 | |
| JUDITH AND THOMAS MATTHEWSON | | 23709 EUCLID ST | AND RICHARD MATTHEWSON | | SCHNEIDER | IN | 46376 | |
| JUDITH ANN VILAR | | 29806 BOSTON AVE | | | CHENEY | WA | 99004 | |
| JUDITH BASIN COUNTY RECORDER | | COURTHOUSE | | | STANFORD | MT | 59479 | |
| JUDITH BASIN COUNTY | | MAINSTREET COURTHOUSE PO BOX 427 | JUDITH BASIN COUNTY TREASURER | | STANFORD | MT | 59479 | |
| JUDITH BRAECKLEIN ATT AT LAW | | 2551 S FORT APACHE RD STE 103 | | | LAS VEGAS | NV | 89117 | |
| JUDITH BRENNAN | | 3 BAKERS DRIVE | | | WASHINGTON CROSSING | PA | 18977 | |
| JUDITH BRENNISON | | 2448 SE 14TH ST | | | POMPANO BEACH | FL | 33062 | |
| JUDITH BROADWAY | | 4805 CEDAR LAKE ROAD | | | GREENBUSH | MI | 48738 | |
| JUDITH C GARCIA ATT AT LAW | | 732 SMITHTOWN BYP STE A55 | | | SMITHTOWN | NY | 11787 | |
| JUDITH C POLSTON | | 2801 DERBY ROAD | | | TROY | MI | 48084 | |
| JUDITH CARA | | 602 GREY EAGLE CIR SOUTH | | | COLORADO SPRINGS | CO | 80919 | |
| JUDITH CARTWRIGHT AND PEASE | EXCAVATING | 213 E BELMONT ST | | | KALAMAZOO | MI | 49001-2813 | |
| Judith Culver | | 301 Jefferson Drive | | | Malvern | PA | 19355 | |
| JUDITH DALLMAN | | 10380 BUCKINGHAM DR | | | EDEN PRAIRIE | MN | 55347 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH DAWN CURRY ELIE CURRY | | 9104 SALSBURY LN | METRO GENERAL ROOFING | | OKLAHOMA CITY | OK | 73132 | |
| JUDITH DEBE | | 141 PERSHING RD | | | WATERLOO | IA | 50701 | |
| JUDITH DELAURENTIIS | | 348 ANTHONY DRIVE | | | BELLMAWR | NJ | 08031 | |
| JUDITH DIXON AND MOLTER INC | | 349 ADRIAN DR | | | BEREA | OH | 44017 | |
| JUDITH E MERTENS GEURTS | | 24034 170TH ST | | | BIG LAKE | MN | 55309 | |
| JUDITH E PAQUIN ATT AT LAW | | 1738 ELLINGTON RD | | | SOUTH WINDSOR | CT | 06074 | |
| JUDITH E WELLS | | 6031 TULANE ST | | | SAN DIEGO | CA | 92122-3225 | |
| JUDITH FERN AND BANK ONE | | 1225 W WILLIAM DAVID PKY | | | METAIRIE | LA | 70005 | |
| Judith Foley | | 510A Woodland Avenue | | | Horsham | PA | 19044 | |
| JUDITH FRICK AND CRAIG LEONARD | | 4832 HASTINGS ST | CONSTRUCTION LLC | | METAIRIE | LA | 70006 | |
| JUDITH G KELLY | | 510 BRADFIELD ROAD | | | RUSSELLVILLE | AR | 72802 | |
| JUDITH GEREG AND | STEVE G GEREG | 28130 N COAL AVE | | | SAN TAN VALLEY | AZ | 85143-5906 | |
| JUDITH GREEN | RE/MAX 360 | PO BOX 1833 | | | Buckeye Lake | OH | 43008 | |
| JUDITH H TAGUE | | 272 RIVERCREST DRIVE | | | PHOENIXVILLE | PA | 19460 | |
| JUDITH HARRIS | | 724 SIXTH ST | | | PETALUMA | CA | 94952 | |
| Judith Henderson | | 1491 Innis Lane | | | Yardley | PA | 19067 | |
| JUDITH J KATZ | | 473 EDGEWOOD AVE | | | NEW HAVEN | CT | 06511-4023 | |
| Judith Jacobson | | 155 Gleneagles Court | | | Blue Bell | PA | 19422 | |
| JUDITH JUSTUS | | 1011 MURFREESBORO RD UNIT E6 | | | FRANKLIN | TN | 37064 | |
| JUDITH K BODE AND MICHAEL D BODE AND | | 571 LONESOME PINE TRAIL | JUDITH L BODE | | LINO LAKES | MN | 55014 | |
| JUDITH K BODE JUDITH L BODE AND | | 571 LONESOME PINE TRAIL | MICHAEL D BODE | | LINO LAKES | MN | 55014 | |
| JUDITH K MORI AND ROBERT G MORI JR | | 103 PLANTATION CT | | | SHELBY | NC | 28150 | |
| JUDITH KENT | | 300 BUCK ISLAND ROAD | UNIT 13C | | WEST YARMOUTH | MA | 02673 | |
| JUDITH L BANFIELD | | 649 PERRY CREEK DRIVE | | | GRAND BLANC | MI | 48439 | |
| JUDITH L BERRY ATT AT LAW | | 224 W MAPLE AVE | | | INDEPENDENCE | MO | 64050 | |
| JUDITH L HAMMERSTEIN APPRAISALS | | PO BOX 3607 | | | CLARKSVILLE | TN | 37043 | |
| JUDITH L. HAMMERSTEIN APPRAISAL | | P. O. BOX 3607 | | | CLARKSVILLE | TN | 37043-3607 | |
| JUDITH LADD | | 108 INCLINE PLACE | | | BENICIA | CA | 94510 | |
| JUDITH LENGEL | | 32 WEST HILLCREST AVENUE | | | CHALFONT | PA | 18914 | |
| Judith Levitt | | 5119 Woodlands Lane | | | Bloomfield Hills | MI | 48302 | |
| JUDITH M BRUMBAUGH-PITEK | | 1014 DELL RD | | | NORTHBROOK | IL | 60062 | |
| JUDITH M FLOYD ATT AT LAW | | 5500 TIDEWATER DR | | | NORFOLK | VA | 23509-1439 | |
| JUDITH M MCINTURFF ATT AT LAW | | 50 W BROAD ST STE 2250 | | | COLUMBUS | OH | 43215 | |
| JUDITH MAITLAND | | 15025 SW 13TH PL | | | SUNRISE | FL | 33326 | |
| JUDITH MILLS | | 5912 AB AVE | | | WATERLOO | IA | 50701 | |
| JUDITH MORTENSON | | 22518 138TH AVE N | | | ROGERS | MN | 55374 | |
| JUDITH NEHRING | | 410 SPRUCE STREET | | | REINBECK | IA | 50669 | |
| JUDITH O DONOHOE ATT AT LAW | | 116 N MAIN ST | | | CHARLES CITY | IA | 50616 | |
| JUDITH OBRIEN | | 34 BYRON AVE | | | MORRISTOWN | NJ | 07960-5813 | |
| JUDITH OLEARY | | 39 TEMPO ROAD | | | LEVITTOWN | PA | 19056 | |
| JUDITH PATTON TC OF BERKASIE BORO | | 356 KENT LN | JUDITH PATTON TC OF BERKASIE BOROU | | PERKASIE | PA | 18944 | |
| JUDITH RATH-BLY | | 817 BOURLAND AVE | | | WATERLOO | IA | 50702 | |
| JUDITH REARDON ATT AT LAW | | 20 BABBITT RD | | | BEDFORD HILLS | NY | 10507 | |
| JUDITH REED | | 106 HARRISON AVE | | | BURLINGTON | IA | 52601-6161 | |
| JUDITH RUNYON ATT AT LAW | | PO BOX 231 | | | RIVERSIDE | CA | 92502 | |
| JUDITH S NICKSE ATT AT LAW | | 33 MAIN ST | | | NEWTOWN | CT | 06470 | |
| JUDITH S SCHWARTZ ATT AT LAW | | 508 WHITE HORSE PIKE | | | WEST COLLINGSWOOD | NJ | 08107 | |
| JUDITH S. SWAN | | 99 OXFORD ROAD | | | LONGMEADOW | MA | 01106 | |
| JUDITH SEEDORF | | 907 WISCONSIN STREET | | | WATERLOO | IA | 50702 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH SORRENTINO | | 12152 QUEENS BRIGADE | | | FAIRFAX | VA | 22030 | |
| JUDITH TOLLNER | | 100 OAK RIM WAY APT 1 | | | LOS GATOS | CA | 95032-3466 | |
| Judith Tripolino | | 320 Prestien Dr | | | Denver | IA | 50622-9549 | |
| JUDITH WALKER | | 291 N 1270 W | | | HURRICANE | UT | 84737 | |
| JUDITH WALLACE | | 15111 PIPELINE AVE | SPACE 125 | | CHINO HILLS | CA | 91709 | |
| JUDITH WEIMER | | 625 MILLBROOK DRIVE | | | DOWNERS GROVE | IL | 60516 | |
| JUDITH WELLS | | 2003 CEDAR ST | #43 | | BOONE | IA | 50036 | |
| JUDITH ZOERMAN | | ZOERMAN TIMOTHY | 4768 BAUER RD. | | HUDSONVILLE | MI | 49426 | |
| JUDSON A RUIZ | | PO BOX 822 | | | TAHOE CITY | CA | 96145 | |
| Judson Farrar | | 6210 Oram St | Unit 5 | | Dallas | TX | 75214 | |
| JUDSON H HENRY ATT AT LAW | | 660 AUBURN FOLSOM RD STE 202 | | | AUBURN | CA | 95603 | |
| JUDSON ISD | | 8012 SHIN OAK DR | ASSESSOR COLLECTOR | | LIVE OAK | TX | 78233 | |
| JUDSON ISD | | 8012 SHIN OAK DR | ASSESSOR COLLECTOR | | LIVE OAK | TX | 78233-2413 | |
| JUDSON ISD | | 8012 SHIN OAK DR | ASSESSOR COLLECTOR | | SAN ANTONIO | TX | 78233 | |
| JUDSON ISD | | 8012 SHIN OAK DR | ASSESSOR COLLECTOR | | SAVERY | WY | 82332 | |
| JUDSON ISD | | 8012 SHIN OAK DR | | | SAN ANTONIO | TX | 78233 | |
| JUDSON ISD | ASSESSOR COLLECTOR | 8012 SHIN OAK DR | | | LIVE OAK | TX | 78233 | |
| JUDSON T FARLEY ATT AT LAW | | 830 BAY AVE STE B | | | CAPITOLA | CA | 95010 | |
| JUDY A WAR AND JAMES B WARD III | | 304 CATALAPA DR | CNS CONSTRUCTION | | LAPLACE | LA | 70068 | |
| JUDY AND STACY VAUGHAN AND | | 11345 EARNEST BLVD | CORNELIUS VAUGHAN | | DAVIE | FL | 33325 | |
| JUDY AND THOMAS GOWAN | | 1404 WHIPPOORWILL DR | | | WEST COLUMBIA | SC | 29169 | |
| JUDY ANN AND DELBERT ALLEN JAMESON | | 2060 N CHURCHWOOD DR | CORNABY CONSTRUCTION AND ROOFING CO | | TOOELE | UT | 84074 | |
| JUDY ANTONICH AND JUDY SCOTT | | 763 KIRTS BLVD | | | TROY | MI | 48084-4844 | |
| JUDY BLAKE | | DESSERT GALLERY | PO BOX 981034 | | HOUSTON | TX | 77098 | |
| JUDY BLEDSOE | | 126 PAMELA ANN DR | | | FORT WALTON BEACH | FL | 32547-1327 | |
| JUDY BOYKEN | | 3480 CHESAPEAKE BLVD | | | LAKE HAVASU CITY | AZ | 86406 | |
| JUDY BURNS AND SAMS ROOFING | | 4967 HWY 67 E | | | RAINBOW | TX | 76077 | |
| JUDY BUSEMAN | | 5408 GLACIER DRIVE | | | CEDAR FALLS | IA | 50613 | |
| JUDY C SYLVAN AND | | 407 WALKER AVE | SUPERIOR SERVICES INC | | NORFOLK | VA | 23523 | |
| JUDY COHEN | | 228 BEL AIR DRIVE | | | LONGMEADOW | MA | 01106 | |
| JUDY CRAIG | | 10391 BUTTERFLY PALM DR | #1034 | | FT. MYERS | FL | 33966 | |
| JUDY D GEWUERZ | | 18302 69TH AVENUE | | | FRESH MEADOWS | NY | 11365 | |
| JUDY DRIVER ATT AT LAW | | PO BOX 11363 | | | SAN BERNARDINO | CA | 92423 | |
| JUDY EMERSON AND NICHOLAS OLEVSKY | | 44 TRAILS END RD | | | GREEN VALLEY LAKE | CA | 92341 | |
| JUDY FABER | | 1674 JULIET AVE | | | ST PAUL | MN | 55105 | |
| JUDY FOIT | | 7489 E FRISCO PEAKS | | | PRESCOTT VLY | AZ | 86315 | |
| JUDY FOX | | 623 CANDLEWICK ROAD | | | WATERLOO | IA | 50703 | |
| JUDY GOODBINDER | | 23 WALDEN PLACE | | | GREAT NECK | NY | 11020 | |
| JUDY GRIER SMYLIE ATT AT LAW | | PO BOX 21333 | | | BALTIMORE | MD | 21282 | |
| JUDY H BRUCE | | 634 SHERIDAN SQ APT 3 | | | EVANSTON | IL | 60202 | |
| JUDY HARDY HOMES INC | | 3750 S EVANS ST STE A | | | GREENVILLE | NC | 27834 | |
| JUDY HICKS AND LUNAR GARAGES | | 5116 E OUTTER DR | AND MODERNIZATION | | DETROIT | MI | 48234 | |
| JUDY HICKS VARNELL ATT AT LAW | | 525 W BROAD AVE | | | ALBANY | GA | 31701 | |
| JUDY J CARTER AND | | 26070 BARHAMSHILL RD | HALIF KHALIFAH | | DREWRYVILLE | VA | 23844 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDY J MOOR AND RICHARD BLOCK | | 117 W 1ST ST | | | WEBSTER | SD | 57274 | |
| JUDY JABERI | | 4628 TERRAZA MAR MARVELOSA | | | SAN DIEGO | CA | 92130 | |
| JUDY JACKSON ATT AT LAW | | 1491 NATIONAL HWY | | | THOMASVILLE | NC | 27360 | |
| JUDY KENT | | | | | | | | |
| JUDY KENT | | 300 BOOK ISLAND RD # 13C | | | WEST YARNOUTH | MA | 02673 | |
| JUDY L BERES ATT AT LAW | | 501 W GLENOAKS BLVD 504 | | | GLENDALE | CA | 91202 | |
| Judy Limone | | 1 Canary Way | | | Hamilton | NJ | 08690 | |
| JUDY LUDWIGSON | | 9049 RUSSELL AVE S | | | BLOOMINGTON | MN | 55431 | |
| JUDY M MAVROLEON AND | | PO BOX 3026 | SMITH AND SONS DISASTER KLEENUP INC | | ATASCADERO | CA | 93423 | |
| JUDY MARBURGER | | 1281 CLEVELAND WAY | | | CORONA | CA | 92881 | |
| JUDY MCKEE RS AND MC IND | | 6828 ROCKY TOP CIR | | | DALLAS | TX | 75252 | |
| JUDY MCLANE-DOST | | 2587 SE HIGHWAY 31 | | | ARCADIA | FL | 34266 | |
| Judy McLaughlin | | 7 Linden Lane | | | Levittown | PA | 19054 | |
| JUDY N ROBINSON ATT AT LAW | | 415 N MAIN ST | | | HIGHLANDS | TX | 77562 | |
| JUDY OPPERMAN | | 1047 EVERGREEN AVE | | | WATERLOO | IA | 50701 | |
| JUDY P HSU ATT AT LAW | | 1440 N HARBOR BLVD STE 900 | | | FULLERTON | CA | 92835 | |
| JUDY PETERSEN | | 7258 VALLEYVIEW CT | | | PLEASANTON | CA | 94588 | |
| JUDY PIERCE AND ASSOCIATES LLC | | 11838 GRAVETREE | | | SAN ANTONIO | TX | 78249 | |
| JUDY PROWELL TAX COLLECTOR | | 211 E CHESTNUT ST | MECHANICSBURG SD SHIREMANSTOWN | | SHIREMANSTOWN | PA | 17011 | |
| JUDY RELF | | 8223 LEWIS ROAD | | | BIRCH RUN | MI | 48415 | |
| JUDY RUDIS | | 1034 EDGEBROOK LN | | | GLENCOE | IL | 60022 | |
| JUDY RUTSCHOW | | 2276 KELLY AVE | | | UPLAND | CA | 91784 | |
| JUDY SANCHEZ-GATES | | 1435 236TH ST SE | | | BOTHELL | WA | 98021 | |
| JUDY SMITH AND DALE FERGUSON | | PO BOX 579 | | | TOMPKINSVILLE | KY | 42167-0579 | |
| JUDY STEELE AND ASSOCIATES | | POB 89 | | | ROZELLE | NSW | | AUSTRALIA |
| JUDY THEISSEN APPRAISALS | | 13973 ASOTIN CREEK RD | | | ASOTIN | WA | 99402 | |
| JUDY TSUEI | | 1660 DARLEY AVE | | | HACIENDA HEIGHTS | CA | 91745-3225 | |
| JUDY WARD AND ASSOCIATES | | 2423 E RENFRO | | | BURLESON | TX | 76028 | |
| JUDY WEIR | | 1816 BROOKVIEW CIRCLE | | | BLOOMFIELD HILLS | MI | 48304 | |
| JUDY WEST | | 50 GULL WAY | | | HARWICH | MA | 02645 | |
| JUDY YORDON | | 1020 SARATOGE SPRINGS COURT | | | FLORISSANT | MO | 63034 | |
| JUDY, JOHN A & ROOK, TAMMIE L | | 57 IDLEBROOK DR | | | COLLINSVILLE | IL | 62234 | |
| JUDYE REILLY | | 1 TREE TOPS ROAD | | | LANDENBERG | PA | 19350 | |
| JUERGEN V AND JOYCE LSCHWARZMUELLER | | 3345 BOOKMAN AVE | AND JONES CONST AND CONSULTING GRP LLC AS GSJ | | PITTSBURGH | PA | 15227 | |
| JUERGEN V AND JOYCE SCHWARZMUELLER & JONES CONSTL | | 3345 BOOKMAN AVE | & CONST GRP LLC TRADING AS GSJ & LL | | PITTSBURGH | PA | 15227 | |
| JUERGENS, CARL | | 1504 N LIMESTONE | | | SPRINGFIELD | OH | 45503-3332 | |
| JUERGENS, DONNA | | 6876 NORTHBEACH RD | | | HILLSBORO | OH | 45133 | |
| JUERGENS, JENNIFER L | | 3711 SWIFT DR | | | RALEIGH | NC | 27606-2543 | |
| JUERGENSMEYER AND ASSOCIATES | | 1275 DAVIS RD | | | ELGIN | IL | 60123 | |
| JUHAN AND KARA FRANK | | 19654 OLD PERKINS RD E | | | BATON ROUGE | LA | 70810 | |
| JULE LOY GRAY | | 3711 SE 11TH STREET | | | DES MOINES | IA | 50315 | |
| JULE, CAROLE A | | 444 BRACKETT ROAD | | | RYE | NH | 03870 | |
| JULEE WILLIAMS | | 7114 IRVING AVE S | | | RICHFIELD | MN | 55423 | |
| JULEE, YOUNG & LEE, JIN H | | 8018 COLORADO SPRINGS DR | | | SPRINGFIELD | VA | 22153 | |
| Juleene Golding | | 8235 Thouron Avenue | | | Philadelphia | PA | 19150 | |
| JULES COHEN AND | | GEORGE N LONGWORTH | 19 FIELDSTONE DRIVE | | KATONAH | NY | 10536 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULES HANKEN | | 6423 FAIRWAY VIEW BLVD | | | ST PETERSBURG | FL | 33707 | |
| JULES VOERGE | | 1043 CHOCTAW CT | | | WALNUT CREEK | CA | 94598 | |
| JULI ANDERSON | | 7313 PENNY HILL RD | | | EDEN PRAIRIE | MN | 55346 | |
| JULI SAXE | | 2525 E PRINCE ROAD | #61 | | TUCSON | AZ | 85716 | |
| JULIA A KEMP ATT AT LAW | | 800 S BEACH BLVD STE A | | | LA HABRA | CA | 90631 | |
| JULIA A KORYTKOWSKI | | 27811 N 37TH AVE | | | PHOENIX | AZ | 85083 | |
| JULIA A WILSON ATT AT LAW | | 2500 S BROADWAY STE 116 | | | EDMOND | OK | 73013-4039 | |
| JULIA A WILSON ATT AT LAW | | 3233 E MEMORIAL RD STE 107B | | | EDMOND | OK | 73013 | |
| JULIA AND BRADLEY YOCK | | 125 NW CEDAR LN | | | ALBANY | OR | 97321 | |
| JULIA AND BRADLEY YOCK | | 125 NW CEDAR LN | TRINITY TREE SERVICE | | ALBANY | OR | 97321 | |
| JULIA AND JULIE CARLSON | | 50537 W JENNIFER RD | | | MARICOPA | AZ | 85139-6384 | |
| JULIA AND JULIE CRANE AND | | 3809 TERESA DR | TANDEM CONSTRUCTION AND ROOFING | | MOORE | OK | 73160 | |
| JULIA B BARRY ATT AT LAW | | 717 W MARKET ST STE 1 | | | LOUISVILLE | KY | 40202 | |
| JULIA B SOUTHWICK ATT AT LAW | | 4024 BARRETT DR STE 203 | | | RALEIGH | NC | 27609 | |
| JULIA B YOUNG | | PO BOX 770044 | | | MEMPHIS | TN | 38177 | |
| JULIA BONHAM ADAIR | | 272 BENDIX RD STE 130 | CONVERGENCE CTR III | | VIRGINIA BEACH | VA | 23452 | |
| JULIA BONHAM ADAIR | | PO BOX 11588 | | | RICHMOND | VA | 23230 | |
| JULIA BROOKS LARSEN | Pacific Union International | 944 MAIN STREET | | | NAPA VALLEY | CA | 94559 | |
| JULIA CAMPBELL | | 709 CREEKSIDE DR | | | MESQUITE | TX | 75181 | |
| JULIA CONNER | | 1206 Delmont Ct | | | SAN ANTONIO | TX | 78258 | |
| JULIA CRADER DOLAN ATT AT LAW | | PO BOX 563 | | | SIKESTON | MO | 63801 | |
| JULIA DEANS AND ASSOCIATES | | PO BOX 183 | | | BARNSVILLE | GA | 30204 | |
| JULIA DOHERTY AND POOL | | 702 OAK ST | MANPOWER SERVICE | | DEQUINCY | LA | 70633 | |
| JULIA DURAN | | 7865 SW 161 AVENUE | | | MIAMI | FL | 33193 | |
| JULIA E STOVALL ATT AT LAW | | 136 4TH AVE S | | | FRANKLIN | TN | 37064 | |
| JULIA GALINDO | | 11602 DALE STREET | | | GARDEN GROVE | CA | 92841 | |
| JULIA GROGAN | | 3519 21ST AVE. S. | | | MINNEAPOLIS | MN | 55407 | |
| JULIA HUNTER AND BLUE SKY | | 14631 FLOWER HILL DR | REMODELING | | CENTREVILLE | VA | 20120 | |
| JULIA JACQUART | | 4518 SHADY HILL DRIVE | | | DALLAS | TX | 75229 | |
| JULIA JOYCE | | 195 MEXICAN FLAG WAY | | | SONOMA | CA | 95476 | |
| JULIA KEFALINOS ATT AT LAW | | 2250 SW 3RD AVE STE 150 | | | MIAMI | FL | 33129 | |
| JULIA KELLER | | 1206 DUCKWOOD CT | | | WHITE LAKE | MI | 48383 | |
| JULIA KOSKI | | 725 COUNTY LAKES DR | | | LINO LAKES | MN | 55014 | |
| JULIA L WINDER LORENZO AND | | 14820 SW 129 PL RD | GLOBAL LOSS CONSULTANTS | | MAIMI | FL | 33186 | |
| JULIA LAWLESS | | 18 SUMMERWALK COURT | | | NEWPORT BEACH | CA | 92663 | |
| JULIA LE BLANC JALBERT | | 51 MUNSING AVE | | | LUDLOW | MA | 01056 | |
| JULIA LU ATT AT LAW | | 310 HARTLEY CT | | | COLUMBIA | MO | 65201 | |
| JULIA M YOUNG ATT AT LAW | | 3017 DOUGLAS BLVD STE 300 | | | ROSEVILLE | CA | 95661 | |
| Julia Maggard | | 12844 Bracken St | | | Pacoima | CA | 91331 | |
| JULIA NOOE | | 325 COUNTRY CLUB RD | | | ASHEVILLE | NC | 28804 | |
| JULIA P GIBBS ATT AT LAW | | 1329 HOWE AVE STE 205 | | | SACRAMENTO | CA | 95825 | |
| JULIA PINNER AND WARE | | 2616 18 TIFTON AVE | RENOVATION | | KENNER | LA | 70062 | |
| JULIA ROVINSKY | | 343 OVERLOOK LANE | | | GULPH MILLS | PA | 19428 | |
| Julia Simpson | | 6 Cheswyck Circle | | | Horsham | PA | 19044 | |
| Julia Stewart | | 1919 Chestnut Street | Unit #2717 | | Philadelphia | PA | 19103 | |
| JULIA TOWNSEND WHISENANT ATT AT | | 513 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203 | |
| JULIA WHITE AND DONALD HICKMAN | | 5 ZEDA PL | | | PALM COAST | FL | 32164 | |
| JULIA WOODS | | 2917 REYNOLDA CIRCLE | | | DURHAM | NC | 27712 | |
| JULIAN A BALL | | 6124 PERRY STREET | | | HYATTSVILLE | MD | 20785 | |
| JULIAN AGENCY REAL ESTATE | | 22 LN AVE | | | LAVALE | MD | 21502 | |

Exhibit 6
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIAN AND AMELIS RAMIREZ AND | | 1083 SAGE ST | ARK ENTERPRISES | | GRIDLEY | CA | 95948 | |
| JULIAN AND CINDALEE CANO AND | WESTERN ROOFING AND CONST | 2120 CORMORANT DR | | | FAIRFIELD | CA | 94533-2539 | |
| JULIAN AND GINA REYES | | 3603 YALE ST | BOI CONSTRUCTION | | GALVESTON | TX | 77554-9216 | |
| JULIAN COX REALTORS | | 598 S MILLEDGE AVE STE 4 | | | ATHENS | GA | 30605 | |
| JULIAN CROWDER AND SHUSTER PC | | 1120 METROCREST DR STE 205 | | | CARROLLTON | TX | 75006 | |
| JULIAN CROWDER AND SHUSTER PC | | 860 HEBRON PKWY STE 402 | | | LEWISVILLE | TX | 75057 | |
| JULIAN D MATHIS JR | | 122 WINCHESTER DR | | | SAVANNAH | GA | 31410-4224 | |
| JULIAN GARCIA AND ORLANDO GARCIA | | 613 VIRGINA AVE | | | NACOGDOCHES | TX | 75964 | |
| JULIAN HOA DATA CAMP | | 1934 CENTRA COSTA BLVD | | | PLEASANT HILL | CA | 94523 | |
| Julian Keys | | 1221 Flower Ridge Dr | | | Lancaster | TX | 75134-1654 | |
| JULIAN MOORER AND | JUDY MOORER | 6958 FORT DEPOSIT DR | | | PENSACOLA | FL | 32526-5118 | |
| JULIAN RANCH COMMUNITY ASSOCIATION | | PO BOX 17530 | | | TUCSON | AZ | 85731 | |
| JULIAN SALTER COMPANY | | 3230 CENTRAL MALL DR | | | PORT ARTHUR | TX | 77642 | |
| Julian Smith | | 250 W. Marshall Road | | | Lansdowne | PA | 19050 | |
| JULIAN STEPHENS III ATT AT LAW | | PO BOX 1805 | | | ANNISTON | AL | 36202 | |
| JULIANA DOMFEH AND | | RICHARD AMANKWAH | | | BRIDGEPORT | CT | 06605 | |
| JULIANA LEE | | 2130 ALEXA BREANNE CT | | | LAS VEGAS | NV | 89117 | |
| Juliana Yong | | 548 Saint Vincent | | | Irvine | CA | 92618 | |
| JULIANE ELISABETH LORE ATT AT LAW | | 2921 2ND AVE N | | | BILLINGS | MT | 59101 | |
| JULIANI, JULIE M | | 98 HULME STREET | | | MANCHESTER | NH | 03109 | |
| JULIANN M BREEN | | 7992 SW KELSO CT | | | TIGARD | OR | 97224 | |
| JULIANNA BRUYN KOPS | | 2201 E.GLENOAKS BLVD | | | GLENDALE | CA | 91206 | |
| Julianne Abell | | 4804 Musselshell Drive | | | New Port Richey | FL | 34655 | |
| JULIANNE DONAHUE | | 513 GREY OWL DR | | | PETALUMA | CA | 94954 | |
| JULIANNE JACQUES AND CYNDA K | | 5119 BIRCH ST | VANORSDALE | | ROELAND PARK | KS | 66205 | |
| Julianne Lee | | 5 Silveroak | | | Aliso Viejo | CA | 92656 | |
| JULIANNE MARY PARKER ATT AT LAW | | 3303 LEE PKWY STE 305 | | | DALLAS | TX | 75219 | |
| JULIANNE R FRANK ESQ ATT AT LAW | | 11382 PROSPERITY FARMS RD NO 230 | | | PALM BEACH GARDENS | FL | 33410 | |
| JULIAS STEWART ATT AT LAW | | 22130 CLAREDON ST | | | WOODLAND HILLS | CA | 91367 | |
| JULIE A CALABRO | | 7675 W SOMBRERO VIEW LN | | | TUCSON | AZ | 85743-5272 | |
| JULIE A CAMDEN C O CAMDEN AND | | 9200 KEYSTONE CROSSING STE 150 | | | INDIANAPOLIS | IN | 46240 | |
| JULIE A DOERFLINGER APPRAISALS | | 615 D N BURKARTH RD | | | WARRENSBURG | MO | 64093 | |
| JULIE A HALL ATT AT LAW | | 3763 N HIGH ST STE C | | | COLUMBUS | OH | 43214 | |
| JULIE A IBRAHIM AND | GENE G IBRAHIM | 1595 ROGUE RIVER HWY | | | GOLD HILL | OR | 97525-9821 | |
| JULIE A KEATON D/B/A | | 20 BEYER DRIVE | | | EASTHAMPTON | MA | 01027 | |
| JULIE A RAAB | | 27091 VIA OVIEDO | | | MISSION VIEJO | CA | 92691-3530 | |
| JULIE A SCHELL JOSEPH L SANDERS | | 3420 BOWMAN ST RD | JULIA A SANDERS AND WAYMAR CONST | | MANSFIELD | OH | 44903 | |
| JULIE A VANCE ATT AT LAW | | 125 W MAIN ST STE A | | | GOLDENDALE | WA | 98620 | |
| JULIE AKHPARIAN AND S AND S | | 6228 BABCOCK AVE | BROTHERS CONSTRUCTION | | NORTH HOLLYWOOD | CA | 91606 | |
| Julie Albinio | | 1429 W River Lane | | | Santa Ana | CA | 92706 | |
| JULIE AND ANDY HEDRICK | | 2809 SW 137TH ST | | | OKLAHOMA CITY | OK | 73170 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE AND CHRISTOPHER | | 1308 N SHERMAN AVE | HENNING AND OAK GROVE CONSTRUCTION SERVICES INC | | SPRINGFIELD | MO | 65802 | |
| JULIE AND JEFFERY BROWN | | 8680 NW 27TH PL | | | SUNRISE | FL | 33322 | |
| JULIE AND JEFFREY BROWN | | 8680 NW 27TH PL | AND DAKOMA ROOFING | | SUNRISE | FL | 33322 | |
| JULIE AND PAUL WENDLING AND | | 1725 N MARENGO AVE | MODELS AND PROPS INC | | PASADENA | CA | 91103 | |
| JULIE AND ROBERT ANDREWS AND | | 834 LINCOLN RD 301 | HUSKER SIDINGWINDOWS AND ROOFING | | BELLVUE | NE | 68005 | |
| JULIE AND ROBERT ANDREWS | | 824 LINCOLN RD APT 301 | | | BELLVUE | NE | 68005-2346 | |
| JULIE AND SHANE EWING | | 204 LEGENDRE DR | | | SLIDELL | LA | 70460 | |
| JULIE AND WILLIAM VASATURO | | 1096 COOK RD | | | HASTINGS | MI | 49058-9618 | |
| JULIE AND WINSLOW OLIVER AND | | 2027 SUMMERALL CT | ARANDA CONSTRUCTION | | RICHMOND | TX | 77406-6737 | |
| JULIE ANN EFFENBECK PC L L O | | 422 E ST STE 5 | | | FAIRBURY | NE | 68352 | |
| JULIE ANN O BRYAN ATT AT LAW | | 1717 ALLIANT AVE STE 17 | | | LOUISVILLE | KY | 40299 | |
| JULIE AUSTIN AND STEWART PAINTING | | 225 TOLAND DR | | | EASTHAM | MA | 02642 | |
| JULIE B WATSON ATT AT LAW | | 11228 BRIDGEPORT WAY SW | | | LAKEWOOD | WA | 98499 | |
| Julie Barth | | 1613 Grand Blvd | | | Cedar Falls | IA | 50613 | |
| JULIE BINGHAM | | 8640 BOW ST | | | ELK GROVE | CA | 95624-9454 | |
| JULIE BLACK | Kauai Dreams Realty | PO Box 1086 | | | Kapaa | HI | 96746 | |
| JULIE BLOCK | | 1665 FAIRFIELD RD | | | YARDLEY | PA | 19067 | |
| JULIE BOTHEL | | 10422 168TH AVE NE | | | REDMOND | WA | 98052 | |
| JULIE BROWN AND ASSOCIATES | | 15550 MAIN ST STE B9 | | | HESPERIA | CA | 92345-3491 | |
| Julie Bryson | | 1848 E COMMERCE AVE | | | GILBERT | AZ | 85234-8208 | |
| Julie Busch | | 111 Carriage Lane | | | Burnsville | MN | 55306 | |
| JULIE C LIM ESQ | | 714 W OLYMPIC BLVD STE 9161301 | | | LOS ANGELES | CA | 90015 | |
| Julie C. Avetta | UNITED STATES OF AMERICA, PLAINTIFF, V. MARK DOWNING, LYNN DOWNING, AND GMAC MORTGAGE CORPORATION, DEFENDANTS. | P.O. Box 55, Ben Franklin Station | | | Washington | DC | 20044 | |
| JULIE CELENTANO & BRIAN RITUCCI | | 23 SEALUND RD | | | QUINCY | MA | 02171-2818 | |
| JULIE CLOUSE TAX COLLECTOR | | 2017 CHURCH ST | | | LEBANON | PA | 17046 | |
| JULIE COMSTOCK | | 17902 S SHORE LN W | | | EDEN PRAIRIE | MN | 55346 | |
| JULIE COOPER | Cooper Realty Group | 6919 MIDDLE COVE DRIVE | | | DALLAS | TX | 75248 | |
| JULIE CORDOVA | | 9 IVERSON WAY | | | PETALUMA | CA | 94952 | |
| JULIE CRESSELL MARTIN AND THE | | 6090 BROADWAY | ESTATE OF BRADLEY D MARTIN & & MARTINJULIE CRESSEL | | EVERETTE | WA | 98203 | |
| JULIE CROSBY | | PO BOX 53 | | | GILBERT | MN | 55741 | |
| JULIE D BYRD ATT AT LAW | | PO BOX 242146 | | | MEMPHIS | TN | 38124 | |
| JULIE D JOHNSTON | | C/O FINANCIAL RESOLUTIONS LLC | | | SAINT LOUIS | MO | 63123 | |
| JULIE DIMAGGIO ATT AT LAW | | 633 SE 3RD AVE STE 202 | | | FT LAUDERDALE | FL | 33301 | |
| JULIE DUNLAP AND JAMES DUNLAP AND | AREI LLC | PO BOX 248 | | | ILIFF | CO | 80736-0248 | |
| JULIE E HOUGH ATT AT LAW | | 2450 HOLLYWOOD BLVD 706 | | | HOLLYWOOD | FL | 33020 | |
| JULIE ENGEL | | 24018 ELLIS AVE | | | SIREN | WI | 54872-8015 | |
| JULIE ERICSON | | 1910 66TH ST | | | WINDSOR HEIGHTS | IA | 50324 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE FLOWERS AND JULIE PICKREN | | 2719 SURREY CIR | | | MANVEL | TX | 77578-3365 | |
| Julie Foust | | 220 Olympic Dr. | | | Waterloo | IA | 50701 | |
| JULIE FREDERICKSON | | 15388 290TH AVE NW | | | ZIMMERMAN | MN | 55398 | |
| JULIE FURMAN STODOLKA ATT AT LAW | | 800 W 20TH ST STE C1 | | | MERCED | CA | 95340 | |
| JULIE GATLIN GATLIN GROUP INC | | PO BOX 148002 | | | NASHVILLE | TN | 37214 | |
| JULIE GATLIN REALTOR | | PO BOX 148002 | | | NASHVILLE | TN | 37214 | |
| JULIE GATLIN | Gatlin Group, Inc. | 716 CASTLE HEIGHTS CT. | | | LEBANON | TN | 37087 | |
| JULIE GONZALEZ | London Properties | 1445 N Schnoor Ave, #101 | | | Madera | CA | 93637-3605 | |
| JULIE GOODRIDGE | | 30 SAINT JOHN ST | | | BOSTON | MA | 02130 | |
| JULIE GRAY DORSETT ATT AT LAW | | 39 N 2ND ST | | | CHAMBERSBURG | PA | 17201 | |
| JULIE GRAY DORSETT ATT AT LAW | | PO BOX 362 | | | CHAMBERSBURG | PA | 17201 | |
| JULIE GRIMSLEY | | 9312 JESSICA DRIVE | | | WINDSOR | CA | 95492 | |
| JULIE H STUBBLEFIELD ATT AT LAW | | 117 SUNSET AVE | | | ASHEBORO | NC | 27203 | |
| JULIE HALL INSURANCE AGENCY | | PO BOX 8597 | 719 GRAND AVE | | BACLIFF | TX | 77518 | |
| JULIE HAUGSTAD | | 7540 ALDEN WAY | | | FRIDLEY | MN | 55432 | |
| JULIE HOFFMANN | | 607 BERKSHIRE WAY | | | MARLTON | NJ | 08053 | |
| JULIE J MORADI LOPES ATT AT LAW | | 10601 CIVIC CTR DR STE 200 | | | RCH CUCAMONGA | CA | 91730 | |
| JULIE J MORADI LOPES ATT AT LAW | | 10900 183RD ST STE 270 | | | CERRITOS | CA | 90703 | |
| JULIE J MORADI LOPES ATT AT LAW | | 13922 FLOMAR DR | | | WHITTIER | CA | 90605-2334 | |
| JULIE JENKINS | | 1530 BRIGHTON GLEN RD | | | SAN MARCOS | CA | 92078 | |
| JULIE JOHNSON | | 2548 N CUSTER RD | | | MCKINNEY | TX | 75071 | |
| JULIE K W GAWRYCH ATT AT LAW | | PO BOX 1776 | | | NORFOLK | NE | 68702 | |
| Julie Kacher | | 1633 Partridge Lane | | | Waterloo | IA | 50701 | |
| JULIE KALEY | KALEY INC. / Merced Homes Realty | 920 W. 18TH STREET | | | MERCED | CA | 95340 | |
| JULIE KIEFER | | 4907 TEXAS ST | | | WATERLOO | IA | 50702 | |
| JULIE KINGSLEY | | 9950 TOPANGA CANYON BLVD | #50 | | CHATSWORTH | CA | 91311 | |
| Julie Krause | | 1163 Loretta Ave | | | Waterloo | IA | 50702 | |
| JULIE KREUTZER ATT AT LAW | | 1911 11TH ST STE 301 | | | BOULDER | CO | 80302 | |
| JULIE L AND BRUCE RESECH | | 12000 W RIVER RD | | | CHAMPLIN | MN | 55316 | |
| JULIE L DAVIDSON ALLEY AND DAVIDS LLC | | 213 N 16TH ST | | | ELWOOD | IN | 46036 | |
| JULIE LANK | | 22 BASKING RIDGE | | | SHELTON | CT | 06484 | |
| JULIE LARSON | | 1019 ZWEBER LN | | | HASTINGS | MN | 55033 | |
| JULIE LAXEN | | 5559 - 230TH STREET | | | WINSTED | MN | 55395 | |
| JULIE LEVY | | 119 ENCINO AVE | | | CAMARILLO | CA | 93010 | |
| JULIE LUCKY | | 1201 CRABTREE CT | | | CEDAR HILL | TX | 75104 | |
| JULIE M GAGE | | 203 SAGAMORE STREET | | | SAN FRANCISCO | CA | 94112 | |
| JULIE M KELLEY ATT AT LAW | | 5101 OLSON MEMORIAL HWY STE 1000 | | | MINNEAPOLIS | MN | 55422 | |
| JULIE M VELEZ INSURANCE | | 263 E MAIN | | | CLUTE | TX | 77531 | |
| JULIE MALANOSKI | | 1401 BEAVER CREEK DR | | | PLANO | TX | 75093-4634 | |
| Julie Mancini | | 1937 Adams Av. | | | Abington | PA | 19001 | |
| JULIE MANSON | | 2517 RIDGESIDE PLACE | | | SPRING VALLEY | CA | 91977-6822 | |
| JULIE MANZARI | | 547 SPRING VALLEY FARM LN | | | MINERAL | VA | 23117-3032 | |
| JULIE MARTIN | | 6836 TREVILIAN ROAD | | | ROANOKE | VA | 24019 | |
| Julie Matas | | 5825 Whited Ave | | | Minnetonka | MN | 55345-6659 | |
| Julie McCray | | 415 Adrian St | | | Waterloo | IA | 50703 | |
| JULIE MCELROY | | 913 AVENUE R | | | MATAMORAS | PA | 18336 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE MCGOWAN | | 2897-127TH AVE | | | PRINCETON | MN | 55371 | |
| JULIE MOORE | | 2441 W 70TH CIR | | | ANCHORAGE | AK | 99502 | |
| JULIE MURRAY DECERO | | MOBILITY CONSULTANT | 5425 WASHINGTON STREET | | DOWNERS GROVE | IL | 60515 | |
| JULIE NELSON | | 259 SYNDICATE ST SOUTH | | | ST. PAUL | MN | 55105 | |
| Julie Nelson | | 4062 North Ave | | | Waterloo | IA | 50702 | |
| JULIE NICKLES | | 2122 South Avenue G | | | Portales | NM | 88130 | |
| JULIE OLIVER AND LCD CONSTRUCTION | | 712 DALE DR | | | METTER | GA | 30439 | |
| JULIE OLSON AND HOME WISE | PROPERTY RENOVATION LLC | 520 8TH ST SE | | | BUFFALO | MN | 55313-4815 | |
| JULIE P VERHEYE ATT AT LAW | | 216 S RACE ST | | | MISHAWAKA | IN | 46544 | |
| JULIE PASSER | | 367 CIMARRON RD | | | APPLE VALLEY | MN | 55124 | |
| JULIE PETERSEN | | 17 BRUCE LANE | | | LA PORTE CITY | IA | 50651 | |
| JULIE PHILIPPI ATT AT LAW | | 14895 BEAR VALLEY RD STE B | | | HESPERIA | CA | 92345 | |
| JULIE PHILIPPI ATT AT LAW | | 15437 ANACAPA RD 10 | | | VICTORVILLE | CA | 92392 | |
| JULIE PINSON AND JULIE BROOKS AND | | 223 SWEET WATER RD | HILLS KITCHEN REMODELING INC | | FOUNTAIN IN | SC | 29644 | |
| JULIE PINSON BROOKS | | 223 SWEET WATER RD | | | FOUNTAIN INN | SC | 29644 | |
| Julie Prutch | | 976 W. Hudson Way | | | Gilbert | AZ | 85233 | |
| JULIE PULLIAM ATT AT LAW | | 586 N 1ST ST STE 103 | | | SAN JOSE | CA | 95112 | |
| JULIE R POWERS | | 11659 SE BLACK ROAD | | | OLALLA | WA | 98359 | |
| JULIE RAINBOLT | Keller Williams Realty | 8551 BOAT CLUB RD, STE 121 | | | FORT WORTH | TX | 76179 | |
| JULIE ROBERTS | | 9100 PENN AVE S | | | BLOOMINGTON | MN | 55431 | |
| JULIE S SMITH | | KIRK S SMITH | 718 NORTHWEST 118TH STREET | | VANCOUVER | WA | 98685 | |
| JULIE S WILLIAMSON ATT AT LAW | | 86 W MAIN ST | | | OWINGSVILLE | KY | 40360 | |
| JULIE SAMPLE | | 13374 ZACHMAN DR | | | ROGERS | MN | 55374 | |
| Julie Secor | | 255 Normandy St. | | | Waterloo | IA | 50703 | |
| Julie Shewbrooks | | 7016 Briarmeadow Dr | | | Dallas | TX | 75230 | |
| JULIE SMITH AND ANSEL SMITH | | 4501 LONE TREE DR | | | PLANO | TX | 75093 | |
| JULIE SMYK ATT AT LAW | | 29777 TELEGRAPH RD STE 3430 | | | SOUTHFIELD | MI | 48034 | |
| Julie Spruce | LESLIE SPRUCE AND JULIE SPRUCE VS. GMAC MORTGAGE | 1819 Fifth Avenue North | | | Birmingham | AL | 35203 | |
| JULIE STEINHAGEN | | 9580 LAKETOWN ROAD | | | CHASKA | MN | 55318 | |
| JULIE STEPHENS | | 2555 Townsgate Road | | | Westlake Village | CA | 91361 | |
| JULIE STEVENSON-FISCHER | Coldwell Banker Premier Realty Group | 513 7TH | | | SIOUX CITY | IA | 51101 | |
| JULIE STOTHERS HORNER ATT AT LAW | | PO BOX 41196 | | | SACRAMENTO | CA | 95841 | |
| JULIE THOMAS | | 13510 NORBY | | | GRANDVIEW | MO | 64030 | |
| JULIE WALKER ATT AT LAW | | 716 E 4500 S STE N240 | | | MURRAY | UT | 84107 | |
| Julie Wessely | | 14807 O Avenue | | | Parkersburg | IA | 50665 | |
| JULIE WESTERLING | | 2011 COLLINGWOOD AVE. S.W. | | | WYOMING | WI | 49519-1647 | |
| JULIE WILLIS | | 4809 HIGHGATE LN | | | ROWLETT | TX | 75088 | |
| JULIEN MCADAMS | | 3565 LISA LANE | | | PLACERVILLE | CA | 95667 | |
| JULIET HILLIARD | | 10 LINDBERGH COURT | | | SEASIDE | CA | 93955 | |
| JULIET KNOWLES | JEFFREY CANNON | 352 N 4TH ST | | | GROVER BEACH | CA | 93433-1533 | |
| Juliet Lynch | | 1425 Oleson Rd. #4 | | | Waterloo | IA | 50702 | |
| Juliet Rodriguez | | 531 WOODHILL CT | | | GRAPEVINE | TX | 76051-4492 | |
| JULINGTON CREEK PLANTATION POA INC | | 5455 A1A S | C O MAY MANAGEMENT SERVICES INC | | SAINT AUGUSTINE | FL | 32080 | |
| JULINGTON CREEK PLANTATION | | 5455 A1A S STE 3 | | | SAINT AUGUSTINE | FL | 32080 | |
| JULIO ALEXANDRE AND TWO | SONS ROOFING REPAIR | PO BOX 16732 | | | HOUSTON | TX | 77222-6732 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIO ALVAREZ AND RODRIGO CORTES | | 113 E ELIZABETH ST | AND BAXSTER CONSTRUCTION LLC | | WAPATO | WA | 98951 | |
| JULIO AND ISABEL LINAN | | 2810 SW 146TH ST | AND ELIAS SUAREZ | | OCALA | FL | 34473 | |
| JULIO AND JEANETTE ESTRADA AND | | 731 NW 9TH ST | INSURANCE CLAIMS SOLUTIONS | | HOMESTEAD | FL | 33030 | |
| JULIO AND LIDIA GARCIA | | 830 ROSEWICK AVE | | | HOUSTON | TX | 77015 | |
| JULIO AND LUISA ACHON AND | | 11585 NW 88TH CT | PRIMESTATE ADJUSTER | | HIALEAH GDNS | FL | 33018-1967 | |
| JULIO AND MARIA BUITRAGO AND | | 3160 NW 122 AVE | AMERICAN ADJUSTERS AND ARBITRATION | | SUNRISE | FL | 33323 | |
| JULIO AND NOHEMY YEPES | | 2105 SE 5TH ST | BCH GROUP | | CAPE CORAL | FL | 33990-2717 | |
| JULIO AND REBECCA DELTORO AND | | 1129 E ANDREWS | BENITEZ PLUMBING AND DRAIN SERVICE | | FRESNO | CA | 93704 | |
| JULIO AND TOMASA GALVAN AND | | 1620 ALTA VISTA DR | S COAST ROOFING | | ALVIN | TX | 77511 | |
| JULIO AND WENDY GAMARRO AND | | 10400 GRANDIN RD | ANGELES H CONSTRUCTION | | SILVER SPRING | MD | 20902 | |
| JULIO C MARRERO ATT AT LAW | | 3850 BIRD RD PH 1 | | | CORAL GABLES | FL | 33146 | |
| Julio C. Marrero & Associates, P.A. | DEUTSCHE BANK TRUST COMPANY AMERICAS FKA BANERS TRUST COMPANY AS TRUSTEE FOR RALI 2001QS19 VS. ARTURO MARURI, ET AL | 3850 Bird Road, Penthouse One, 10th Floor | Merrick Pointe Building | | Miami | FL | 33146 | |
| JULIO CALDERON AND | | LUCIA CALDERON | 7802 W INDIANOLA AVE. | | PHOENIX | AZ | 85033 | |
| JULIO DOMINGUEZ AND IRMA PORTILLO | | 994 W 16TH ST | | | UPLAND | CA | 91784 | |
| JULIO DOS SANTOS ESTATE AND | | 918 ASHMOUNT LN | JULIO DOS SANTOS AND LATIN BROTHERS CONSTRUCTION | | ARLINGTON | TX | 76017 | |
| JULIO DOS SANTOS ESTATE AND | | 918 ASHMOUNT LN | JULIO DOS SANTOS AND R AND R CONSTRUCTION | | ARLINGTON | TX | 76017 | |
| JULIO E PORTILLA ATT AT LAW | | 450 7TH AVE FL 12 | | | NEW YORK | NY | 10123 | |
| JULIO ERA AND MARIA CORAZON ERA | | 1264 CHICORY LN | AND JULIUS ERA MORNING DEW EXTERIOR INC | | NAPERVILLE | IL | 60564 | |
| JULIO G PIMENTEL ATT AT LAW | | PO BOX A376 | | | CHICAGO | IL | 60690 | |
| JULIO GARCIA AND LIDIA GARCIA | | 830 ROSEWICK AVE | | | HOUSTON | TX | 77015 | |
| JULIO JIMENEZ | | 3425 SW 75 CT | | | MIAMI | FL | 33155 | |
| JULIO JOHNSON | | 100 RUSHMORE COURT | | | FLORHAM PARK | NJ | 07932 | |
| Julio Kelman | | 821 Topaz Lane | | | Oak Point | TX | 75068 | |
| Julio Maldonado | | 3809 Twin Creek Dr | | | Arlington | TX | 76015 | |
| JULIO MARTINEZ AND DYNAMIE | GROUP PUBLIC ADJ | 2152 SW 58TH AVE | | | MIAMI | FL | 33155-2243 | |
| Julio Martinez | | 4910 Ave O 1/2 | | | Galveston | TX | 77551 | |
| JULIO MOLANO AND VILLEDA | ROOFING LLC | 815 COLLEY ST | | | LOWELL | AR | 72745-8844 | |
| JULIO QUILAMBAQUI AND MARIANAS | | 4419 N ALBANY AVE | CONSTRUCTION CORP AND MUSICK LOSS MTG INC | | CHICAGO | IL | 60625 | |
| JULIO R GARCIA INS AGENCY | | 19311 TOMBALL PKWY STE 205 | | | HOUSTON | TX | 77070 | |
| JULIO RIVERA TORO ATT AT LAW | | PO BOX 335090 | | | PONCE | PR | 00733 | |
| Julio Rosario | | 405 W Main St | | | Fairbank | IA | 50629 | |
| JULIP PROPERTIES INC. | | PO BOX 0085 | | | MERRICK | NY | 11566 | |
| JULITO AND TIFFANY EWING AND | | 6283 VALDEZ DR | PHOENIX CONTRACTOR | | REX | GA | 30273 | |
| JULIUS A RIVERA ATT AT LAW | | 309 MILL ST | | | POUGHKEEPSIE | NY | 12601 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIUS A RIVERA JR ATT AT LAW | | 806 S ST | | | PEEKSKILL | NY | 10566 | |
| JULIUS AND CINDY SERIO AND | DANS HARDWOOD FLOORING | 4412 W ESTRELLA DR | | | LAVEEN | AZ | 85339-3216 | |
| JULIUS AND EVA BEKESI AND | | 3 KINGSTON ST | MICHELLE B HENDRIX | | BELMONT | NC | 28012 | |
| JULIUS C JOB AND DUBE PLUS | | 52 S RD | CONSTRUCTION | | BOZRAH | CT | 06334 | |
| JULIUS E CRAWFORD ATT AT LAW | | 6419 MARKET ST | | | UPPER DARBY | PA | 19082 | |
| JULIUS E PRICE JR ATT AT LAW | | 228 S 7TH ST | | | LOUISVILLE | KY | 40202 | |
| JULIUS J CHERRY ATT AT LAW | | 2600 H ST | | | SACRAMENTO | CA | 95816 | |
| JULIUS KING LLC | | 433 CHERRY ST STE 17 | | | MACON | GA | 31201 | |
| JULIUS M ENGEL ATT AT LAW | | 5855 AUBURN BLVD STE 2 | | | SACRAMENTO | CA | 95841 | |
| JULIUS M ENGEL ATT AT LAW | | 980 9TH ST FL 16 | | | SACRAMENTO | CA | 95814 | |
| JULIUS M ENGEL ATT AT LAW | | PO BOX 13442 | | | SACRAMENTO | CA | 95813 | |
| JULIUS M KING ATT AT LAW | | 213 GARNET DR S | | | LIZELLA | GA | 31052 | |
| JULIUS P AMOURGIS ATT AT LAW | | 611 W MARKET ST 5 | | | AKRON | OH | 44303 | |
| JULIUS PORTER AND BILLY PARKER | | 2306 PIERCE ST | ROOFING LLC | | VICKSBURG | MS | 39183-2802 | |
| JULLO BELMAN | | 6008 SUSAN DR | | | SANTA ROSA | CA | 95409-5713 | |
| JULY, WILLIAM | | 1700 S MORE | | | HOUSTON | TX | 77004 | |
| JUMAN AND JUMAN PA | | 1981 ROUTE 27 | | | EDISON | NJ | 08817 | |
| JUMP INC | | 10400 ACADEMY RD NE STE 100 | | | ALBUQUERQUE | NM | 87111 | |
| JUMP LAW GROUP | | PO BOX 1028 | | | DAVENPORT | WA | 99122 | |
| JUMP LEGAL GROUP, LLC | GMAC MRTG, LLC V FREDDIE HOOP, WEATA A HOOP, OHIO STATE BUREAU WORKERS COMPENSATION, LOCAL WASTE SVCS LLC & FRANKLIN CO ET AL | 2130 Arlington Ave. | | | Columbus | OH | 43221 | |
| JUMP LEGAL GROUP, LLC | MICHAEL A. FOX VS. GMAC MORTGAGE, LLC AND JEFFREY STEPHAN | 2130 Arlington Ave. | | | Columbus | OH | 43221 | |
| JUMP RIVER ELECTRIC | | PO BOX 99 | 1102 W 9TH ST N | | LADYMITH | WI | 54848 | |
| JUMP RIVER ELECTRIC | | PO BOX 99 | 1102 W 9TH ST N | | LADYSMITH | WI | 54848 | |
| JUMP RIVER TOWN | | N8200 BRIDGE DR | TREASURER JUMP RIVER TWP | | GILMAN | WI | 54433 | |
| JUMP RIVER TOWN | | RT 2 | | | SHELDON | WI | 54766 | |
| JUMPER, JANICE R & BOONE, ANDREW | | 2629 WOODLEY PLACE | | | FALLS CHURCH | VA | 22046 | |
| JUMPER, MARK A & JUMPER, VERJEAN E | | 6204 OLD POST COURT | | | COLUMBUS | GA | 31909 | |
| JUMPERTOWN CITY | | 679 HWY 4 W | TAX COLLECTOR | | BOONEVILLE | MS | 38829 | |
| JUN HONDA | | 25582 MAXIMUS ST | | | MISSION VIEJO | CA | 92691 | |
| JUN HORINOUCHI AND ALICIA HORINOUCHI | | 125 CHAPARREL ST | AND WILLIAM BEIRNE CONST CO INC | | TEHACHAPI | CA | 93561 | |
| JUN LI | | 2022 CUMBERLAND DRIVE | | | WOODBRIDGE | VA | 22191 | |
| JUNCTION ABSTRACT INC | | 1515 SHEEPSHEAD BAY RD | | | BROOKLYN | NY | 11235 | |
| JUNCTION CITY CITY | | PO BOX 326 | CITY OF JUNCTION CITY | | JUNCTION CITY | KY | 40440 | |
| JUNCTION CITY CITY | | PO BOX 326 | JUNCTION CITY CITY CLERK | | JUNCTION CITY | KY | 40440 | |
| JUNCTION CITY VILLAGE | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| JUNE A BIXMAN | | 23504 CRANBROOKE DRIVE | | | NOVI | MI | 48375 | |
| JUNE A L JACKSON | | 5440 ODELL ROAD | | | BELTSVILLE | MD | 20705 | |
| JUNE AND DOINNE HUTSON | | 52 54 RICHELIEU TER | M MILLER AND SON | | NEWARK | NJ | 07106 | |
| JUNE AND WILLIAM HOFFER AND | | 3999 N FIRST ST | CLARKS ROOFING | | TRENTON | OH | 45067 | |
| JUNE ARABIA | | 2007 SANFORD ST | | | PHILADELPHIA | PA | 19116 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| June Bartlett | | 4441 W 4th St | | | Waterloo | IA | 50701 | |
| JUNE BECKHAM INS AGENCY | | 1214 S MOBBERLY | | | LONGVIEW | TX | 75602 | |
| JUNE CHAPMAN ASSOCIATES INC | | 9111 W ST | | | MANASSAS | VA | 20110 | |
| JUNE DOO | | 1506 CRANBERRY DRIVE | | | NORRISTOWN | PA | 19403 | |
| JUNE E BULES ATT AT LAW | | 110 W ADAMS ST | | | PLYMOUTH | IN | 46563 | |
| JUNE E BULES ATT AT LAW | | 515 N WALNUT ST | | | PLYMOUTH | IN | 46563 | |
| June Erkel | | 1753 Corning Ave | | | Waterloo | IA | 50701 | |
| JUNE ESTACIO | | 1732 ELENI COURT | | | VIRGINIA BEACH | VA | 23453 | |
| JUNE HABERKERN | | 3920 STIRRUP LANE | | | DOYLESTOWN | PA | 18902 | |
| JUNE HAN | | 11561 TERRAWOOD LANE | | | PARKER | CO | 80134 | |
| June Han | | 8161 Bellhaven Street | | | La Palma | CA | 90623 | |
| JUNE HICKSON, ELIZABETH | | 4833 SPICEWOOD SPRINGS RD 200 | | | AUSTIN | TX | 78759 | |
| JUNE IV AND MATHEW LEBARRE | | 3214 W 18TH ST | | | PUEBLO | CO | 81003 | |
| JUNE L HARRIS ATT AT LAW | | 1440 N HARBOR BLVD STE 225 | | | FULLERTON | CA | 92835 | |
| June Matthews | | 216 Chandler Way | | | Perkasie | PA | 18944 | |
| JUNE OR FRANK HAN | | 11561 TERRAWOOD LANE | | | PARKER | CO | 80134 | |
| JUNE PRODEHL RENZI | | 1861 BLACK RD | | | JOLIET | IL | 60435 | |
| JUNE REYNOLDS | | 4375 REMO CRESCENT | | | BENSALEM | PA | 19020 | |
| JUNE SAN MIGUEL AND DANIEL SAN MIGUEL | | 305 WOODLEY RD | AND M AND M ROOFING AND SIDING INC | | LEANDER | TX | 78641 | |
| JUNEAU CITY AND BOROUGH OF | | 155 S SEWARD ST | CITY AND BOROUGH OF JUNEAU | | JUNEAU | AK | 99801 | |
| JUNEAU CITY | | 150 MILLER ST BOX 163 | TREASURER | | JUNEAU | WI | 53039 | |
| JUNEAU CITY | | 150 MILLER ST PO BOX 163 | TREASURER CITY OF JUNEAU | | JUNEAU | WI | 53039 | |
| JUNEAU CITY | | PO BOX 163 | 150 MILLER ST | | JUNEAU | WI | 53039 | |
| JUNEAU CITY | | PO BOX 163 | TREASURER | | JUNEAU | WI | 53039 | |
| JUNEAU CITY | TREASURER | PO BOX 163 | 150 MILLER ST | | JUNEAU | WI | 53039 | |
| JUNEAU COUNTY RECORDER | | 220 E STATE ST RM 212 | | | MAUSTON | WI | 53948 | |
| JUNEAU COUNTY TAX COLLECTOR | | 220 E STATE ST | JUNEAU COUNTY TAX COLLECTOR | | MAUSTON | WI | 53948 | |
| JUNEAU COUNTY TREASURER | | 220 E STATE ST | RM 112 | | MAUSTON | WI | 53948 | |
| JUNEAU COUNTY | | 220 E STATE ST RM 112 | TREASURER JUNEAU COUNTY | | MAUSTON | WI | 53948 | |
| JUNEAU COUNTY | | 220 E STATE ST | JUNEAU COUNTY | | MAUSTON | WI | 53948 | |
| JUNEAU REGISTER OF DEEDS | | 220 E STATE ST | RM 212 | | MAUSTON | WI | 53948 | |
| JUNEAU UTILITIES | | PO BOX 163 | | | JUNEAU | WI | 53039 | |
| JUNG AND NA HYUN CHO AND | | 18543 DEVONSHIRE ST 210 | KINGS CARPET | | NORTHRIDGE | CA | 91324 | |
| JUNG M YEO ATT AT LAW | | 16056 SIERRA PASS WAY | | | HACIENDA HEIGHTS | CA | 91745-6544 | |
| JUNG, MARIA | | 1407 FOXWOOD DR | QUALITY ROOFING | | LUTZ | FL | 33549 | |
| JUNG, MARTIN C | | 14225 94TH AVENUE NORTHEAST | | | BOTHELL | WA | 98034-5151 | |
| JUNIATA CO SD FAYETTE TWP | | 144 RED BANK RD | T C OF JUNIATA COUNTY SCH DIST | | MC ALISTERVILLE | PA | 17049 | |
| JUNIATA CO SD FAYETTE TWP | | RR 2 BOX 2515 | T C OF JUNIATA COUNTY SCH DIST | | MC ALISTERVILLE | PA | 17049 | |
| JUNIATA CO SD FERMANAGH TWP | | 2806 ARCH ROCK RD | T C OF JUNIATA COUNTY SCH DIST | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA CO SD FERMANAGH TWP | | RR 1 BOX 1030 | T C OF JUNIATA COUNTY SCH DIST | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA CO SD FERMANAGH TWP | | RR 4 BOX 1005 | | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA CO SD MIFFLINTOWN BORO | | 31 CROSS ST | | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA CO SD MIFFLINTOWN BORO | | 31 CROSS ST | T C OF MIFFLINTOWN BORO SD | | MIFFLINTOWN | PA | 17059 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNIATA CO SD WALKER TWP | | 6213 WILLIAM PENN HWY | TC OF WALKER TWP SCH DISTRICT | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA CO SD WALKER TWP | | RR 2 BOX 222 | TC OF WALKER TWP SCH DISTRICT | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA COUNTY RECORDER OF DEEDS | | 1 N MAIN ST | | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA COUNTY RECORDER OF DEEDS | | PO BOX 68 | JUNIATA COUNTY RECORDER OF DEEDS | | MIFFLIN | PA | 17058-0068 | |
| JUNIATA COUNTY S D MONROE TWP | | PO BOX 44 | T C OF JUANIATA COUNTY SCH DIST | | RICHFIELD | PA | 17086 | |
| JUNIATA COUNTY SD BEALE TWP | | 1449 CIDER PRESS RD | T C OF JUNIATA SCHOOL DISTRICT | | PORT ROYAL | PA | 17082 | |
| JUNIATA COUNTY SD DELAWARE TWP | | 549 JONES RD | T C OF JUNIATE COUNTY SD | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA COUNTY SD LACK TWP | | 733 BERRY RIDGE RD | T C OF LACK TOWNSHIP SD | | EAST WATERFORD | PA | 17021 | |
| JUNIATA COUNTY SD MIFFLIN BORO | | 107 PATH ST | T C OF MIFFLIN BORO SD | | MIFFLIN | PA | 17058 | |
| JUNIATA COUNTY SD MIFFLIN BORO | | 307 JUNIATA ST BOX 375 | TAX COLLECTOR | | MIFFLIN | PA | 17058 | |
| JUNIATA COUNTY SD MILFORD TWP | | 6708 RT 333 | T C OF JUNIATA AREA SCH DIST | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA COUNTY SD PORT ROYAL BORO | | 610 MILFORD ST PO BOX 331 | BEULAH F REYNOLDS TAX COLLECTOR | | PORT ROYAL | PA | 17082 | |
| JUNIATA COUNTY SD PORT ROYAL BORO | | 615 N 4TH ST | T C OF JUNIATA COUNTY SD | | PORT ROYAL | PA | 17082 | |
| JUNIATA COUNTY SD SUSQUEHANNA TWP | | 15 HILL TOP RD | T C OF SUSQUEHANNA TWP SD | | LIVERPOOL | PA | 17045 | |
| JUNIATA COUNTY SD SUSQUEHANNA TWP | | RR 1 BOX 233 B | T C OF SUSQUEHANNA TWP SD | | LIVERPOOL | PA | 17045 | |
| JUNIATA COUNTY SD THOMPSONTOWN | | 42 RIDGE ST | T C OF JUNIATA COUNTY SCH DIST | | THOMPSONTOWN | PA | 17094 | |
| JUNIATA COUNTY SD THOMPSONTOWN | | RR 1 BOX 334 | TAX COLLECTOR | | THOMPSONTOWN | PA | 17094 | |
| JUNIATA COUNTY SD TURBETT TWP | | RR 3 BOX 1555 | T C OF JUNIATA COUNTY SD | | PORT ROYAL | PA | 17082 | |
| JUNIATA COUNTY SD TUSCARORA TWP | | 12746 RTE 75 S | T C OF JUNIATA COUNTY SCH DIST | | HONEYGROVE | PA | 17035 | |
| JUNIATA COUNTY TAX CLAIM BUREAU | | PO BOX 68 | JUNIATA COUNTY TAX CLAIM BUREAU | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA COUNTY TAX CLAIM BUREAU | | PO BOX 68 | | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA MUTUAL INSURANCE CO | | | | | MC ALISTERVILLE | PA | 17049 | |
| JUNIATA MUTUAL INSURANCE CO | | PO BOX 268 | | | MCALISTERVILLE | PA | 17049 | |
| JUNIATA RECORDER OF DEEDS | | PO BOX 68 | | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA TERRACE BORO MIFFLN | | 313 TERRACE BLVD | T C OF JUNIATA TERRACE BOROUGH | | LEWISTOWN | PA | 17044 | |
| JUNIATA TERRACE BORO | | 305 TERRACE BLVD | TAX COLLECTOR | | LEWISTOWN | PA | 17044 | |
| JUNIATA TOWNSHIP BEDFRD | | 733 SMOKEY RIDGE RD PH814 | T C OF JUNIATA TOWNSHIP | | SCHELLSBURG | PA | 15559 | |
| JUNIATA TOWNSHIP BLAIR | | 1934 KNOB RD | T C OF JUNIATA TOWNSHIP | | PORTAGE | PA | 15946 | |
| JUNIATA TOWNSHIP HUNTIN | | 11312 SNYDERS RUN RD | T C OF JUNIATA TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| JUNIATA TOWNSHIP PERRY | | 1200 TIMBER RD | TC OF JUNIATA TOWNSHIP | | NEWPORT | PA | 17074 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNIATA TOWNSHIP PERRY | | 259 HONEYSUCKLE HOLLOW RD | TC OF JUNIATA TOWNSHIP | | NEWPORT | PA | 17074 | |
| JUNIATA TOWNSHIP | | 2090 S RINGLE RD | TREASURER JUNIATA TWP | | VASSAR | MI | 48768 | |
| JUNIATA TWP | | 887 SMOKY RIDGE RD | CAROL WHITFIELD TAX COLLECTOR | | SCHELLSBURG | PA | 15559 | |
| JUNIATA TWP | | RD 1 BOX 367 | TAX COLLECTOR | | HUNTINGDON | PA | 16652 | |
| JUNIATA TWP | | RD 2 BOX 338A | TAX COLLECTOR | | PORTAGE | PA | 15946 | |
| JUNIATA VALLEY SCHOOL DIST | | HCR 01 BOX 18 | | | ALEXANDRIA | PA | 16611 | |
| JUNIATA VALLEY SCHOOL DIST | | RD 1 BOX 366 | | | ALEXANDRIA | PA | 16611 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | 308 MAIN ST | T C OF JUNIATA VALLEY SCH DIST | | ALEXANDRIA | PA | 16611 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | 472 KING ST BOX 83 | T C OF JUNIATA VALLEY SCH DIST | | PETERSBURG | PA | 16669 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | 484 COLUMBIA ST BOX 99 | TAX COLLECTOR | | PETERSBURG | PA | 16669 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | 5237 SAULSBURG LOOP | T C OF JUNIATA VALLEY SCH DIST | | HUNTINGDON | PA | 16652 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | 5916 WYNDHILL LN | T C OF JUNIATA VALLEY SCH DIST | | HUNTINGDON | PA | 16652 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | 9098 WHITE DEER RD | W TOWNSHIP TAX COLLECTOR | | PETERSBURG | PA | 16669 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | PO BOX 17 | | | ALEXANDRIA | PA | 16611 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | RD 2 BOX 239 | TAX COLLECTOR | | HUNTINGDON | PA | 16652 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | RR 1 BOX 197 | | | TYRONE | PA | 16686 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | RR 1 BOX 300 | T C OF JUNIATA VALLEY SCH DIST | | HUNTINGDON | PA | 16652 | |
| JUNIATA VALLEY SCHOOL DISTRICT | | RR1 BOX 168 | W TOWNSHIP TAX COLLECTOR | | PETERSBURG | PA | 16669 | |
| JUNIATA VALLEY SD MORRIS TWP | | 3632 WILLIAM PENN HWY | T C OF JUNIATA VALLEY SCH DIST | | ALEXANDRIA | PA | 16611 | |
| JUNIOR ACHIEVEMENT OF EASTERN IOWA | | 324 3RD ST SE STE 200 | | | CEDAR RAPIDS | IA | 52401-1841 | |
| JUNIOR, PAUL | | 4343 WHITETAIL LANE | | | MIDLAND | NC | 28107 | |
| JUNIOUS ALEXANDER AND DANNA JONES | | 3005 WILLIAMSBURG DR | AND JUNIOUS ALEXANDER JONES | | LAPLACE | LA | 70068 | |
| JUNIPERO HEIGHTS | | 31194 LA BAYA DR STE 106 | | | WESTLAKE VILLAGE | CA | 91362 | |
| JUNIUS TOWN | | 690 WHISKEY HILL RD | TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| JUNKER REALTY | | 840 NATIONAL AVE | | | TERRE HAUTE | IN | 47885 | |
| JUNKIN, JASON G | | 637 RUTLAND # 8 | | | HOUSTON | TX | 77007 | |
| JUPITER IMAGES | | GPO P.O. BOX 27569 | | | NEW YORK | NY | 10087-7569 | |
| JUPITER PLANTATION HOMEOWNERS ASSOC | | 825 CTR ST | | | JUPITER | FL | 33458 | |
| JUPITER VILLAGE PHASE V | | 17 LISA LN | C O SUNCOAST MANAGERS | | LAKE WORTH | FL | 33463 | |
| JURADO, IVAN | | 2133 WILD FLOWER LN | LM ELECTRIC | | CHINO HILLS | CA | 91709 | |
| JURAN, BRIAN | | 654 AARON CT | | | KINGSTON | NY | 12401 | |
| JURAS LAW FIRM PLC | | 7150 E CAMELBACK RD STE 444 | | | SCOTTSDALE | AZ | 85251 | |
| JURG INC DBA CERTIFIED | | 4368 CENTRAL AVE | | | RIVERSIDE | CA | 92506 | |
| JURGEN D JENSEN ATT AT LAW | | 520 WALNUT ST STE 401 | | | DES MOINES | IA | 50309 | |
| JURGEN MENNIG AND SOLID SOLUTIONS | | 7490 SW 104TH ST | CONSULTANTS LLC | | MIAMI | FL | 33156-3141 | |
| JURGENS, DAVID & JURGENS, BARBARA A | | 48258 256TH STREET | | | BRANDON | SD | 57005 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jurgest Proko | | 1842 Glendale ave | | | Philadelphia | PA | 19111 | |
| JURICICH, MITCHELL J & JURICICH, LINDA L | | 52 VLY VIEW CT | | | SAN MATEO | CA | 94402 | |
| JURISCO | | PO BOX 12939 | | | TALLAHASSEE | FL | 32317 | |
| JURISTA STOLZ, WASSERMAN | | PO BOX 1029 | 225 MILLBURN AVE | | MILLBURN | NJ | 07041 | |
| JURKOWSKI, JUDITH E | | 3647 SOUTH HONEY CREEK DR | | | MILWAUKEE | WI | 53220 | |
| Jurmerline Walker | | 4407 Palmer Drive | | | Mansfield | TX | 76063 | |
| JURNOVOY, STEVEN D | | 1100 N PALAFOX ST | C O LEWIS AND JURNOVOY | | PENSACOLA | FL | 32501 | |
| JURUPA COMMUNITY SERVICES DISTRICT | | 11201 HARREL ST | COMMUNITY FACILITIES DISTRICT NO 7 | | MIRA LOMA | CA | 91752 | |
| JURUPA COMMUNITY SERVICES | | 3750 UNVERSITY AVE | | | RIVERSIDE | CA | 92501-3366 | |
| JUSAY, ENGELBERT D | | 8840 COSTA VERDE BLVD APT 3339 | | | SAN DIEGO | CA | 92122-6645 | |
| JUSD CFD, SNOWLINE | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| JUSKA, TIMOTHY A | | 7221 W 153RD PL | | | ORLAND PARK | IL | 60462 | |
| JUST IN LAND | | PO BOX 2858 | | | CAPO BEACH | CA | 92624-0858 | |
| JUST LAW IDAHO ATTORNEYS AT LAW | | 381 SHOUP AVE | PO BOX 50271 | | IDAHO FALLS | ID | 83405 | |
| JUST MORTGAGE INC | | 9680 HAVEN AVE STE 200 | | | RANCHO CUCAMONGA | CA | 91730 | |
| JUST MORTGAGE INC | | 9680 HAVEN AVENUE | SUITE 200 | | RANCHO CUCAMONGA | CA | 91730 | |
| JUST PERFECTION LLC | | 7 DEERPATH DR | | | FARMINGLADALE | NJ | 07727 | |
| JUST PROPERTIES LLC | | PO BOX 891 | | | BRENTWOOD | CA | 94513-0891 | |
| JUST RIGHT REAL ESTATE | | 2001 GRAND BLVD STE 300 | | | KANSAS CITY | MO | 64108 | |
| JUSTESEN, JOE & JUSTESEN, DIONNE | | PO BOX 4 | | | WASCO | OR | 97065 | |
| JUSTICE JR, JAMES & JUSTICE, MELISSA | | 221 THAMES AVENUE | | | SUMMERVILLE | SC | 29485 | |
| JUSTICE, B J | | 404 AUGUSTA AVE | | | BELLEVUE | NE | 68005 | |
| JUSTICE, BOBBY S & JUSTICE, JESSICA D | | 116 DREXEL DR NW | | | ROME | GA | 30165-1817 | |
| JUSTICE, DALE | | 2536 SANDY LEVEL RD | | | GOODVIEW | VA | 24095 | |
| JUSTICE, JIMMY L & JUSTICE, MARILYN F | | 1124 RIVER ST | | | JACKSONVILLE | NC | 28540-5705 | |
| JUSTICE, KIMBERLY | | 4364 S 152ND CIR | | | OMAHA | NE | 68137-5126 | |
| JUSTICE, LENORA J | | PO BOX 7863 | | | PORT ST LUCIE | FL | 34985 | |
| JUSTICE, TORI | | 206 S ATWATER ST | BUDDY JUSTICE | | DURAND | MI | 48429 | |
| JUSTIESS, GLEN A | | 1213 HARRIS AVE | | | HURST | TX | 76053 | |
| JUSTIN A BRACKETT ATT AT LAW | | 1104 MERCHANT DR STE 101 | | | KNOXVILLE | TN | 37912 | |
| JUSTIN A HUGHES | | 15666 W MONTECITO AVE | | | GOODYEAR | AZ | 85395-7785 | |
| JUSTIN A MITCHELL AND | KAREN L MITCHELL | 39 HUNTINGTON RD | | | AUGUSTA | KS | 67010-2340 | |
| JUSTIN A REMIS ATTORNEY AT LAW | | 5 ESSEX GREEN DR STE 26 | | | PEABODY | MA | 01960 | |
| Justin Alexander | | 4208 Clearview Court | | | Sachse | TX | 75048 | |
| JUSTIN AND ANGELA KANNICH | | 210 N COUNTY RD A | AND DP REMODELING | | NEW HOLSTEIN | WI | 53061 | |
| JUSTIN AND ANNE KERSHNER | | 285 BRIDLERIDGE RD | AND VAUGHT CONSTRUCTION | | LEXINGTON | SC | 29073 | |
| JUSTIN AND DEANA ELWELL | | 10300 NW 121ST WAY | | | MEDLEY | FL | 33178-1003 | |
| JUSTIN AND JULIE BARNES | | 5793 W HOOVER AVE | | | LITTLETON | CO | 80123 | |
| JUSTIN AND KIM WALKER | | 7731 ATWOOD DRIVE | | | WESLEY CHAPEL | FL | 33545 | |
| JUSTIN AND LINDSAY WAFFORD | | 27105 CHERRY GROVE CT | | | TEMECULA | CA | 92591 | |
| JUSTIN AND LORRENE MITHERS | | 29090 LIGHT SAILS CT | | | ROMOLAND | CA | 92585 | |
| JUSTIN AND REBECCA MCCARTHY | | 3722 HUMBOLDT AVE | AND REBECCA AUNE | | MINNEAPOLIS | MN | 55412 | |
| JUSTIN AND SUSAN PUTNAM | | 26889 W 226TH ST | | | SPRSING HILL | KS | 66083 | |
| Justin Anderson | | 9917 Fairway Vista Dr | | | Rowlett | TX | 75089 | |
| JUSTIN B BENNETT ATT AT LAW | | 212 N FEDERAL HWY | | | DEERFIELD BEACH | FL | 33441 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTIN B HAENLEIN ATT AT LAW | | 1155 KELLY JOHNSON BLVD STE 111 | | | COLORADO SPRINGS | CO | 80920 | |
| JUSTIN B HAENLEIN ATT AT LAW | | 11605 MERIDIAN MARKET VW STE 124 | | | FALCON | CO | 80831 | |
| JUSTIN BARRETT ALLEGOOD ATT AT LAW | | 12 S MAIN ST | | | MOULTRIE | GA | 31768 | |
| Justin Bizjack | | 4410 Ashington Dr | | | Grapevine | TX | 76051 | |
| Justin Blair | | 6313 Monahans Ct. | | | Plano | TX | 75023 | |
| JUSTIN BODE | | 4030 WASHBURN AVENUE SOUTH | | | MINNEAPOLIS | MN | 55410 | |
| JUSTIN BONK | | 3646 N CALIFORNIA AVE 2 | | | CHICAGO | IL | 60618 | |
| JUSTIN BORGES AND | CHRISTINA BORGES | 2792 WOODLEIGH LN | | | CAMERON PARK | CA | 95682-8109 | |
| JUSTIN BROWN | | 18408 HATTERAS STREET #30 | | | TARZANA | CA | 91356 | |
| JUSTIN C MILLER ATT AT LAW | | 3443 MEDINA RD STE 101 E | | | MEDINA | OH | 44256 | |
| JUSTIN CARLTON | | 9634 W PAYSON RD | | | TOLLESON | AZ | 85353 | |
| JUSTIN CARRO AND | STEPHANI CARRO | 664 HUBBS CT | | | BENICIA | CA | 94510-3946 | |
| Justin Ciervo | | 1016 Gregory Way | | | Voorhees | NJ | 08043 | |
| JUSTIN COLE AND MATT FLEMING | | 7735 WELD COUNTY RD 23 | LLC | | FORT LUPTON | CO | 80621 | |
| JUSTIN D GRAHAM ATTORNEY AT LAW | | 5855 GREEN VALLEY CIR STE 214 | | | CULVER CITY | CA | 90230 | |
| JUSTIN D HARRIS ATT AT LAW | | 1690 W SHAW AVE STE 200 | | | FRESNO | CA | 93711 | |
| JUSTIN EDWARD EWERT ATT AT LAW | | 222 LAS COLINAS BLVD W | | | IRVING | TX | 75039 | |
| JUSTIN FOWLER | | 151 SUMMERSET CT | | | SAN RAMON | CA | 94583 | |
| JUSTIN GERALD GROVE ATT AT LAW | | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067 | |
| Justin Greenwell | | 711 8th Ave SW | | | Independence | IA | 50644 | |
| Justin Griffin | | 3102 ELIZABETH ST APT 208 | | | DALLAS | TX | 75204-8238 | |
| JUSTIN HARELIK, D | | 15760 VENTURA BL STE 1100 | | | ENCINO | CA | 91436 | |
| JUSTIN HELWIG | | 806 DELAWARE ST | | | HUNTINGTON BEACH | CA | 92648 | |
| JUSTIN HUNT | | 6137 S GENEVA CT | | | ENGLEWOOD | CO | 80111-5436 | |
| JUSTIN J KOSIBA ESQ | | 426 E NEW YORK ST | HENSLEY LEGAL GROUP PC | | INDIANAPOLIS | IN | 46202 | |
| JUSTIN JACK ATT AT LAW | | 629 24TH AVE SW | | | NORMAN | OK | 73069 | |
| JUSTIN JAEGER ATT AT LAW | | 19751 E MAINSTREET STE 225 | | | PARKER | CO | 80138 | |
| JUSTIN K KUNEY ATT AT LAW | | 6833 HARMON DR | | | SACRAMENTO | CA | 95831 | |
| Justin Klein | | 225 Julie Ct | | | Waterloo | IA | 50702-3803 | |
| JUSTIN L CHENIER | | 12716 CALHOUN ROAD | | | OMAHA | NE | 68152 | |
| JUSTIN LAVIGNE AND PATRICE | | 217 JEFFERSON AVE | LAVIGNE AND PATRICE ELIZABETH KOPEC | | DANVILLE | VA | 24541 | |
| JUSTIN LEIKALA BRENDA LEIKALA | | 1060 BLOIS DR | PRO MODEL INC | | MARION | OH | 43302 | |
| JUSTIN LUYBEN | | 38580 CELINE CV | | | MURRIETA | CA | 92562-9324 | |
| JUSTIN M MYERS ATTORNEY AT LAW L | | 1194 W S JORDAN PKWY STE A | | | SOUTH JORDAN | UT | 84095 | |
| JUSTIN M MYERS ATTORNEY AT LAW | | 1194 W SOUTH JORDAN PKWY STE A | | | SOUTH JORDAN | UT | 84095-5508 | |
| JUSTIN M SMITH ATT AT LAW | | 55 ERIEVIEW PLZ STE 630 | | | CLEVELAND | OH | 44114 | |
| JUSTIN M. BRENNER AND | | BRENDICE Y. BRENNER | 100100 E. FUNSTON ST. | | WICHLTA | KS | | |
| JUSTIN MCINERNY ATT AT LAW | | 5708 HUNTINGTON PKWY | | | BETHESDA | MD | 20814 | |
| JUSTIN MEADOWS INC | | PO BOX 1027 | | | JUSTIN | TX | 76247 | |
| Justin Murphy | | 3521 Paseo De Elenita | Unit 161 | | Oceanside | CA | 92056 | |
| JUSTIN ONOFRIETTI | | 605 SW 14TH AVE | | | FORT LAUDERDALE | FL | 33312 | |
| JUSTIN OZOL & NORAINI OZOL | | 200 KINGS ROAD | | | PLYMOUTH MEETING | PA | 19462 | |
| JUSTIN PFEFFER | | 1322 BUENA VISTA AVENUE | | | SPRING VALLEY | CA | 91977 | |
| JUSTIN POWELL AND KACI D POWELL | | 2026 MOORE DUNCAN HWY | | | MOORE | SC | 29369 | |
| JUSTIN R BUIS AND DEBRA BUIS | | 2071 QUAIL ROOST DR | | | WESTON | FL | 33327 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTIN R KOOMLER AND KELLI KOOMLER | | 7702 HIGHRIDGE DR | | | INDIANAPOLIS | IN | 46259-8727 | |
| JUSTIN SCHLEGEL | | 12170 N 83RD DRIVE | | | PEORIA | AZ | 85345 | |
| JUSTIN SMITH AND ALISIA SMITH | | 1767 COUNTY RD 147 | AND ALICIA SMITH | | BURNS | WY | 82053 | |
| Justin Smith | | 1609 W. 7th Street | | | Cedar Falls | IA | 50613 | |
| Justin Taylor | | 6320 Whetstone | | | McKinney | TX | 75070 | |
| JUSTIN TOLLE | | 17377 91ST AVE N. | | | OSSEO | MN | 55311-5403 | |
| JUSTIN WHITE | | 5840 ELLIOT AVE S | | | MINNEAPOLIS | MN | 55417 | |
| Justin Young | | 912 Mill Street | | | Traer | IA | 50675 | |
| JUSTINE CARREGAL AND GARY AND JUSTINE | | 4 EDEN RD | FIALKOSKY | | ROCKPORT | MA | 01966 | |
| Justine Daigle | | 428 HIGHLAND DR | | | WATERBURY | CT | 06708-3623 | |
| JUSTINE DURANT AND CINCOTTA | | 1415 CLEAR VALLEY DR | OPERATING COMPANY LLC | | HOUSTON | TX | 77014 | |
| JUSTINE THONN | | 2118TH N LINWOOD AVE | | | SANTA ANA | CA | 92705 | |
| JUSTINIANO, ROMAN | | 2641 UNIVERSITY BLVD N APT H201 | | | JACKSONVILLE | FL | 32211-8342 | |
| JUSTIS, SUE | | 415 N FAIRMONT | | | MORRISTOWN | TN | 37814 | |
| JUSTO DIAZ AND FIGUEROA | | 4802 COTTON RIDGE TRAIL | REMODELING SERVICES | | HOUSTON | TX | 77053 | |
| JUSTUS AND JANNETTE | | 12720 COVINGTON MANOR FARMS RD | LITTLEJOHN AND COLONIAL HOMES INC | | FORT WAYNE | IN | 46814 | |
| JUSTUS PROPERTIES INC | | 601 CARNEGIE | | | BROWNWOOD | TX | 76801 | |
| JUUL, TIMOTHY J & JUUL, JULIANNE S | | 3220 W GRANADA ST | | | TAMPA | FL | 33629-7132 | |
| JUZANG, TRINA K | | 490 FARRVIEW ROAD | | | BALL GROUND | GA | 30107 | |
| JV LANDSCAPING JOSE VALDEZ | | 202 SUNSHINE DR | | | BOLINGBROOK | IL | 60490-1545 | |
| JVC CONSTRUCTION | | PO BOX 345 | | | MCAFEE | NJ | 07428 | |
| JVD INVESTMENTS LLC | | 11956 PLAZA DRIVE #151 | | | SAN DIEGO | CA | 92128 | |
| JW ELKINS PLUMBING | | 2424 HOMEWOOD TERRACE | | | ARLINGTON | TX | 76015 | |
| JW HILL AND ASSOCIATES | | 1105 HOWARD ST W | | | LIVE OAK | FL | 32064 | |
| JW RIKER REAL ESTATE | | 265 WICKENDEN ST | | | PROVIDENCE | RI | 02903 | |
| JW ROOFING | | PO BOX 693 | 34675 JENNIFER DR | | WILDOMAR | CA | 92595 | |
| JW SHELTON AUCTION AND REALTY | | 4031 HALIFAX RD | | | SOUTH BOSTON | MA | 24558 | |
| JW SULLIVAN STATE MARSHAL TRUSTEE | | PO BOX 11311 | CONNECTICUT STATE MARSHAL | | WATERBURY | CT | 06703 | |
| Jwana McNeal | | 401 N OLD ORCHARD LN APT 323 | | | Lewisville | TX | 75067-3486 | |
| JWB INSURANCE GROUP | | 4010 OLEANDER DR STE 11 | | | WILMINGTON | NC | 28403-6810 | |
| JWD VENTURES | | 3291 HARRIS COURT | | | PLACERVILLE | CA | 95667 | |
| JWI MAINTENANCE | | 350 W MAPES RD | | | PERRIS | CA | 92570 | |
| JWP CORNERSTONE LLC | | N3570 RIVER RD | | | BRUCE | WI | 54819-8521 | |
| JWS CONSOLIDATED SERVICES | | 7451 HENDRICKS | | | MERRIVILLE | IN | 46410 | |
| JYE JAY CHANG ATT AT LAW | | 17800 CASTLETON ST STE 418 | | | CITY OF INDUSTRY | CA | 91748 | |
| JYE JAY CHANG ATT AT LAW | | 20955 PATHFINDER RD STE 100 | | | DIAMOND BAR | CA | 91765 | |
| JYLL SOUTO | | 19 WALL STREET | | | MILFORD | CT | 06460 | |
| JYOTIRMOY CHAKRAVARTY | | 232 DEER CREET DR | | | BOERNE | TX | 78006 | |
| K & K ASSET MANAGEMENT | | 1759 ENGLISH ROSE | | | LAS VEGAS | NV | 89142 | |
| K & K QUALITY APPRAISALS | | 82 FRANKLIN STREET | | | HANSON | MA | 02341 | |
| K & S CENTER LAKE FOREST | | C/O ROCKOFF HARLAN RASOF | ATTN BRUCE TAYLOR | | SKOKIE | IL | 60076 | |
| K A G INCORPORATED | | 2290 HUNTINGTON DR | | | SAN MARINO | CA | 91108 | |
| K AJR CONSTRUCTION LLC | | 11206 CHERRY HILL RD STE 301 | | | BELTSVILLE | MD | 20705 | |
| K AND A CUSTODIAL SERVICE | | 250 CYPRESS LN APT11G | | | GREENVILLE | MS | 38701 | |
| K AND B BUILDERS INC | | 334 EASTLAKE RD 145 | | | PALM HARBOR | FL | 34685 | |
| K AND B CONSTRUCTION AND MASONRY | | 545 W HENRY ST | | | KAUKAUNA | WI | 54130 | |
| K AND B MECHANICAL LLC | | 1071 LONGTOWN RD | | | LUGOFF | SC | 29078 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K AND B RESTORATION INC | | 6108 OLD BOHN RD | | | MOUNT AIRY | MD | 21771 | |
| K AND C LENDING LLC | | 6947 COAL CREEK PARKWAY SE | #3200 | | NEW CASTLE | WA | 98059 | |
| K AND I REALTY | | PO BOX 177 | GROUND RENT COLLECTOR | | BROOKLANDVILLE | MD | 21022 | |
| K AND J CONSTRUCTION | | 3637 BARNETT ST | | | MOSS POINT | MS | 39563 | |
| K AND K QUALITY APPRAISALS INC | | 854 BROCKTON AVE | PO BOX 423 | | ABINGTON | MA | 02351 | |
| K AND L FLOORING | | 601 MURDERS RD | | | HOT SPRINGS | AR | 71909 | |
| K AND L GATES LLP | | 1601 K STREET NW | | | WASHINGTON | DC | 20006-1600 | |
| K AND L PROPS INC | | 11011 RIDGEDALE RD | | | TEMPLE TERRACE | FL | 33617 | |
| K AND M BUILDING AND REMODELING LLC | | 25 TUPELO PL | | | MIDDLETOWN | CT | 06457 | |
| K AND M STOREY INC | | PO BOX 871263 | | | STONE MOUNTAIN | GA | 30087 | |
| K AND N ENTERPRISES | | 112 SUNNY RIDGE LANE | | | NEW KENSINGTON | PA | 15068-1929 | |
| K AND P ROOFING SIDING AND HOME | | 914 A1 N ENGLISH STATION RD | | | LOUISVILLE | KY | 40223 | |
| K AND S CONSTRUCTION | | PO BOX 21 | | | ATHENS | TN | 37371-0021 | |
| K AND S PAINTING CONTRACTORS | | 21475 GRAYS PEAK | | | PARKER | CO | 80138 | |
| K AND W ELECTRIC COMPANY | | 2208 LOIS DR | | | MOUNDS VIEW | MN | 55112 | |
| K ANDREW FITZGERALD ATT AT LAW | | 217 E CTR ST STE 270 | | | MOAB | UT | 84532 | |
| K B REAL ESTATE | | 2500 N PANTANO RD | | | TUCSON | AZ | 85715 | |
| K BERGER CONSTRUCTION INC | | 108 COMMERCE COMMONS | | | COMMERCE | GA | 30529 | |
| K C REO SALES INC | | 6910 HASKELL AVE | | | KANSAS CITY | KS | 66109 | |
| K CONSTRUCTION ROOFING LLC | | 4208 I S BLVD | | | CHARLOTTE | NC | 28209 | |
| K D JOHNSON ATT AT LAW | | 303 W MAIN ST STE A | | | MOUNTAIN CITY | TN | 37683 | |
| K D ROOFING AND CONSTRUCTION LLC | | 1426 BROOKHAVEN DR | | | SOUTHHAVEN | MS | 38671 | |
| K DENNY COLVIN ATT AT LAW | | PO BOX 1265 | | | YAKIMA | WA | 98907 | |
| K DRAKE OZMENT ATT AT LAW | | 2001 PALM BEACH LKS BLVD NO 410 | | | WEST PALM BEACH | FL | 33409 | |
| K EDWARD SEXTON II ATT AT LAW | | 1736 OXMOOR RD STE 101 | | | BIRMINGHAM | AL | 35209 | |
| K ERIK AND CARRIE KALLSTROM | | 3125 HWY 13 | | | RIFLE | CO | 81650 | |
| K HOMES INC | | 1605 MARIANO ST | | | CAMARILLO | CA | 93010 | |
| K HOV FOUR SEASONS HEMET CONSL | | PO BOX 1510 | | | UPLAND | CA | 91785 | |
| K HOVNANIAN FEDERAL MORTGAGE | | 1800 S AUSTRALIAN AVE STE 400 | | | WEST PALM BEACH | FL | 33409 | |
| K HUNTER GOFF ATT AT LAW | | 1230 HILLCREST ST STE 102 | | | ORLANDO | FL | 32803 | |
| K HUNTER GOFF PA | | 227 CITRUS TOWER BLVD | | | CLERMONT | FL | 34711-2789 | |
| K JEFFREY REYNOLDS ATT AT LAW | | 924 N PALAFOX ST | | | PENSACOLA | FL | 32501 | |
| K JIN LIM ATT AT LAW | | 176 S HARVEY ST STE 1 | | | PLYMOUTH | MI | 48170 | |
| K K SUMMERS ATT AT LAW | | PO BOX 398 | | | GRAND JUNCTION | CO | 81502 | |
| K L AND SHARON YOUNG AND | | 3476 N MCCALL AVE | KENNETH YOUNG | | SANGER | CA | 93657 | |
| K L BETTIS LLC | | 1117 22ND ST S STE 208 | | | BIRMINGHAM | AL | 35205 | |
| K L DELANY CO | | 909 W 23RD ST | | | INDEPENDENCE | MO | 64055 | |
| K L STANLEY AND ASSOCIATES INC | | 343 HOMELAND SOUTHWAY STE 2 A | | | BALTIMORE | MD | 21212 | |
| K LAWRENCE KEMP ATT AT LAW | | 953 5TH AVE | | | NEW KENSINGTON | PA | 15068 | |
| K LEANNE DANIEL PA | | PO BOX 514 | | | NASHVILLE | AR | 71852 | |
| K MARTIN KUNY PC | | 114 S MAIN ST STE 100 | | | INDEPENDENCE | MO | 64050 | |
| K POPP LAW | | 127 N FRANKLIN ST STE 201 | | | PRT WASHINGTN | WI | 53074 | |
| K RENEE SANDOVAL | GRAPHIC DESIGNER | 180 N MAPLEWOOD ST | | | ORANGE | CA | 92866-1724 | |
| K RICE OSCODA INC | | 5125 N US 23 | | | OSCODA | MI | 48750 | |
| K SEAN SINGH ATT AT LAW | | 801 N BUSH ST | | | SANTA ANA | CA | 92701-3715 | |
| K SMITH CONTRACTING | | 2272 W REID RD | | | FLINT | MI | 48507 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K WALLER CONSTRUCTION | | PO BOX 22955 | | | MEMPHIS | TN | 38122 | |
| K WATSON LAW OFFICE | | 390 MAIN ST STE 105 | | | WOBURN | MA | 01801 | |
| K&R CONTRACTORS INC | | 1 CAMPBELL ROAD | | | NORTH ANDOVER | MA | 01845 | |
| K. DENISE GRAHAM | | 2 ABBOTT COURT | | | EAGLEVILLE | PA | 19403 | |
| K. EDWARD COOK | | 284 W HIGH ST | use 001173779 | | OVIEDO | FL | 32765 | |
| K. MEGHAN MARAGHY | Remax Prestige | 2100 LAKEVIEW AVE | | | DRACUT | MA | 01826 | |
| K.N.S. APPRAISALS INC. | | 1897 CITRUS HILL RD | | | PALM HARBOR | FL | 34683-3320 | |
| K2 ENVIRONMENTAL INC AND | | 169 MARK TWAIN AVE | ANDREW AND DIANE LAFRENZ | | SAN RAFAEL | CA | 94903 | |
| K2 RESTORATION AND CONSTRUCTION | | 2 PLEASANT HILL RD STE B | | | OWINGS MILLS | MD | 21117 | |
| K2B ENTERPRISES LLC | | 1101 E LINCOLN HWY | | | EXTON | PA | 19341 | |
| KA FOREMAN PC | | PO BOX 87290 | | | COLLEGE PARK | GA | 30337 | |
| Ka Hill | | 35 Sherwood Lane | | | Westampton | NJ | 08060 | |
| KA RICHARDSON COMPANY | | PO BOX 1267 | | | LUMBERTON | NC | 28359 | |
| KAABA CARTER AND CLEVELAND REPAIR | | 2032 WASHINGTON DR | COMPANY | | CLEVELAND | OH | 44143 | |
| KAANAPALI SHORES, AOAO | | 2155 KALAKAUA AVE 5TH FLR | C O ASTON HOTELS AND RESORTS LLC | | HONOLULU | HI | 96815 | |
| KAAREN ANDERSON ROBINSON ATT AT | | 1670 WASHINGTON AVE | | | ATLANTA | GA | 30344 | |
| KAATERSKILL REALTY | | 262 BROADWAY | | | MONTICELLO | NY | 12701 | |
| KAATZ, RYAN & KAATZ, MOLLY | | 267 E DRURY LN | | | NORTH BARRINGTON | IL | 60010-2111 | |
| KABA AND ASSOCIATES PA | | 1840 W 49 ST STE 100 | | | HIALEAH | FL | 33012 | |
| KABALICAN, RADE | | 16554 OLD FRIENDSHIP WAY | | | CALDWELL | ID | 83607-0000 | |
| Kabateck Brown Kellner LLP | NATIONAL ASSOC FOR THE ADVANCEMENT OF COLORED PEOPLE (NAACP) V AMERIQUEST MRTG CO, GMAC MRTG GROUP LLC, GMAC RESCAP (RE ET AL | 644 South Figueroa Street | Engine Company No. 28 Building | | Los Angeles | CA | 90017 | |
| KABEL, JAMES D & KABEL, JOYCE D | | 212 BALLIGOMINGO RD | | | CONSHOHOCKEN | PA | 19428-2606 | |
| KABIR, REZWANUL | | 15017 FERNHILL DRIVE | | | AUSTIN | TX | 78717 | |
| KABIRI, MOE & KABIRI, ALICIA A | | 4 BEVERLY ROAD | | | MADISON | NJ | 07940 | |
| KABIRI, MOE & KABIRI, ALICIA A | | PO BOX 5363 | | | ARLINGTON | VA | 22205 | |
| KABIRI, MOE & KABIRI, ALICIA A | | PO BOX 5363 | | | ARLINGTON | VA | 22205-0463 | |
| KABLIK AND LEARY PC | | 675 BERLIN TPKE FL 2 | | | BERLIN | CT | 06037 | |
| KABONGO AND WRIGHT LLC | | 184 N AVE STE 104C | | | JONESBORO | GA | 30236 | |
| Kacey Cooper | | 960 East Mulkey St. | | | Fort Worth | TX | 76104 | |
| KACHINA MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| KACHINA PROPERTIES | | 1177 E ASH ST | | | GLOBE | AZ | 85501-1407 | |
| Kacie Kriegel | | 1755 Huntington Rd | | | Waterloo | IA | 50701 | |
| KACKLEY, AL | | PO BOX 12461 | | | TUCSON | AZ | 85732 | |
| KACSUR IV, MICHAEL J & NICKENS WERNER, DANIELLE | | 501 WILBUR HENRY DR | | | FLORENCE | NJ | 08518-2505 | |
| KADAR, CHARLES G | | 405 W MAIN ST | | | MARSHALLVILLE | GA | 31057 | |
| KADEN MUMFORD AND | | ANNIESSA MUMFORD | 233 C AVENUE, APT E | | CORONADO | CA | 92118 | |
| Kader, Gerard P & Kader, Lelia S | | 275 Whisper Wood Boulevard | | | Slidell | LA | 70458 | |
| KADING, ALAN | | 401 S CLEVELAND ST | | | OCEANSIDE | CA | 92054 | |
| KADISH AND FIORDALISO | | 3517 GENESEE ST | | | CHEEKTOWAGA | NY | 14225 | |
| Kadota, Ruth E | | 35901 Arnette Rd | | | Wildomar | CA | 92595 | |
| KADOUS, KATHRYN | | 501 MEDLOCK ROAD | | | DECATUR | GA | 30030-1513 | |
| KADUNC, EDWARD L & KADUNC, HELENA L | | 4301 MASSACHUSETTS AVE NW APT 5003 | | | WASHINGTON | DC | 20016-5569 | |
| KAEFER, JOHN K | | PO BOX 9 | | | YUKON | PA | 15698-0009 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAEHNE LIMBECK PASQUALE AND PASQU | | 1121 N 7TH ST | | | SHEBOYGAN | WI | 53081 | |
| KAENE HARRIS AND C AND K ROOFING | | 230 FIFTH ST # B | | | CARROLLTON | GA | 30117-2169 | |
| KAFIN OIL CO INC | | 27 HAMLET AVE | | | WOONSOCKET | RI | 02895 | |
| KAFREJEO E JONES | | 3809 FOUNDERS CLUB DR | | | SARASOTA | FL | 34240 | |
| KAG INC | | 2111 HUNTINGTON DR | | | SAN MARION | CA | 91108 | |
| KAG INC | | 2290 HUNTINGTON DR | | | SAN MARION | CA | 91108 | |
| KAGAMI, RICHARD F | | 98-334 PONOKIWILA ST | | | AIEA | HI | 96701 | |
| KAGAN, MARNI | | 1610 W SANDPIPER CIR | WACHOVIA BANK NA | | PEMBROKE PINES | FL | 33026 | |
| KAGEN MACDONALD AND FRANCE PC | | 2675 EASTERN BLVD | | | YORK | PA | 17402 | |
| KAGLER, JOANNE B | | 108 MAIN ST | | | SOUTH BEND | IN | 46601 | |
| KAGOGA, BAHJET | | 45825 RYAN RD | | | SHELBY TOWNSHIP | MI | 48317-4729 | |
| KAHAN AND SHIR PL | | 1800 NW CORPORATE BLVD STE 200 | C O MONTECITO HOA | | BOCA RATON | FL | 33431 | |
| KAHAN SHIR PL TRUST ACCOUNT | | 1800 NW CORPORATE BLVD STE 102 | | | BOCA RATON | FL | 33431 | |
| KAHL, DICK L | | 207 E 1ST ST | | | POWELL | WY | 82435 | |
| KAHN AND ASSOCIATES LLC | | 55 PUBLIC SQ 650 | | | CLEVELAND | OH | 44113 | |
| KAHN AND CHENKIN | | 2924 DAVIE RD STE 200 | | | DAVIE | FL | 33314 | |
| KAHN CARLIN AND COMPANY | | 3350 S DIXIE HWY | | | MIAMI | FL | 33133 | |
| KAHN INC REALTORS | | 100 STONY BROOK CT | | | NEWBURGH | NY | 12550 | |
| KAHN SOARES & CONWAY,LLP | | 219 N.DOUTY ST. | | | HANFORD | CA | 93230 | |
| KAHN, HENRY J & JENSEN, SUSAN D | | 46 MARR AVE | | | OAKLAND | CA | 94611-3131 | |
| KAHN, JAMES F | | 301 BETHANY HOME RD | | | PHOENIX | AZ | 85012 | |
| KAHN, KAREN J | | 207 CALDWELL CIRCLE | | | AUGUSTA | GA | 30909 | |
| KAHN, ROY | | 5820 MAYNADA ST | E COAST APPRAISERS | | CARAL GABLES | FL | 33146 | |
| KAHOKA | | 250 N MORGAN | CITY COLLECTOR | | KAHOKA | MO | 63445 | |
| KAHOKA | | 250 N MORGAN | KAREN WALKER CLERK | | KAHOKA | MO | 63445 | |
| KAHRE, GREGORY A | | 18 NW FOURTH ST STE 304 | | | EVANSVILLE | IN | 47708 | |
| KAI KENNER | | 6755 MIRA MESA BLVD # 123-228 | | | SAN DIEGO | CA | 92121 | |
| KAI, JANET R | | 2960 SW 174TH WAY | | | MIRAMAR | FL | 33029 | |
| KAIB, DONNA | | 41 FORNOF LN | TAX COLLECTOR | | PITTSBURGH | PA | 15212 | |
| KAIDEN AND KAIDEN | | 225 CREEKSTONE RDG | | | WOODSTOCK | GA | 30188-3744 | |
| KAIJA F POWERS AND | | 27 GRIST MILL RD | HOME INSURED SERVICES INC | | GLEN MILLS | PA | 19342 | |
| KAIL JR, STEPHEN M | | 1851 TIMOTHY DRIVE | | | WEST MIFFLIN | PA | 15122 | |
| KAILEE RAINEY, HEATHER | | 19600 108TH AVE SE 202 | | | RENTON | WA | 98031 | |
| KAIN, JAMES L & KAIN, MAGALI G | | 125 MARKET ST APT 324 | | | MANASSAS PARK | VA | 20111-3218 | |
| KAINDL, ROBERT W | | 12414 172ND AVENUE NORTHEAST | | | REDMOND | WA | 98052 | |
| KAINEN, MICHAEL R | | PO BOX 919 | | | WHITE RIVER JUNCTION | VT | 05001 | |
| KAINEN, MICHELLE | | PO BOX 919 | | | WHITE RIVER JCT | VT | 05001 | |
| KAIRYS BUILDERS INC | | 33535 UNION | | | CHICAGO | IL | 60608 | |
| KAISER FEDERAL BANK | | 1359 GRAND AVE | | | COVINA | CA | 91724 | |
| KAISER FOUNDATION HEALTH PLAN INC | | HPSA COLLECTION & LEGAL PROCESSES | 1800 HARRISON ST.,6TH FLOOR | | OAKLAND | CA | 94612 | |
| KAISER HEALTH PLAN INC | | P O BOX 80204 | WORLDWAY POSTEL CENTER | | LOS ANGELES | CA | 90080 | |
| KAISER HOME IMPROVEMENTS | | 1528 40TH ST | | | ROCK ISLAND | IL | 61201-3835 | |
| KAISER INS SVCS INC | | PO BOX 51017 | | | AMARILLO | TX | 79159-1017 | |
| KAISER SIDING AND ROOFING | | 5400 LAUREL SPRINGS PKWY STE 1308 | | | SUWANEE | GA | 30024 | |
| KAISER, JEFFREY A | | 110 BERKSHIRE DR | | | WANDO | SC | 29492 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAISER, REED | | 124 WEST HIGH SCHOOL ROAD | | | GREENTOWN | IN | 46936 | |
| KAISER, RONALD H & KAISER, KAREN | | 5819 NOTRE DAME DR | | | AMARILLO | TX | 79109-0000 | |
| Kaitlin Heller | | 404 North Maple Ave. | N/A | | Sumner | IA | 50674 | |
| KAIULANI OF PRINCEVILLE | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MGMT CO LTD | | HONOLULU | HI | 96813 | |
| KAIYAN COBURN | | 627 OAKBEND DR | | | COPPELL | TX | 75019-2477 | |
| KAIYIR BENNETT AND A Z | | 8006 WATERMILL CT | COMPLETE HOME REPAIRS | | ELKRIDGE | MD | 21075 | |
| KAIZEN VENTURES INC DBA REALTY EXE | | 4460 W SHAW 101 | | | FRESNO | CA | 93722 | |
| KAJANDER AND GREENE | | 17 S BRIAR HOLLOW LN STE 302 | | | HOUSTON | TX | 77027 | |
| KAL MUGHRABI | Coldwell Banker Heritage Realtors | 535 N MAIN STREET | | | SPRINGBORO-DAYTON | OH | 45066 | |
| Kal Zurnamer | | 1209 Manhattan Avenue #21 | | | Manhattan Beach | CA | 90266 | |
| KALA REALTY | | 429 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| KALAGIS AND JACOB PC | | 1480 RENAISSANCE DR STE 412 | | | PARK RIDGE | IL | 60068 | |
| KALAJDZHYAN, VLADIMIR | | 1109 ODOM DR | | | FAYETTEVILLE | NC | 28304-1813 | |
| KALALA S ABBOTT | | PO BOX 11124 | | | SCOTTSDALE | AZ | 85271 | |
| KALAMAZOO CITY | | 241 S S ST | TREASURER | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO CITY | | 241 W S ST | TREASURER | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO CITY | | 241 W S | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO CITY | | 241 W S | TREASURER | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO CITY | TREASURER | 241 W SOUTH | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO COUNTY REGISTER OF DEEDS | | 201 W KALAMAZOO AVE | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO COUNTY TREASURER | | 201 W KALAMAZOO AVE | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO REGISTER OF DEEDS | | 201 KALAMAZOO AVE RM 102 | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO REGISTER OF DEEDS | | 201 W KALAMAZOO AVE | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO TOWNSHIP | | 1720 RIVERVIEW DR | | | KALAMAZOO | MI | 49004 | |
| KALAMAZOO TOWNSHIP | | 1720 RIVERVIEW DR | TREASURER KALAMAZOO TOWNSHIP | | KALAMAZOO | MI | 49004 | |
| KALAMAZOO | | 1720 RIVERVIEW DR | TREASURE KALAMAZOO TOWNSHIP | | KALAMAZOO | MI | 49004 | |
| KALAMO TOWNSHIP TAX COLLECTOR | | 303 S IONIA | | | VERMONTVILLE | MI | 49096 | |
| KALAMO TOWNSHIP | | 303 S IONA RD | TREASURER KALAMO TWP | | VERMONTVILLE | MI | 49096 | |
| KALAMO TOWNSHIP | | 303 S IONIA | TREASURER KALAMO TWP | | VERMONTVILLE | MI | 49096 | |
| KALANTZIS, TASOS & KALANTZIS, NIKI | | 5192 HAHN RD NE | | | NORTH CANTON | OH | 44721 | |
| KALASHNIKOV, SERGEY | | 22642 WATERBURY ST | | | WOODLAND HILLS | CA | 91364-4925 | |
| KALASKY, KATHLEEN A & KALASKY, HARRY C | | 6157 BANCROFT STREET | | | OMAHA | NE | 68106 | |
| KALATA, JEFFERY | | 9328 2ND AVENUE | | | ALMOND | WI | 54909 | |
| KALB AND ROSENFELD PC | | 283 COMMACK RD | | | COMMACK | NY | 11725 | |
| KALE AVILLA, SONNY | | 94 1058 PAHA PL L2 | | | WAIPAHU | HI | 96797 | |
| KALEB AND RACHAEL BREWER | | 110 HENRY LN | | | WEATHERFORD | TX | 76086-4631 | |
| KALEBAUGH, MICHAEL L & KALEBAUGH, ZITA K | | 1430 16 1/2 STREET SOUTH | | | FARGO | ND | 58103-3945 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KALENDA AND ASSOCIATES | | 919 W SAINT GERMAIN ST STE 2000 | | | SAINT CLOUD | MN | 56301 | |
| KALER DOELING LAW OFFICE | | PO BOX 423 | | | FARGO | ND | 58107 | |
| KALER, KIP M | | PO BOX 423 | 607 N P AVE | | FARGO | ND | 58107-0423 | |
| KALESA WALK CORPORATION | | 4990 MISSION BLVD | | | SAN DIEGO | CA | 92109 | |
| KALET GONZALEZ AND JOSE MONTIEL AND | | 56635 WEDGEWOOD N | ROMERO BUILDERS CONSTRUCTORES ROMER | | ELKHART | IN | 46516 | |
| KALEVA VILLAGE | | 205 E TURNER ST PO BOX 14 | TREASURER | | KALEVA | MI | 49645 | |
| KALEVA VILLAGE | | 9219 AURA BOX 45 | TREASURER | | KALEVA | MI | 49645 | |
| KALEY INC | | 920 W 18TH ST | | | MERCED | CA | 95340 | |
| KALFUS AND NACHMAN PC | | PO BOX 12889 | | | NORFOLK | VA | 23541 | |
| KALIBJIAN, JEFFREY R & KALIBJIAN, RALPH | | 2741 KENNEDY ST | | | LIVERMORE | CA | 94551-5981 | |
| KALIE, PATRICK N & KALIE, KIMBERLY A | | 422 HARVEY AVE | | | ERIE | PA | 16511 | |
| KALILL GLASSER AND ASSOCIATES | | 135 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| KALINER, MICHAEL A | | 312 OXFORD VALLEY RD | | | FAIRLESS HILLS | PA | 19030 | |
| KALINER, MICHAEL | | 312 OXFORD VALLEY RD | | | FAIRLESS HILLS | PA | 19030 | |
| KALINYAK, NANCY C & FANGMAN, DOUGLAS C | | 300 TIMBER RIDGE DR UNIT 7 | | | WILDER | KY | 41071-3362 | |
| KALIS, MICHAEL M | | 438 CAPSTAN CT | GROUND RENT COLLECTOR | | ARNOLD | MD | 21012 | |
| KALIS, MICHAEL M | | 438 CAPSTAN CT | GROUND RENT COLLECTOR | | ARNOLD | MO | 21012 | |
| KALIS, MICHAEL | | 2901 BOSTON ST 216 | | | BALTIMORE | MD | 21224 | |
| KALISH, BERTRAM & KALISH, HOPE | | 4631 SE POMPANO TER | | | STUART | FL | 34997 | |
| KALKASKA COUNTY TREASURER | | 605 N BIRCH ST | | | KALKASKA | MI | 49646 | |
| KALKASKA COUNTY | | 605 N BIRCH ST | | | KALKASKA | MI | 49646 | |
| KALKASKA RECORDER | | 605 N BIRCH ST | CTY COURTHOUSE | | KALKASKA | MI | 49646 | |
| KALKASKA REGISTER OF DEEDS | | 605 N BIRCH ST | | | KALKASKA | MI | 49646 | |
| KALKASKA TOWNSHIP TREASURER | | 2068 VALLEY RD NW | | | KALKASKA | MI | 49646 | |
| KALKASKA TOWNSHIP | | 2068 VALLEY RD NW | KALKASKA TWP | | KALKASKA | MI | 49646 | |
| KALKASKA TOWNSHIP | | 209 LAUREL ST PO BOX 855 | KALKASKA TWP | | KALKASKA | MI | 49646 | |
| KALKASKA TOWNSHIP | | 209 LAUREL ST PO BOX 855 | | | KALKASKA | MI | 49646 | |
| KALKASKA VILLAGE | | 200 HYDE ST | KALKASKA VILLAGE | | KALKASKA | MI | 49646 | |
| KALKASKA VILLAGE | | PO BOX 489 | KALKASA VILLAGE | | KALKASKA | MI | 49646 | |
| KALKASKA VILLAGE | | PO BOX 489 | | | KALKASKA | MI | 49646 | |
| KALLA, JOHN B | | 5308 SOUTH SHAWNEE STREET | | | AURORA | CO | 80015-6578 | |
| KALLAS AND ASSOCIATES LTD | | 4601 EXCELSIOR BLVD STE 500 | | | MINNEAPOLIS | MN | 55416-4977 | |
| KALLENBACH AND BURKHART | | 524 S HALLECK ST | | | DEMOTTE | IN | 46310 | |
| KALLHER SR, TIMOTHY | | 57 S 65TH AVE | ROSEMARY KALLAHER | | PENSACOLA | FL | 32506 | |
| KALLUS, MARK A & KALLUS, CAROLYN J | | 2325 NASHVILLE PIKE #122 | | | GALLATIN | TN | 37066 | |
| KALOGERAS, NICHOLAS M | | 18 E. UNION BLVD. | | | BETHLEHEM | PA | 18018 | |
| KALOGIANIS AND ASSOCIATES P A | | 5901 U S 19 STE 8 | | | NEW PORT RICHEY | FL | 34652 | |
| KALOGIANIS AND ASSOCIATES P A | | 8520 GOVERNMENT DR | | | NEW PRT RCHY | FL | 34654 | |
| KALOTTA, LEE & MASLOWSKI, MELISSA | | 165 NORTH CANAL STREET UNIT 623 | | | CHICAGO | IL | 60606-1525 | |
| KALOWITEE BEDASIE AND OROURKE | | 6619 STARDUST ST | CLAIMS SERVICE CORP | | NORTH LAUDERDALE | FL | 33068 | |
| KALSBEEK, EDWARD | | 63 N MCLEAN BLVD | | | ELGIN | IL | 60123 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KALUZNE AND COMPANY | | 510 E PRESIDENT ST | | | SAVANNAH | GA | 31401 | |
| KALYAN, SHAMLA & RAMAMURTHI, KALYANA S | | 4920 ADAMS POINTE CT | | | TROY | MI | 48098-4111 | |
| KAM SERVICING | | PO BOX 90089 | | | SAN ANTONIO | TX | 78209-9079 | |
| KAM VISION INC | | 1936 W 81ST ST | | | LOS ANGELES | CA | 90047-2639 | |
| KAMA LINSCOME | | 2420 KENDALL STREET | | | EDGEWATER | CO | 80214 | |
| KAMALA AND RAO SINGIRESU | | 7100 SW 56TH ST | FL EXEC BUILDERS | | MIAMI | FL | 33155 | |
| KAMALA HARRIS | | 1300 I St., | Ste. 1740, | | Sacramento | CA | 95814 | |
| KAMALA M JESRANI | | 6265 SUN BLVD UNIT 304 | | | ST. PETERSBURG | FL | 33715 | |
| KAMALMAZYAN, SAMUEL | | 6617 TROOST AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| KAMALVAND, MICHAEL | | 1907 REDFIELD LN | | | ORLANDO | FL | 32837 | |
| KAMAN BERLOVE MARAFIOTI AT AL | | 135 CORPORATE WOODS STE 300 | | | ROCHESTER | NY | 14623 | |
| KAMAOLE SANDS, AOAO | | 270 HOOKAHI ST STE 201 | | | WAILUKU | HI | 96793 | |
| KAMBER, PAUL J | | 1526 RICHLAND ST | PO DRAWER 11525 | | COLUMBIA | SC | 29201 | |
| KAMBIC, SCOTT D & ROSENTHAL, MASHA J | | 6020 HIGH ST | | | CLAYTON | CA | 94517-1301 | |
| KAMBROS CAPITAL LLC | | 8141/2 LUCIA AVE | | | REDONDO BEACH | CA | 90277 | |
| KAMEHAMEHA SCHOOL | | PO BOX 3466 | BERINCE PAUAHI BISHOP ESTATE | | HONOLULU | HI | 96801 | |
| KAMEHAMEHA SCHOOL | | PO BOX 3466 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96801 | |
| KAMEHAMEHA SCHOOLS | | 567 S KING ST | | | HONOLULU | HI | 96813 | |
| KAMEHAMEHA SCHOOLS | | PO BOX 3466 | BERNICE PAUAHI BISHOP ESTATE | | HONOLULU | HI | 96801 | |
| KAMEHAMEHA SCHOOLS | | PO BOX 3466 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96801 | |
| KAMEHAMEHA SCHOOLS | | PO BOX 3466 | | | HONOLULU | HI | 96801 | |
| KAMENEAR KADISON SHAPIRO AND CRA | | 20 N CLARK ST STE 2200 | | | CHICAGO | IL | 60602 | |
| KAMENSKY, PATRICK W & KAMENSKY, MISTY | | 135 FLORIDA AVE | | | CRAB ORCHARD | WV | 25827 | |
| KAMERLINK STARK MCCORMACK AND | | 221 N LASALLE STE 1800 | | | CHICAGO | IL | 60601 | |
| KAMERON A MILLER ATT AT LAW | | PO BOX 172 | | | CARTHAGE | IL | 62321 | |
| KAMERON M YOUNGBLOOD ATT AT LAW | | PO BOX 50495 | | | IDAHO FALLS | ID | 83405 | |
| Kamesha Thomas-Carey | | 3322 Tropic Ln | Apt 8 | | Waterloo | IA | 50702-5271 | |
| KAMIAR SAEEDIAN ATT AT LAW | | 3515 TAMARAC DR | | | DENVER | CO | 80237 | |
| KAMIENSKI, PAT | | 201 LOUIS CT | | | BELFORD | NJ | 07718 | |
| KAMIENSKI, ROBERT J | | 201 LOUIS CT | | | BELFORD | NJ | 07718 | |
| Kamilah Durham | | 6024 Hasbrook Ave | | | Philadelphia | PA | 19111 | |
| KAMILAH M JOLLY ATT AT LAW | | 1440 LAKE BALDWIN LN STE A | | | ORLANDO | FL | 32814 | |
| KAMINAKA, SHIGERU & KAMINAKA, KUMIKO | | 313 KOLEKOLE DR | | | WAHIAWA | HI | 96786 | |
| KAMINSKI, MARK | | 6829 BARNWELL DR | JACQUELINE NOBLE | | BOYNTON BEACH | FL | 33437 | |
| KAMLA JOHNSON AND A PREMIUM | | 16423 SW 27TH ST | RESTORATION | | HOOLYWOOD | FL | 33027 | |
| KAMLER, JONATHAN W | | P.O. BOX 210696 | | | AUKE BAY | AK | 99821 | |
| KAMLESH & MITTAL SHAH | | 92 KIRKWOOD DRIVE | | | NEWTOWN | PA | 18940 | |
| KAMLESH RAO AND MEGHANA DWARAKANATH | | 522 DAVENPORT COURT | | | SUNNYVALE | CA | 94087 | |
| KAMMES AND ASSOCIATES | | PO BOX 2032 | | | MESQUITE | NV | 89024-2032 | |
| KAMOKU, LYDIA P | | 94-541 LUMIAINA STREET #T106 | | | WAIPAHU | HI | 96797-0000 | |
| KAMOLA L GRAY ATT AT LAW | | 4129 MAIN ST STE 200C | | | RIVERSIDE | CA | 92501 | |
| KAMPMANN ROOFING | | 2580 TIMBERCHASE POINTE | | | HIGHLANDS RANCH | CO | 80126 | |
| KAMPMANN, DIANE | | 16301 WINTERS RD | | | GRASS LAKE | MI | 49240 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAMPS, NATHAN J | | 6400 IVANREST AVENUE | | | BYRON CENTER | MI | 49315 | |
| KAMRAN & MARJAN KAMALI | | 12625 BLUE SKY DR | | | CLARKSBURG | MD | 20871 | |
| KAMRECK, FRED | | 308 N MCKENNA AVE | | | GRETNA | NE | 68028 | |
| KAMYABI, BOZORGMEHR | | 12630 SUNDANCE AVE | | | SAN DIEGO | CA | 92129 | |
| KANA SOFTWARE INC | | 14838 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Kana Software Inc | | 840 W CALIFORNIA AVE STE 100 | | | SUNNYVALE | CA | 94086-4828 | |
| Kana Software Inc | | 840 W California Avenue Suite 100 | | | Sunnyvale | CA | 94086 | |
| KANABEC COUNTY RECORDER | | 18 N VINE ST | | | MORA | MN | 55051 | |
| KANABEC COUNTY | | 18 N VINE ST | KANABEC COUNTY AUDITOR TREASURER | | MORA | MN | 55051 | |
| KANABEC COUNTY | | 18 N VINE ST | KANABEC COUNTY TREASURER | | MORA | MN | 55051 | |
| KANABEC COUNTY | | 18 N VINE ST | | | MORA | MN | 55051 | |
| KANABEC COUNTY | KANABEC COUNTY AUDITOR TREASURER | 18 NORTH VINE STREET | | | MORA | MN | 55051 | |
| KANAPA, CHRISTOPHER A | | 7940 SOUTH GAYLORD WAY | | | CENTENIAL | CO | 80122 | |
| KANAWHA COUNTY CLERK | | 409 VIRGINIA ST E | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY CLERK | | PO BOX 3226 | | | CHARLESTON | WV | 25332 | |
| KANAWHA COUNTY CLERK | | PO BOX 3226 | KANAWHA COUNTY CLERK | | CHARLESTON | WV | 25332 | |
| KANAWHA COUNTY RECORDER | | PO BOX 3226 | | | CHARLESTON | WV | 25332 | |
| KANAWHA COUNTY SHERIFF | | 409 VIRGINIA ST E RM 120 | KANAWHA COUNTY SHERIFF | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY SHERIFF | | 409 VIRGINIA ST EAST ROOM 120 | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY STATE AUDITORS OFF | | MAIN CAPITOL COMPLEX RM W 118 | KANAWHA COUNTY STATE AUDITORS OFF | | CHARLESTON | WV | 25305 | |
| KANAWHA COUNTY | | 409 VIRGINIA ST E RM 120 | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY | | 409 VIRGINIA ST E RM 120 | KANAWHA COUNTY SHERIFF | | CHARLESTON | WV | 25301 | |
| KANCLER, CHRISTINE E | | W12397 ARCHER AVE | | | PLAINFIELD | WI | 54966-9219 | |
| KANDANALA, VENKET S & KODUGANTI, LAKSHMI | | 4208 LANSBURY DR | | | HIGHLAND VILLAGE | TX | 75077 | |
| KANDEL, DANIEL I | | 1448 MEADOWS BLVD | | | FT LAUDERDALE | FL | 33327 | |
| KANDEL, JAMES R | | BANK ONE TOWER STE 401 | | | CANTON | OH | 44702 | |
| KANDI & JAMES LECLEAR | | 201 CHEYENNE DR | | | JUNCTION CITY | KS | 66441 | |
| KANDI LEE AND | | ALAN R LEE | 4040 HONCOCK STREET | | SAN DIEGO | CA | 92110 | |
| KANDICE KAUSER | | 14125 RUTGERS ST NE | | | PRIOR LAKE | MN | 55372 | |
| KANDIYOHI COUNTY AUDITOR TREASURER | | 400 BENSON AVE SW | | | WILLMAR | MN | 56201 | |
| KANDIYOHI COUNTY RECORDER | | 400 BENSON AVE SW | PO BOX 736 | | WILLMAR | MN | 56201 | |
| KANDIYOHI COUNTY | | 400 BENSON AVE W PO BOX 896 | KANDIYOHI COUNTY AUDITOR TREASURER | | WILLMAR | MN | 56201 | |
| KANDIYOHI COUNTY | | 400 BENSON AVE W PO BOX 896 | KANDIYOHI COUNTY TREASURER | | WILLMAR | MN | 56201 | |
| KANDIYOHI COUNTY | | 400 BENSON AVE | PO BOX 896 | | WILLMAR | MN | 56201 | |
| KANDIYOHI POWER COOP | | PO BOX 40 | | | SPICER | MN | 56288 | |
| KANDLEWOOD PARK CONDOMINIUM | | 405 W 27TH AVE | | | ANCHORAGE | AK | 99503 | |
| KANDREA JELLE | | 1927 CREEKVIEW CT | | | CHANHASSEN | MN | 55317 | |
| KANE AND ASSOCIATES | | 95 CROTON AVE | | | OSSINING | NY | 10562 | |
| KANE AREA SCHOOL DISTRICT | | 15 SLEEPY HOLLOW RD | T C OF KANE AREA SCHOOL DIST | | KANE | PA | 16735 | |
| KANE AREA SCHOOL DISTRICT | | 311 W PINE AVE | T C OF KANE AREA SCHOOL DIST | | KANE | PA | 16735 | |
| KANE AREA SCHOOL DISTRICT | | 311 W PINE AVE | TAX COLLECTOR | | KANE | PA | 16735 | |
| KANE AREA SCHOOL DISTRICT | | PO BOX 107 | CLAIRE DEPTO T C | | LUDLOW | PA | 16333 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANE AREA SCHOOL DISTRICT | | PO BOX 7265 | TAX COLLECTOR | | MOUNT JEWETT | PA | 16740 | |
| KANE AREA SCHOOL DISTRICT | | RD 1 BOX 82C | TAX COLLECTOR | | KANE | PA | 16735 | |
| KANE AREA SD MT JEWETT | | 5 DAYTON ST BOX 7265 | T C OF KANE AREA SCHOOL DIST | | MT JEWETT | PA | 16740 | |
| KANE BORO MCKEAN | | 311 W PINE AVE | T C OF KANE BOROUGH | | KANE | PA | 16735 | |
| KANE BORO | | 311 PINE ST | T C OF KANE BOROUGH | | KANE | PA | 16735 | |
| KANE COUNTY CLERK | | 719 S BATAVIA AVE BLDG B | KANE COUNTY CLERK | | GENEVA | IL | 60134 | |
| KANE COUNTY MUTUAL | | | | | GENEVA | IL | 60134 | |
| KANE COUNTY MUTUAL | | PO BOX 26 | | | GENEVA | IL | 60134 | |
| KANE COUNTY RECORDER | | 719 S BATAVIA AVE BLDG C | | | GENEVA | IL | 60134 | |
| KANE COUNTY RECORDER | | 719 S BATAVIA AVE BLDG C | PO BOX 71 | | GENEVA | IL | 60134 | |
| KANE COUNTY RECORDER | | 719 SOUTH BATAVIA AVE, | BLDG C | | GENEVA | IL | 60134 | |
| KANE COUNTY RECORDER | | 76 N MAIN 14 | | | KANAB | UT | 84741 | |
| KANE COUNTY RECORDER | | PO BOX 71 | 719 S BATAVIA | | GENEVA | IL | 60134 | |
| KANE COUNTY RECORDER | | PO BOX 71 | | | GENEVA | IL | 60134 | |
| KANE COUNTY RECORDERS OFFICE | | 719 S BATAVIA AVE BLDG C | | | GENEVA | IL | 60134 | |
| KANE COUNTY TREASURER | | PO BOX 4025 | | | GENEVA | IL | 60134 | |
| KANE COUNTY | | 719 S BATAVIA AVE BLDG A | KANE COUNTY TREASURER | | GENEVA | IL | 60134 | |
| KANE COUNTY | | 719 S BATAVIA | | | GENEVA | IL | 60134 | |
| KANE COUNTY | | 719 S BATAVIA | KANE COUNTY TREASURER | | GENEVA | IL | 60134 | |
| KANE COUNTY | | 76 N MAIN COUNTY COURTHOUSE | GEORGIA BACA TREASURER | | KANAB | UT | 84741 | |
| KANE COUNTY | | 76 N MAIN COUNTY COURTHOUSE | MARIE MOUSAW TREASURER | | KANAB | UT | 84741 | |
| KANE COUNTY | KANE COUNTY TREASURER | 719 S BATAVIA AVE BLDG A | | | GENEVA | IL | 60134 | |
| KANE FAMILY PLUMBING CORP | | 2330 W NELSON ST | | | CHICAGO | IL | 60618 | |
| KANE JR, RICHARD W | | 861 STATE ROUTE 208 | | | GARDINER | NY | 12525-5629 | |
| KANE PAPA AND ORTIZ ATT AT LAW | | 1313 E CARY ST | | | RICHMOND | VA | 23219 | |
| KANE, ELIZABETH A | | PO BOX 1573 | | | HONOLULU | HI | 96806 | |
| KANE, HADY | | 6588 LANCELOT COURT | | | RIVERDALE | GA | 30296 | |
| KANE, JIM | | 6801 FALLS OF NEUSE RD 100 | | | RALEIGH | NC | 27615 | |
| KANE, PAUL G & KANE, MARY A | | 178 LINHART ST | | | NOVI | MI | 48377-2700 | |
| KANE, THOMAS J | | 15 CENTURY WAY | | | GARDNER | MA | 01440 | |
| KANE, WILLIAM R | | 200 S BROAD ST | THE BELLEVUE NINTH FL | | PHILADELPHIA | PA | 19102 | |
| KANEBEC COUNTY RECORDER | | 18 W VINE | | | MORA | MN | 55051 | |
| KANESHIRO, GEORGE M | | 1350 ALA MOANA BLVD 801 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96814 | |
| KANG SHAN LIU AND | | 1495 LAKEVIEW DR | GREENSPAN ADJUSTERS | | HILLSBOROUGH | CA | 94010 | |
| KANG, CHANG | | 1707 GARVEY AVENUE NO. 10 | | | ALHAMBRA | CA | 91803 | |
| KANG, KYONG S | | 13444 CUMBERLAND PLACE | | | FONTANA | CA | 92336 | |
| KANG, SEAM H | | PO BOX 4013 | | | SAN CLEMENTE | CA | 92674-4013 | |
| KANG, SUK | | 1243 W GLENMERE DR | | | CHANDLER | AZ | 85224-7546 | |
| KANIA AND KANIA P A | | 600A CENTRE PARK DR | | | ASHEVILLE | NC | 28805 | |
| KANIA, STEPHAN E | | 244 COTTON STREET | | | SOUTH PLAINFIELD | NJ | 07080 | |
| KANIARZ, BEATRICE P | | 524 DEWEY | | | ROYAL OAK | MI | 48067 | |
| KANIGIL ASSOCIATES | | 149 W 28TH ST | | | NEW YORK | NY | 10001 | |
| KANKAKEE COUNTY CLERK | | 192 N E AVE | KANKAKEE COUNTY CLERK | | KANKAKEE | IL | 60901-3800 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANKAKEE COUNTY RECORDE | | 450 E CT ST | | | KANKAKEE | IL | 60901 | |
| KANKAKEE COUNTY RECORDER | | 189 E CT ST | | | KANKAKEE | IL | 60901 | |
| KANKAKEE COUNTY | | 192 N E AVE | | | BOURBONNAIS | IL | 60914 | |
| KANKAKEE COUNTY | | 192 N E AVE | KANKAKEE COUNTY TREASURER | | BOURBONNAIS | IL | 60914 | |
| KANKAKEE COUNTY | | 192 N E AVE | KANKAKEE COUNTY TREASURER | | KANKAKEE | IL | 60901 | |
| KANKAKEE COUNTY | | 192 N E AVE | | | KANKAKEE | IL | 60901-3800 | |
| KANKAKEE VALLEY | | PO BOX 180 | | | WANATAH | IN | 46390 | |
| KANOCO LLC DBA KELLER WILLIAMS | | 1515 E 52ND ST | | | SAVANNAH | GA | 31404 | |
| KANODE, TIMOTHY M & KANODE, MICHELLE L | | 252 MAPLEDALE LN | | | BLUEFIELD | WV | 24701-5086 | |
| KANOEHE RANCH | | 1199 AULOA RD | GROUND RENT COLLECTOR | | KAILUA | HI | 96734 | |
| KANSAS ALL INDUSTRY PLACEMENT | | 1115 SW WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| KANSAS ALL INDUSTRY PLACEMENT | | | | | TOPEKA | KS | 66604 | |
| KANSAS CITY FIRE AND MARINE | | | | | CAPITOL HEIGHTS | MD | 20791 | |
| KANSAS CITY FIRE AND MARINE | | | | | DALLAS | TX | 75266 | |
| KANSAS CITY FIRE AND MARINE | | | | | PITTSBURGH | PA | 15250 | |
| KANSAS CITY FIRE AND MARINE | | PO BOX 371305M | | | PITTSBURGH | PA | 15250 | |
| KANSAS CITY FIRE AND MARINE | | PO BOX 5252 | | | CAPITOL HEIGHTS | MO | 20791 | |
| KANSAS CITY FIRE AND MARINE | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| KANSAS CITY HOME DOCTOR | | 1210 W41 UNIT A | JEAN BAILEY | | KANSAS CITY | MO | 64111 | |
| KANSAS CITY KANSAS BOARD OF PUBLIC | | PO BOX 219661 | | | KANSAS CITY | MO | 64121 | |
| KANSAS CITY MISSOURI WATER SERVICE | | 4800 E 63RD ST | | | KANSAS | MO | 64130 | |
| KANSAS CITY MO WATER SERVICES | | PO BOX 807045 | | | KANSAS CITY | MO | 64180 | |
| KANSAS CITY POWER AND LIGHT | | PO BOX 219703 | | | KANSAS CITY | MO | 64121 | |
| KANSAS CITY TIF | | 414 E 12TH 1ST FL E | CITY OF KANSAS CITY TREASURY | | KANSAS CITY | MO | 64106 | |
| KANSAS CITY TITLE | | 1257 SW STATE ROUTE 7 | | | BLUE SPRINGS | MO | 64014-3539 | |
| KANSAS CITY TREASURER | | 635 WOODLAND AVESTE 2103 | | | KANSAS CITY | MO | 64106 | |
| KANSAS CITY | | 414 E 12T ST 1ST FL E | CITY OF KANSAS CITY TREASURY | | KANSAS CITY | MO | 64106 | |
| KANSAS CITY | | 414 E 12TH ST 1ST FL E | CITY OF KANSAS CITY TREASURY | | KANSAS CITY | MO | 64106 | |
| KANSAS CITY | | 414 E 12TH ST 1ST FL | COLLECTORS OFFICE | | KANSAS CITY | MO | 64106 | |
| KANSAS CITY | | 414 E 12TH ST1ST FL | CITY OF KANSAS CITY TREASURER | | KANSAS CITY | MO | 64106 | |
| KANSAS CITY | CITY OF KANSAS CITY TREASURER | 414 E 12TH ST,1ST FL | | | KANSAS CITY | MO | 64106 | |
| KANSAS FRANCHISE TAX | | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | | TOKEKA | KS | 66699 | |
| KANSAS GAS SERVICE | | PO BOX 22158 | | | TULSA | OK | 74121 | |
| KANSAS GENERAL APPRAISAL SERVICE | | 2103 S OHIO ST | | | SALINA | KS | 67401 | |
| Kansas Insurance Department | | 420 S.W. 9th Street | | | Topeka | KS | 66612-1678 | |
| KANSAS INSURANCE DEPARTMENT | | AGENTS DIVISION | 420 SW 9TH | | TOPEKA | KS | 66612-1678 | |
| KANSAS LEGAL SERVICES INC | | 206 W 1ST AVE | | | HUTCHINSON | KS | 67501 | |
| KANSAS LEGAL SERVICES | | 408 N WALNUT ST | | | PITTSBURG | KS | 66762 | |
| KANSAS LEGAL SERVICES | | 707 MINNESOTA AVE STE 600 | | | KANSAS CITY | KS | 66101 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANSAS MUTUAL INSURANCE COMPANY | | PO BOX 1247 | | | TOPEKA | KS | 66601 | |
| KANSAS MUTUAL INSURANCE COMPANY | | | | | TOPEKA | KS | 66601 | |
| KANSAS OFFICE OF THE STATE BANK COMMISSIONER | | 700 S. W. JACKSON STREET | SUITE 300 | | TOPEKA | KS | 66603-3796 | |
| KANSAS SECRETARY OF STATE | | MEMORIAL HALL 1ST FLOOR | 120 SW 10TH AVE | | TOPEKA | KS | 66612-1594 | |
| KANSAS SECURED TITLE EL DORADO KS | | 121 W CENTRAL | | | EL DORADO | KS | 67042 | |
| KANSAS SECURED TITLE, | | 149 S ANDOVER | SUITE A | | ANDOVER | KS | 67002 | |
| KANSAS SECURED TITLE | | 121 W CENTRAL | | | EL DORADO | KS | 67042 | |
| KANSAS SECURED TITLE | | 232 N MEAD | | | WICHITA | KS | 67202 | |
| KANSAS SECURED TITLE | | 901 NE RIVER ROAD | | | TOPEKA | KS | 66616 | |
| KANSAS STATE BANK OF MANHATTAN | | 1010 WESTLOOP | | | MANHATTAN | KS | 66502 | |
| KANSAS STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 900 JACKSON SUITE 201 | | TOPEKA | KS | 66612-1235 | |
| KANSAS TITLE SERVICES INC | | 405 S ATLANTIC AVE | | | PITTSBURGH | PA | 15224-2312 | |
| KANSON CONSTRUCTION LLC | | 3705 NEW MACLAND RD ST 200 113 | | | POWDER SPRINGS | GA | 30127 | |
| KANTOR MICKELSON AND MEYERS PC | | 56 E MAIN ST STE 1 | | | AVON | CT | 06001 | |
| KANTOR WINEGRAD ET AL | | 20 CROSSROADS DR STE 215 | | | OWINGS MILLS | MD | 21117 | |
| KANTOR, ROBERT J & KANTOR, IDA L | | 11 SNOWBERRY | | | RCHO STA MARG | CA | 92688-1259 | |
| KANTOR, STEVEN J | | 112 LAKE ST | PO BOX 445 | | BURLINGTON | VT | 05402 | |
| KANTOUNIS, LOUIS J & KANTOUNIS, TINA | | 1540 GULF BLVD 1507 | | | CLEARWATER | FL | 33767 | |
| KANTZ, NANCY L | | 1672 SCHERERSVILLE ROA | | | ALLENTOWN | PA | 18104 | |
| KANUIT, ROBERT R | | 4815 W ARROWHEAD RD STE 230 | | | HERMANTOWN | MN | 55811 | |
| KANUT AND BRAY LTD | | 4815 W ARROWHEAD RD STE 230 | | | HERMANTOWN | MN | 55811 | |
| KANWAL M SINGH ATT AT LAW | | 1908 COFFEE RD STE 5 | | | MODESTO | CA | 95355 | |
| KANWALJECT ARORA | | 29776 ENGLISH WAY | | | NOVI | MI | 48377 | |
| KANWAR, TARIQ | | 1384 N LA CADENA DR | | | COLTON | CA | 92324 | |
| KAO KAO CONDO AOAO | | 99 WALAKA ST | | | KIHEI | HI | 96753 | |
| KAO, JAMES | | 30915 MARNE DR | | | RANCHO PALOS | CA | 90275 | |
| KAO, NEIL L & KAO, ANNETTE B | | 4 LANDSTONE COURT | | | GREER | SC | 29650 | |
| Kaough, Jody L | | 8122 Weston Street | | | Metairie | LA | 70003 | |
| KAPE ROOFING AND GUTTERS | | 12096 W 50TH PL | | | WHEAT RIDGE | CO | 80033 | |
| KAPELA, NORMA A | | 304 CENTRAL AVE N | | | PARK RAPIDS | MN | 56470-1223 | |
| KAPETANAKIS, MAGILY | | C/O ALEX KAPETANAKIS | 3621 SW 162 AVENUE | | MIRAMAR | FL | 33027 | |
| KAPIC REALTY | | 724 RIDGE RD | | | WEBSTER | NY | 14580 | |
| KAPILA, SONCEL R | | PO BOX 14213 | | | FORT LAUDERDALE | FL | 33302 | |
| KAPILA, SONEET R | | 1000 S FEDERAL HWY STE 200 | | | FORT LAUDERDALE | FL | 33316 | |
| KAPILA, SONEET R | | PO BOX 14213 | | | FT LAUDERDALE | FL | 33302 | |
| KAPILOW AND SON AND ERNEST | | 2033 W 41ST ST | DAVIS | | LOS ANGELES | CA | 90062 | |
| KAPING CONSTRUCTION AND TERRI | | 16120 JAMACHA PL | BETH SATO | | WHITTIER | CA | 90603 | |
| KAPING CONSTRUCTION | | 9233 ETON AVE | BERND AND KAREN WILLAND | | CHATSWORTH | CA | 91311 | |
| KAPING CONSTRUCTION | | 9233 ETON AVE | | | CHARSWORTH | CA | 91311 | |
| KAPING CONSTRUCTION | | 9233 ETON AVE | | | CHATSWORTH | CA | 91311 | |
| KAPIOLANI HOUSE LEASE RENT | | 1520 LILIHA ST STE 711 | C O CITY PROPERTIES INC | | HONOLULU | HI | 96817 | |
| KAPLAN AND ALEXANDROVSKAYA LLC | | 2753 CONEY ISLAND AVE | RM S 201 202 | | BROOKLYN | NY | 11235 | |
| KAPLAN AND ASSOCIATES INC | | 2377 PAWTUCKET AVE | | | EAST PROVIDENCE | RI | 02914 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAPLAN AND BRENNAN | | 643 NORWICH RD | | | PLAINFIELD | CT | 06374 | |
| KAPLAN AND FRESE LLP | | 111 E CHURCH ST | | | MARSHALLTOWN | IA | 50158 | |
| KAPLAN AND KAPLAN PA | | 11 E MOUNT ROYAL AVE | TOWNE BLDG PENTHOUSE | | BALTIMORE | MD | 21202 | |
| KAPLAN AND KAPLAN PA | | 11 E MT ROYAL AVE | | | BALTIMORE | MD | 21202 | |
| KAPLAN CITY | | 701 N CUSHING AVE | TAX COLLECTOR | | KAPLAN | LA | 70548 | |
| KAPLAN CITY | | 701 N CUSHING | TAX COLLECTOR | | KAPLAN | LA | 70548 | |
| KAPLAN LAW OFFICES PC | | 950 SKOKIE BLVD STE 310 | | | NORTHBROOK | IL | 60062 | |
| KAPLAN LAW OFFICES PC | | 950 SKOKIE BLVD STE 310 | | | NORTHBROOK | IL | 60062-4018 | |
| KAPLAN LAW PLLC | | 2135 112TH AVE NE STE 260 | | | BELLEVUE | WA | 98004 | |
| Kaplan Silverman LLC | U.S. BANK NATIONAL ASSOCIATION V. EARL & ANTOINETTE ELLIS | 20 North Clark Street, Suite 1720 | | | Chicago | IL | 60602 | |
| KAPLAN UNIVERSITY | | 6301 KAPLAN UNIVERSITY AVENUE | | | FORT LAUDERDALE | FL | 33309 | |
| KAPLAN, CARY J | | 638 CENTRAL ST | | | FRANKLIN | NH | 03235-2009 | |
| KAPLAN, DAVID S & KRULEWITCH, BETH L | | 2215 SOUTH MADISON STREET | | | DENVER | CO | 80210 | |
| KAPLAN, HAROLD N | | 203 BARCLAY PAVILION W | | | CHERRY HILL | NJ | 08034 | |
| KAPLAN, LINDA D | | 20 COLLEGE DR | | | STONY BROOK | NY | 11790 | |
| KAPLAN, MICHAEL A | | 9119 BOCA GARDENS CIR S APT B | | | BOCA RATON | FL | 33496-3709 | |
| KAPLAN, MICHAEL B | | 184 GRAND AVE | | | ENGLEWOOD | NJ | 07631 | |
| KAPLAN, MICHAEL B | | ONE UNIVERSITY PLZ STE 209 | | | HACKENSACK | NJ | 07601 | |
| KAPLAN, MICHAEL B | | PO BOX 8248 | STANDING CHAPTER 13 TRUSTEE | | ROBBINSVILLE | NJ | 08691 | |
| KAPLAN, RICHARD | | 5030 CHAMPION BLVD STE G 1C | | | BOCA RATON | FL | 33496 | |
| KAPLAN, SANDRA N | | 10231 WHITE OAK AVE #6 | | | NORTHRIDGE | CA | 91325-1361 | |
| KAPLIN STEWART MELOFF REITER AND STEIN | | 910 HARVEST DR | | | BLUE BELL | PA | 19422 | |
| KAPLON, BRUCE H | | 1500 KAREN AVE APT 36 | | | LAS VEGAS | NV | 89169-8864 | |
| KAPOLEI REALTY INC | | 1001 KAMOKILA BLVD 110 | | | KAPOLEI | HI | 96707 | |
| KAPOLKA, MICHAEL & KAPOLKA, RACHEL | | 718 MCKINLEY RD | | | CHELSEA | MI | 48118-9511 | |
| KAPP, MARTIN A | | 675 E SESSIONS RD | | | SHERIDAN | MI | 48884 | |
| KAPPEL AND KAPPEL INC | | 412 MAIN ST | | | VACAVILLE | CA | 95688 | |
| KAPPELMAN, MARIAN | | 14 STONEHENGE CIR | | | PIKESVILLE | MD | 21208 | |
| KAPPELMAN, MARION | | 14 STONEHENSE CIR | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| KAPPLEMAN, MARION | | 4730 ATRIUM CT 447 | GROUND RENT COLLECTOR | | OWING MILLS | MD | 21117 | |
| KAPPLER, SCOTT D | | 621 S MAIN ST | | | PLYMOUTH | MI | 48170 | |
| KAPPUS, CARLY | | 1927 EAST HAMPTON AVE #143 | | | MESA | AZ | 85204 | |
| KAPPUS, JAMES F | | 4181 EBY DRIVE | | | DUMFRIES | VA | 22026 | |
| KAPUSTA AND OTZEL | | 250 BROAD ST | | | MILFORD | CT | 06460 | |
| KAPUSTA OTZEL & AVERAIMO | | 250 BROAD STREET | | | MILFORD | CT | 06460 | |
| KAPUUA DAUCLAWRE | | 815 E CALAVERAS ST APT 207 | | | ALTADENA | CA | 91001-2477 | |
| Kara Bachmore | | 700 Lower State Rd 6A8 | | | North Wales | PA | 19454 | |
| KARA BESAW | | 64 LONG POND DR | | | MILTON | VT | 05468 | |
| KARA BOBOWSKI | | 1527 W BYRON ST | | | CHICAGO | IL | 60613 | |
| Kara Crayton | | 1800 Main St | #715 | | Dallas | TX | 75201 | |
| KARA E HARDIN P A | | 38537 5TH AVE | | | ZEPHYRHILLS | FL | 33542 | |
| KARA GUTTERMAN BROBSTON AND | | 36 HILLSIDE AVE | STANLEY BROBSTON | | NEW HARTFORD | CT | 06057 | |
| KARA H DALEY ATT AT LAW | | 1717 NW GRANT AVE | | | CORVALLIS | OR | 97330 | |
| Kara Happel | | 1007 Bishop Ave | | | Waterloo | IA | 50707 | |
| KARA L GREGORY CARL GREGORY AND | | 15410 RUE SAINT HONOR | EAGLE USA ROOFING | | TOMBALL | TX | 77377 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARA L HOPKINS AND | | 35850 KIRKWOOD CIR | IN EX DESIGNS | | ELIZABETH | CO | 80107 | |
| KARA MCKEONE AYLWARD AND NED | | 1111 EDGEWATER LN | MCKEONE AYLWARD | | ANTIOCH | IL | 60002 | |
| KARA T BURGESS ATT AT LAW | | 5600 NE ANTIOCH RD | | | KANSAS CITY | MO | 64119 | |
| KARA ZIELINSKI | | 9700 TOLEDO RD | | | BLOOMINGTON | MN | 55437 | |
| KARA, JASON | | GERACI 55 E MONROE ST 3400 | C O LAW OFFICES OF PETER FRANCIS | | CHICAGO | IL | 60603 | |
| KARABA, SHARON VALERIE | | 25425 SHANNON DRIVE | | | MANHATTAN | IL | 60422 | |
| KARADJIAN, JOE & KHACHIKYAN, PERCHINI | | 480 N VERMONT AVE | | | DINUBA | CA | 93618 | |
| KARAFOTIAS REALTY | | 1341 CLAIRMONT RD | | | DECATUR | GA | 30033-5484 | |
| KARAGOSIAN, AIDA | | 445 ENCLAVE CIRCLE UNIT 101 | | | COSTA MESA | CA | 92626 | |
| Karalee Shaffer | | 932 Lorraine Ave | | | Waterloo | IA | 50702 | |
| KARAMANOS, NICHOLAS L | | 1613 MANNING AVENUE #B-2 | | | LOS ANGELES | CA | 90024 | |
| KARAMAROUDIS, AILEEN | | 2963 YATES STREET | | | DENVER | CO | 80212-0000 | |
| KARANDREAS, LARRY P | | 11024 28TH DR | | | PHOENIX | AZ | 85029 | |
| KARAPETIAN, EMMA | | 15141 BRIDLE TRACE LANE | | | PINEVILLE | NC | 28134 | |
| KARAPOURNOS, JOHN | | AND ADF ADJUSTING GROUP PC | AND KERIACOULA ANGELOPOULOS | | EVANSTON | IL | 60076 | |
| KARASYK, PHILLIP | | 225 BROADWAY 32ND FLOOR | | | NEW YORK | NY | 10007 | |
| KARDOS APPRAISAL & CONSULTING CORP | | P.O.BOX 836 | | | FAIRVIEW | NC | 28730-0836 | |
| KAREEM ROBINSON | | 2019 N. MANNING STREET | | | BURBANK | CA | 91505 | |
| Kareem Ross | | 2821 Townbluff Dr. #1001 | | | Plano | TX | 75075 | |
| KAREH, EL | | 1215 MAIN ST STE 125 | C O SILVA ASSOCIATE | | TEWKSBURY | MA | 01876 | |
| KAREL NOVAK | | OR DAVID LUERA | OR SCOTT JONES | | LA QUINTA | CA | 92248 | |
| KAREL NOVAK | | PO BOX 6599 | | | LA QUINTA | CA | 92248 | |
| KAREL NOVAK | | PO BOX 9599 | | | LA QUINTA | CA | 92248 | |
| KAREN A MCDOWELL ATT AT LAW | | 1525 JOSEPHINE ST | | | DENVER | CO | 80206 | |
| KAREN A MORELAND | | 825 BOOTH AVENUE | | | TOLEDO | OH | 43608 | |
| KAREN A QUINN | | 1207 W DOLORES RD | | | PHOENIX | AZ | 85086-0501 | |
| KAREN A SILVA & JORGE M SILVA | | 65 GRAPEVINE LANE | | | BERLIN | CT | 06037 | |
| KAREN A VILLANO AND STINES | | 6368 HILLVIEW RD | DISASTER RECOVERY | | SPRING HILL | FL | 34606 | |
| KAREN A WARGO ATT AT LAW | | 125 W RICHMOND AVE A | | | POINT RICHMOND | CA | 94801 | |
| KAREN ADAM | | 1940 KENILWORTH | | | HOFFMAN ESTATES | IL | 60169 | |
| KAREN ALLEN | | 1510 MAXWELL AVE | | | ROYAL OAK | MI | 48067 | |
| KAREN AND ANDREW BAKER | | 6691 LANA LN | | | JACKSONVILLE | FL | 32244 | |
| KAREN AND ANTHONY HINKEL | AND INFINITY RESTORATION | 209 S LINCOLN ST | | | DENVER | CO | 80209-1612 | |
| KAREN AND BRIAN HERDT AND C AND C | | 12504 IDLEWOOD PARK CT | COMPLETE SERVICES | | BRISTOW | VA | 20136 | |
| KAREN AND BRIAN HERDT AND JENKINS | | 12504 IDLEWOOD PARK CT | RESTORATION INC | | BRISTOW | VA | 20136 | |
| KAREN AND BRYANT GORRELL AND | | 8 GATESPRING CT | WELSH CONSTR REMOD CO | | COCKEYSVILLE | MD | 21030-2807 | |
| KAREN AND CHARLES AVERY AND HHS | | 3703 PIN OAK CIR | | | MISSOURI CITY | TX | 77459 | |
| KAREN AND CRAIG MANN | | 1200 W VALLEY VIEW RD | | | PRESCOTT | AZ | 86303 | |
| KAREN AND CRAIG WRIGHT | | 13333 SW 59TH ST | | | MUSTANG | OK | 73064 | |
| KAREN AND DAVID KUHLMANN AND | | 603 N PARK ST | ACCLAIM ROOFING | | PRAIRIE CITY | IA | 50228 | |
| KAREN AND DAVID MILTON | | 51 ELLYSON AVE | | | EAST HAMPSTEAD | NH | 03826 | |
| KAREN AND DUANE MYERS | | 23016 104TH AVE SE | AND COACH CORRAL | | WOODINVILLE | WA | 98077 | |
| KAREN AND JAKE ATTAWAY AND | | 25696 COUNTY RD 222 | WALKER BROS LTD | | BREMEN | AL | 35033 | |
| KAREN AND JAMES MCMAHON | | 19 BAYHILL RD | | | DELLWOOD | MN | 55110 | |
| KAREN AND JEFFREY GRANT | | 7207 DENBERG RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21209 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN AND JEFFREY ZGLOBICKI AND | | 426 JANSEN AVE | M MILLER AND SON AND HOME SWEET HOME BUILDERS INC | | AVENEL | NJ | 07001 | |
| KAREN AND JOHN BROGAN AND TERRY | | 87 PLEASANT ST | VASQUEZ PUBLICE ADJUSTER | | WINTHROP | MA | 02152 | |
| KAREN AND JOHN MCDOWRA AND | | 2011 JEFFERSON AVE SW | WHEELER HOME REPAIRS | | DECATUR | AL | 35603 | |
| KAREN AND JOHN NELSON | | 4065 437TH ST | | | HARNS | MN | 55032 | |
| KAREN AND LOUIS MARUT | | 17 PENNINGTON WASHINGTON | | | PENNINGTON | WA | 08534 | |
| KAREN AND RHEINSCHMIDT | | 3910 1ST AVE | RAIDER CONSTRUCTION | | CAPE CORAL | FL | 33914 | |
| KAREN AND SCOTT ZIMMERMANN | | 4028 WHITE PINE LN | | | SAINT AUGUSTINE | FL | 32086 | |
| KAREN ANDERSON | | 13209 OAKLAND DR | | | BURNSVILLE | MN | 55337-3853 | |
| KAREN ANSBAUGH | | 3015 W 47TH ST | | | MINNEAPOLIS | MN | 55410 | |
| KAREN ANTHONY | | 5536 FREMONT AVE S | | | MINNEAPOLIS | MN | 55419 | |
| KAREN AOZASA | | 2202 KEATS LN | | | SAN RAMON | CA | 94582 | |
| Karen Arnold | | 41 Ivy Hill Road | | | Levittown | PA | 19057 | |
| KAREN B SCHNELLER ATT AT LAW | | PO BOX 417 | | | HOLLY SPRINGS | MS | 38635 | |
| KAREN B SIMONS ATT AT LAW | | 817 MADISON AVE | | | ALBANY | NY | 12208 | |
| KAREN BAILEY | | 115 BUTTONWOOD ST | | | MOUNT HOLLY | NJ | 08060 | |
| KAREN BARNA | | 415 S FOREST GLEN BLVD | | | POST FALLS | ID | 83854 | |
| KAREN BARTLETT AND | RUSTY BARTLETT | 8240 OLIVINE AVE | | | CITRUS HEIGHTS | CA | 95610-3223 | |
| Karen Bass | | 704 Eureka St | | | Waterloo | IA | 50702 | |
| KAREN BELL | | 19868 BERKSHIRE LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| KAREN BEZNER ATT AT LAW | | 567 PAARK AVE STE 103 | | | SCOTCH PLAINS | NJ | 07076 | |
| KAREN BLACKBOURN | | | | | | | | |
| KAREN BLACKBOURN | | 22 LAIRD ROAD | | | MIDDLETOWN | NJ | 07748 | |
| KAREN BLACKWELL | | PO BOX 1423 | | | DAHLONEGA | GA | 30533 | |
| KAREN BLANCHARD | | 1605 JUNIPER AVE | | | ELKINS PARK | PA | 19027-2543 | |
| Karen Bolden | | 1315 Ravenwood Dr Apt 8 | | | Waterloo | IA | 50702 | |
| KAREN C TURNER | | 9399 LEE RD, #179 | | | SALEM | AL | 36874 | |
| KAREN CANNON | | PO BOX 1256 | | | SANTA BARBARA | CA | 93102 | |
| KAREN CARDEN WALSH RIGGS ABNEY ETAL | | 502 W SIXTH ST | | | TULSA | OK | 74119 | |
| KAREN CHAMBERS | | 2639 VALENCIA CYN | | | SPRING VALLEY | CA | 91977 | |
| KAREN CLAYBURN | | 506 BRYNMAWR CT | | | ARLINGTON | TX | 76014 | |
| KAREN CODY HOPKINS ATT AT LAW | | 4610 S ULSTER ST STE 150 | | | DENVER | CO | 80237 | |
| KAREN COLWELL | | 173 TROY ROAD | | | EAST HANOVER | NJ | 07936 | |
| Karen Cook | | 10934 E Edgegrove | | | Mesa | AZ | 85207 | |
| KAREN COUNTS | | 183 CAPE POINTE CIR | | | JUPITER | FL | 33477 | |
| KAREN CRAWFORD REALTY | | 225 EAGLE SPRING COVE | | | CORDOVA | TN | 38018 | |
| KAREN CRAWFORD REALTY | | 225 EAGLE SPRING COVE | | | MEMPHIS | TN | 38018 | |
| Karen Croumbley | | 1332 Adair Road | | | Brookhaven | PA | 19015 | |
| KAREN CROWFORD REALTY | | 225 EAGLE SPRING COVE | | | CORDOVA | TN | 38018 | |
| KAREN CULLY AND DEVORE | | 2855 SPYGLASS COVE | ASSOCIATES CONST SERVICES INC | | LONGWOOD | FL | 32779 | |
| KAREN D ALSTON AND BEJAR | | 2981 NW 172ND TERRACE | CONSTRUCTION INC | | CAROL CITY | FL | 33056-4341 | |
| KAREN D BENSON ATT AT LAW | | 11160 HURON ST STE 33 | | | NORTHGLENN | CO | 80234 | |
| KAREN D WHITE HUMPHREY ATT AT L | | 101 NORTHSIDE SQ | | | HUNTSVILLE | AL | 35801 | |
| KAREN DANNER | | 12880 WEST SANCTUARY LANE | | | LAKE BLUFF | IL | 60044 | |
| KAREN DAOUST | | 4100 SHORELINE DR APT 203 | | | SPRING PARK | MN | 55384 | |
| KAREN DECAMPLI | | 120 EAST BEAVER STREET | | | ZELIENOPLE | PA | 16063 | |
| KAREN DELANEY | | 70 HEATH DRIVE | | | GILMANTON IRON WORKS | NH | 03837 | |
| Karen Derrick | | 200 Alanthia Lane | | | Etters | PA | 17319 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN DESERANO | | 222 LEONARD | | | EVANSDALE | IA | 50707 | |
| KAREN DIFRANCIA | | 5930 QUIET SLOPE DR | | | SAN DIEGO | CA | 92120 | |
| KAREN DIGUILIO | | 10901 BURNT MILL RD APT 707 | | | JACKSONVILLE | FL | 32256 | |
| KAREN E BROWN AND | | 197 W 100 N | JEFFERS CLEANING AND RESTORATION | | CASTLE DALE | UT | 84513 | |
| KAREN E EATON | | 5665 WEST GALVESTON STREET #10 | | | CHANDLER | AZ | 85226 | |
| KAREN E EVANGELISTA ATT AT LAW | | 439 S MAIN ST STE 250 | | | ROCHESTER | MI | 48307 | |
| KAREN E LOCKHART PLC | | 38975 SKY CANYON DR STE 202 | | | MURRIETA | CA | 92563 | |
| KAREN E STOORMAN ATT AT LAW | | 65 CADILLAC SQ STE 2201 | | | DETROIT | MI | 48226 | |
| KAREN E WOOD AND SERVICE MASTER | | 2617 HOBBS RD | RESTORATION SERVICES | | COLUMBUS | GA | 31909 | |
| KAREN EATON | | 2006 BEECHWOOD DR SW | | | HARTSELLE | AL | 35640 | |
| KAREN ECKOFF AND PRESTIGE FENCE | | 7978 SAGEBRUSH PL | CO ARTS WAY DRYWALL INC SPRAY MASTERS PAINTING INC | | ORLANDO | FL | 32822 | |
| KAREN EDKOFF AND QUALITY | | 7978 SAGEBRUSH PL | GARAGE DOOR SERVICE INC | | ORLANDO | FL | 32822 | |
| KAREN EHLER ATT AT LAW | | 433 2ND ST STE 100 | | | WOODLAND | CA | 95695 | |
| KAREN FERGUSON | | 178 ELEPHANT ROAD | APT C27 | | DUBLIN | PA | 18917 | |
| KAREN FERNANDEZ AND TFS | | 3691 SW 24 TERRACE | FINANCIAL | | MIAMI | FL | 33145 | |
| KAREN FONDOW | | PO BOX 21298 | | | MESA | AZ | 85277 | |
| KAREN FORTUNA | | 11225 GLENIS | | | STERLING HEIGHTS | MI | 48312 | |
| KAREN FOX | | 2201 LIBERTY LANE | | | EAGAN | MN | 55122 | |
| Karen Freed | | 2802 Moreland Road | | | Willow Grove | PA | 19090 | |
| KAREN FUQUA ATT AT LAW | | 1617 WABASH AVE | | | MATTOON | IL | 61938 | |
| KAREN G MITCHELL SRA | | 669 GROVE RD | | | THOROFARE | NJ | 08086 | |
| KAREN G Z MACKLIN ATT AT LAW | | PO BOX 2052 | | | CHAPEL HILL | NC | 27515 | |
| KAREN GALLUCCI | | 3276 HARNESS CIRCLE | | | LAKE WORTH | FL | 33449-8024 | |
| KAREN GARDNER | | 410 SAUNDERS | | | EVANSDALE | IA | 50707 | |
| KAREN GARR | KELLER WILLIAMS AVENUES REALTY | 11445 W I-70 Frontage Road N | | | Wheat Ridge | CO | 80033 | |
| KAREN GASPARI | | 1111 ORONOCO ST UNIT 330 | | | ALEXANDRIA | VA | 22314-2276 | |
| KAREN GATSON | | 10259 GRAND VALLEY LANE | | | WOODBURY | MN | 55129 | |
| KAREN GATTO ATT AT LAW | | 2901 W BUSCH BLVD STE 701 | | | TAMPA | FL | 33618 | |
| KAREN GILL | | 7223 WINTERFIELD TER | | | LAUREL | MD | 20707 | |
| Karen Golden | | 203 Berkshire Way | | | Marlton | NJ | 08053 | |
| KAREN GOODWIN AND INVESTORS | | 13004 CHRISTINE AVE | REALTY GROUP | | GARFIELD | OH | 44105 | |
| KAREN GOSEN | | 9853 OAK VALLEY DR | | | CLARKSTON | MI | 48348 | |
| KAREN GRABEKLIS ATT AT LAW | | 13170 B CENTRAL AVE SE STE 209 | | | ALBUQUERQUE | NM | 87123 | |
| KAREN GREWE | | W4276-120TH AVENUE | | | MAIDEN ROCK | WI | 54750 | |
| Karen Gunn | | 5148 Hart Mill Drive | | | Glen Allen | VA | 23060 | |
| KAREN H BROUSE ATT AT LAW | | 1013 PORTAGE TRL STE 7 | | | CUYAHOGA FALLS | OH | 44221 | |
| KAREN HEBLING | | 1010 PRINCETON PLACE | | | WARMINSTER | PA | 18974 | |
| Karen Heetland | | 915 W 9th Avenue | | | Marion | IA | 52302 | |
| KAREN HENRY | | 5741 LE SAGE AVE | | | WOODLAND HILLS | CA | 91367 | |
| KAREN HOBART KAREN FEHR AND | | 10916 JUNIPERUS PL | TRANSCO AMERICAN CLAIMS CORP | | TAMPA | FL | 33618 | |
| KAREN HOLLOWAY | | 6543 WAYNE CT | | | FORESTVILLE | CA | 95436 | |
| KAREN HOLZE | | 14516 SAN PABLO DR N | | | JACKSONVILLE | FL | 32224 | |
| KAREN HONOUR | | 1716 PEARY WAY | | | LIVERMORE | CA | 94550 | |
| KAREN HOSTETLER | | PO BOX 31 | 410 E MAIN STREET | | DENVER | IA | 50622 | |
| KAREN HOYNE | | 5445 N LUDLAM | | | CHICAGO | IL | 60630 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN HUERD | | 13299 MONTEREY AVE S | | | SAVAGE | MN | 55378 | |
| KAREN I MEEKS ATTORNEY AT LAW | | 615 E PARKER ST | | | BARTOW | FL | 33830 | |
| KAREN I TROJANOWSKI | | 3139 SOUTH 82ND CIRCLE | | | MESA | AZ | 85212 | |
| KAREN J GABRIEL | | 9424 THATCHER HALL CT | | | CHARLOTTE | NC | 28277 | |
| KAREN J LOWE | | 11403 INWOOD | | | HOUSTON | TX | 77077 | |
| KAREN J PORTER ATT AT LAW | | 230 W MONROE ST STE 240 | | | CHICAGO | IL | 60606 | |
| KAREN J RADAKOVICH ATT AT LAW | | 4750 TABLE MESA DR | | | BOULDER | CO | 80305 | |
| KAREN J RILEY AGENCY | | 510 W PEARL | | | GRANBURY | TX | 76048 | |
| KAREN JELKS AND KAREN JELKS RICHARD | | 3851 KISKADEE CT | | | INDIANAPOLIS | IN | 46228 | |
| KAREN JENTZEN | Jentzen Excite Realty LLC | 2115 W MAIN ST | | | GUN BARREL CITY | TX | 75156-4407 | |
| KAREN JM MITCHELL ATT AT LAW | | PO BOX 20 | | | BUXTON | ME | 04093 | |
| KAREN JOHNSON AND HOWARD JACKSON | | 3033 BLUEFIELD DR | | | COLUMBUS | OH | 43207 | |
| KAREN JOHNSON ATT AT LAW | | 1101 KERMIT DR STE 205 | | | NASHVILLE | TN | 37217 | |
| KAREN JOHNSON | | 544 MAGNOLIA PKWY | | | WATERLOO | IA | 50701 | |
| KAREN JONES | | 24672 GLEN ORCHARD DR | | | FARMINGTON HILLS | MI | 48336-1726 | |
| KAREN K HATHAWAY ATT AT LAW | | 3428 25TH AVE W APT 101 | | | SEATTLE | WA | 98199 | |
| KAREN KARR LLC | | 5399 ULRY RD | | | WESTERVILLE | OH | 43081 | |
| KAREN KARR | ReMax Town Center | 5399 ULRY ROAD | | | WESTERVILLE | OH | 43081 | |
| KAREN KELLEHER | | 108 MONTECITO CRESCENT | | | WALNUT CREEK | CA | 94597-3418 | |
| KAREN KILKENNY | | 73 LAXSON AVENUE | | | MANCHESTER | NH | 03103 | |
| KAREN KIM | | 6924 MEDALLION DRIVE | | | PLANO | TX | 75024 | |
| KAREN KOESTER AND BEN TESTERMAN | CONSTRUCTION CO | 3346 WHALEY RD | | | SEVIERVILLE | TN | 37876-1112 | |
| KAREN KURTZ | | 11 EDMONTON WAY | | | LAS FLORES | CA | 92688 | |
| KAREN L ALHOLM PLC | | 1145 STATE HIGHWAY M28 E | | | MARQUETTE | MI | 49855-9323 | |
| KAREN L AND NOVAK N MARKU | | 1212 MARYLAND AVE SW | | | CANTON | OH | 44710 | |
| KAREN L ARNOLD ATT AT LAW | | 3817 OAKLAND RD | | | BETHLEHEM | PA | 18020 | |
| KAREN L CAMPBELL AND BRANDON E | | 468 LISA KAREN CIR | KIDD AND HUTTON ENTERPRISES INC | | APOPKA | FL | 32712 | |
| KAREN L GRANT ATT AT LAW | | 924 ANACAPA ST STE 1M | | | SANTA BARBARA | CA | 93101 | |
| KAREN L MAXWELL | | 69 METCALF ST | | | WARWICK | RI | 02888 | |
| KAREN L MULLEN ATT AT LAW | | 1414 F ST | | | BELLINGHAM | WA | 98225 | |
| KAREN L PARKER | | AND DENNIS A PARKER | 1251 N CAMINO ALTO | | VALLEJO | CA | 94589 | |
| KAREN L SIPPEL AND THOMAS C SIPPEL | | 4648 W VILLA LINDA DR | | | GLENDALE | AZ | 85310 | |
| KAREN L STEWART ATT AT LAW | | 1167 E BROADWAY STE 300 | | | LOUISVILLE | KY | 40204 | |
| KAREN LANZARINI | | 6259 WHISPER BEND DRIVE | | | ST LOUIS | MO | 63129 | |
| KAREN LEVINSKAS | | 5241 LINCOLN DRIVE, #116 | | | EDINA | MN | 55436 | |
| KAREN LOFLIN SERVICES | | 41390 OBERLIN ELYRIA RD | | | ELYRIA | OH | 44035 | |
| KAREN LOFLIN SERVICES | | 41390 OBERLIN FLYRIA RD | | | ELYRIA | OH | 44035 | |
| Karen Long | | 219 Montgomery Avenue | | | Oreland | PA | 19075 | |
| KAREN LYNCH | | 13 PARKER RIDGE WAY | | | NEWBURYPORT | MA | 01950 | |
| KAREN LYNN CARGILL JENTZEN | | 1901 W MAIN ST | | | GUN BARREL CITY | TX | 75156 | |
| Karen Lynn, Esq., Assistant Director of Law | STATE OF OHIO, CITY OF CLEVELAND HOUSING COURT VS DEUTSCHE BANK NATIONAL TRUST COMPANY | 601 Lakeside Ave. | City of Cleveland Law Dept. | | Cleveland | OH | 44114 | |
| Karen Lynn, Esq., Assistant Director of Law | STATE OF OHIO, CITY OF CLEVELAND VS. DEUTSCHE BANK TRUST CO. | 601 Lakeside Ave. | City of Cleveland Law Dept. | | Cleveland | OH | 44114 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karen Lynn, Esq., Assistant Director of Law | STATE OF OHIO, CITY OF CLEVELAND, HOUSING COURT VS. DEUTSCHE BANK TRUST CO. | 601 Lakeside Ave. | City of Cleveland Law Dept. | | Cleveland | OH | 44114 | |
| Karen Lynn, Esq., Assistant Director of Law | THE STATE OF OHIO CUYAHOGA COUNTY CITY OF CLEVELAND HOUSING COURT VS DEUTSCHE BANK TRUST CO AMERICAS, FORMERLY KNOWN AS ET AL | 601 Lakeside Ave. | City of Cleveland Law Dept. | | Cleveland | OH | 44114 | |
| KAREN M CLARK ATT AT LAW | | 101 N BARRON ST STE 20 | | | EATON | OH | 45320 | |
| KAREN M KENNEDY AND ASSOCIATES PLC | | PO BOX 2215 | | | MIDDLEBURG | VA | 20118 | |
| KAREN M MCALLISTER | | 402 WHITE BLOSSOM LANE | | | EAST STROUDSBURG | PA | 18301 | |
| KAREN M OAKES ATT AT LAW | | 6502 S 6TH ST | | | KLAMATH FALLS | OR | 97603-7112 | |
| KAREN M QUINN ATT AT LAW | | 547 E WASHINGTON AVE | | | NEWTOWN | PA | 18940 | |
| KAREN MANSLEY | | PO BOX 860 | 22383 GORE STREET | | LEONARDTOWN | MD | 20650 | |
| KAREN MARIE MOYER | | 1701 ESTRELLITA CIR | | | CHATTANOOGA | TN | 37421-5754 | |
| KAREN MARTINKOVIC | | 406 ASCOT COURT | | | NORTH WALES | PA | 19454 | |
| KAREN MATTIS | | 46868 JEWEL DR. | | | MACOMB TWP. | MI | 48044 | |
| Karen McAhren | | 1523 Bertch | | | Waterloo | IA | 50702 | |
| Karen McDaniel | | 302 Cordoba Ave | | | Cedar Falls | IA | 50613 | |
| KAREN MCGEE | | 2213 CYPRESS ISLAND DR APT 507 | | | POMPANO BEACH | FL | 33069 | |
| KAREN MCGOWN | | 17809 OLD EXCEL BLVD | | | MINNETONKA | MN | 55345 | |
| KAREN MELANSON | Maxfield Real Estate | 108 MAIN STREET | | | ALTON | NH | 03809 | |
| KAREN MENN INCORPORATED | | 5134 GRAFORD PL | | | CORPUS CHRISTI | TX | 78413 | |
| KAREN MENN INCORPORATED | | 7030 CLUBGATE DR | | | CORPUS CHRISTI | TX | 78413 | |
| KAREN MILLER | KSM Realty, Inc. | 1891 N. MASTICK WAY,SUITE B | | | NOGALES | AZ | 85621 | |
| KAREN MITCHELL | | 29 SCARSDALE ROAD | | | MONTGOMERY | IL | 60538 | |
| KAREN MONROE | | 58 WEST PORTAL AVE #241 | | | SAN FRANCISCO | CA | 94127 | |
| KAREN MONSMA | | 4217 LIGHTNING COURT | | | BAKERSFIELD | CA | 93312 | |
| KAREN MORRIS | | 4406 WOODS EDGE ROAD | | | TROY | VA | 22974 | |
| KAREN MOSES AND KNC AND | A PROPERTIES INC | 4282 LAUREL CREEK CT SE | | | SMYRNA | GA | 30080-6589 | |
| KAREN MUIR | | 4254 SW 128TH AVE | | | MIRAMAR | FL | 33027 | |
| KAREN MURPHY | | P.O. BOX 661103 | | | SACRAMENTO | CA | 95866-1103 | |
| KAREN NICOLL | | 6203S HOLMES BLVD | | | HOLMES BEACH | FL | 34217-1644 | |
| KAREN NOVAK | | PO BOX 6599 | | | LA QUINTA | CA | 92248 | |
| KAREN O GAFFNEY PA | | 205 W DAMPIER ST | | | INVERNESS | FL | 34450-4211 | |
| KAREN PENNYWITT | | 46381 CREEKSIDE BLVD | | | MACOMB | MI | 48044-3770 | |
| Karen Petersen | | 1644 Scott Avenue | | | Waterloo | IA | 50701 | |
| KAREN PICKENS AND MONTGOMERY | | 1106 SWEEPING OAKS DR | HOME REPAIR | | ST CHARLES | MO | 63304 | |
| KAREN PITMAN AND TTH | | 4908 CEDAR SPRINGS DR | CONSTRUCTION INC | | FORT WORTH | TX | 76179 | |
| KAREN PITTMAN AND TTH | | 4908 CEDAR SPRINGS DR | CONSTRUCTION | | FORT WORTH | TX | 76179 | |
| KAREN POPE AND JEFF S POPE | | 205 9TH AVE | | | NEDERLAND | TX | 77627 | |
| KAREN PRIEST | | 3981 VILLA AVE | | | CLEARLAKE | CA | 95422-9066 | |
| KAREN R CHRISTENSEN | | 5302 STORE TVAR GADE #375B | | | ST THOMAS | VI | 00802 | |
| KAREN R CICALA ATT AT LAW | | 80 MONROE AVE STE 625 | | | MEMPHIS | TN | 38103-2491 | |
| KAREN R EMMOTT ATT AT LAW | | 1200 SMITH ST STE 690 | | | HOUSTON | TX | 77002 | |
| KAREN R LEDER | | 11731 CRESTHILL DRIVE | | | ELK GROVE | | 95624 | |
| KAREN R MITCHELL AND | | 336 LYNNWOOD DR | FIRE PRO SERVICES | | PITTSBURGH | PA | 15235 | |
| Karen Reed | | 1224 University Drive | | | Yardley | PA | 19067 | |
| KAREN ROBBLEE AND SELSTER AND | | 58 60 PEARSON AVE | GOLDSTEIN PUBLIC ADJ | | SOMERVILLE | MA | 02144 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN ROSE | | OFFICE 1 110 E. TOMBIGBEE STREET | | | FLORENCE | AL | 35630-4780 | |
| KAREN ROWE | | 185 MELBA ST APT 110 | | | MILFORD | CT | 06460 | |
| KAREN RUSCH | | 97 BRIMSTONE LANE | | | SUDBURY | MA | 01776 | |
| KAREN S AND JOHN T OTT JR AND | | RENOVATIONS 2324 STONERIDGE RD | CORNERSTONE BUILDING AND | | WINCHESTER | VA | 22601 | |
| KAREN S BUCK ATT AT LAW | | 144 W 11TH AVE | | | DENVER | CO | 80204 | |
| KAREN S LAW AND | NEW AGE ROOFING AND CONSTRUCTION | 6347 SCOTCHWOOD DR | | | KATY | TX | 77449-8526 | |
| KAREN S MAGULICK | | 440 CANAL P | #127 | | DELARY BEACH | FL | 33444 | |
| KAREN S OLSON AND LEDA Y OLSON | | 811 BEAUMONT DR APT 102 | | | NAPERVILLE | IL | 60540-2012 | |
| KAREN S. KAUFMAN | Long and Foster Realtors | 6299 Leesburg Pike | | | Falls Church | VA | 22044 | |
| KAREN SCOTT GREENE ATT AT LAW | | PO BOX 390322 | | | SNELLVILLE | GA | 30039 | |
| KAREN SEMAAN LUCIA ATT AT LAW | | 4105 GOLF RIDGE DR E | | | BLOOMFIELD HILLS | MI | 48302 | |
| KAREN SILVA | | 254-B E MAIN STREET | | | LOS GATOS | CA | 95030 | |
| KAREN SIMON | | 5213 LAVINIA STREET | | | LYNWOOD | CA | 90262 | |
| Karen Smith | | 235 S Troy Rd. | | | Robins | IA | 52328 | |
| Karen Smith | | 6269 13TH Ave. | | | Dysart | IA | 52224 | |
| KAREN STAFFORD | | 288 CHERRY TREE AQUARE | | | FOREST HILL | MD | 21050 | |
| KAREN STEFFENSEN | | 20720 HOLT AVENUE | APT 212 | | LAKEVILLE | MN | 55044 | |
| KAREN STRAUSS | | 7202 HEATHERLY SQ | | | LOUISVILLE | KY | 40242 | |
| KAREN STRID LANG P LC | | 524 KING ST | | | ALEXANDRIA | VA | 22314 | |
| KAREN STRID LANG PC | | 10519 W DR | | | FAIRFAX | VA | 22030 | |
| KAREN SUE BUSCHER AND | | 15425 MILLARD RD | B2 HOME REPAIR | | THREE RIVERS | MI | 49093 | |
| KAREN SWIFT | | 5200 ARDEN WAY APT 125 | | | CARMICHAEL | CA | 95608-6072 | |
| KAREN SWINTON | | 5846 CACTUS LANE | | | WATERLOO | IA | 50701 | |
| KAREN TABOURN | | 246 ROSS ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| KAREN TEDEMAN | | 77 MARLBOROUGH STREET | | | BOSTON | MA | 02116 | |
| Karen Totaro | | 4305 Rollingwood Lane | | | Monroe | NC | 28112 | |
| KAREN V LAWRENCE | | 16749 TRINITY ST | | | DETROIT | MI | 48219-3969 | |
| Karen Vecchione | | 113 White Oak Rd | | | North Wales | PA | 19454-2449 | |
| KAREN WALIN ATT AT LAW | | 13161 W 143RD ST STE 204B | | | HOMER GLEN | IL | 60491 | |
| KAREN WALIN ATT AT LAW | | 3833 S HARLEM AVE | | | BERWYN | IL | 60402 | |
| KAREN WALLIN | | 3968 MEADOWVIEW TERRACE | | | ST. BONIFACIUS | MN | 55375 | |
| KAREN WISBAUER | | 10262 VINEMONT | | | DALLAS | TX | 75218 | |
| KAREN WONSETLER PA | | 860 N ORANGE AVE 135 | | | ORLANDO | FL | 32801 | |
| KAREN WONSETLER PA | | 860 N ORANGE AVE 135 | | | ORLANDO | FL | 32801-1011 | |
| KAREN WONSETLER PA | | 860 N ORANGE AVE STE 135 | | | ORLANDO | FL | 32801 | |
| KAREN Y THEODOR AND | COOPERSBURG CONSTRUCTION CORP | 1613 W CONGRESS ST | | | ALLENTOWN | PA | 18102-1018 | |
| KAREN Z CONSALLO LLC | | 836 N HIGHLAND AVE | | | ORLANDO | FL | 32803 | |
| KAREN, KUNZE | | 1151 S SANTA FE AVE | | | VISTA | CA | 92083 | |
| KAREN-NRBA GREATHOUSE | Platinum Real Estate Corp | 423 W.PLUMB LANE | | | RENO | NV | 89509 | |
| Karessa Rollins | | 3701 Grapevine Mills Parkway # | 2122 | | Grapevine | TX | 76051 | |
| Karey Schultz | | 315 N. 4th Street | | | Raymond | IA | 50667 | |
| KARGES REALTY | | 208 N LARKIN AVE | | | JOLIET | IL | 60435 | |
| KARGUS APPRAISALS INC | | 819 OREGON ST | | | OSHKOSH | WI | 54902 | |
| KARI A MILLER | | 1422 128TH DR. NE | | | LAKE STEVENS | WA | 98258 | |
| KARI AND EARNEST SAM CROSS III | | 1179 DISCOVERY BAY BLVD | | | DISCOVERY BAY | CA | 94505-9437 | |
| Kari Brennan | | 64 Picadilly Circle | | | Marlton | NJ | 08053 | |
| Kari Krull | | 550 Pioneer Road | | | Waterloo | IA | 50701 | |
| KARI LOPEZ | | 467 TRABERT CIR | | | RIVERSIDE | CA | 92507 | |
| Kari Roe | | 1635 Liberty Ave | | | WATERLOO | IA | 50702 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARI WANENMACHER | | 623 DOWNING DRIVE | | | RICHARDSON | TX | 75080 | |
| KARI YEOMANS ATT AT LAW | | 123 BOGGS LN | | | CINCINNATI | OH | 45246 | |
| KARIA, MIHIR | | 1339 N DEARBORN STREET UNIT 16D | | | CHICAGO | IL | 60610-0000 | |
| KARIL YAMAMOTO | | 7110 W LOST BIRD DRIVE | | | TUCSON | AZ | 85743 | |
| Karilee Allison | | 3436 Ellington St | | | Waterloo | IA | 50701-9186 | |
| KARILYNN R BRAUNGER ATT AT LAW | | 10101 W BELL RD STE 101 | | | SUN CITY | AZ | 85351 | |
| KARIM A MUHAMMAD | | 139 MOUNT VERNON DR | | | MONTGOMERY | AL | 36105-1718 | |
| KARIM O SOSA AND | | DEYANIRA SOSA | 16061 SW 143 ST | | MIAMI | FL | 33196 | |
| KARIM, RIZWAN | | 709 CRANE CANYON PLACE | | | ROUND ROCK | TX | 78665-7919 | |
| KARIN A GARVIN ATT AT LAW | | 220 W GARDEN ST STE 805 | | | PENSACOLA | FL | 32502 | |
| KARIN AND MARSHALL CRAWFORD | | 440 KEARNEY ST | | | DENVER | CO | 80220 | |
| KARIN BULLINGER | | 15560 FOGHORN LANE | | | APPLE VALLEY | MN | 55124 | |
| KARIN CARLSON AND CROSSTOWN | | 316 318 ROSEVILLE AVE | ADJUSTING CO | | NEWARK | NJ | 07107 | |
| KARIN CROWLEY AND RICHARD PETERS | | 430 W KING ST | | | LANCASTER | PA | 17603-3768 | |
| KARIN GERARDIN ATT AT LAW | | 123 N KROME AVE STE 101 | | | HOMESTEAD | FL | 33030 | |
| KARIN L HICKS ATT AT LAW | | 190 N MAIN ST STE B | | | PLYMOUTH | MI | 48170 | |
| KARIN L MILLS AND | | LOTTIE B GITMED | PO BOX 352 | | BIG BEAR CITY | CA | 92314 | |
| KARIN PADULA | | 9148 ASHLEY TERRACE | | | BROOKLYN PARK | MN | 55443 | |
| KARINA COLIN AND BURTON | | 10854 E 33RD CT | RESTORATION CO | | TULSA | OK | 74146 | |
| KARINA HER AND KOU YANG | | 1167 KENNARD ST | | | ST PAUL | MN | 55106 | |
| Karina Ratmansky | | 5 Yerkes Drive | | | Richboro | PA | 18954 | |
| KARIS AND KARIS INS | | 143 JERICHO TPKE STE A | | | MINEOLA | NY | 11501-1705 | |
| Karis Grundy | | 1107 Maplewood Dr Apt #7 | | | Cedar Falls | IA | 50613 | |
| KARIS, KELLY A | | 17463 64TH DR | | | GLENDALE | AZ | 85308 | |
| KARKULEHTO, JAANA | | 21346 ST ANDREWS BLVD #413 | | | BOCA RATON | FL | 33433 | |
| KARL A FREDRICKSON JR | | PO BOX 30157 | | | CHARLESTON | SC | 29417 | |
| KARL A H BOHNHOFF ATT AT LAW | | 912 CENTENNIAL WAY STE 320 | | | LANSING | MI | 48917 | |
| KARL A KRUGER ATTORNEY AT LAW | | NINE FIRST ST NW | | | ROCHESTER | MN | 55901 | |
| KARL A MEYER ATT AT LAW | | 2323 S 109TH ST STE 34 | | | MILWAUKEE | WI | 53227 | |
| KARL AND DANIELLE BUTZGY | | 19 JOHN W LUTY DR | | | OAKDALE | CT | 06370 | |
| KARL AND JUNIOR MITCHELL | | 5101 5701 NW 14TH CT | | | LAUDERHILL | FL | 33313 | |
| KARL AND KAMI BREUCKMANN AND | | 7521 W 143RD TERRACE | KAMI ROSS | | OVERLAND PARK | KS | 66223 | |
| KARL AND LAURA SCHOTTLER | | 1006 LAKE VIKING TERRACE | | | ALTAMONT | MO | 64620 | |
| KARL AND MAJDA WENDY | | 18893 LAKEWORTH BLVD | RITEWAY PUBLIC INSURANCE ADJUSTERS | | PORT CHARLOTTE | FL | 33948 | |
| KARL AND NATALIE KESLER | | 1465 ROGERS STREET | | | GOLDEN | CO | 80401-2823 | |
| KARL BABCOCK | | 549 COLUMBIAN STREET STE 304 | | | WEYMOUTH | MA | 02190 | |
| KARL BANACH | | 2107 LIVINGSTON | | | EVANSTON | IL | 60201 | |
| KARL C KOONMEN JR ATT AT LAW | | 535 LOVES PARK DR | | | LOVES PARK | IL | 61111 | |
| KARL D COOPER ATT AT LAW | | 121 N MAIN ST STE 103 | | | SOUDERTON | PA | 18964 | |
| KARL D KENNEDY | | P.O. BOX 191708 | | | MIAMI BEACH | FL | 33119 | |
| KARL DEBOESER | | 2747 W CHEW STREET | | | ALLENTOWN | PA | 18104 | |
| KARL E LEWIS JR ATT AT LAW | | 209 GOODE ST STE 200 | | | HOUMA | LA | 70360 | |
| KARL E ZIRKEL AND | | DENISE L ZIRKEL | 1311 JAMSON DRIVE | | HUTTO | TX | 78634 | |
| KARL EHLERS | | 7300 RIDGEMONT DRIVE | | | URBANDALE | IA | 50322 | |
| KARL ERIC SPAHR ATT AT LAW | | 956 W ROSEDALE ST | | | FORT WORTH | TX | 76104 | |
| KARL FREDRIC J SELIGMAN ATT AT | | 610 GEORGIA ST | | | VALLEJO | CA | 94590 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARL FULLER DBA SELECT PROFESSIONAL | | 220 W BUSH ST | | | PRAIRIE GROVE | AR | 72753 | |
| KARL GAUVIN ATT AT LAW | | 1001 PENNSYLVANIA AVE NW STE 6 | | | WASHINGTON | DC | 20004 | |
| KARL H MAGNUS ATT AT LAW | | 121 S WILKE RD STE 407 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| Karl Hartmann | | 808 Knapp Road | | | Landsdale | PA | 19446 | |
| KARL HOGQUIST | | 849 E VICTORIA ST | UNIT 612 | | CARSON | CA | 90746 | |
| KARL IGLOI | | PO BOX 4034 | | | FEDERAL WAY | WA | 98063 | |
| KARL J DALTON | | VANESSA L DALTON | 1504 SAYLOR WAY | | LAS VEGAS | NV | 89108 | |
| KARL J KNUDSON ATT AT LAW | | 12966 EUCLID ST STE 200 | | | GARDEN GROVE | CA | 92840 | |
| Karl Johnson | | 825 MULBERRY LN | | | DESOTO | TX | 75115-1503 | |
| KARL K BOATMAN JR ATT AT LAW | | 1217 SOVEREIGN ROW STE 105 | | | OKLAHOMA CITY | OK | 73108 | |
| KARL K BOATMAN JR ATTY AT LAW | | 5500 N WESTERN AVE STE 152 | | | OKLAHOMA CITY | OK | 73118 | |
| KARL L BABCOCK APPRAISERS CO OP | | 549 COLUMBIAN ST STE 304 | | | WEYMOUTH | MA | 02190 | |
| KARL LINDHOLM AND BRETT | | 825 CIDER MILL RD | MILLIER & PRESIDENT &FELLOS OF MIDDLEBURY COLLEGE | | MIDDLEBURY | VT | 05753 | |
| KARL MC COMBS AND HOMECOMINGS FIN | | 1238 REMINGTON RD | NETWORK AND WEATHERGUARD CON COINC | | SCHAUMBURG | IL | 60173 | |
| KARL P JACOBSEN ATT AT LAW | | 2105 COMMANDER RD | | | NORTH CHARLESTON | SC | 29405 | |
| Karl Plavetzky | | 3 Giovanni | | | Aliso Viejo | CA | 92656 | |
| KARL R NIEBUHR ATT AT LAW | | PO BOX 10407 | | | PEORIA | IL | 61612 | |
| KARL T WERNER ATT AT LAW | | 3500 CONSTITUTION AVE NE STE A | | | ALBUQUERQUE | NM | 87106 | |
| KARL THUGE | | 186 EAST SHORE DR | THE COTTAGE | | MASSAPEQUA | NY | 11758 | |
| KARL W SMITH AND EMILY SMITH | | 240 NAGEL ST | | | VIDOR | TX | 77662 | |
| KARL WONDRAK | | 17236 CANDLEWOOD PKWY | | | EDEN PRAIRIE | MN | 55347 | |
| KARL Y PARK ATT AT LAW | | 1010 S 336TH ST STE 320 | | | FEDERAL WAY | WA | 98003 | |
| KARL ZUFELT ATT AT LAW | | 1 WORLD TRADE CTR STE 216 | | | LONG BEACH | CA | 90831 | |
| KARLA BEARBOWER | | 314 PLEASANT DR | | | HUDSON | IA | 50643 | |
| KARLA BERRY | | 417 SHERMAN | | | WATERLOO | IA | 50703 | |
| KARLA CARNES ALLEN ATT AT LAW | | 10019 PARK PL AVE | | | RIVERVIEW | FL | 33578 | |
| KARLA COLE | | 7001 W PARKER RD APT 126 | | | PLANO | TX | 75093 | |
| KARLA COMSTOCK | | 5235 BALMORAL LANE | | | BLOOMINGTON | MN | 55437 | |
| KARLA CORNWELL | RE/MAX Allegiance | 10008 Darnaway Court | | | BRISTOW | VA | 20136 | |
| KARLA CORNWELL | RE/MAX Allegiance | 172 West Street | | | Annapolis | MD | 21401 | |
| KARLA D REEKIE | | 10911 E QUADE AVE | | | MESA | AZ | 85212-2511 | |
| KARLA FORSYTHE CHAPTER 13 TRUSTEE | | 1551 BROADWAY STE 600 | | | TACOMA | WA | 98402-3320 | |
| KARLA FRABOTTA | | 47488 ELLIE DRIVE | | | MACOMB | MI | 48044 | |
| Karla Kiler | | 10511 Main Road | | | La Porte City | IA | 50651 | |
| KARLA M NEPHEW FREDRICKS | | JEFFREY FREDRICKS | 46835 CRAB APPLE DRIVE | | LA CRESCENT | MN | 55947 | |
| Karla Marquez | | 1500 Timberview | | | Arlington | TX | 76014 | |
| Karla Mowatt | | 407 Anglessey Terrace E | | | West Chester | PA | 19380 | |
| KARLA SUE WEAKS | | 1640 ORCHESTRA WAY | | | INDIANAPOLIS | IN | 46231-4301 | |
| Karla Walker | | 1107 Lakeshore Pl. | | | Evansdale | IA | 50707 | |
| KARLA WILLIAMS | | 705 SAINT JAMES PLACE | | | CEDAR CITY | UT | 84720 | |
| KARLEE SCHRAMM | | 99 KEYMAR DR | | | GREECE | NY | 14616 | |
| KARLEY, REGINA T | | 1257 VIRGINA AVE | | | BENSALEM | PA | 19020 | |
| KARLIN S MYERS ATT AT LAW | | PO BOX 254 | | | ST GEORGE | UT | 84771 | |
| KARLL LAW CENTER LLC | | 1682 OLD GRAVOIS RD | | | HIGH RIDGE | MO | 63049 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARLY MILLS | | 969 NW 11TH STREET | | | MCMINNVILLE | OR | 97128 | |
| KARLYN KENT | | 1324 BULRUSH CRT | | | CARLSBAD | CA | 92011 | |
| KARMEL SUNZETTE DAVIS ATTORNEY AT | | PO BOX 5736 | | | DOUGLASVILLE | GA | 30154 | |
| KARMEN WILLIAMS AND STAR | | 1937 CO RD 330 | QUALITY DOCKS AND FABRICATION LLC | | CRANE HILL | AL | 35053 | |
| Karmin Scassera | | 4678 Amesbury Dr. #1077 | | | Dallas | TX | 75206 | |
| KARNA, ANIMESH | | 825 EAST ALLEGHENY AVE | | | PHILADELPHIA | PA | 19134 | |
| KARNAI, CHRISTOPHER | | 207 BINSTEAD AVE | | | WILMINGTON | DE | 19804-3601 | |
| KARNECIA AND ANTONE WILLIAMS | | 972 6TH ST | AND OLIVER MARSHALL | | PLEASANT GROVE | AL | 35127 | |
| KARNES CITY ISD | | ATTN TAX OFFICE 314 E HWY 123 POB38 | TAX COLLECTOR | | KARNES CITY | TX | 78118 | |
| KARNES CITY ISD | | PO BOX 38 | TAX COLLECTOR | | KARNES CITY | TX | 78118 | |
| KARNES COUNTY CLERK | COURTHOUSE | 210 W CALVERT AVE STE 100 | | | KARNES CITY | TX | 78118-3119 | |
| KARNES COUNTY RECORDER | | 101 N PANNA MARIA AVE | SUITE9 | | KARNES CITY | TX | 78118 | |
| KARNES COUNTY | | 200 E CALVERT AVE STE 3 | ASSESSOR COLLECTOR | | KARNES CITY | TX | 78118 | |
| KARNES COUNTY | | 200 E CALVERT STE 3 | ASSESSOR COLLECTOR | | KARNES CITY | TX | 78118 | |
| KARNES, CATHERINE M | | 3601 RREINOSO CT | ROSTON L KARNES | | SAN JOSE | CA | 95136 | |
| KARNES, KEITH D | | PO BOX 12829 | | | SALEM | OR | 97309 | |
| KARNES, ROBERT J & MOEHLMANN-KA, HEATHER | | 106 LINDEN ST | | | RICHLAND | PA | 17087 | |
| KARNEY M MEKHITARIAN ATT AT LAW | | 5588 N PALM AVE D1 | | | FRESNO | CA | 93704 | |
| KARNS CITY AREA SCHOOL DIST | | 121 S FAIRVIEW MAIN ST | TAX COLLECTOR | | PETROLIA | PA | 16050 | |
| KARNS CITY AREA SCHOOL DISTRICT | | 145 MAIN ST | TAX COLLECTOR | | PETROLIA | PA | 16050 | |
| KARNS CITY AREA SCHOOL DISTRICT | | 240 SCHOOL ST | TAX COLLECTOR | | BRUIN | PA | 16022 | |
| KARNS CITY AREA SCHOOL DISTRICT | | 244 OAK RD | TAX COLLECTOR | | CHICORA | PA | 16025 | |
| KARNS CITY AREA SCHOOL DISTRICT | | PO BOX 441 | TAX COLLECOTR | | BRUIN | PA | 16022 | |
| KARNS CITY AREA SCHOOL DISTRICT | | R D 2 BOX 640 | TAX COLLECTOR | | KARNS CITY | PA | 16041 | |
| KARNS CITY AREA SCOOL DIST | TAX COLLECTOR | PO BOX 59 | 424 KELLYS WAY | | EAST BRADY | PA | 16028 | |
| KARNS CITY ASD BRADYS BEND TWP | | 612 SEYBERTOWN RD | T C OF KARNS CITY AREA SD | | EAST BRADY | PA | 16028 | |
| KARNS CITY BORO BUTLER | | 170 PETROLIA ST BOX 162 | T C OF KARNS CITY BORO | | KARNS CITY | PA | 16041 | |
| KARNS CITY S D FAIRVIEW TOWNSHIP | | 109 PINE RD | T C OF KARNS CITY AREA SD | | KARNS CITY | PA | 16041 | |
| KARNS CITY S D FAIRVIEW TOWNSHIP | | 1303 KITTANNING PIKE | T C OF KARNS CITY AREA SD | | KARNS CITY | PA | 16041 | |
| KARNS CITY SD CHICORA BORO | | BOX 171 212 W SLIPPERY ROCK | T C OF KARNS CITY AREA SD | | CHICORA | PA | 16025 | |
| KARNS CITY SD CHICORA BORO | | PO BOX 91 | T C OF KARNS CITY AREA SD | | CHICORA | PA | 16025-0091 | |
| KARNS CITY SD DONEGAL TWP | | 604 E SLIPPERY ROCK RD | T C OF KARNS CITY AREA SD | | CHICORA | PA | 16025 | |
| KARNS CITY SD EAST BRADY BORO | | 424 KELLYS WAY | LOUISE G ANDERSON TAX COLLECTOR | | EAST BRADY | PA | 16028 | |
| KARNS CITY SD KARNS CITY BORO | | 170 PETROLIA ST PO BOX 162 | T C OF KARNS CITY AREA SCH DIST | | KARNS CITY | PA | 16041 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARNS CITY SD PARKER TOWNSH | | 220 ANNISVILLE RD | T C OF KARNS CITYAREA SD | | PARKER | PA | 16049 | |
| KARNS CITY SD SUGAR CREEK TWP | | 351 KITTANNING HOLLOW RD | T C OF KARNS CITY SD | | EAST BRADY | PA | 16028 | |
| KARNS CITY SD SUGAR CREEK TWP | | RD 1 BOX 517 | T C OF KARNS CITY SD | | CHICORA | PA | 16025 | |
| KAROL APPRAISAL ASSOCIATES | | 365 S MAIN ST | | | GENEVA | NY | 14456 | |
| KAROL Z WIDEMON ATT AT LAW | | 4600 47TH AVE STE 102 | | | SACRAMENTO | CA | 95824 | |
| KAROLYN N BOWE ATT AT LAW | | 101 CT HOUSE PLZ STE 1 | | | ELKTON | MD | 21921 | |
| KARPE AND FISHER | | 4040 MING AVE | | | BAKERSFIELD | CA | 93309-7220 | |
| KARPEL AND LINK | | 200A MONROE ST STE 220 | | | ROCKVILLE | MD | 20850-4422 | |
| KARPEL AND MILMAN LLC | | 3000 DUNDEE RD STE 200 | | | NORTHBROOK | IL | 60062 | |
| KARPOWICZ, LEON | | 450 HIGHVIEW | | | ELMHURST | IL | 60126 | |
| KARPOWICZ, PAUL N | | 1051 NW45TH ST | | | FORT LAUDERDALE | FL | 33309-3822 | |
| KARR AND SALBER | | 681 S BROADWAY | | | PENNSVILLE | NJ | 08070 | |
| KARR INSURANCE AGENCY | | 934 W PRICE | | | BROWNSVILLE | TX | 78520 | |
| KARR, KAREN | | 5714 HARRODS RUN RD | | | PROSPECT | KY | 40059-9206 | |
| KARR, RYAN J | | 307 EAST 26TH STREET | | | RIFLE | CO | 81650-0000 | |
| KARR, SARAH M | | 2315 W PLATTE AVE | | | COLORADO SPRINGS | CO | 80904-2649 | |
| KARRAKER, SKYLA G & KARRAKER, RICHARD W | | 17041 ANELURA CT | | | BAKERSFIELD | CA | 93314-9645 | |
| KARREN S FARMER ATT AT LAW | | 275 E CT ST STE 202 | | | KANKAKEE | IL | 60901 | |
| KARRER, JASON S & KARRER, DONNA A | | 500 SUNSET AVE | | | ALAMOGORDO | NM | 88310-4149 | |
| KARRES, MATTHEW S & KARRES, STEVE M | | 3516 FOXRIDGE RD | | | CHARLOTTE | NC | 28226 | |
| KARRI POWERS | | 203 HARKER AVE | | | WILMINGTON | DE | 19803-4913 | |
| Karrie Niedert | | 1003 Rebecca Court NE | | | Independence | IA | 50644 | |
| KARROL HATHAWAY | | 4337 ST. CECELIA LANE | | | ST. ANN | MO | 63074 | |
| KARRS REMOVAL SERVICE INC | | 315 PAXSON AVE | | | GLENSIDE | PA | 19038 | |
| KARSTEN REAL ESTATE | | 4 FOND DU LAC ST | | | WAUPUN | WI | 53963 | |
| KARTCHNER, STANLEY J | | 7090 N ORACLE RD STE 178 204 | | | TUCSON | AZ | 85704 | |
| KARTHAUS TWP | | PO BOX 5 | TAX COLLECTOR | | KARTHAUS | PA | 16845 | |
| KARTZMAN, STEVEN P | | 101 GIBRALTAR DR STE 2F | | | MORRIS PLAINS | NJ | 07950 | |
| KARTZMAN, STEVEN P | | 101 GIBRALTAR DR | | | MORRIS PLAINS | NJ | 07950 | |
| KARWICK AND YELMAN | | 3333 CAMINO DEL RIO S STE 140 | | | SAN DIEGO | CA | 92108 | |
| KARY R KUMP ATT AT LAW | | 570 POLI ST | | | VENTURA | CA | 93001 | |
| KARYN L HUNT ELLIS | | 126 LA HONDA RD | | | WOODSIDE | CA | 94062 | |
| KARYN MCQUIGGAN | | 5508 RINKER CIR | | | DOYLESTOWN | PA | 18902 | |
| Karyn Tropin | | 241 Starboard Way | | | Mount Laurel | NJ | 08054 | |
| KARYN WILLIAMS | | 23574 CIVIC CENTER DR APT 119 | | | SOUTHFIELD | MI | 48033 | |
| KARZ, RONALD I | | 2001 PARKER LN APT 119 | | | AUSTIN | TX | 78741-3846 | |
| KAS CONSTRUCTION LLC | | PO BOX 2167 | | | PALM HARBOR | FL | 34682 | |
| Kasandra Wittmayer | | 904 West 1st St | | | Cedar Falls | IA | 50613 | |
| KASANOVICH, KRISTI L | | 14 SKYVIEW RD | | | NORTH SMITHFIELD | RI | 02896 | |
| KASCH, KATHRYN G | | 39 RUBY CIR | | | MARY ESTHER | FL | 32569-2600 | |
| KASDORF, ROBERT T | | 634 W MAIN ST STE 202 | | | MADISON | WI | 53703 | |
| KASE PRINTING INC | | 13 HAMPSHIRE DRIVE UNIT 18 | | | HUDSON | NH | 03051 | |
| KASEE, THOMAS P & DANIELS, KATORRA V | | 7756A PENROSE AVE | | | ELKINS PARK | PA | 19027 | |
| KASELAK, DENNIS J | | 401 S ST | VILLAGE STATION | | CHARDON | OH | 44024 | |
| KASEN KASEN ADN BRAVERMAN | | 1845 WALNUT ST STE 2500 | | | PHILADELPHIA | PA | 19103 | |
| KASEN KASEN AND BRAVERMAN | | 1874 E ROUTE 70 STE 3 | | | CHERRY HILL | NJ | 08003-2038 | |
| KASENKASEN AND BRAVERMAN | | 1874 E MARLTON PIKE ROUTE 70 | | | CHERRY HILL | NJ | 08003 | |
| KASER AND MCHUGH | | 354 56 S MAIN ST | | | WILLIAMSTOWN | NJ | 08094 | |
| KASER VILLAGE | | 15 ELYON RD PO BOX 391 | VILLAGE TREASURER | | MONSEY | NY | 10952 | |
| KASEY & TIFFANY MORGAN | | 6354 RED HAVEN RD | | | COLUMBIA | MD | 21045 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kasey Sents | | 17239 130th Street | | | Aplington | IA | 50604 | |
| KASH, JENNIFER | | 305 SPINDLE LN | | | WEST CHESTER | PA | 19380-3871 | |
| KASH, STEVE | | 5701 ABERDEEN DR | | | PHONIX CITY | AL | 36867 | |
| Kashif Chowdhry, Esq., Parkowski Guerke & Sqayze | SUNRISE VENTURES, LLC, PLAINTIFF, V. DALE ROBERTSON AND AMERICAN HOME MORTGAGE, DEFENDANTS. | 116 W. Water St. | | | Dover | DE | 19904-6739 | |
| KASHIKAR, HIMANSHU | | 10188 E WEAVER PLACE | | | ENGLEWOOD | CO | 80111 | |
| KASHIMA, MARK | | 1804 RIDGEWAY AVE | | | LUTHERVILLE | MD | 21093 | |
| KASHKASHIAN AND ASSOCIATES | | 10 CANAL ST STE 204 | | | BRISTOL | PA | 19007 | |
| KASHLAK, JAMIE | | 7516 55TH PL NE | | | MARYSVILLE | WA | 98270 | |
| Kashman Zamani | | 5700 MARKET ST APT 1066 | | | PRESCOTT VALLEY | AZ | 86314-6521 | |
| KASIE AND VERIS RICHARDSON | | 428 CABRINI CT | | | FAYETTEVILLE | NC | 28312-8772 | |
| KASIK INVESTMENTS | | 20044 GLASGOW DR | | | SARATOGA | CA | 95070 | |
| KASMAREK, SHARON & KASMAREK, MICHAEL | | 4529 FORD CT | | | BRENTWOOD | CA | 94513-4415 | |
| KASNET, PETER G & CUSHMAN, DAVID B | | 18 SHAWS HILL RD | | | KENSINGTON | NH | 03833-5512 | |
| KASOLAS, MICHAEL | | PO BOX 26650 | | | SAN FRANCISCO | CA | 94126 | |
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | FEDERAL HOUSING FINANCE AGENCY,AS CONSERVATOR FOR THE FEDERAL HOME LOAN MRTG CORP, VS ALLY FINANCIAL INC FKA GMAC, LLC, ET AL | 1633 Broadway | | | New York | NY | 10019 | |
| KASPER APPRAISALS | | 5407 CROWS NEST CT | | | ELDERSBURG | MD | 21784 | |
| KASPER LAW FIRM LLC | | 3930 S OLD HIGHWAY 94 STE 108 | | | SAINT CHARLES | MO | 63304-2836 | |
| KASPER LAW FIRM LLC | DEBRA MUICH VS. GMAC MORTGAGE LLC | 3930 Old Hwy 94 South Suite 108 | | | St. Charles | MO | 63304 | |
| KASS MANAGEMENT SERVICES INC | | 1001 W MADISON CONDOMINIUM ASSC | | | CHICAGO | IL | 60614 | |
| KASS MANAGEMENT | | 2000 N.RACINE SUITE 4400 | | | CHICAGO | IL | 60614 | |
| KASS SHULER SOLOMON SPECTOR FOYLE | | 1505 N FLORIDA AVE | PO BOX 800 | | TAMPA | FL | 33601 | |
| KASS SHULER SOLOMON SPECTOR | | 1505 N FLORIDA AVE | PO BOX 800 | | TAMPA | FL | 33601 | |
| KASS SHULER SOLOMON SPECTOR | | 1505 N FLORIDA AVE | | | TAMPA | FL | 33602 | |
| Kass Shuler, P.A. | | 1505 N Florida Ave | | | Tampa | FL | 33602 | |
| Kass, Shuler, Solomon, Spector, | Carolyn Rivers | 1505 N. Florida Ave | | | Tampa | FL | 33602- | |
| Kass,Shuler,Solomon,Spector,Foyle & | | 1505 N Florida Ave | | | Tampa | FL | 33602 | |
| KASS. SHULER, SOLOMON, SPECTOR, FOYLE | | & SINGER PA | 1505 N FLORIDA AVE | | TAMPA | FL | 33602-2613 | |
| KASSANDRA CRAWFORD | | 460 TUBBS HILL ROAD | | | CANDORNY | NY | 13743 | |
| KASSAS LAW GROUP | | 10535 FOOTHILL BLVD STE 460 | | | RANCHO CUCAMONGA | CA | 91730 | |
| KASSEBAUM, SCOTT | | 902 NORTH 21ST AVENUE | | | OZARK | MO | 65721 | |
| KASSIAN REAL ESTATE | | 156 E ORVIS ST | | | MASSENA | NY | 13662-2246 | |
| KASSIK, ANNETTE L | | 6309 COUNTY ROAD 9 | | | ORLAND | CA | 95963 | |
| KASSON CREDIT CORPORATION | | PO BOX 1189 | | | ENFEILD | CT | 06083 | |
| KASSON TOWNSHIP | | 10334 PIERCE RD | TREASURER KASSON TWP | | MAPLE CITY | MI | 49664 | |
| KASSON TOWNSHIP | | 10344 PIERCE RD | TREASURER KASSON TWP | | MAPLE CITY | MI | 49664 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KASSON TOWNSHIP | | 10344 W PIERCE RD | TREASURER KASSON TWP | | MAPLE CITY | MI | 49664 | |
| KASSSHULERSOLOMONSPECTORFOYLE AND | | 1505 N FLORIDA AVE | | | TAMPA | FL | 33602 | |
| KASSUBA, KATE E & EGGER, JENNIFER S | | 28902 GUNTER RD | | | RPV | CA | 90275 | |
| KASTEL REAL ESTATE | | 7 CITY VIEW AVE | | | WSPRINGFIELD | MA | 01089 | |
| KASTEN ROOFING CO | | PO BOX 42 | | | TROUT | LA | 71371-0042 | |
| KASTLE, JOHN R | | 346 JUNCO CIRCLE | | | LONGS | SC | 29568 | |
| KASTNER, MICHAEL R | | PO DRAWER 757 | | | BISHOP | TX | 78343 | |
| KASZIRER, JOSEF | | 1020 FOUNDERS RIDGE LANE | | | MCLEAN | VA | 22102-0000 | |
| KATE AND CO REALTORS | | PO BOX 2091 | | | BOTHELL | WA | 98041 | |
| KATE AND COMPANY REALTORS | | 11203 NE 174TH ST | | | BOTHEL | WA | 98011 | |
| KATE AND COMPANY | | PO BOX 2091 | | | BOTHELL | WA | 98041 | |
| KATE BECKER ATT AT LAW | | 4242 E BROMLEY LN APT F108 | | | BRIGHTON | CO | 80601 | |
| Kate Hagglund | | 2855 Ranch House Dr West | Apt #216 | | Ft. Worth | TX | 76116 | |
| KATE JOHNSON LUKE DOUBLER AND | | 2805 SADDLEBROOKE CIR | NORCON GENERAL CONTRACTORSINC | | MINNETONKA | MN | 55305 | |
| KATE LENEHAN | | 43 BYSTEK DRIVE | | | MIDDLETOWN | CT | 06457 | |
| Kate Melvin | | 26 7TH ST SE | | | LE MARS | IA | 51031-2317 | |
| KATE WILKINS | Better Homes and Gardens Mason McDuffie Real Estat | 950 NORTH LAKE BLVD., #12C | | | TAHOE CITY | CA | 96145 | |
| Katelyn Knebel | | 801 Hickory St. | | | Waterloo | IA | 50701 | |
| Katelyn Lincoln | | 8990 Crestview Dr | | | Frisco | TX | 75033-2413 | |
| KATERINA E MILLS ATTORNEY AT LAW | | 800 VILLAGE SQUARE CROSSING STE 223 | | | WEST PALM BEACH | FL | 33410 | |
| KATERINOS, JONI | | 6650 NORTH MAROA AVE APT 212 | | | FRESNO | CA | 93704 | |
| KATES, FLETCHER M | | 1831 DUPUY ROAD | | | PETERSBURG | VA | 23803 | |
| KATEY M BOAK | | 3278 EASTVALLEJO CT | | | GILBERT | AZ | 85298 | |
| KATHARINE C WILSON ATT AT LAW | | 500 E MAIN ST STE 301 | | | BATESVILLE | AR | 72501-4663 | |
| KATHARINE DIZON | | 5030 BALFOUR LANE | | | WOODLAND HILLS | CA | 91364 | |
| KATHARINE NOLL | | 6200 OLD VALLEY COURT | | | ALEXANDRIA | VA | 22310-1540 | |
| KATHARINE R GRANGER ATT AT LAW | | 2130 ARLINGTON AVE | | | UPPER ARLINGTON | OH | 43221 | |
| KATHARINE V JONES ATT AT LAW | | 123 NW 4TH ST STE 304 | | | EVANSVILLE | IN | 47708 | |
| KATHE KOZLOWSKI ESQ ATT AT LAW | | PO BOX 1364 | | | DEFUNIAK SPRINGS | FL | 32435 | |
| KATHEREE HUGHES JR ATT AT LAW | | 211 22ND ST N | | | BIRMINGHAM | AL | 35203 | |
| KATHERENE J KOTERAS AND | | 2322 MORNING PARK DR | CASH BOX FUNDING | | KATY | TX | 77494-2110 | |
| KATHERIN CASWELL TERESA AND JAMES | | 11401 NEAL AVE S | HOFFMAN | | HASTINGS | MN | 55033 | |
| KATHERINE A CADIGAN CRA | | 19 FENWAY CT | | | WALNUT CREEK | CA | 94598 | |
| KATHERINE A CROUCH | | 2772 DUNNINGTON CIRCLE | | | ATLANTA | GA | 30341 | |
| KATHERINE A MANWARREN | | 350 NORTH 2ND STREET | | | DIXON | CA | 95620 | |
| KATHERINE A MORRIS AND | | 182 OAK PL DR | PAUL DAVIS RESTORATION OF GREATER HOUSTON | | HOUSTON | TX | 77006 | |
| KATHERINE A THRELFALL ATT AT LAW | | 2161 SHATTUCK AVE STE 228 | | | BERKELEY | CA | 94704 | |
| KATHERINE ALIAGA AND EDUARDO | | 3295 S BIRCH ST | ESPINOZA AND BIG TOP ROOFING | | DENVER | CO | 80222 | |
| KATHERINE AND CHARLES MORRISON | | 10365 CRANCHESTER WAY | | | ALPHARETTA | GA | 30022 | |
| KATHERINE AND GEORGE | | 10859 S DREAMY DR | MARTINEZ | | GOODYEAR | AZ | 85338 | |
| KATHERINE AND JAMES COLLINS | | 1329 GROSECLOSE RD | | | NEW MARKET | TN | 37820 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHERINE AND JASON WALKER AND | | 876 SOUTN NEBRASKA ST 15 | BOLCO CONSTRUCTION CO | | CHANDLER | AZ | 85225 | |
| KATHERINE ANN LEVIN ATT AT LAW | | 2423 MARYLAND AV | | | BALTIMORE | MD | 21218 | |
| KATHERINE B SCHULZ ATT AT LAW | | 405 S FARWELL ST STE 20 | | | EAU CLAIRE | WI | 54701 | |
| KATHERINE CANTRELL | | 2210 PLAINVIEW ST | | | EVANSDALE | IA | 50707-2328 | |
| KATHERINE CLINE | | 2211 ENCINO CLIFF | | | SAN ANTONIO | TX | 78259 | |
| Katherine Cochran | | 8565 Park Ln, #1908 | | | Dallas | TX | 75231 | |
| KATHERINE D SAUCIER AND | | 4875 CAMP CREEK RD | DEBORAH A SAUCIER | | PELL CITY | AL | 35128 | |
| KATHERINE D SAUCIER ESTATE AND | | 4875 CAMP CREEK RD | DEBORAH A SAUCIER | | PEL CITY | AL | 35128 | |
| KATHERINE E CLARK | | 714 S CALIFORNIA AVE | | | WEST COVINA | CA | 91790 | |
| KATHERINE ESTEVEZ MERCHAN ATT AT LA | | 730 NW 107TH AVE STE 115 | | | MIAMI | FL | 33172 | |
| KATHERINE G GIBSON SRA | | 136 E REEHILL ST | | | LECANTO | FL | 34461 | |
| KATHERINE G GIBSON SRA | | 649 GOLDENROD LN S | | | NEPTUNE BEACH | FL | 32266 | |
| Katherine Graf | | 13923 CALMONT DR | | | HOUSTON | TX | 77070-2401 | |
| KATHERINE GRIER ATT AT LAW | | 3333 S BANNOCK ST STE 330 | | | ENGLEWOOD | CO | 80110 | |
| KATHERINE GROSS | | 3672 DUNBAR ROAD | | | PROSPECT | OH | 43342 | |
| KATHERINE HEIGHTS CONDO TRUST | | 21 PLEASANT ST | C O L AND M PROPERTIES INC | | NEWBURYPORT | MA | 01950 | |
| KATHERINE J GOGOTS | | 5401 CROSSVIEW | | | LAKE IN THE HILLS | IL | 60156 | |
| KATHERINE J SORENSON JERRY W SORENSON | | 26375 RAINBOW GLEN DRIVE | | | SANTA CLARITA | CA | 91321 | |
| KATHERINE JONES AND THE | | 1769 HARMONEY TRACE | BAILEY GROUP | | LITHONIA | GA | 30058 | |
| Katherine Kaltman | | 4419 Rainier St. | #196 | | Irving | TX | 75062 | |
| KATHERINE KOZLOWSKI | | 129 MEETINGHOUSE RD | | | HATBORO | PA | 19040 | |
| KATHERINE L HEENAN | | 1373 SOUTH APOLLO COURT | | | CHANDLER | AZ | 85286-6217 | |
| KATHERINE L UDDENBERG | | 1188 QUEETS PLACE | | | FOX ISLAND | WA | 98333 | |
| KATHERINE LEWIS | | 295 FAY LEE DRIVE | | | BLAIRS | VA | 24527 | |
| KATHERINE M BOWMAN | | 556 ALLRED MILL RD | | | MOUNT AIRY | NC | 27030 | |
| KATHERINE M TOWNLEY ATT AT LAW | | 756 RIO ST | | | RED BLUFF | CA | 96080 | |
| KATHERINE MARTELL ATT AT LAW | | 701 W BROAD ST STE 402 | | | FALLS CHURCH | VA | 22046 | |
| KATHERINE MCGRATH MP ATT AT LAW | | 108 N MAIN ST STE 620 | | | SOUTH BEND | IN | 46601 | |
| KATHERINE MCGUIRE | | 6104 OAKLAWN AVE | | | EDINA | MN | 55424 | |
| KATHERINE MCKINNEY | | 1950 DAVIS STREET | | | CORONA | CA | 92882 | |
| KATHERINE MCNALLY | | 111 SOUTH STREET | | | ROCKPORT | MA | 01966 | |
| Katherine Montevidoni | | 1450 Heron Way | | | Chalfont | PA | 18914 | |
| KATHERINE N NGUYEN ATT AT LAW | | 9500 BOLSA AVE STE G | | | WESTMINSTER | CA | 92683 | |
| KATHERINE NICHOLSON, MARY | | 1908 MADISON AVE | | | GREENSBORO | NC | 27403 | |
| Katherine Priore | | 16315 Hudson Ave | | | Lakeville | MN | 55044 | |
| KATHERINE R SHIMER ESQ ATT AT LA | | 321 PINE ST STE 210 | | | WILLIAMSPORT | PA | 17701 | |
| KATHERINE S. PARKER-LOWE - ATTORNEY AT LAW | GILBERT - IN THE MATTER OF THE FORECLOSURE BY DAVID A SIMPSON, P C, SUBSTITUTE TRUSTEE, OF DEED OF TRUST EXECUTED BY RE ET AL | P.O. Box 730 | | | Ocracoke | NC | 27960 | |
| KATHERINE SCHREIBER ATT AT LAW | | 1414 BYWOOD AVE | | | UPPER DARBY | PA | 19082 | |
| KATHERINE SUPLEE ATT AT LAW | | 1767 MORRIS AVE STE 3 | | | UNION | NJ | 07083 | |
| Katherine Thome | | 464 Hardman Lane | | | Warminster | PA | 18974 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHERINE VARLAS TEEL ATT AT LAW | | 601 BRADY ST STE 300 | | | DAVENPORT | IA | 52803 | |
| KATHERINE VYMAZAL | | 1581 MERIDEN WATERBURY ROAD | PO BOX 790 | | MILLDALE | CT | 06467 | |
| KATHERINE ZANINE | | 1821 FAIRVIEW AVENUE | | | WILLOW GROVE | PA | 19090 | |
| KATHERN M WILLIAMS ATT AT LAW | | PO BOX 7576 | | | CHICAGO | IL | 60680 | |
| KATHERYN LOUISE HICKS MANN AND | | 623 HANSON DR | JOHN MANN | | DOYLINE | LA | 71023 | |
| KATHEYS APPRAISALS INC | | 6091 24TH ST S | | | FARGO | ND | 58104-7630 | |
| KATHI BUSH AND | EVERETT BUSH | 18946 E TEPEE CT | | | INDEPENDENCE | MO | 64056-1120 | |
| KATHI JENNINGS | | 4228 CARLTON DRIVE | | | CEDAR FALLS | IA | 50613 | |
| KATHI L TARANTAL | | 7521 WHITESTONE DR | | | LINCOLN | NE | 68506 | |
| KATHI VLACHOS | | 4320 ROXBURY LANE | | | KALAMAZOO | MI | 49008 | |
| KATHIE AND DONNIE AND | | 170 JACOBS LN | LEA JACOBS | | ATTALLA | AL | 35954 | |
| KATHIE BLEIER | | 503 THREE RIVERS CT | | | RIO VISTA | CA | 94571-2264 | |
| Kathie Gross | | Po Box 216 | 624 Edison Furlong | | Furlong | PA | 18925 | |
| KATHLEEN & DAVID BOWEN | | 23700 DEWEY ROAD | | | HOWARD ROAD | MI | 49329 | |
| KATHLEEN A AND WILLIAM M KALKBRENNER | | 64 MEADOW CREEK LANE | | | GLENMORE | PA | 19343 | |
| KATHLEEN A ELIA ATT AT LAW | | 1000 FRANKLIN VILLAGE DR STE 102 | | | FRANKLIN | MA | 02038 | |
| KATHLEEN A FAHEY ATT AT LAW | | 319 LITTLETON RD STE 303 | | | WESTFORD | MA | 01886 | |
| KATHLEEN A FLYNN ESQ ATT AT LAW | | 6080 SWTH 40 ST 2ND FL 6 | | | MIAMI | FL | 33155 | |
| KATHLEEN A KENNE ATT AT LAW | | 2402 5TH ST APT 3 | | | SANTA MONICA | CA | 90405 | |
| KATHLEEN A MACISAAC | | 647 GENEVA PL | | | TAMPA | FL | 33606-3923 | |
| KATHLEEN A MAY | | 6228 MOUNT RIPLEY DRIVE | | | CYPRESS | CA | 90630-0000 | |
| KATHLEEN AND ANDREW DONAGHUE | AND EXTREME TEMP | 32 JESSICA DR | | | NASHUA | NH | 03060-4286 | |
| KATHLEEN AND ANTHONY DEROSA | | LLC 4649 N BLACK OAK CIR | JIM FIFTH AND FIFTH CONSTRUCTION CO | | EGG HARBOR CITY | NJ | 08215 | |
| KATHLEEN AND ANTHONY | | 60 REDWOOD DR | MORTILLARO | | RICHBORO | PA | 18954 | |
| KATHLEEN AND DAVID MORRISON | | 728 WOODED TRAIL | AND BLUE LINE ROOFING AND CONSTRUCTION | | SCHERTZ | TX | 78154 | |
| KATHLEEN AND GORDON GROLAND | | 1213 LONDONDERRY CIR | | | ORMAND BEACH | FL | 32174 | |
| KATHLEEN AND HENRY BISHOP | | 40 NORTHWOOD CIR | | | LUDLOW | MA | 01056 | |
| KATHLEEN AND JASON KAPOLIS | | 12125 CAROLINA WOODS LN | | | ORLANDO | FL | 32824-8821 | |
| KATHLEEN AND MARK DOUCETTE | | 63 BRISTOL AVE | WHALEN RESTORATION | | BARNSTABLE | MA | 02601 | |
| KATHLEEN AND WILLIAM KALKBRENNER AND | | 64 MEADOWS CREEK LN | HOME INSURED SERVICE | | GLENMOORE | PA | 19343 | |
| KATHLEEN ANDERSON | | 18880 BELLA VINA COURT | | | SARATOGA | CA | 95070 | |
| Kathleen Aquino | | 191 Kipling Drive | | | Warminster | PA | 18974 | |
| KATHLEEN BAILEY AND ADVANCED | | 7066 TOUCAN TRAIL | PIER TECHNOLOGY | | SPRING HILL | FL | 34606 | |
| Kathleen Beck | | 7249 Oxford Ave | | | Philadelphia | PA | 19111 | |
| KATHLEEN BELFORD AND SWEET LIV N | | 17914 STONEY GLADE CT | DESIGN CTR INC | | HOUSTON | TX | 77095 | |
| KATHLEEN BOBBETTE | | 4165 PADEN STREET | | | RIVERSIDE | CA | 92504 | |
| KATHLEEN BONTHIUS | | 6217 BALDER LN | | | MINNEAPOLIS | MN | 55439-1101 | |
| KATHLEEN BURGHGRAEF | | 110 MEDICI BLVD. | | | MONROE | NJ | 08831 | |
| KATHLEEN CARROLL | | 600 GREENHAVEN DR | UNIT 202 | | BURNSVILLE | MN | 55306 | |
| KATHLEEN COIT | | 16369 VICTORIA CURVE SE | | | PRIOR LAKE | MN | 55372 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN CRONIN REARDON AND | | 13 HAMPDEN ST | KATHLEEN AND TIMOTHY REARDON | | GLOUCESTER | MA | 01930 | |
| KATHLEEN D MEZHER ATT AT LAW | | 8075 BEECHMONT AVE | | | CINCINNATI | OH | 45255 | |
| KATHLEEN DEXTER | | 8276 GOLDEN AVE | | | LEMON GROVE | CA | 91945 | |
| KATHLEEN DIANE RUSNAK TRUSTEE | | 2909 MONTCLAIR DR | GROUND RENT COLLECTOR | | ELLICOTT CITY | MD | 21043 | |
| KATHLEEN DONLAN | | 10 WOODSIDE DRIVE | | | LONDONDERRY | NH | 03053 | |
| KATHLEEN DONNELLY ATT AT LAW | | 526 SUPERIOR AVE 1030 | | | CLEVELAND | OH | 44114 | |
| Kathleen Dutill | | 3840 Lukens Ln | | | Hatboro | PA | 19040 | |
| KATHLEEN E COLLINS | | KEITH A COLLINS | 8218 GRACE ST. | | WESTLAND | MI | 48185 | |
| KATHLEEN E JOHNSON ATT AT LAW | | 850 SE ROSE ST | | | ROSEBURG | OR | 97470 | |
| KATHLEEN FAIT | Realty One Group | 2831 St. Rose Pkwy #100 | | | Henderson | NV | 89052 | |
| KATHLEEN FAULKNER, LANNY | | 1122 CORONADO WAY | MADISON MOBILE HOME SALES | | LIVERMORE | CA | 94550 | |
| KATHLEEN FERROL | | 2338 PROVIDENCE CT | | | SANTA ROSA | CA | 95401 | |
| KATHLEEN FIDLER | | 18577 HAPPY LN | | | SONOMA | CA | 95476 | |
| KATHLEEN FINNEGAN | | 227 N. ROSBOROUGH AVENUE | | | VENTNOR | NJ | 08406 | |
| KATHLEEN FITZGERALD | | 8561 DORRINGTON | | | PANORAMA CITY | CA | 91402 | |
| KATHLEEN FRATZKE | | 22363 N. 74TH AVENUE | | | GLENDALE | AZ | 85310 | |
| KATHLEEN FRENCH DOW ATT AT LAW | | 3203 ROBINSON DR | | | ROBINSON | TX | 76706 | |
| KATHLEEN G ALVARADO ATT AT LAW | | 3638 UNIVERSITY AVE 232 | | | RIVERSIDE | CA | 92501 | |
| KATHLEEN G BURROUGHS | | AND THOMAS H BURROUGHS | 25729 DORVAL COURT | | MENIFEE AREA | CA | 92584 | |
| KATHLEEN G CULLY PLLC | | 900 W 190TH ST APT 3N | | | NEW YORK | NY | 10040-3654 | |
| KATHLEEN G GALEN ATT AT LAW | | 23801 GRATIOT AVE STE 108 | | | EASTPOINTE | MI | 48021-1600 | |
| KATHLEEN GARDNER CHARLES GARDNER | | 1908 3RD AVE | AND BEST ROOFING | | COUNCIL BLUFFS | IA | 51501 | |
| KATHLEEN GIESBRECHT | | 3417 ROWAND STREET | | | CEDAR FALLS | IA | 50613 | |
| KATHLEEN GODIO | | 2040 ROSEMARIE WAY | | | HATFIELD | PA | 19440 | |
| Kathleen Gorman | | 5 W 125TH TER | | | KANSAS CITY | MO | 64145-1125 | |
| KATHLEEN GOULD | | PO BOX 776 | | | E ORLEANS | MA | 02643 | |
| Kathleen Gowen | | 7638 Nita Avenue | | | Canoga Park | CA | 91304 | |
| KATHLEEN GRISPON | | 325 N 7TH STREET | | | ROYERSFORD | PA | 19468 | |
| KATHLEEN HAHN | | GARY HAHN | 1529 NORTH APACHE DRIVE | | CHANDLER | AZ | 85224 | |
| Kathleen Hallman | | 18 Bryant Drive | | | Perkasie | PA | 18944 | |
| KATHLEEN HEISEL | | 3692 EATON GATE LANE | | | AUBURN HILLS | MI | 48326 | |
| KATHLEEN HENDRICKS | | 435 FOREST STREET | | | EAST HARTFORD | CT | 06118 | |
| KATHLEEN HERMAN | | 35473 AMBROSIA DR | | | WINCHESTER | CA | 92596-8949 | |
| KATHLEEN HILLIER | | 9627 BLUEGILL RD | | | WOODBURY | MN | 55125 | |
| KATHLEEN HOPKINS | | 332 MONROE AVENUE | | | NORTH HILLS | PA | 19038-2413 | |
| KATHLEEN HORN | | 1208 JOHNSTON AVENUE | | | ROSLYN | PA | 19001 | |
| KATHLEEN I HALL ATT AT LAW | | 401 CHERRY ST STE 410 | | | MACON | GA | 31201 | |
| KATHLEEN J BARTLETT ATT AT LAW | | 585 E STATE ST | | | SALEM | OH | 44460 | |
| Kathleen Jendrick | | 3913 North 112th Lane | | | Avondale | AZ | 85392 | |
| KATHLEEN JJOYNER AND CEDAR PARK | | 5211 GLADSTONE DR | OVERHEAD DOORS | | AUSTIN | TX | 78723 | |
| KATHLEEN JOHNSTON | | 2335 SHADOWOOD DR | | | ORONO | MN | 55356 | |
| KATHLEEN KEY KLAIR MAI SRA | | 6232 RIO HONDO DR NE | | | ALBUQUERQUE | NM | 87109 | |
| Kathleen Klath | | 4211 Lyndale Avenue South | | | Minneapolis | MN | 55409 | |
| KATHLEEN KLEVE | | 2498 ADELE STREET NORTH | | | MAPLEWOOD | MN | 55109 | |
| KATHLEEN KNEIS | | 121 HIGHLAND AVENUE | | | BOONTON | NJ | 07005 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN KRETZ PIKE | | 890 CORTLEIGH DRIVE | | | YORK | PA | 17402 | |
| KATHLEEN L AND JOHN S HAMMOND | | 3341 E MT VERNON ST | AND RAY DAVIS CONSTRUCTION | | WICHITA | KS | 67218 | |
| KATHLEEN L JACKSON KATHLEEN | | 46 ELDER ST | THOMASON AND AIRONS INC | | FAIRBURN | GA | 30213 | |
| KATHLEEN L V LOWE AND COREY Z LOWE | | 7000 TALLOWTREE LN | | | ORLANDO | FL | 32835 | |
| KATHLEEN LANZ | | 1344 DOWNS PLACE | | | PHILADELPHIA | PA | 19116 | |
| KATHLEEN LARE | | 2902 ROSA LN | | | EAST NORRITON | PA | 19403 | |
| KATHLEEN LINCOLN AND CHARLES | | 247 CENTRAL ST | BARNARD CARPENTRY | | HINGHAM | MA | 02043 | |
| KATHLEEN LITTLE | | 118 LAKEVIEW DR | | | PLATSBURG | MO | 64477 | |
| KATHLEEN LOWRY STATE CERTIFIED REAL | | 3804 FLOYD DR | | | FORTH WORTH | TX | 76116 | |
| KATHLEEN M CARSON CLARK | | 1433 BURNETT AVE | AND SMITH CONSTRUCTION INC | | SYRACUSE | NY | 13206 | |
| KATHLEEN M DUBS AND | STUART L DUBS | PO BOX 34535 | | | PHOENIX | AZ | 85067-4535 | |
| KATHLEEN M DUNNE ATT AT LAW | | 118 E BENTON ST | | | GREENVILLE | MI | 48838-2333 | |
| KATHLEEN M DUNNE ATT AT LAW | | 300 S LAFAYETTE ST STE C | | | GREENVILLE | MI | 48838 | |
| KATHLEEN M HAMM AND | | TAMMY M ALCOCK | 5821 NORTH THUNDERHILL ROAD | | PARKER | CO | 80134 | |
| KATHLEEN M LEE ATT AT LAW | | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270 | |
| KATHLEEN M SCHULZ AND | | 10975 S LAVA PEAK RD | LILLIAN J DELEO & POPLIN CONSTR & STEAMY CONCEPTS | | VAIL | AZ | 85641 | |
| KATHLEEN M SCOTT | | 7656 E. DUSTY BOAT RD | | | PRESCOTT VALLEY | AZ | 86315 | |
| Kathleen McAnally | | 4505 Marblearch | | | Grand Prairie | TX | 75052 | |
| KATHLEEN MCBETH | | 2665 STRASBURG RD | | | COATESVILLE | PA | 19320 | |
| KATHLEEN MCCALLISTER CH 13 TRUSTEE | | PO BOX 910 | | | KUNA | ID | 83634 | |
| KATHLEEN MCGUE HERRERA | | 9026 TURFWAY TRAIL | #1 | | WEST CHESTER | OH | 45069 | |
| KATHLEEN MCINTOSH | | 219 EAST 20TH AVE | REAR | | N WILDWOOD | NJ | 08260 | |
| KATHLEEN MCKEE | | 808 GRIFFITH ROAD | | | GREENWOOD | IN | 46143 | |
| KATHLEEN MERCER | | 26161 AVENIDA BONACHON | | | MISSION VIEJO | CA | 92691 | |
| Kathleen Micenec | | 36 Cardinal Rd | | | Levittown | PA | 19057 | |
| Kathleen Mitchell | First Choice Realtors | 2818 N Court Rd | | | Ottumwa | IA | 52501 | |
| Kathleen Morgan | | 3418 Fitler Street | | | Philadelphia | PA | 19114 | |
| Kathleen Nakonieczny | | 3520 Margo Lane | | | Willow Grove | PA | 19090 | |
| KATHLEEN NEEDHAM | | 26707 - 320TH STREET | | | PARKERSBURG | IA | 50665 | |
| KATHLEEN OBOYLE | | 831 CEDAR AVE APT N5 | | | BENSALEM | PA | 19020 | |
| KATHLEEN OCONNELL | | 786 PARK AVENUE | | | BELFORD | NJ | 07718 | |
| KATHLEEN P LONGBRAKE AND | | JAMES L LONGBRAKE | 603 FAIR VALLEY ST | | LAS VEGAS | NV | 89148 | |
| KATHLEEN PAGANO | | 1 CHOWNING CIRCLE | | | HORSHAM | PA | 19044 | |
| KATHLEEN PAZDALSKI | | 1648 BONNIE BRAE DRIVE | | | HUNTINGDON VALLEY | PA | 19006 | |
| Kathleen Perkins | | 30 Pine Drive | | | Glocester | RI | 02814 | |
| KATHLEEN PIERCE | | 324CONEY STREET | | | WALPOLE | MA | 02032 | |
| KATHLEEN PRITZ | | 5914 HASBROOK AVENUE | | | PHILADELPHIA | PA | 19120 | |
| Kathleen Pruisner | | 18346 L Ave | | | Holland | IA | 50642 | |
| Kathleen Rappo | | 140 Toll Drive | | | Southampton | PA | 18966-3063 | |
| Kathleen Riemann | | 659 W Piney Hollow Rd | | | Williamstown | NJ | 08094-7608 | |
| KATHLEEN ROCHE | | 410 ST CLAIRE | | | SPRING LAKE | NJ | 07762 | |
| Kathleen Rollins | | 18225 20th Avenue North | | | Plymouth | MN | 55447 | |
| KATHLEEN S BRASSARD | | 395 MEESKE AVENUE | | | MARQUETTE | MI | 49855 | |
| KATHLEEN S DAVIES ATT AT LAW | | 126 E JEFFERSON ST | | | ORLANDO | FL | 32801 | |
| KATHLEEN S GRANTHAM ATT AT LAW | | PO BOX 6359 | | | WARNER ROBINS | GA | 31095 | |
| KATHLEEN S LAPE ATT AT LAW | | PO BOX 6164 | | | FLORENCE | KY | 41022 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN SCOTT | | 7033 OLD YORK ROAD | | | PHILADELPHIA | PA | 19126 | |
| KATHLEEN SERGEANT | | PO BOX 393 | | | ACCORD | NY | 12404-0393 | |
| Kathleen Shappell | | 112 Everett Drive | | | Newtown | PA | 18940 | |
| KATHLEEN SHEA | | 5408 EDENMOOR ST | | | EDINA | MN | 55436 | |
| KATHLEEN STEPHENS | | 1115 STRATFORD DR | | | RICHARDSON | TX | 75080 | |
| KATHLEEN SUHR | | 5709 ASTER LANE | | | WATERLOO | IA | 50701 | |
| KATHLEEN SULLIVAN AND TEMO | | 5601 136TH ST CT | ROOFING AND SIDING | | APPLE VALLEY | MN | 55124 | |
| KATHLEEN TESARZ | | VIRTUAL ASSISTANT | 1271 SAN MORITZ DRIVE | | SAN JOSE | CA | 95132 | |
| KATHLEEN TOAL | | 45 WOODCROFT RD | | | HAVERTOWN | PA | 19083 | |
| KATHLEEN V HIGGINS | | PMB 827 | PO BOX 439060 | | SAN YSIDRO | CA | 92143 | |
| KATHLEEN V MC WILLIAMS | | 10 BRIGHT STAR CT | GROUND RENT | | BALTIMORE | MD | 21206 | |
| KATHLEEN VAUGHT PC | | 600 W ROOSEVELT RD STE B1 | | | WHEATON | IL | 60187 | |
| KATHLEEN VINCIGUERRA | | 2555 VESER LN | G-2 | | WILLOW GROVE | PA | 19090 | |
| KATHLEEN WALLS ATT AT LAW | | PO BOX 793 | | | MIDDLEBURY | VT | 05753 | |
| KATHLEEN WALLS ATT AT LAW | | PO BOX 88 | | | MIDDLEBURY | VT | 05753 | |
| KATHLEEN YOUNG ATT AT LAW | | 503 W SYCAMORE ST | | | KOKOMO | IN | 46901 | |
| KATHLEEN, EARECKSON | | 561 RIVER RD | | | SKYKSVILLE | MD | 21784 | |
| KATHLEEN, EARECKSON | | 561 RIVER RD | | | SYKESVILLE | MD | 21784 | |
| KATHLENE STRUBEL | | 131 ANTON DRIVE | | | LA PORTE CITY | IA | 50651 | |
| KATHLYN SLATER | | 738 MEDORA CT | | | MENDOTA HEIGHTS | MN | 55118 | |
| KATHRIN GOINES | | 104 BLUE MEADOW LANE | | | SICKLERVILLE | NJ | 08081 | |
| KATHRINE AND CHARLES | | 5216 WILSON DR | MOREAU | | METAIRIE | LA | 70003 | |
| KATHRYN A BELFANCE ATT AT LAW | | 1 CASCADE PLZ STE 1500 | | | AKRON | OH | 44308 | |
| KATHRYN A ELLIS ATT AT LAW | | 600 STEWART ST STE 1300 | | | SEATTLE | WA | 98101 | |
| KATHRYN A ORRICK | | 209 ACADEMY WAY | | | COLUMBIA | SC | 29206 | |
| KATHRYN A WILLIAMS ATT AT LAW | | 75 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113 | |
| KATHRYN AND ARLEY HUGHES AND G AND M | | 2364 MAPLE DR | ROOFING CONSTRUCTION | | FORT DODGE | IA | 50501 | |
| KATHRYN AND JOHN ESTES | | 8 OTTERBURN CT | | | FLORISSANT | MO | 63033-4820 | |
| KATHRYN AND JOHN NOMURA AND | PAUL DAVIS RESTORATION | 19806 RED CEDAR CANYON LN | | | CYPRESS | TX | 77435-5824 | |
| KATHRYN AND MARK OLSON | | 100 6TH ST SW | | | DELANO | MN | 55328 | |
| KATHRYN AND TIMOTHY MONTANO | AND CASTINO RESTORATION | 33197 N LAKE SHORE DR | | | GRAYSLAKE | IL | 60030-1720 | |
| KATHRYN AND WILLIAM HINKLE | | 1730 W VIRGIN ST | AMERICAN EXTERIORS ROOFING | | TULSA | OK | 74127 | |
| KATHRYN BLACK | | 1935 STIRLING DRIVE | | | LANSDALE | PA | 19446 | |
| KATHRYN BOE AND WILLIAM HUNSUCKER AND | | 4716 HILLCREST AVE | AT SMITH AND CO | | LAKEWOOD | CO | 80214 | |
| KATHRYN BOURN ATT AT LAW | | 1521 N JANTZEN AVE 383 | | | PORTLAND | OR | 97217 | |
| KATHRYN BOURN ATT AT LAW | | PO BOX 17428 | | | PORTLAND | OR | 97217 | |
| KATHRYN CARTER | | 1600 S PRAIRIE AVE UNIT 1308 | | | CHICAGO | IL | 60616-4699 | |
| KATHRYN D GAINES | | P O BOX 53924 | | | FAYETTEVILLE | NC | 28305-3924 | |
| KATHRYN D PETERS LAW OFFICE | | 1666 LODGE AVE | | | EVANSVILLE | IN | 47714 | |
| KATHRYN DE MAIGRET | | 19 RENO CT | | | NAPA | CA | 94558-5453 | |
| Kathryn Ditnes | | 5712 Cavalier Court | | | Bensalem | PA | 19020 | |
| Kathryn Farley | | 12017 Elmore Road | | | Philadelphia | PA | 19154 | |
| KATHRYN GIULIE | | 101 CEDAR STREET | | | HICKSVILLE | NY | 11801-0000 | |
| KATHRYN GOLD | | 598 WESTPORT AVENUE | APT C-264 | | NORWALK | CT | 06851 | |
| Kathryn Goulden | | 210 Bergstrom Blvd | | | Cedar Falls | IA | 50613 | |
| KATHRYN GUILD FOLEY ATT AT LAW | | 303 E 17TH AVE STE 500 | | | DENVER | CO | 80203 | |
| KATHRYN H GOULET ATT AT LAW | | 4450 BELDEN VILLAGE ST 502 | | | CANTON | OH | 44718 | |
| KATHRYN HANSON | | 152 RALEIGH DRIVE | | | BURNSVILLE | MN | 55337 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHRYN HENDERSON | | 1641 PLACITA BARANCA | | | TUCSON | AZ | 85704 | |
| KATHRYN HOLMES | | 6544 THORNWOOD ST | | | SAN DIEGO | CA | 92111 | |
| KATHRYN J AVEY AND | | 1299 GLEN KEGLEY DR | T AND T RESIDENTIAL CONSTRUCTION | | XENIA | OH | 45385 | |
| KATHRYN J DERR ATT AT LAW | | 11620 ARBOR ST STE 203 | | | OMAHA | NE | 68144 | |
| Kathryn Jackson | | 4117 university ave | | | waterloo | IA | 50701 | |
| KATHRYN JENSEN | | 339 LINDA AVE | | | LINO LAKES | MN | 55014 | |
| KATHRYN K AGNE | | 555 N 84TH STREET | | | SEATTLE | WA | 98103 | |
| KATHRYN KELBAUGH | | 4 ANTIETAM ROAD | | | VOORHEES | NJ | 08043 | |
| KATHRYN KINNEY | | 6834 SOUTH WEBSTER | | | LITTLETON | CO | 80128 | |
| Kathryn Kushner | | 1003 Clymer Road | | | Hatfield | PA | 19440 | |
| KATHRYN L BRINGLE CHAPTER 13 OFFICE | | 2000 W FIRST ST STE 300 | PO BOX 2115 | | WINSTON SALEM | NC | 27102 | |
| KATHRYN L HARRY AND ASSOCIATES PC | | 1200 HARGER RD STE 706 | | | OAK BROOK | IL | 60523 | |
| KATHRYN L HARRY ATT AT LAW | | 1200 HARGER RD STE 706 | | | OAK BROOK | IL | 60523 | |
| KATHRYN L JOHNSON PLC | | 4337 E FIFTH ST | | | TUCSON | AZ | 85711 | |
| KATHRYN LIRETTE ATT AT LAW | | 319 ROUSSELL ST | | | HOUMA | LA | 70360 | |
| KATHRYN M COLGIN AND KATHRYN C | | 1602 PEER DR | COSTA | | HOUSTIN | TX | 77043 | |
| KATHRYN M FOX ATT AT LAW | | 1430 TRUXTUN AVE STE 100 | | | BAKERSFIELD | CA | 93301 | |
| KATHRYN M FOX ATT AT LAW | | 1430 TRUXTUN AVE STE 720 | | | BAKERSFIELD | CA | 93301 | |
| KATHRYN M RUSSELL ATT AT LAW | | 222 W APPLE ST | | | HASTINGS | MI | 49058 | |
| KATHRYN M RUSSELL ATT AT LAW | | PO BOX 241 | | | HASTINGS | MI | 49058 | |
| KATHRYN M WELSH ATT AT LAW | | 1601 E BAY DR STE 2 | | | LARGO | FL | 33771 | |
| KATHRYN NEAL | | 76-6135 PLUMERIA ROAD | | | KAILUA-KONA | HI | 96740 | |
| KATHRYN O MOORE AND THORNTON A MOORE | | 2833 ARBOR DRIVE | | | MANHATTAN | KS | 66503 | |
| KATHRYN P AND DAVID J GODDARD | | 1605 W 11TH ST | | | FRIONA | TX | 79035-1509 | |
| KATHRYN PROSE | | 1443 EDEN GARDENS DR | | | FENTON | MI | 48430 | |
| KATHRYN R MELONE | | 3169 BENNETT | | | AURORA | IL | 60502-7070 | |
| KATHRYN R PERSLEY ATT AT LAW | | PO BOX 320738 | | | KANSAS CITY | MO | 64132 | |
| KATHRYN R PORTTEUS ATT AT LAW | | 5801 SOUNDVIEW DR STE 258 | | | GIG HARBOR | WA | 98335 | |
| KATHRYN ROSS SPEERS ATT AT LAW | | 34 B ST NE | | | MIAMI | OK | 74354-6331 | |
| Kathryn Saab | | 1329 Greenhaven | | | Garland | TX | 75043 | |
| Kathryn Saunders | | 7953 Balboa Blvd. | | | Van Nuys | CA | 91406 | |
| KATHRYN SHEPHERD | | 209 HILLCREST CT | | | BURNSVILLE | MN | 55337 | |
| KATHRYN SIKES | | 201 NORTH THALIA ROAD | | | VIRGINIA BEACH | VA | 23452 | |
| KATHRYN SMITH | | 4 TIMBER LANE | | | WALLINGFORD | CT | 06492 | |
| KATHRYN STEWART | | 10800-G POINT SOUTH DRIVE | | | CHARLOTTE | NC | 28273 | |
| KATHRYN U TOKARSKA ATT AT LAW | | 3443 CAMINO DEL RIO S STE 319 | | | SAN DIEGO | CA | 92108 | |
| KATHRYN VISCHORIC | | 8 BLOOMFIELD CT | | | MT LAUREL | NJ | 08054 | |
| KATHRYN YOUNGS | | 109 VILLAGE MILL PLACE | | | RALEIGH | NC | 27608 | |
| KATHRYN, DOZHIER | | 460 FOX HILL LN | REAL ESTATE APPRAISER | | ROSEBURG | OR | 97470 | |
| KATHRYNE DELCONTE | | 412 LEE LANE | | | DESTIN | FL | 32541 | |
| KATHY & JOHN DONUCK | | 6654 HAZELNUT CIR | | | EAST SYRACUSE | NY | 13057 | |
| KATHY & JOHN MCILHENNY | | 111 KITTS LANE | | | SOUTH POINT | OH | 45680 | |
| KATHY AND ANDREW MAO | | 13611 FAWCELT DR | AND TRAVIS CONSTRUCTION | | HOUSTON | TX | 77069 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHY AND DANIEL YOUNG AND | KATHY MICHALS AND CONTRACTOR SOLUTION LLC | 2205 ROADRUNNER DR | | | FLOWER MOUND | TX | 75022-7885 | |
| KATHY AND FRANK FELIX AND | | 3409 GLENOAKS DR | JENCO CONSTRUCTION | | MIDWEST CITY | OK | 73110 | |
| KATHY AND GARY HAY | | 1020 LILAC | | | BEAUMONT | TX | 77706 | |
| KATHY AND JAMES LEE AND SUPERIOR | | 2902 CHANCE DR | ROOFING AND SIDING | | FLORRISANT | MO | 63031 | |
| KATHY AND JOHN DILWORTH | | 30A MAIN ST | AND GLENN LEMELIN | | NEW DURHAM | NH | 03855 | |
| KATHY AND RICK CHAMBERS | | 10502 S 198TH EAST AVE | | | BROKEN ARROW | OK | 74014 | |
| KATHY AND STEPHEN DIENSES | | 809 S 9TH ST | | | LARAMIE | WY | 82070 | |
| KATHY AND THOMAS CLARK | | 9700 STEMWELL TERRACE | | | RICHMOND | VA | 23236 | |
| KATHY AND TONY FOWLER AND GATTIS | | 3817 COUNCIL RD | CONSTRUCTION | | RATCLIFF | AR | 72951 | |
| KATHY ARENTZ | | 4029 RIVER ROAD | | | READING | PA | 19605 | |
| KATHY BEVIS | | 15528 RED OAKS RD SE | | | PRIOR LAKE | MN | 55372 | |
| KATHY BROWN | | 14183 OLD MARVIN ROAD | | | VERSAILLES | MO | 65084 | |
| KATHY BUTLER AND L WOOD | | 705 LAFAYETTE AVE | MANAGEMENT LLC | | ANDERSON | SC | 29624 | |
| KATHY CARPENTER | | 2621 LAKE LUCERNE DR | | | BELLEVILLE | IL | 62221-3361 | |
| KATHY CASEY AND STEPHEN THOMPSON | | 166 MELBA ST | | | MILFORD | CT | 06460 | |
| KATHY CLIFTON POLK CNTY DIST CLERK | | 101 W CHURCH ST | KATHY CLIFTON POLK CNTY DIST CLERK | | LIVINGSTON | TX | 77351 | |
| KATHY D SHEIVE ESQ | | 316 NORHT JOHN YOUNG PKWY SUI | | | KISSIMMEE | FL | 34741 | |
| KATHY DUNMORE-BREWER | | 438 PARKSIDE ROAD | | | PLAINFIELD | NJ | 07060 | |
| KATHY FARRAR AND PAUL DAVIS SYSTEMS | | 3500 MONTROSE AVE | RESTORATION SPECIALISTS | | RICHMOND | VA | 23222 | |
| KATHY FISH | | 115 WILLOW LAWN DR | | | WAVERLY | IA | 50677 | |
| KATHY FOX | | 5721 W ROWEL RD | | | PHOENIX | AZ | 85083 | |
| Kathy Frampton | | 718 9th Street | | | Gilbertville | IA | 50634 | |
| Kathy Frey | | 1245 New Philadelphia Rd | | | Pottstown | PA | 19465 | |
| KATHY GOSSELIN | | 131 HIGHLAND PARK AVENUE | | | MANCHESTER | NH | 03109 | |
| KATHY I BARANGER | | 480 SILVER SPRING RD | | | FAIRFIELD | CT | 06824 | |
| KATHY K PULS ATT AT LAW | | PO BOX 550 | | | DECATUR | GA | 30031 | |
| KATHY KAROLIS | | 39 ELEZABETH AVE | | | WARREN | NJ | 07059 | |
| Kathy Kern | | 454 Washington St. | | | Winthrop | IA | 50682 | |
| KATHY KLIMA | | 2489 BRUNSWICK CIRCLE #1A | | | WOODRIDGE | IL | 60517 | |
| KATHY L BUSH AND | | 290 CTR DR | MTN CONSTRUCTION | | ORRINGTON | ME | 04474 | |
| KATHY L HOUSTON ATT AT LAW | | 9825 SW 148TH TER 104 | | | MIAMI | FL | 33176 | |
| KATHY L NORMAN | | P O BOX 312 | | | YUCCA VALLEY | CA | 92286 | |
| KATHY LOPEZ | | 445 VARS WAY | | | ALPINE | CA | 91901 | |
| KATHY M TREBBI | | 1313 TANGELO ISLE | | | ST LAUDERDALE | FL | 33315 | |
| KATHY MCANAUL | | 1539 SILVER SPUR DRIVE | | | ALLEN | TX | 75002 | |
| KATHY MCCORMICK ATT AT LAW | | 319 HARVARD AVE | | | CLAREMONT | CA | 91711 | |
| KATHY NELSON | | 10933 DREW AVE S | | | BLOOMINGTON | MN | 55431 | |
| KATHY NEWCOMB | | 200 EAST ARLINGTON | APT 202 | | WATERLOO | IA | 50703 | |
| KATHY NOBLE | Coastal Area Partners | 329 COMMERCIAL DR, STE 100 | | | SAVANNAH | GA | 31406 | |
| Kathy Pullin | | 1127 Locke Avenue | | | Waterloo | IA | 50702 | |
| Kathy Raymond | | 525 Washington Ave | | | Media | PA | 19063 | |
| KATHY REGISTER GRIFFIN ATT AT LAW | | 5915 FAITH RDG | | | WAYCROSS | GA | 31503 | |
| KATHY ROBERTS | | 659 SUPERIOR AVE | | | SAN LEANDRO | CA | 94577 | |
| KATHY S BRICKEY | | 3410 MANHATTAN AVE | | | SAINT LOUIS | MO | 63143 | |
| Kathy Santin | | 1155 York Rd | E-12 | | Warminster | PA | 18974 | |
| KATHY SCHLINK | | 3130 LONGVIEW AVE | | | ROCHESTER | MI | 48307 | |
| KATHY SHEPHARD REAL ESTATE | | 208 NOLANA RD | | | MCALLEN | TX | 78504 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHY SHEPHERD REAL ESTATE INC | | 208 W NOLANA AVE | | | MCALLEN | TX | 78504 | |
| KATHY SHEPHERD REAL ESTATE | | 208 NOLANA RD | | | MCALLEN | TX | 78504 | |
| KATHY SWANN | | 3300 LOVELAND BLVD UNIT 703 | | | PUNTA GORDA | FL | 33980 | |
| Kathy Taylor | | 215 1st St | | | Washburn | IA | 50702-6021 | |
| KATHY THOMPSON AND B P | | 7512 CONTINENTAL | HYDRAULIC | | WARREN | MI | 48091 | |
| Kathy Tobin | | 4615 E. Mineral Road | | | Phoenix | AZ | 85044 | |
| Kathy Turpin | | 2505 Shalimar Drive | | | Garland | TX | 75040 | |
| KATHY VASQUEZ | | 2995 GERANIUM WAY | | | CORONA | CA | 92881-8399 | |
| KATHY WHALEY AND CHAPMOR | | 12006 OLD TIMBER RD | SERVICES | | CHARLOTTE | NC | 28269 | |
| KATHY WILSON | | 83 DOGWOOD LANE | | | AGAWAM | MA | 01001-3546 | |
| KATHY Y ROBINSON AND PDQ | | 760 AMARILLO ST | PROFESSIONAL HOME BUILDER | | BEAUMONT | TX | 77701 | |
| Kati Armstrong | | 1417 AMHERST AVE APT 5 | | | LOS ANGELES | CA | 90025-0357 | |
| KATIA AND SAAD SHETAYH AND | | 615 E FAIRWAY RD | EDGE CONSTRUCTION | | HENDERSON | NV | 89015 | |
| KATICA AND GEORGE WOLOSCHUK | | 641 SHEILA CT | | | WALNUT | CA | 91789 | |
| KATIE AND BRANDON MCCLURE | | 68 ADMIRAL AVE SW | AND HARRISBURG ROOFING CO | | CONCORD | NC | 28027 | |
| Katie Brewer | | 6003 Prospect Avenue | | | Dallas | TX | 75206 | |
| Katie Brincks | | 3216 Neola Street Apt . #2 | | | Cedar Falls | IA | 50613 | |
| Katie Brophy | | 1423 Mayflower Drive | | | Quakertown | PA | 18951 | |
| Katie Case | | 227 NE Pinehurst Circle | | | Ankeny | IA | 50021 | |
| KATIE GUA HATA | | 6492 FAIRLYNN BL | | | YORBA LINDA | CA | 92886 | |
| Katie Hosch | | 1012 MAIN ST | | | CEDAR FALLS | IA | 50613-3053 | |
| Katie Jacobi | | 1207 5th St | | | Gilbertville | IA | 50634 | |
| Katie Judge | | 300 HUBER RD | | | WAVERLY | IA | 50677-1853 | |
| KATIE LOIS | | 90-5 MT KEMBLE AVE | | | MORRISTOWN | NJ | 07960 | |
| Katie Traeger | | 1304 Wilson Avenue | | | Waverly | IA | 50677 | |
| Katie Tschepen | | 7919 Stafford Trail | | | Savage | MN | 55378 | |
| KATINA AND KEITH WORSHAM | | 1112 AUBUCHON RD | | | RICHMOND | VA | 23223 | |
| Katina Frazier | | 2902 Niles St | | | Waterloo | IA | 50703-1532 | |
| KATKOW, HERMAN | | 5820 GREENSPRING AVE | | | BALTIMORE | MD | 21209-4232 | |
| KATMISSKY AND JAMSHEED LLP | | 6380 WILSHIRE BLVD STE 1225 | | | LOS ANGELES | CA | 90048 | |
| KATO, ROBERT B & KATO, PAULA A | | 21101 SKYLARK DR | | | LAKE FOREST | CA | 92630-7268 | |
| KATOPODIS-PICKNEY, CYNTHIA A | | 3326 ASPEN GROVE DRIVE | STE 500 | | FRANKLIN | TN | 37067 | |
| KATRDZHYAN, AL | | 7026 BELLAIRE AVE | | | LOS ANGELES | CA | 91605 | |
| KATRINA ALEXANDER AND RICKY | | 28710 STAPLEFORD ST | RUTHSTROM AND DKR CONSTRUCTION | | SPRING | TX | 77386 | |
| KATRINA AND MICHAEL TAYLOR | | 5210 NORCROFT DR | | | INDIANAPOLIS | IN | 46221-3266 | |
| KATRINA IRENE BONNELL ATT AT LAW | | PO BOX 216 | | | WEST BRANCH | MI | 48661 | |
| Katrina Jordan | | 5241 N Hutchinson st | | | Philadelphia | PA | 19141 | |
| Katrina Keller | | 16901 Napa | Apt. 248 | | North Ridge | CA | 91343 | |
| KATRINA KLEINMANN AND FRANK E | | 32 W 075 CEDAR LN | ENGLISH | | WAYNE | IL | 60184 | |
| KATRINA L HOCHARD & MICHAEL S HOCHARD | | 390 SEVEN STARS RD | | | GERRYSBURG | | 17325 | |
| KATRINA LACEY AND KATRINA LOPES | | SERVICES 16117 SE EIDER CT | SERRAO AND CREATIVE BUILDING | | DEMASCUS | OR | 97089 | |
| KATRINA LITIGATION GROUP | | 12870 US HWY 98 W STE 200 | | | MIRAMAR BCH | FL | 32550 | |
| KATRINA MOORE AND ARTHUR HAIRSTON | | PO BOX 2344 | | | BIRMINGHAM | AL | 35201-2344 | |
| KATRINE M ERIE ATT AT LAW | | 316 W JEFFERSON ST | | | BUTLER | PA | 16001 | |
| KATSEF, ALEX | | 2780 BUTTERCUP COURT | | | LOWER MORLAND | PA | 19006 | |
| KATSMAN | | 444 MERRICK ROAD | SUITE 106 | | LYNBROOK | NY | 11563 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATSONIS LAW OFFICE | | 350 BERLIN RD | | | BOLTON | MA | 01740-1322 | |
| KATTEN, EMMANUEL M | | 35 WACKER DR STE 902 | | | CHICAGO | IL | 60601 | |
| KATTMAN AND PINAUD PA | | 4069 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32207 | |
| KATY CITY | | 910 AVE C PO BOX 617 | ASSESSOR COLLECTOR | | KATY | TX | 77492 | |
| KATY CITY | | 910 AVE C PO BOX 617 | TAX COLLECTOR | | KATY | TX | 77492 | |
| KATY CITY | | PO BOX 617 | ASSESSOR COLLECTOR | | KATY | TX | 77492 | |
| KATY ISD | | 6301 S STADIUM LN PO BOX 159 | ASSESSOR COLLECTOR | | KATY | TX | 77494 | |
| KATY ISD | | 6301 S STADIUM LN PO BOX 299755 | ASSESSOR COLLECTOR | | KATY | TX | 77494 | |
| KATY ISD | | 6301 S STADIUM LN PO BOX 299755 | | | KATY | TX | 77494 | |
| KATY ISD | | 6301 S STADIUM LN | ASSESSOR COLLECTOR | | KATY | TX | 77494 | |
| KATY ISD | | 6301 STADIUM PO BOX 159 | TAX COLLECTOR | | KATY | TX | 77492-0159 | |
| KATY ISDA | ASSESSOR COLLECTOR | 6301 S STADIUM LN | | | KATY | TX | 77494 | |
| KATY ISD | | 6301 SOUTH STADIUM LN | | | KATY | TX | 77494 | |
| Katy ISD | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Katy ISD | Katy ISD | P O Box 159 | | | Katy | TX | 77492-0159 | |
| Katy ISD | Linebarger Goggan Blair & Sampson, LLP | 1300 Main Street Suite 300 | | | Houston | TX | 77002 | |
| Katy ISD | | P O Box 159 | | | Katy | TX | 77492-0159 | |
| KATY ROOFING AND REMODELING | | 27027 WESTHEIMAN PKWY | | | KATY | TX | 77494 | |
| Katy Santoyo | | 40 Via Alivio | | | Rancho Santa Margarita | CA | 92688 | |
| KATZ AND KORIN PC | | 334 N SENATE AVE | | | INDIANAPOLIS | IN | 46204 | |
| KATZ AND WULFF | | 904 VANDALIA AVE | | | COLLINSVILLE | IL | 62234 | |
| KATZ ARGENIO AND POWERS | | 1380 MAIN ST STE 302 | | | SPRINGFIELD | MA | 01103 | |
| KATZ FLATAU POPSON AND BOYER | | 355 COTTON AVE | | | MACON | GA | 31201 | |
| KATZ LAW OFFICE LTD | | 3157 N CALIFORNIA AVE | | | CHICAGO | IL | 60618 | |
| KATZ LAW OFFICE LTD | | 3157 N CALIFORNIA | | | CHICAGO | IL | 60618 | |
| KATZ LAW OFFICE LTD | | 4105 W 26TH ST | | | CHICAGO | IL | 60623 | |
| Katz Law Office, LTD. | US BANK NATL ASSOC AS TRUSTEE FOR RAMP2005EFC4 V JOSE J CASTRO A/K/A JOSE JAIRO CASTRO A/K/A JOSE CASTRO, GILMA URIBE, ET AL | 4105 West 26th Street | | | Chicago | IL | 60623 | |
| KATZ RANDALL WEINBERG AND RICHMO | | 333 W WACKER DR STE 1800 | | | CHICAGO | IL | 60606 | |
| KATZ SASSON AND HOOSE | | 100 MAIN ST # 3 | | | NORTHAMPTON | MA | 01060-3160 | |
| KATZ, BARBARA H | | 57 TRUMBULL ST | | | NEW HAVEN | CT | 06510 | |
| KATZ, GARY | | 1773 ASPEN LANE | | | WESTON | FL | 33327 | |
| KATZ, LAWRENCE G | | 632 SOUTH CORONA STREET | | | DENVER | CO | 80209 | |
| KATZ, LEAH | | 7 SLADE AVE APT 507 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| KATZ, PHILIP J & KATZ, HELENE | | 46 CHESTERFIELD DRIVE | | | JACKSON | NJ | 08527-6325 | |
| KATZ, RICHARD A & KATZ, DEBORAH L | | 17990 BANGOR AVE # 10 | | | HESPERIA | CA | 92345-6933 | |
| KATZ, RICHARD F | | 13410 SAINT ANDREWS DR APT 70K | | | SEAL BEACH | CA | 90740-4182 | |
| KATZ, ROBERT B | | 135 S LA SALLE STE 3600 | | | CHICAGO | IL | 60603 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATZ, ROBERT B | | 223 W JACKSON BLVD STE 1010 | | | CHICAGO | IL | 60606 | |
| KATZ, SALLY M | | PO BOX 171386 | | | SAN ANTONIO | TX | 78217-8386 | |
| KATZ, SANDRA S | | 771 SOUTHBRIDGE ST | | | AUBURN | MA | 01501 | |
| KATZ, SANDY | | 196 PARK AVE | | | WORCESTER | MA | 01609 | |
| KATZ, WENDY | | 728 CHERYL LANE | | | LEXINGTON | KY | 40504 | |
| KATZMAN AND KORR TRUST ACCOUNT | | 1501 NW 49TH ST 2ND FL | | | FORT LAUDERDALE | FL | 33309 | |
| KATZMAN AND KORR TRUST ACCOUNT | | 1501 NW 49TH ST STE 202 | | | FORT LAUDERDALE | FL | 33309 | |
| KATZMAN AND KORR | | 1100 S STATE RD SEVEN STE 102 | | | MARGATE | FL | 33068 | |
| KATZMAN GARFINKEL AND BERGER TRUST | | 5297 W COPANS RD | | | MARGATE | FL | 33063 | |
| KATZMAN GARFINKEL AND BERGER TRUST | | 5297 W COPANS RD | | | MARGATE | FL | 33063-7706 | |
| KATZMAN GARFINKEL AND BERGER TRUST | | 5297 W COPANS RD | | | POMPANO BEACH | FL | 33063 | |
| KATZMAN GARFINKEL P A | | 1501 N W 49TH ST | 2ND FLR | | FORT LAUDERDALE | FL | 33309 | |
| KATZMAN GARFINKEL PA | | 1501 NW 49TH ST 2ND FL | | | FORT LAUDERDALE | FL | 33309 | |
| KATZMAN GARFINKEL PA | | 5297 W COPANS RD | | | POMPANO BEACH | FL | 33063 | |
| KATZMAN GARFINKEL ROSENBAUM FTL | | 1501 NW 49TH ST 2ND FL | | | FORT LAUDERDALE | FL | 33309 | |
| KATZMAN GARFINKEL TRUST ACCOUNT | | 1501 NW 49TH ST 2ND FL | | | FORT LAUDERDALE | FL | 33309 | |
| KATZNER LAW GROUP OC | | 1040 AVE OF THE AMERICANS STE 1101 | | | NEW YORK | NY | 10018 | |
| KAUAI COUNTY BUREAU OF CONVEYANCE | | PO BOX 2867 | | | HONOLULU | HI | 96803 | |
| KAUAI DREAMS REALTY | | PO BOX 1086 | | | KAPAA | HI | 96746 | |
| KAUAI REALTY | | PO BOX 714 | | | KALAHEO | HI | 96741 | |
| KAUAI | | 4444 RICE ST STE 463 | KAUAI DIRECTOR OF FINANCE | | LIHUE | HI | 96766 | |
| KAUAI | | 4444 RICE ST STE 463 | | | LIHUE | HI | 96766 | |
| KAUB, DIANE | | 3204 HILLTOP RD APT 302 | | | WHITING | NJ | 08759-1383 | |
| KAUFFMAN CONTRACTING SPECIALTIES | | PO BOX 641 | | | LAKE ARROWHEAD | CA | 92352 | |
| KAUFFMAN, KERRY J & KAUFFMAN, LISA M | | 1203 BERRY LANE | | | FLOSSMOOR | IL | 60422 | |
| KAUFFMAN, MATTHEW A | | 3124 HOTCHKISS LN | | | TALLAHASSEE | FL | 32303 | |
| Kauffman, Steven S & Kauffman, La Netta J | | 358 Teal Road | | | Martinsburg | WV | 25405-9589 | |
| KAUFFMAN, STEVEN | | 210 SANDEE RD | GROUND RENT | | TIMONIUM | MD | 21093 | |
| KAUFFMAN, STEVEN | | 700 S CAROLINE ST | | | BALTIMORE | MD | 21231 | |
| KAUFMAN AGENCY | | 1005 CT ST | | | PUEBLO | CO | 81003 | |
| KAUFMAN AND CANOLES ATTYS | | 11832 ROCK LANDING DR STE 101 | TAX COLLECTOR | | NEWPORT NEWS | VA | 23606 | |
| KAUFMAN AND CANOLES PC | | 11817 CANON BLVD STE 408 | TAX COLLECTOR | | NEWPORT NEWS | VA | 23606 | |
| KAUFMAN AND CANOLES | | 11815 FOUNTAIN WAY STE 400 | | | NEWPORT NEWS | VA | 23606-4448 | |
| KAUFMAN AND KHALDAROV | | 37 W MAIN ST | | | MOUNT KISCO | NY | 10549 | |
| KAUFMAN COUNTY CLERK | | 100 W MULBERRY | | | KAUFMAN | TX | 75142 | |
| KAUFMAN COUNTY MUD 5 U | | 4910 DACOMA STE 601 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092 | |
| KAUFMAN COUNTY MUD 6 U | | 4910 DACOMA STE 601 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092 | |
| KAUFMAN COUNTY MUD 7 U | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| KAUFMAN COUNTY | | 100 N WASHINGTON PO BOX 339 | ASSESSOR COLLECTOR | | KAUFMAN | TX | 75142 | |
| KAUFMAN COUNTY | | 100 N WASHINGTON PO BOX 339 | | | KAUFMAN | TX | 75142 | |
| KAUFMAN COUNTY | ASSESSOR-COLLECTOR | PO BOX 339 | | | KAUFMAN | TX | 75142 | |
| KAUFMAN COUNTY | | PO BOX 339 | ASSESSOR COLLECTOR | | KAUFMAN | TX | 75142 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAUFMAN ENGLETT AND LYND LLC | | 151 WYMORE RD STE 3000 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| KAUFMAN GELBERT AND BERN | | TWO EXECUTIVE DR | | | FORT LEE | NJ | 07024 | |
| KAUFMAN VIDAL HILEMAN AND RAMLOW | | 22 2ND AVE W STE 4000 | | | KALISPELL | MT | 59901 | |
| KAUFMAN, BEVERLY | | 1001 PRESTON | 4TH FL | | HOUSTON | TX | 77002-1816 | |
| KAUFMAN, ENGLETT & LYND PLLC | | 111 N MAGNOLIA AVE SUITE 1500 | | | ORLANDO | FL | 32801 | |
| Kaufman, Englett & Lynd, LLC | ANA LOPEZ VS. GMAC MORTGAGE LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| Kaufman, Englett & Lynd, LLC | CHRISTA CLAY V. GMAC MORTGAGE, LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| Kaufman, Englett & Lynd, LLC | DEUTSCHE BANK TRUST CO. V. ELIAS JERONE CUMBESS, ELIZABETH ANNE CUMBESS AND UNITED STATES OF AMERICA | 111 N. Magnolia Avenue, Suite 1500 | | | Orlando | FL | 32801 | |
| Kaufman, Englett & Lynd, LLC | GMAC MORTGAGE LLC VS KAREN J CALLAHAN | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| Kaufman, Englett & Lynd, LLC | HECTOR MEJIA V. GMAC MORTGAGE LLC | 111 N. Magnolia Avenue, Suite 1500 | | | Orlando | FL | 32801 | |
| Kaufman, Englett & Lynd, LLC | JAMES POTEET V. GMAC MORTGAGE LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| Kaufman, Englett & Lynd, LLC | JERRY CHANDLER VS. GMAC MORTGAGE, INC. | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| Kaufman, Englett & Lynd, LLC | JON DAVIS V. GMAC MORTGAGE LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| Kaufman, Englett & Lynd, LLC | KAREN CORZINE VS. GMAC MORTGAGE LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| Kaufman, Englett & Lynd, LLC | SANDRA S. WILSON VS. GMAC MORTGAGE LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| Kaufman, Englett & Lynd, LLC | SUSAN MARSICANO VS. GMAC MORTGAGE LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| Kaufman, Englett & Lynd, LLC | THE BANK OF NEW YORK VS PETER T GHALAM | 111 N. Magnolia Ave. Suite 1500 | | | Orlando | FL | 32801 | |
| Kaufman, Englett & Lynd, PLLC | DEUTSCHE BANK TRUST CO AMERICAS VS GLEN M COLEMAN, THE UNKNOWN SPOUSE OF GLEN M COLEMAN, ANY & ALL UNKNOWN PARTIES CLAI ET AL | 111 N. Magnolia Avenue, Suite 1600 | | | Orlando | FL | 32801 | |
| Kaufman, Englett & Lynd, PLLC | DONNA J MALDONADO VS GMAC MORTGAGE LLC | 111 N. Magnolia Avenue, Suite 32801 | | | Orlando | FL | 32801 | |
| Kaufman, Englett & Lynd, PLLC | DOROTHEA DEES VS. GMAC MORTGAGE, LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| KAUFMAN, ENGLETT & LYND, PLLC | ERIC CLAY V. GMAC MORTGAGE, LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| KAUFMAN, ENGLETT & LYND, PLLC | GLORIA RAIMONDE V GMAC MORTGAGE, LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAUFMAN, ENGLETT & LYND, PLLC | GMAC MRTG, LLC VS STEVEN WRIGHT, ROBERTA L BELL-WRIGHT, THE RESERVE AT WEDGEFIELD HOMEOWNERS ASSOC INC, MRTG ELECTRONI ET AL | 111 N. Magnolia Avenue, Suite 1500 | | | Orlando | FL | 32801 | |
| KAUFMAN, ENGLETT & LYND, PLLC | GMAC, LLC. VS. WESLEY J. HYATT | 111 N. Magnolia Avenue, Suite 1500 | | | Orlando | FL | 32801 | |
| Kaufman, Englett & Lynd, PLLC | JAMES A DODD VS GMAC MORTGAGE LLC | 111 N. Magnolia Avenue, Suite 32801 | | | Orlando | FL | 32801 | |
| KAUFMAN, ENGLETT & LYND, PLLC | JENNIFER BONA VS GMAC MORTGAGE LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| KAUFMAN, ENGLETT & LYND, PLLC | JULIE KREINHEDER VS GMAC MORTGAGE LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| KAUFMAN, ENGLETT & LYND, PLLC | KAREN ROACH VS GMAC MORTGAGE LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| KAUFMAN, ENGLETT & LYND, PLLC | LORRAINE HARDYMAN VS. GMAC MORTGAGE, LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| KAUFMAN, ENGLETT & LYND, PLLC | PHILIP M. WATKINS VS. GMAC MORTGAGE, LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| KAUFMAN, ENGLETT & LYND, PLLC | RAHI REAL ESTATE HOLDINGS, LLC VS. STEVEN F. DUPUIS | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| KAUFMAN, ENGLETT & LYND, PLLC | SANDRA J. LEE VS GMAC MORTGAGE LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| KAUFMAN, ENGLETT & LYND, PLLC | THEODORE KRAMER & JUDITH KRAMER VS GMAC MORTGAGE LLC | 360 Central Ave., Suite 1530 | | | St. Petersburg | FL | 33701 | |
| KAUFMAN, ENGLETT & LYND, PLLC | U.S. BANK NATIONAL ASSOCIATION V GLEN M. COLEMAN | 111 N. Magnolia Avenue, Suite 1600 | | | Orlando | FL | 32801 | |
| Kaufman, Englett & Lynd, PLLC | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE VS. JAMES J. PARKER, ET AL (NEED FULL CAPTION) | 111 N. Magnolia Avenue, Suite 1600 | | | Orlando | FL | 32801 | |
| Kaufman, Englett & Lynd, PLLC | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE VS. JAMES J. PARKER, ET AL (NEED FULL CAPTION) | 201 N. Franklin Street, Suite 3050 | | | Tampa | FL | 33602 | |
| Kaufman, ENGLETT & LYND, PLLC | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS12 V KENNY LEE MELLICK AND JOAN MELLICK ET AL | 111 N. Magnolia Avenue, Suite 1600 | | | Orlando | FL | 32801 | |
| Kaufman, Englett & Lynd | CHIP RAPP AND DENISE RAPP VS GMAC MORTGAGE LLC | 111 N. Magnolia Ave. Suite 1500 | | | orlando | FL | 32801 | |
| Kaufman, Englett & Lynd | JAMES A. SPEARS VS GMAC MORTGAGE | 111 N. Magnolia Ave. Suite 1500 | | | Orlando | FL | 32801 | |
| Kaufman, Englett & Lynd | SCOTT BOWMAN VS GMAC MORTGAGE LLC | 111 N. Magnolia Ave. Suite 1500 | | | Orlando | FL | 32801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAUFMAN, PHILIP R | | 54 WOODBRIDGE AVE | | | HIGHLAND PARK | NJ | 08904 | |
| KAUFMAN, STUART D & MALABEL, ESTHER L | | 15 WESTWOOD DRIVE S | | | GOLDEN VALLEY | MN | 55416 | |
| KAUFMAN, THOMAS | | 110 CENTRAL STREET | | | PARADISE | MT | 59856 | |
| KAUFMANS SERVICE CO | | 3921 SADIE RD | GROUND RENT | | RANDALLSTOWN | MD | 21133 | |
| KAUFMANS SERVICE CO | | 3921 SADIE RD | | | RANDALLSTOWN | MD | 21133 | |
| KAUKAUNA CITY | | 201 W SECOND STREET PO BOX 890 | | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA CITY | | 201 W SECOND STREET PO BOX 890 | TREASURER KAUKAUNA CITY | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA CITY | | 201 W SECOND STREET PO BOX 890 | TREASURER | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA CITY | | 201 W SECOND ST | TREASURER | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA CITY | TREASURER | PO BOX 890 | 201 W SECOND ST | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA ELECTRIC AND WATER | | PO BOX 1777 | 777 ISLAND ST | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA TOWN | | RT 2 | TREASURER | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA TOWN | | W 656 GOLDEN GLOW RD | TAX COLLECTOR | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA TOWN | | W524 CITY RD UU | TREASURER KAUKAUNA TWP | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA TOWN | | W654 GREINER RD | TREASURER KAUKAUNA TWP | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA | | PO BOX 1777 | | | KAUKAUNA | WI | 54130 | |
| KAULANA ROOFING CORP AND | | 91 623 KILIPOE ST | ROBERT RAMOS ESTATE | | EWA BEACH | HI | 96706 | |
| KAULANA ROOFING CORP | | 91 623 KILIPOE ST | | | EWA BEACH | HI | 96706 | |
| KAUR, BALJIT | | 2480 APTOS CT | | | UNION CITY | CA | 94587 | |
| KAUR, NARINDER | | 4028 LOUIS KROHN DRIVE | | | SANTA ROSA | CA | 95407 | |
| KAUSHAL AND REKHA KISHORE | | 1807 WESTRIDGE PL | QUALITY CRAFT INC | | AURORA | IL | 60504 | |
| KAUSHIK RANCHOD ATT AT LAW | | 760 MARKET ST STE 921 | | | SAN FRANCISCO | CA | 94102 | |
| KAUSHIK RANCHOD ATT AT LAW | | PO BOX 4313 | | | EL DORADO HLS | CA | 95762 | |
| KAUTZ, KENNETH D & KAUTZ, MELISSA A | | EJR MANAGEMENT GROUP, INC. | PO BOX 12154 | | RENO | NV | 89510 | |
| Kautza, Jonathon D & Kautza, Julie R | | 1627 Fox Field Drive | | | Belvidere | IL | 61008 | |
| KAUZLARICH, DIANE | | C O CENTURY 21 NEWHALL VALENCIA | | | NEWHALL | CA | 91321 | |
| Kavalauskas, Mark J | | 8951 Old Ocean View Road | | | Norfolk | VA | 23503 | |
| KAVALIAUSKAS, ALPHONSE & KAVALIAUSKAS, URSULA R | | PO BOX 81 | | | OAK VIEW | CA | 93022-0081 | |
| KAVANAGH, DIANE | | 46 CHURCH STREET | | | MOUNT HOLLY | NJ | 08060 | |
| KAVANAGH, PATRICK | | 1331 L ST | | | BAKERSFIELD | CA | 93301 | |
| KAVANAUGH, JAMES J & KAVANAUGH, KIMBERLY L | | 923 S PARK ST | | | KALAMAZOO | MI | 49001-5109 | |
| KAVANAUGH, MARTHA | | PO BOX 594 | | | LOS GATOS | CA | 95031 | |
| KAVEH ARDALAN ATT AT LAW | | 1851 E 1ST ST STE 900 | | | SANTA ANA | CA | 92705 | |
| KAVICE AND RAQUEL CONNER AND | | 4851 NW 18TH ST | FA HOME IMPROVEMENT INC | | LAUDERHILL | FL | 33313 | |
| KAVIN AND JANICE WARREN AND | | 2647 LAKE AVE | HAWKINS ROOFING AND GUTTERS | | FARMERSVILLE | TX | 75442 | |
| KAVOUNAS REAL ESTATE INC T A COLDW | | 4095 TILLGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| Kawanna Logan | | 221 Buffalo Creek | | | DeSoto | TX | 75115 | |
| KAWKAWLIN TOWNSHIP TAX COLLECTOR | | 1836 E PARISH RD | | | KAWKAWLIN | MI | 48631 | |
| KAWKAWLIN TOWNSHIP | | 1836 E PARISH RD | KAWKAWLIN TOWNSHIP | | KAWKAWLIN | MI | 48631 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAWKAWLIN TOWNSHIP | | 1836 E PARISH RD | TREASURER KAWKAWLIN TWP | | KAWKAWLIN | MI | 48631 | |
| KAY & SONS LLC | | 52 BUTTONWOOD STREET | | | NORRISTOWN | PA | 19401 | |
| KAY ADRIAN ATT AT LAW | | 125 W BOSCAWEN ST | | | WINCHESTER | VA | 22601 | |
| KAY AND DAN WHALEY AND CL | | 515 LEMON ST N | CONSTRUCTION AND JOHN HANSON CONSTRUCTION | | HUDSON | WI | 54016 | |
| KAY AND DANIEL WHALEY AND SHANE ROSE | | 515 LEMON ST N | CONSTRUCTION | | HUDSON | WI | 54016 | |
| KAY AND PHILIP YODER | | 3211 S MARGANTOWN | MONTEITH CONSTRUCTION | | GREENWOOD | IN | 46143 | |
| KAY BIDDLE | | 1009 VICTORIA RD | | | WARMINSTER | PA | 18974 | |
| KAY BILELLOO | | 506 OAK ST | | | THIBODAUX | LA | 70301 | |
| KAY BURR, JUDY | | 1417 FALLS AVE | | | WATERLOO | IA | 50701 | |
| KAY CASTO AND CHANEY | | 1600 BANK ONE CENTER PO BOX 2031 | | | CHARLESTON | WV | 25327 | |
| Kay Cleland | | 628 Young Circle | | | Castle Rock | CO | 80104 | |
| KAY CO INVESTMENTS INC | | 88 ROWLAND WAY STE 200 | | | NOVATO | CA | 94945 | |
| KAY CONNER | | 216 MCCLAIN DR | | | MELBOURNE | FL | 32904-5103 | |
| KAY COUNTY CLERK | | 201 S MAIN | | | NEWKIRK | OK | 74647 | |
| KAY COUNTY CLERKS | | PO BOX 450 | | | NEWKIRK | OK | 74647 | |
| KAY COUNTY | | 201 S MAIN | | | NEWKIRK | OK | 74647 | |
| KAY COUNTY | | COUNTY COURTHOUSE | TREASURER | | NEWKIRK | OK | 74647 | |
| KAY COUNTY | | KAY CO COURTHOUSE 201 S MAIN | TREASURER | | NEWKIRK | OK | 74647 | |
| KAY DARLING AND | | JODY DARLING | 2438 NW KEARNEY ST. | | PORTLAND | OR | 97210 | |
| KAY ENGLEKING, MARY | | 107 DINKLA LN | | | PALATKA | FL | 32177 | |
| KAY FISHER | | 46 VERONA COURT | | | DANVILLE | CA | 94526 | |
| Kay Frey | | 30883 Ridge Ave | | | Parkersburg | IA | 50665 | |
| KAY MAST | | 3801 COMMODORE POINT PL | | | MIDLOTHIAN | VA | 23112-4651 | |
| KAY MCDANIEL DISTRICT CLERK | | 1101 RIDGE RD | KAY MCDANIEL DISTRICT CLERK | | ROCKWALL | TX | 75087 | |
| KAY MITCHELL APPRAISAL SERVICES | | 1186 GOODWIN RD NE | | | ATLANTA | GA | 30324 | |
| KAY MITCHELL APPRAISAL SERVICES | | 1186 GOODWIN RD NE | | | ATLANTA | GA | 30324-2739 | |
| KAY MITCHELL | | 1186 GOODWIN RD NE | | | ATLANTA | GA | 30324-2739 | |
| KAY NICHOLS | RealtySouth | 951 Main Street | | | Gardendale | AL | 35071 | |
| KAY OLIVER AND KAY LYNN OLIVER | | 703 KROSCHEL ST | | | HALLETTSVILLE | TX | 77964-1926 | |
| KAY PACEY INSURANCE SVCS | | 3233 DRY CREEK RD | | | NAPA | CA | 94558 | |
| KAY PENCE, MARY | | 714 OAK ST | | | SOUTH CHARLESTON | WV | 25309-2502 | |
| KAY ROGERS, SUSAN | | 40 HEYMN LN | | | ALEXANDRIA | LA | 71303 | |
| KAY SCIORTINO | | 7817 MONTERO DR | | | ROHNERT PARK | CA | 94928 | |
| Kay Turner | | 13708 Bellevue Drive | | | Minnetonka | MN | 55345 | |
| KAY WALTERS | | 4986 Wolf Creek Trail | | | Flower Mound | TX | 75028 | |
| KAY WILLIAMS AND ASSOC | | 12053 MARIPOSA STE E | | | HESPERIA | CA | 92345 | |
| KAY WILLIAMS AND ASSOCIATES | | 12053 MARIPOSA RD STE E | | | HESPERIA | CA | 92345 | |
| KAY WILLIAMSON | | 1285 SYCAMORE LN N | | | PLYMOUTH | MN | 55441 | |
| Kay Zhorne | | 1043 Fleur Dr | | | Waterloo | IA | 50701 | |
| KAY, JEFFREY E & KAY, PAMELA J | | 7326 EAST 59TH PLACE | | | TULSA | OK | 74145 | |
| KAY, JOY | | 6911 7TH AVENUE BLVD NW | | | BRADENTON | FL | 34209-1544 | |
| KAY, LAVERNE | | NULL | | | HORSHAM | PA | 19044 | |
| KAY, MONIQUE | | 415 SW 23RD RD | | | MIAMI | FL | 33129-1925 | |
| KAY, WILSON | | 750 E MAIN ST | | | SANTA PAULA | CA | 93060 | |
| Kay-Ann Bowden | | 306 GEORGETOWN DR | | | GLASTONBURY | CT | 06033-2357 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAYDELL WRIGHT DOUGLAS ATT AT LA | | 110 N ARMENIA AVE | | | TAMPA | FL | 33609 | |
| Kaye & Bender, P.L. | CIRCLE ONE CONDOMINIUM INC CS FEDERAL NATIONAL MORTGAGE ASSOC UNKNOWN TENANT & THE CIRCLE PROPERTY OWNERS ASSOC INC | 1200 Park Central Boulevard South | | | Pompano Beach | FL | 33064 | |
| KAYE ALBE AND DAVID ALBE | | 1260 WILLOW DR | | | WESTON | FL | 33326 | |
| KAYE AND BENDER PL ATTORNEYS AT | | 1200 PARK CENTRAL S | | | PAMPANO BEACH | FL | 33064 | |
| KAYE AND BENDER PL | | 1200 PARK CENTRAL BLVD S | | | POMPANO BEACH | FL | 33064 | |
| KAYE AND BENDER PL | | 1200 PARK CENTRAL BLVD S | | | POMPANO | FL | 33064 | |
| KAYE AND BENDER PL | | 6261 NW 6TH HWY STE 103 | | | FORT LAUDERDALE | FL | 33309 | |
| KAYE AND ROGER PA | | 6261 NW 6TH WAY STE 103 | | | FORT LAUDERDALE | FL | 33309 | |
| KAYE BENDER REMBAUM PL | | 1200 PARK CENTRAL BLVD S | | | POMPANO BEACH | FL | 33064 | |
| KAYE GLASCO | COLDWELL BANKER BEST REALTY | 710 NORTH CHINA LAKE BLVD. | | | RIDGECREST | CA | 93555 | |
| KAYE LAVEN | | 2634 BOULDER WAY | | | BURNSVILLE | MN | 55337 | |
| KAYE, CHRISTOPHER J & WALKER, CARINA K | | PO BOX 846 | | | WELDON | CA | 93283 | |
| KAYEH BROUKHIM | | 3863 S VALLEY VIEW BLVD #5 | | | LAS VEGAS | NV | 89103 | |
| KAYHAN SHAKIB | | 12400 WILSHIRE BOULEVARD #1480 | | | LOS ANGELES | CA | 90025 | |
| Kayla Frost | | 238 1/2 3rd St | PO Box 464 | | Parkersburg | IA | 50665 | |
| Kayla Housel | | 11128 POINTER RIDGE DR | | | CHARLOTTE | NC | 28214-1038 | |
| Kayla Kistner | | 2003 Waterloo Rd. | Amber Terrance Apt. B1 | | Cedar Falls | IA | 50613 | |
| Kayla Lang | | 6721 Watters Road | | | Hudson | IA | 50643 | |
| Kayla Schipper | | 210 2nd Street | | | Parkersburg | IA | 50665 | |
| Kaylyn Hunt | | 1414 Hawthorne Dr | | | Cedar Falls | IA | 50613 | |
| KAYMOORE HOMEOWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| KAYNOR, SUSAN & KAYNOR, RICHARD | | 206 DEVONSHIRE ROAD | | | SAVANNAH | GA | 31410 | |
| KAYRON ELAM | | 509 S CEDAR AVENUE | | | NEWKIRK | OK | 74647-5506 | |
| KAYSEN REALTY VALUATION INC | | 1507 WISCONSIN AVE | | | GRAFTON | WI | 53024 | |
| KAYTON LAW FIRM | | 140 GEARY ST FL 7 | | | SAN FRANCISCO | CA | 94108 | |
| KAZAKOW, KRISTINA | | 12465 SECOND STREET EAST UNIT #B104 | | | SAINT PETERSBURG | FL | 33706 | |
| KAZAKOW, KRISTINA | | 12465 SECOND STREET EAST | UNIT/APT B104 | | SAINT PETERSBURG | FL | 33706 | |
| KAZAN SHAUGHNESSY KASTEN AND M | | 746 CHESTNUT ST | | | MANCHESTER | NH | 03104 | |
| KAZANE, PETER D & KAZANE, ELIZABETH J | | 6081 E 23RD STRE | | | LONG BEACH | CA | 90815 | |
| KAZARIANS ENGINEERING SERVICE | | 220 S KENWOOD STREET | SUITE 305 | | GLENDALE | CA | 91205 | |
| KAZDA LAW FIRM PC | | 600 CENTRAL AVE STE 316 | | | GREAT FALLS | MT | 59401 | |
| KAZEN MEURER AND PEREZ | | 211 CALLE DEL NORTE STE 200 | | | LAREDO | TX | 78041-9130 | |
| KAZEROUNI LAW GROUP APC | SCHUYLER HOFFMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED VS. GMAC MORTGAGE USA CORPORATION | 2700 North Main Street, Suite 1000 | | | Santa Ana | CA | 92705 | |
| KAZIMI, VICTORIA K | | 526 WALLACE ST | | | STROUDSBURG | PA | 18360 | |
| KAZMIERZAK, DONNA K | | 2162 W TOBAGO CIRCLE | | | FORT MYERS | FL | 33905 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAZOR, PETER L | | 10701 S SEELEY AVE | | | CHICAGO | IL | 60643-3314 | |
| KAZORK ASSET MANAGEMENT | Kazork | 701 B Street Suite 1450 | | | San Diego | CA | 92101 | |
| KAZORK INC | | 701 B ST 1450 | | | SAN DIEGO | CA | 92101 | |
| KAZORK INC | | 701 B ST STE 1450 | | | SAN DIEGO | CA | 92101-8111 | |
| Kazrok.com (Kazork.com - Kazork Asset Management) | | 3990 Old Town Ave | Suite A203 | | San Diego | CA | 92110 | |
| KAZUMASA AND CORA KIKUNAGA | | 1633 LYNOAK DR | AND NAVAJO CONTRACTORS INC | | CLAREMONT | CA | 91711 | |
| KB APPRAISALS | | 150 OLDE GREENWICH DR STE D | | | FREDERICKSBURG | VA | 22408 | |
| KB PROPERTIES LIMITED PARTNERSHIP | | PO BOX 6456 | | | SAN RAFAEL | CA | 94903 | |
| KB PROPERTIES LIMITED PROPERTIES | | 56 BRIDGEGATE DRIVE | | | SAN RAFAEL | CA | 94903 | |
| KB REAL ESTATE TRANSACTIONS | | 6 MONTGOMERY VILLAGE AVE STE 200 | | | GAITHERSBURG | MD | 20879 | |
| KBBG RADIO STATION | | 918 NEWELL STREET | | | WATERLOO | IA | 50703 | |
| KBE INVESTMENT LLC | | 8900 COMET CIRCLE | | | WESTMINSTER | CA | 92683 | |
| KBR INVESTMENTS LLC | | 1923 BAKER PLACE | | | SAN JOSE | CA | 95131 | |
| KC COHEN ATT AT LAW | | 151 N DELAWARE ST STE 1104 | | | INDIANAPOLIS | IN | 46204 | |
| KC HOMES | | 1410 ANNIE VILLA | | | MONTGOMERY | TX | 77356 | |
| KC HOPKINS | | 8260 HARTWELL | | | DETROIT | MI | 48228 | |
| KC REALTY INC | | 2630 N CHARLES ST | | | BALTIMORE | MD | 21218 | |
| KC REMODELING INC | | 125 ELMWOOD AVE | | | HEMPSTEAD | NY | 11550 | |
| KC REO SALES INC | | 6910 HASKELL | | | KANSAS CITY | KS | 66109 | |
| KC SWANSON ESQ | | 700 W GRAND AVE STE 1C | | | CHICAGO | IL | 60654-5095 | |
| KCC | Attn Alison Schepper | 2335 Alaska Ave | Creditor Matrix QC | | El Segundo | CA | 90245 | |
| KCC | Attn Joe Morrow | 2335 Alaska Ave | Creditor Matrix QC | | El Segundo | CA | 90245 | |
| KCC | Joe Morrow | 2335 Alaska Ave | | | EL SEGUNDO | CA | 90245 | |
| KCC | Joe Morrow | 2335 Alaska Ave | Investor Trustee | | EL SEGUNDO | CA | 90245 | |
| KCN APPRAISAL SERVICE INC | | 14288 NC 210 | | | ANGIER | NC | 27501 | |
| KCP&L | | PO BOX 219703 | | | KANSAS CITY | MO | 64121-9703 | |
| KCVM-MIX 96.1 | | 721 SHIRLEY STREET | PO BOX 248 | | CEDAR FALLS | IA | 50613-0018 | |
| KD CONSTRUCTION | | 841 TABLE ROCK DR | | | PROSPER | TX | 75078 | |
| KDB LAW FIRM PC | | PO BOX 3473 | | | NORFOLK | VA | 23514-3473 | |
| KDG INVESTMENTS INC | | 1 POST SUITE 200 | | | IRVINE | CA | 92618 | |
| KDK GROUP | | 24381 AURORA RD | | | BEDFORD HEIGHTS | OH | 44146 | |
| KDL HOMES INC | | 1270 N WICKHAM RD STE 16 327 | | | MELBOURNE | FL | 32935 | |
| KDS ROOFING COMPANY | | PO BOX 43483 | | | PHOENIX | AZ | 85080 | |
| KDT COMMERCIAL PROPERTIES LLC | | 1500 OLIVER RD K257 | | | FAIRFIELD | CA | 94534 | |
| KE AINA KAI COMMUNITY ASSOCIATION | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MGMT CO LTD | | HONOLULU | HI | 96813 | |
| KE AINA KAI TOWNHOMES | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MANAGEMENT CO LTD | | HONOLULU | HI | 96813 | |
| KE CHEN AND QUIAN SHI AND TRIANGLE | | 210 RIVER RICH LN | RESTORATION AND PAINT CO | | CHAPEL HILL | NC | 27514 | |
| KE, WENNING | | 241 RIGHTERS FERRY ROAD | | | BALA CYNWYD | PA | 19004-0000 | |
| KEA, GILBERT P | | 2973 KELE ST STE 202 | | | LIHUE | HI | 96766 | |
| KEAINA KAI COMMUNITY ASSOCIATION | | 711 KAPIOLANI BLVD SU700 | C O HAWAIIANA MGMT CO LTD | | HONOLULU | HI | 96813 | |
| KEALIA, AOAO | | 191 N KIHEI RD | | | KIHEI | HI | 96753 | |
| KEALY, PATRICK J & KEALY, MONIKA T | | 8741 TRENTON DR | | | WHITE LAKE | MI | 48386-4378 | |
| KEAN, JAMES G & KEAN, NANCY L | | 622 S HARBOUR DR | | | NOBLESVILLE | IN | 46062-9118 | |
| KEANE, MARY A | | 1305 JOHN DR | | | HOFFMAN ESTATES | IL | 60169-2325 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEANSBURG BORO | | 29 CHURCH ST | KEANSBURG BORO TAX COLLECTOR | | KEANSBURG | NJ | 07734 | |
| KEANSBURG BORO | | 29 CHURCH ST | TAX COLLECTOR | | KEANSBURG | NJ | 07734 | |
| KEANSBURG BORO | | 314 CARR AVE | WATER SEWER | | KEANSBURG | NJ | 07734 | |
| KEANSBURG MUNICIPAL UTILITIES AUTH | | 120 MAIN ST | | | KEANSBURG | NJ | 07734 | |
| KEANSBURG MUNICIPAL UTILITIES | | 120 MAIN ST | | | KEANSBURG | NJ | 07734 | |
| KEARNAN, SCOTT | | 24 WHITNEY ST | | | MILFORD | MA | 01757 | |
| KEARNAY, BOB | | PO BOX 998 | | | BENTON | IL | 62812 | |
| KEARNEY CITY COLLECTOR | | 100 E WASHINGTON | PO BOX 797 | | KEARNEY | MO | 64060 | |
| KEARNEY COUNTY | | 424 N COLORADO PO BOX 299 | BARBARA K LYNN TREASURER | | MINDEN | NE | 68959 | |
| KEARNEY COUNTY | | 424 N COLORADO PO BOX 299 | KEARNEY COUNTY TREASURER | | MINDEN | NE | 68959 | |
| KEARNEY REALTY | | 6900 BROCKTON AVE STE 200 | | | RIVERSIDE | CA | 92506 | |
| KEARNEY RECORDER OF DEEDS | | PO BOX 339 | | | MINDEN | NE | 68959 | |
| KEARNEY REGISTRAR OF DEEDS | | 304 N MAIN ST | KEARNEY COUNTY COURTHOUSE | | LAKIN | KS | 67860 | |
| KEARNEY TANNER, CINDY | | 4012 S RAINBOW BLVD K 613 | | | LAS VEGAS | NV | 89103 | |
| KEARNEY TOWNSHIP | | PO BOX 301 | | | BELLAIRE | MI | 49615 | |
| KEARNEY TOWNSHIP | | PO BOX 301 | TAX COLLECTOR | | BELLAIRE | MI | 49615 | |
| KEARNEY TOWNSHIP | | PO BOX 301 | TOWNSHIP TREASURER | | BELLAIRE | MI | 49615 | |
| KEARNEY, BOB G | | BOX 966 | | | BENTON | IL | 62812 | |
| KEARNEY, BOB | | PO BOX 998 | | | BENTON | IL | 62812 | |
| KEARNEY | | 100 E WASHINGTON PO BOX 797 | KEARNY CITY COLLECTOR | | KEARNEY | MO | 64060 | |
| KEARNEY | | PO BOX 797 | KEARNY CITY COLLECTOR | | KEARNEY | MO | 64060 | |
| KEARNS IMPROVEMENT DISTRICT | | 5350 W 5400 S | PO BOX 18608 | | KEARNS | UT | 84118 | |
| KEARNY COUNTY | | 304 N MAIN | KEARNY COUNTY TREASURER | | LAKIN | KS | 67860 | |
| KEARNY COUNTY | | 304 N MAIN | | | LAKIN | KS | 67860 | |
| KEARNY COUNTY | | 305 N MAIN PO BOX 146 | TRACY MANLY TREASURER | | LAKIN | KS | 67860 | |
| KEARNY TOWN | | 402 KEARNY AVE | KEARNY TOWN TAX COLLECTOR | | KEARNY | NJ | 07032 | |
| KEARNY TOWN | | 402 KEARNY AVE | TAX COLLECTOR | | KEARNY | NJ | 07032 | |
| KEARSE, COREY | | 100 41ST ST | | | BIRMINGHAM | AL | 35222 | |
| KEARSLEY AND LESLIE LEWIS AND | | 6101 RIVERSIDE DR | STONEBROOK CONSTRUCTION | | YANKEETOWN | FL | 34498 | |
| KEARSLEY, DAVID W & KEARSLEY, MARIA | | 8 JOFFRE ST | | | MANCHESTER | NH | 03102-1117 | |
| KEATING AND LAPLANTE | | 101 NW 1ST ST STE 116 | | | EVANSVILLE | IN | 47708 | |
| KEATING BUMB VOWELS AND LAPLANTE | | PO BOX 3326 | | | EVANSVILLE | IN | 47732 | |
| KEATING PLUMBING AND HEATING INC | | PO BOX 426 | | | MARLBOROUGH | NH | 03455 | |
| KEATING TOWNSHIP MCKEAN | | 3175 RTE 46 | T C OF KEATING TOWNSHIP | | SMETHPORT | PA | 16749 | |
| KEATING TOWNSHIP POTTER | | 5150 GARDEAU RD | T C OF KEATING TOWNSHIP | | AUSTIN | PA | 16720 | |
| KEATING TOWNSHIP | | R D 1 BOX 421 | | | AUSTIN | PA | 16720 | |
| KEATING TWP SCHOOL DISTRICT | | 5150 GARDEAU RD | T C OF KEATING TOWNSHIP SD | | AUSTIN | PA | 16720 | |
| KEATING TWP SCHOOL DISTRICT | | R D 1 BOX 421 | | | AUSTIN | PA | 16720 | |
| KEATING TWP | | RD 3 BOX 109 | TAX COLLECTOR | | SMETHPORT | PA | 16749 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEATING, CEATANA | | 15 KEATING RD | | | JEFFERSON TOWNSHIP | PA | 18436 | |
| KEATINGTON NEW TOWN ASSOCIATION | | 2957 ROCKFORD CRT | | | LAKE ORION | MI | 48360 | |
| KEATINGTON NEW TOWN ASSOCIATION | | 2957 ROCKFORD CT | | | LAKE ORION | MI | 48360 | |
| KEATON, GALA G | | 605 WILDWOOD LN | | | OFALLON | IL | 62269 | |
| KEATS AND CO REAL ESTATE LLC | | 8860 COLUMBIA 100 PKW STE 304 | | | COLUMBIA | MD | 21045 | |
| KEATS AND CO REAL ESTATE LLC | | 8860 COLUMBIA 100 PKWY STE 304 | | | COLUMBIA | MD | 21045 | |
| KEATS, ANDREW T & KEATS, PATRICIA L | | 209 EASTMAN AVE | | | CORTE MADERA | CA | 94925 | |
| KEATS, ROBERT W | | 150 S 3RD ST | | | LOUISVILLE | KY | 40202 | |
| KEBABJIAN, VARTAN | | 4 E HOLY ST STE 205 | | | PASADENA | CA | 91103 | |
| KECJ LLC | | 3430 BUNKERHILL STE A | | | NORTH LAS VEGAS | NV | 89032 | |
| KECK, PETER B & KECK, STACY L | | 6505 RIDGECREST LN | | | ARGYLE | TX | 76226-6753 | |
| KECKI, KRZYSZTOF | | 225 STANLEY ST | CONNECTICUT HOUSING AUTHORITY | | NEW BRITAIN | CT | 06051-3628 | |
| KEDDELL, PETRINA J | | 422 Woods of North Bend Dr | APT # B | | Raleigh | NC | 27609-3977 | |
| KEDELL, RONALD A & KEDELL, GLENDA L | | 7 GREENLEAF LANE | | | ELIZABETHTOWN | PA | 17022-2882 | |
| KEDESH AND MARTHA ORTIZ | | 174 TULPAN DR | DARVASTONE INC DOUGS HOME AND LAWN CARE LLC | | KISSIMMEE | FL | 34743 | |
| KEDING, ROBERT A & KEDING, CYNTHIA L | | 1815 1/2 7TH AVE S | | | FARGO | ND | 58103-2414 | |
| Kedra Johnson | | 4625 Tacony Street | | | Philadelphia | PA | 19137 | |
| KEDRA L SMALL ATT AT LAW | | 534 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| KEE BUSINESS SYSTEMS | | 1020 BONAVENTURE DR FL 1 | | | ELK GROVE VILLAGE | IL | 60007-3222 | |
| KEEDYSVILLE TOWN SEMIANNUAL | | PO BOX 359 | TAX COLLECTOR OF KEEDYSVILLE TOWN | | KEEDYSVILLE | MD | 21756 | |
| KEEDYSVILLE TOWN | | BOX 355 | TAX COLLECTOR OF KEEDYSVILLE TOWN | | KEEDYSVILLE | MD | 21756 | |
| KEEDYSVILLE TOWN | | PO BOX 305 | TAX COLLECTOR | | KEEDYSVILLE | MD | 21756 | |
| KEEDYSVILLE TOWN | | PO BOX 359 | T C OF KEEDYSVILLE TOWN | | KEEDYSVILLE | MD | 21756 | |
| KEEFE AND BROWNE PA | | 831 UNION ST | | | MANCHESTER | NH | 03104 | |
| KEEFE AND KEEFE | | PO BOX 599 | | | WILTON | NH | 03086 | |
| KEEFE BUILT HOME IMPROVEMENT | | 59 KELLOGG ST | | | FRAMINGHAM | MA | 01701 | |
| KEEFE E ROBERTS ATT AT LAW | | 7595 IRVINE CTR DR STE 110 | | | IRVINE | CA | 92618 | |
| KEEFE REAL ESTATE INC | | 751 GENEVA PKWY | PO BOX 460 | | LAKE GENEVA | WI | 53147 | |
| KEEFE ROBERTS AND ASSOCIATES | | 2677 N MAIN ST STE 320 | | | SANTA ANA | CA | 92705 | |
| KEEFE ROBERTS AND ASSOCIATES | | 6 VENTURE STE 305 | | | IRVINE | CA | 92618 | |
| KEEFE UNITED REAL ESTATE | | 2715 KENNEDY RD | | | JANESVILLE | WI | 53545 | |
| KEEFER WOOD ALLEN AND RAHAL LLP | | 210 WALNUT STREET PO BOX 11963 | | | HARRISBURG | PA | 17108 | |
| KEEFER WOOD ALLEN AND RAHAL | | 210 WALNUT ST | | | HARRISBURG | PA | 17101 | |
| KEEFER, BRUCE A | | 9103 DUNNCROFT DRIVE | | | GLEN ALLEN | VA | 23060 | |
| KEEFER, JACK S & KEEFER, SUSAN J | | 910 ACRI ROAD | | | MECHANICSBURG | PA | 17050-2248 | |
| KEEFER, JAMES & KEEFER, KERRI | | 2120 DEERFIELD DRIVE | | | ASHTABULA | OH | 44004-0000 | |
| KEEFHAVER, MICHAEL | | 5056 SE DOWNING RD | RICHEY CONSTRUCTION | | LATHROP | MO | 64465 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEEGAN, ALTHEA | | 73 HEMLOCK STREET | | | EAST WALPOLE | MA | 02032-1139 | |
| KEEGAN, JASON A & KEEGAN, CHRISTA L | | 9903 W MASON RD | | | CASTALIA | OH | 44824 | |
| KEEGAN, TERRY | | 90 GLEN CT | | | PEARL RIVER | LA | 70452-6375 | |
| KEEGANS HOA | BRUCE DINUIDDIE | NULL | | | HORSHAM | PA | 19044 | |
| KEEGANS WOOD HOA | | NULL | | | HORSHAM | PA | 19044 | |
| KEEGO HARBOR CITY | | 2025 BEECHMONT ST | | | KEEGO HARBOR | MI | 48320-1168 | |
| KEEGO HARBOR CITY | | 2025 BEECHMONT | TREASURER | | KEEGO HARBOR | MI | 48320 | |
| KEEGO HARBOR CITY | KEEGO HARBOR CITY | 2025 BEECHMONT ST | | | KEEGO HARBOR | MI | 48320-1168 | |
| KEEGO HARBOR CITY | TREASURER | 2025 BEECHMONT ST | | | KEEGO HARBOR | MI | 48320-1168 | |
| KEEHNER, HENRY M | | 3125 EVELYN ST | WASHINGTON MUTUAL BANK FA | | LA CRESCENTA | CA | 91214-3434 | |
| KEEL, ANJUANISE L & KEEL, ALISE T | | 6594 NAOMI COVE | | | MEMPHIS | TN | 38141 | |
| KEEL, JASON | | 1302 BRAIR HOLLOW LN | MIREYA REGALADO | | GARLAND | TX | 75043 | |
| KEEL, JENNIFER | KEEL HANDY SERVICES | 1533 KING CHARLES CT | | | ALABASTER | AL | 35007-9146 | |
| KEELAN NEALEY SR AND | ALESIETTE MAYWEATHER AND HUMBLE CARPET AND TILE | 26325 NORTHGATE CROSSING BLVD APT 624 | | | SPRING | TX | 77373-5640 | |
| KEELE AND ASSOCIATES | | 1634 KEELE LN | | | BELLVILLE | TX | 77418 | |
| KEELE AND ASSOCIATES | | 9 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| KEELER & ASSOCIATES | | 10231 LUCILLE DR | | | TUCSON | AZ | 85730 | |
| KEELER AND ASSOCIATES | | 10231 E LUCILLE DR | | | TUCSON | AZ | 85730 | |
| KEELER FAMILY REALTORS | | 567 PEMBROKE ST | | | PEMBROKE | NH | 03275 | |
| Keeler Law Offices | SHAW, LINDA & JAMES SHAW VS. BANK OF NEW YORK MELLON TRUST COMPANY, NA | PO BOX 3054 | | | MEMPHIS | TN | 38173-0054 | |
| KEELER TOWNSHIP | | 61146 TERRITORIAL RD W | TREASURER KEELER TWP | | DECATUR | MI | 49045 | |
| KEELER TOWNSHIP | | PO BOX 65 | TREASURER KEELER TWP | | HARTFORD | MI | 49057 | |
| KEELER, BUD L & KEELER, SYBIL A | | 1334 JIM BRIDGER | | | CASPER | WY | 82604 | |
| KEELER, RONALD | | 10231 E LUCILLE DR | | | TUCSON | AZ | 85730 | |
| KEELING APPRAISERS | | 121 S LEE | PO BOX 1274 | | FORT GIBSON | OK | 74434 | |
| KEELING HAHN REAL ESTATE | | 3826 N KOSTHER | | | CHICAGO | IL | 60641 | |
| KEELING LAW FIRM | | 3310 KATY FWY STE 200 | | | HOUSTON | TX | 77007 | |
| KEELING LAW OFFICE | | 3411 N 5TH AVE STE 303 | | | PHOENIX | AZ | 85013 | |
| KEELS, RODNEY C & KEELS, DEBRA D | | 3213 NEPTUNE DRIVE | | | GAUTIER | MS | 39553 | |
| KEEN LAW OFFICE | | 205 W DIVISION ST | | | STILWELL | OK | 74960 | |
| KEEN QUEST LLC FEELEY REALTY LLC | | 18208 KELLY BLVD | | | DALLAS | TX | 75287 | |
| KEEN REALTY | | 509 S DAVIS ST | PO BOX 783 | | NASHVILLE | GA | 31639 | |
| KEENAN AND SUGGS INSURANCE | | PO BOX 8087 | | | COLUMBIA | SC | 29202 | |
| KEENAN CONDOMINIUM TRUST | | PO BOX 3042 | C O R AND J PROPERTY MANAGEMENT COMP | | NORTH ATTLEBORO | MA | 02761-3042 | |
| KEENAN LAW OFFICES PC | | 100 ILLINOIS ST STE 200 | | | SAINT CHARLES | IL | 60174 | |
| Keenan Smith | | 1643 Buckingham Rd. | | | Los Angeles | CA | 90019 | |
| KEENAN, CHRISTINA | | 109 CREEKWOOD DR | PHOENIX RESTORATIONLLC | | LAKE ORION | MI | 48362 | |
| KEENAN, JUDITH A | | 224 POINT CT | | | LAWRENCEVILLE | NJ | 08648 | |
| KEENE CITY | | 3 WASHINGTON ST | CITY OF KEENE | | KEENE | NH | 03431 | |
| KEENE CS CMD TOWNS | | BOX 598 | SCHOOL TAX COLLECTOR | | KEENE VALLEY | NY | 12943 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEENE CS CMD TOWNS | TAX COLLECTOR | PO BOX 598 | 33 MARKET ST | | KEENE VALLEY | NY | 12943 | |
| KEENE TOWN | | PO BOX 304 | TAX COLLECTOR | | KEENE | NY | 12942 | |
| KEENE TOWNSHIP | | 1726 PICKNEY | | | SARANAC | MI | 48881 | |
| KEENE TOWNSHIP | | 1726 PINCKNEY RD | TREASURER KEENE TWP | | SARANAC | MI | 48881 | |
| KEENE TOWNSHIP | | 1726 PINCKNEY | TREASURER KEENE TWP | | SARANAC | MI | 48881 | |
| KEENE, CHRISTOPHER A & KEENE, MELODY V | | 200 UNION STREET | | | BLUEFIELD | WV | 24701-0000 | |
| KEENE, DOUGLAS C & KEENE, BARBARA A | | 1790 NORTH CLARA AVENUE | | | DELAND | FL | 32720 | |
| KEENELAND HOA OF MECK INC | | PO BOX 472029 | | | CHARLOTTE | NC | 28247 | |
| KEENEN DAMMEN | | 20435 RADISSON RD | | | SHOREWOOD | MN | 55331 | |
| KEENEN, DAVID | | 39 S ST | CAGE CONSTRUCTION CORP | | RIDGEFIELD PARK | NJ | 07660 | |
| KEENER, WAYNE A | | 627 GALLAGHER CT | | | OXFORD | MI | 48371-4191 | |
| KEENER, WILLIAM E | | 1401 PEACHTREE ROAD | | | DAYTONA BEACH | FL | 32114 | |
| KEENEY, FREDERICK T | | 60 LEMOYNE DR | | | BEAUFORT | SC | 29907-1341 | |
| KEENEY, MARK A & KEENEY, ANGELA | | 400 VALLEY BURG RD | | | LURAY | VA | 22835-7303 | |
| KEENEY, ROBERT A | | 606 MEADOWBROOK DR | | | CORPUS CHRISTI | TX | 78412 | |
| KEENLAND CITY | | PO BOX 23405 | TAX COLLECTOR | | LOUISVILLE | KY | 40223 | |
| KEEP SANDY CREEK BEAUTIFUL INC | | 429 S TYNDALL PKWY STE L | | | PANAMA CITY | FL | 32404 | |
| KEEP, RACHELS | | 1842 BANKING ST | C O PRIESTLEY MANAGEMENT | | GREENSBORO | NC | 27408 | |
| KEER AND HEYER INC | | 1001 RICHMOND AVE | | | POINT PLEASANT BEACH | NJ | 08742 | |
| KEERY RE, ANDERSON | | 2004 WASHINGTON ST | | | TWO RIVERS | WI | 54241 | |
| KEESEE AND LUNDKVIST LLC | | 4144 LINDELL BLVD STE 506 | | | SAINT LOUIS | MO | 63108 | |
| KEESEVILLE VILLAGE AUSABLE TWN | | 58 LIBERTY ST | VILLAGE CLERK | | KEESEVILLE | NY | 12944 | |
| KEESEVILLE VILLAGE CHESTERFIELD TWN | | 1790 MAIN ST | VILLAGE CLERK | | KEESEVILLE | NY | 12944 | |
| KEESEVILLE VILLAGE CHESTERFIELD TWN | | 58 LIBERTY ST | VILLAGE CLERK | | KEESEVILLE | NY | 12944 | |
| KEESEVILLE VILLAGE | | MAIN ST BOX 426 | VILLAGE HALL | | KEESEVILLE | NY | 12944 | |
| KEESHA KINNARD AND D AND D | | 333 KINGVIEW DR | CONSTRUCTION | | NASHVILLE | TN | 37218-1932 | |
| KEESHA L KINNARD AND LANCE | | 333 KINGVIEW DR | ASHBURN HEATING AND COOLING | | NASHVILLE | TN | 37218 | |
| KEESLER INSURANCE SERVICES | | 1092 ACADIAN DR STE 3 | | | GULFPORT | MS | 39507-3565 | |
| KEESTER ELLIOT, LAURA | | PO BOX 4426 | | | MANTECA | CA | 95337-0008 | |
| KEETCH AND ASSOCIATES | | PO BOX 1910 | | | ALICE | TX | 78333 | |
| Keetch, Martha | | P.O. Box 1928 | | | Folly Beach | SC | 29439 | |
| KEETLEY STATION HOA | | 12633 DEER MOUNTAIN BLVD | | | DEER MOUNTAIN | UT | 84036 | |
| KEETON, EMMA & GLEASON, KENNETH | | 54 WASHINGTON AVE | | | STREAMWOOD | IL | 60107 | |
| KEETON, JEANA C | | 7322 SUMMERLAND DR | | | RALEIGH | NC | 27612 | |
| KEETON, MARK A & KEETON, KIMBERLY A | | 5290 FLOTRON DRIVE | | | DAYTON | OH | 45424 | |
| KEGLER BROWN HILL AND RITTER | | 65 E STATE ST | CAPITOL SQUARE STE 1800 | | COLUMBUS | OH | 43215 | |
| KEHALANI COMMUNITY ASSOCIATION | | 711 KAPIOLANI BLVD 700 | | | HONOLULU | HI | 96813 | |
| KEHALANI, ILIAHI | | 711 KAIOLANI BLVD 700 | C O HAWAIIANA MGMT | | HONOLULU | HI | 96813 | |
| KEHINDE AND FELIX ETTI AND | MSG BUILT TECH CONSTRUCTION CORP | PO BOX 171101 | | | HIALEAH | FL | 33017-1101 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEHOE, MICHAEL T & KEHOE, DAWN L | | 117 WESLEYAN CT | | | JACKSONVILLE | NC | 28546 | |
| KEHOE, RONALD G | | PO BOX 67 | | | MANCOS | CO | 81328 | |
| KEHRER, BRAD G & KEHRER, AMY J | | 1329 KEHRER HILL ROAD | | | MONTOURSVIL | PA | 17754 | |
| KEIFER AND TSAROUHIS LLP | | 21 S 9TH ST STE 200 | | | ALLENTOWN | PA | 18102 | |
| KEIFER, THERESA R | | 427 POOL BRANCH RD | THERESA R BADGER | | FORT MEADE | FL | 33841 | |
| KEIFFER, ANDY | | 63 HAMEL DR | | | MANCHESTER | NH | 03104 | |
| KEIKO ASHIDA | | 19 E HOOK CROSS RD | | | HOPEWELL JUNCTION | NY | 12533-6519 | |
| KEIL AND KEIL PC | | 7112 N 55TH AVE | | | GLENDALE | AZ | 85301 | |
| KEIL M LARSON ATT AT LAW | | 800 N CLARK ST | | | CHICAGO | IL | 60610 | |
| KEILLY, DAVID A & KEILLY, BONNIE F | | 5401 CR 239 | | | JURRELL | TX | 76537 | |
| KEIM, JEFFREY L & KEIM, LISA P | | 194 ROSCOMMON PL | | | CANONSBURG | PA | 15317-2446 | |
| KEIR AND LAVETRIA NERO AND | | 3143 STRATFORD BEND DR | ROOF TOPPERS | | SUGARLAND | TX | 77498-7399 | |
| KEIRAH BLACK | | 905 MATHER DRIVE | | | BEAR | DE | 19701 | |
| KEISER-MAGNER, AMY & MAGNER, ERIC | | 1047 WOODSIDE RD | | | MUSKEGON | MI | 49441-0000 | |
| KEISHA CARMOUCHE AND SERVPRO | | 1311 FOSTER ST | | | CEDAR HILL | TX | 75104 | |
| KEISHA CARMOUCHE AND WAY | | 1311 FOSTER ST | CONSTRUCTION SERVICES INC | | CEDAR HILL | TX | 75104 | |
| Keisha Harling | | 1115 W. Lafayette St | | | Norristown | PA | 19401 | |
| KEISHA JEFFERSON | | 6 HANOVER LN | | | WILLINGBORO | NJ | 08046-1805 | |
| Keisha Northington | | 5017 Tulip Street | | | Philadelphia | PA | 19124 | |
| KEISHA WRIGHT ATT AT LAW | | PO BOX 741088 | | | RIVERDALE | GA | 30274 | |
| KEIST, STEVEN D | | PO BOX 1734 | | | GLENDALE | AZ | 85311 | |
| KEITGES, ED | | 1000 SE EVERETT MALL WAY STE 201 | | | EVERETT | WA | 98208 | |
| KEITH & DAMIEN LOMONICO | | 74 FALCON RD | | | LIVINGSTON | NJ | 07039-4415 | |
| KEITH & DOROTHEA DORVAL | | 27 JACOB DR | | | MANSFIELD | MA | 02048 | |
| KEITH & GAIL GUNDLEFINGER | | 11052 RAMBLING OAKS DR | | | SAINT LOUIS | MO | 63128 | |
| KEITH A BETCHLEY ATT AT LAW | | 2377 GOLD MEADOW WAY STE 100 | | | RANCHO CORDOVA | CA | 95670 | |
| KEITH A BETCHLEY ATT AT LAW | | 5050 ROBERT J MATHEWS PKWY 900 | | | EL DORADO HILLS | CA | 95762 | |
| KEITH A CUMMINGS AND INSURANCE | | 526 WILDWOOD LN E | SERVICES CONSTRUCTION CORP | | DEERFIELD BEACH | FL | 33442 | |
| KEITH A DURIG JR AND | | 866 MOORE ST | NASCO ROOFING AND CONSTRUCTION INC | | HUBBARD | OH | 44425 | |
| KEITH A FRICKER ATT AT LAW | | 7460 BRANDT PIKE | | | HUBER HEIGHTS | OH | 45424 | |
| KEITH A LANGE M ATT AT LAW | | 15 N DETROIT ST ASHTON BLDG 1000 | | | KENTON | OH | 43326 | |
| KEITH A LINDSTROM AND | | SUSAN LINDSTROM | 1750 130TH AVENUE NE | | BLAINE | MN | 55449 | |
| KEITH A MITCHELL ATT AT LAW | | PO BOX 5039 | | | ANDOVER | MA | 01810 | |
| KEITH A RODRIGUEZ CH 13 TRUSTEE | | 700 SAINT JOHN ST # 4 | | | LAFAYETTE | LA | 70501-6768 | |
| KEITH A SPRIGGS | | 260 CASHMERE DRIVE | | | MARTINSBURG | WV | 25404-3675 | |
| Keith A. Warstler, Jr., Esq. | JEFFREY A. SECREST, PLAINTIFF, VS. HAROLD ALLISON DEUTSCHE BANK TRUST COMPANY AMERICA, DEFENDANTS. | 2859 Aaronwood Rd. | | | Masillon | OH | 44646 | |
| KEITH ADAMS AND JIM BROWN | | 300 CROCKER RD | | | KINGS MOUNTAIN | NC | 28086 | |
| KEITH ADAMS | | 309 STERLING CIRCLE | | | CARY | IL | 60013 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH AND ALICIA WALDRON AND | | 146 NETA RD | WASDIN CABINETS AND MILLWORK | | JESUP | GA | 31545 | |
| KEITH AND AMY STEVENS | | 3121 SUNSET DR | | | JOPLIN | MO | 64804 | |
| KEITH AND ANISSA PRY AND PRO TECH | | 12730 CONCORD HALL DR | ROOFING AND CONTRACTING INS | | ALPHARETTA | GA | 30005 | |
| KEITH AND BERNADETTE SMALLWOOD | | 5202 MANOR GLEN DR | | | KINGWOOD | TX | 77345-1437 | |
| KEITH AND BRIAN DEBROU | | 1612 RIVER CREEK DR | | | SUFFOLK | VA | 23434 | |
| KEITH AND BRNEDA WRIGHT AND RAINBOW | | 1400 HIGH ST | CARPET CLEANING AND FIRE RESTORATION | | CITY OF WILLIAMSPORT | PA | 17701 | |
| KEITH AND CHERYL DALTON | | 212 RUFFIAN WAY | SUNTRUST BANK ISOA | | SEBRING | FL | 33875-9787 | |
| KEITH AND CHRISTY STAPLES | | 129 N PRAIRIE FALCON PKWY | | | BRIGHTON | CO | 80601 | |
| KEITH AND DARLA BROOKS AND | | 924 OLD HOMESTEAD LN | BRAY RESTORATION | | VIRGINIA BEACH | VA | 23464 | |
| KEITH AND DELORIS PATE AND SEE | | SERVICE 6256 GARDENIA ST | MORE PAINTING AND CLEANING | | PHILADELPHIA | PA | 19144 | |
| KEITH AND DELPHIA HORN | | 301 PLANTATION DR | | | COPPELL | TX | 75019 | |
| KEITH AND DIANE FARSON | | 1559 AVENIDA SALVADOR | | | SAN CLEMENTE | CA | 92672 | |
| KEITH AND DIANNA BURT AND | | 10111 BRADLEY RD | HOWARD CONSTRUCTION LLC | | JACKSONVILLE | FL | 32246 | |
| KEITH AND DORIS RAVER | | 4240 POSSUM RUN RD | | | DAYTON | OH | 45440 | |
| KEITH AND HEATHER SHERRY AND | | 603 CLEAR CREEK CT | CATCO | | BALLWIN | MO | 63021 | |
| KEITH AND JENNIE WALTHALL | | 5304 ALBERVAN STREET | | | SHAWNEE | KS | 66216 | |
| KEITH AND JUANITA BUDDE | | 2129 PARK DR | AND NEW LOOK BUILDERS RESIDCONT | | SLIDELL | LA | 70458 | |
| KEITH AND JUDITH CALKINS AND HAMMER | | 4916 LAKESIDE DR | BLDG AND PINCONNING | | PINCONNING | MI | 48650 | |
| KEITH AND JULIE TAYLOR AND | | 5280 ROOFING AND EXTERIORS | 6 BARRINGTON DR | | LITTLETON | CO | 80127 | |
| KEITH AND KEYA BECKER AND | MELLON CERTIFIED RESTORATION | 23817 W LA CANADA BLVD | | | BUCKEYE | AZ | 85396-6399 | |
| KEITH AND KRISTINA DUREAU | | 22 WHITE OAK ST | AND EH HOME IMPROVEMENT INC | | MIDDLE ISLAND | NY | 11953 | |
| KEITH AND LAKEITHA PATTERSON AND | | 11402 CHERRY LN CIR | AMERICAN MASONARY RESTORATION | | INDIANAPOLIS | IN | 46235 | |
| KEITH AND LAURETTA MILES | | 10521 CATALINA PL | AND CERTIFIED REMODELING | | WHITE PLAINS | MD | 20695 | |
| KEITH AND MICHELLE NUNN AND | | 730 N OAK DR | ALL IN 1 COMPANY | | HOUSTON | TX | 77073 | |
| KEITH AND MILLER | | 201 E MAIN | | | EL PASO | TX | 79901 | |
| KEITH AND NICOLE SANDERS | AND HIGH TECH EXTERIORS | 4750 OAK POINT RD APT 303 | | | LORAIN | OH | 44053-2051 | |
| KEITH AND PATRICIA KOURAKIS | | 1255 SANDPIPER CT | TRIANGLE CONSTRUCTION AND DESIGN INC | | GRAYSLAKE | IL | 60030 | |
| KEITH AND REBECCA SEIDEL | | 104 W PINE ST | GS KUSICH CONSTRUCTION INC | | COCHRANTON | PA | 16314 | |
| KEITH AND SALLY MCKENZIE AND JACK | | 101 OVERBROOK DR | HENDERSON CONSTRUCTION | | FLUSHING | MI | 48433 | |
| KEITH AND SARA COOLEY | | 6527 ROSEBURY DR | | | DAYTON | OH | 45424 | |
| KEITH AND TRISHA PORTER AND | | N11651 COUNTY RD K | PORTERBUILT CONSTRUCTION LLC | | LOYAL | WI | 54446 | |
| KEITH AND VICKI WARD | | 6453 CEDDAR FURNACE CIR | PDR CBMD | | GLENBURNE | MD | 21061 | |
| KEITH AND VICKY NUTTER | | 10920 CROOKED LAKE BLVD | MASTERCRAFT EXTERIORS | | COON RAPIDS | MN | 55433 | |
| KEITH AND WANDA HEPBURN AND PREMIER | | AMERICAN CONTRACTORS INC | PUBLIC ADJUSTING AND UNITED | | MIAMI | FL | 33157 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH AND YVONNE AND FRANKLIN | | 5950 MELALEUCA LN | SCHAMALING | | LAKE WORTH | FL | 33463 | |
| KEITH AND YVONNE PRIDGEN AND | | 5872 HWY 903 | HOME SOLUTIONS LLC | | SNOW HILL | NC | 28580 | |
| KEITH B CRAINE | ROXANNE M CRAINE | 17604 SOUTHEAST 292ND PLACE | | | KENT | WA | 98042 | |
| KEITH B HALL | | 423 EAST 8TH | | | LITTLE ROCK | AR | 72202 | |
| KEITH BARTON AND ASSOCIATES PC | | 20 E THOMAS RD STE 2400 | | | PHOENIX | AZ | 85012-3117 | |
| KEITH BARTON AND ASSOCIATES PC | | 40 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004 | |
| KEITH BARTON AND ASSOCIATES PC | | 5400 CARILLON PT FL 4 | | | KIRKLAND | WA | 98033 | |
| KEITH BARTON AND ASSOCIATES | | 10421 S JORDAN GTWY STE 640 | | | SOUTH JORDAN | UT | 84095-3902 | |
| KEITH BERNARD TURNER SYBILLA | | 3625 S NORMANDIE AVE | TURNER AND GARAGE DOOR 4 LESS | | LOS ANGELES | CA | 90007 | |
| Keith Black | | 1606 Pleasant Dr | | | Cherry Hill | NJ | 08003 | |
| KEITH BOWERS JR ATT AT LAW | | 3863 HWY 19 E | | | ELIZABETHTON | TN | 37643 | |
| KEITH BROWN | | 5648 S GENEVA ST | | | GREENWOOD VLG | CO | 80111 | |
| KEITH BRYSON | | 12 SHAMROCK ROAD | | | LUMBERTON | NJ | 08048 | |
| KEITH BURTON AND ASSOCIATES PC | | 5400 CARILLON PT FL 4 | | | KIRKLAND | WA | 98033 | |
| KEITH BURTON AND ASSOCIATES PC | | 5400 CARILLON PT | | | KIRKLAND | WA | 98033 | |
| KEITH C KYLES ATT AT LAW | | 200 JEFFERSON AVE STE 850 | | | MEMPHIS | TN | 38103 | |
| KEITH C RUFFNER II ATT AT LAW | | 209 S MAIN ST STE 701 | | | AKRON | OH | 44308 | |
| KEITH CARR ATT AT LAW | | PO BOX 27547 | | | SAN FRANCISCO | CA | 94127 | |
| KEITH COUNTY | | 511 N SPRUCE PO BOX 239 | KEITH COUNTY TREASURER | | OGALLALA | NE | 69153 | |
| KEITH COUNTY | | 511 N SPRUCE PO BOX 239 | SUSAN L GIESCHEN TREASURER | | OGALLALA | NE | 69153 | |
| KEITH D MILLER AMANDA J MILLER AND | | 11216 E 50TH TERRACE | MIKE HUFF CONSTRUCTION | | KANSAS CITY | MO | 64133 | |
| KEITH D MORRIS AND HEATHER | | 1118 EDINBURGH DR | H MORRIS | | JAMESTOWN | NC | 27282 | |
| KEITH D PORTER SONIA A PORTER | | 4610 DONNA DR | AND DJ REMODELING | | NEW IBERIA | LA | 70563 | |
| KEITH D WEINER AND ASSOCIATES CO | | 75 PUBLIC SQUARE 4TH FL | | | CLEVELAND | OH | 44113 | |
| KEITH DALY | | 81 CORONET AVE | | | MILL VALLEY | CA | 94941 | |
| KEITH DAMSKY | | 1335 CLOVE STREET | | | SAN DIEGO | CA | 92106 | |
| KEITH DAVIS REALTY | | 1651 HIGHWAY 77 | | | GADSDEN | AL | 35907-0105 | |
| KEITH DUKE AIR CONDITION AND HEATING | | PO BOX 840 | | | GREENVILLE | AL | 36037 | |
| KEITH E ABBOTT ATT AT LAW | | 1817 9TH ST | | | GREELEY | CO | 80631 | |
| KEITH E BELL ATT AT LAW | | 7 W STATE ST STE 208 | | | SHARON | PA | 16146 | |
| KEITH E FREEMAN | | PO BOX 89 | | | FALMOUTH | MA | 02541-0089 | |
| KEITH E HERRON AND ASSOCIATES ATT | | 4870 SANTA MONICA AVE STE 2D | | | SAN DIEGO | CA | 92107 | |
| KEITH E HERRON AND ASSOCIATES | | 4870 SANTA MONICA AVE STE 2D | | | SAN DIEGO | CA | 92107-4802 | |
| KEITH EADY AND ASSOCIATES LLC | | PO BOX 29667 | | | ATLANTA | GA | 30359 | |
| KEITH EL-BAKRI | Re/Max First Realty | 1224 S. RIVER RD A-200 | | | ST.GEORGE | UT | 84790 | |
| KEITH F AND EMILY G RODGERS | | 4103 CREEK FALLS DR | AND EMILY PAGE RODGERS | | CORINTH | TX | 76208 | |
| KEITH F CARR ATT AT LAW | | PO BOX 27547 | | | SAN FRANCISCO | CA | 94127 | |
| KEITH F ROUSE ESQ ATT AT LAW | | 600 S LAKE AVE STE 507 | | | PASADENA | CA | 91106-3956 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH FITZGERALD BRANDON ATT AT LAW | | 6376 SPALDING DR | | | NORCROSS | GA | 30092 | |
| KEITH FOUNTAINE AND | | MARGARET FOUNTAINE | 2682 REMINGTON WAY | | TRACY | CA | 95377 | |
| KEITH FRISCHMANN | | 741 AMBRIA DRIVE | | | MUNDELEIN | IL | 60060 | |
| KEITH G JOSEPH APPRAISER | | 832 HOLBROOK DR STE 101 | | | NEWPORT NEWS | VA | 23602 | |
| KEITH G TATARELLI ATTORNEY AT LAW | ROBERT ADAMS V GMAC MRTG, LLC MRTG ELECTRONIC REGISTRATION SYS MRTGIT INC HSBC BANK USA, NATL ASSOC AS TRUSTEE FOR D ET AL | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 | |
| KEITH G TATARELLI ATTORNEY AT LAW | STEPHAN DIXON & ROSA MILLER V GMAC MRTG, LLC SPECIALIZED LOAN SERVICING, LLC MRTG ELECTRONIC REGISTRATION SYS INC  F ET AL | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 | |
| KEITH G. TATARELLI, P.C. | MARY PHELAN V TWIN LAKES HOMEOWNERS ASSOC CONDOMINIMUM (OBLIGATOR), ORLANS & ASSOCIATES, GMAC MRTG, LLC, MRTG ELECTRONI ET AL | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 | |
| KEITH GOODMAN | | 1045 BALBOA STREET | | | SAN FRANCISCO | CA | 94118 | |
| Keith Greaser | | 1323 North Ridge Road | | | Perkasie | PA | 18944 | |
| Keith Green | | 1465 Municipal Ave | Apt 3221 | | Plano | TX | 75074 | |
| KEITH GRITTNER | | 3815 BLACKHAWK RIDGE PL | | | EAGAN | MN | 55122 | |
| KEITH HARVEY ATT AT LAW | | 9550 FOREST LN STE 111 | | | DALLAS | TX | 75243 | |
| KEITH HOPMAN AND DEBBIE HOPMAN | | 3691 TEXOMA DR | | | LAKE HAVASU CITY | AZ | 86404-3566 | |
| KEITH J JOHNSON ATT AT LAW | | 144 N HWY 288B STE A | | | CLUTE | TX | 77531 | |
| KEITH J SMITH ATT AT LAW | | 406 5TH ST NW FL 1 | | | WASHINGTON | DC | 20001 | |
| KEITH J TRADER ATT AT LAW | | 501 40TH ST SW FL 2 | | | FARGO | ND | 58103 | |
| KEITH JOHNSON, R | | 1275 S HWY 16 | | | STANLEY | NC | 28164 | |
| KEITH JOHNSON, R | | PEACE BUILDING STE 600 312 W | | | CHARLOTTE | NC | 28202 | |
| Keith Johnson | | 100 trellis pl. | | | richardson | TX | 75081 | |
| KEITH KAPALA AND MARY KETTLER KAPALA | | 4661 STONECLIFFE DR | AND MARY KAPALA | | EAGAN | MN | 55122 | |
| KEITH KESSLER | | 3 SUMMER STREET | | | ENFIELD | CT | 06082 | |
| KEITH KIMBLE AND SEMEGEN MORRIS | | 2360 HIGHLAND RD | AUCK AND CO | | ZANESVILLE | OH | 43701 | |
| KEITH KLIER | | 1220 MICHAEL AVE | | | LEWISVILLE | TX | 75077-3048 | |
| KEITH KOPLEY | Keller Williams Realty | 351 S. Ashburnham Rd. | | | Westminster | MA | 01473 | |
| KEITH L ALLEN ATT AT LAW | | 2102 BUSINESS CENTER DR # 130 | | | IRVINE | CA | 92612-1001 | |
| KEITH L BORDERS ATT AT LAW | | 3401 ENTERPRISE PKWY STE 340 | | | BEACHWOOD | OH | 44122 | |
| KEITH L BRANCH | | PO BOX 391661 | | | SNELLVILLE | GA | 30039 | |
| KEITH L EDMISTON ATT AT LAW | | 607 MARKET ST STE 1100 | | | KNOXVILLE | TN | 37902 | |
| KEITH L HAYES ATT AT LAW | | PO BOX 982 | | | SALEM | OR | 97308 | |
| KEITH L JARVIS ATT AT LAW | | 1107 WERTZ AVE NW | | | CANTON | OH | 44708 | |
| KEITH L JARVIS ATT AT LAW | | MIDTOWN BLDG | | | MASSILLON | OH | 44647 | |
| KEITH L PHILLIPS ATT AT LAW | | 311 S BLVD | | | RICHMOND | VA | 23220 | |
| KEITH L RUCINSKICHAPTER 13 TRUSTEE | | ONE CASCADE PLZ STE 2020 | | | AKRON | OH | 44308 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH LAMAR AND TANYA PURNELL | | 1838 KEMAH OAKS DR | AND TALBERT CONSTRUCTION LLC | | KEMAH | TX | 77565 | |
| KEITH LAMBERT AND JM CONSTRUCTION | | 1653 COLLINGWOOD | | | SAN JOSE | CA | 95125 | |
| KEITH LAPOINTE | | 5 2ND AVE | | | WESTFIELD | MA | 01085-1166 | |
| KEITH LUNDE | | 10027 KIERSTEN PLACE | | | EDEN PRAIRIE | MN | 55347 | |
| KEITH M BUCHANAN | | 6903 CORAL RIDGE RD | | | HOUSTON | TX | 77069 | |
| KEITH M COUTURE ATT AT LAW | | 1427 W CAUSEWAY APPROACH | | | MANDEVILLE | LA | 70471 | |
| KEITH M KERWIN ATT AT LAW | | PO BOX 422 | | | GRAND BLANC | MI | 48480 | |
| KEITH M KNOWLTON ATT AT LAW | | 1630 S STAPLEY DR STE 231 | | | MESA | AZ | 85204 | |
| KEITH M KNOWLTON ATTORNEY | | 950 N MALLARD | | | CHANDLER | AZ | 85226 | |
| KEITH M KNOWLTON LLC | | 9920 S RURAL RD STE 108 PMB 117 | | | TEMPE | AZ | 85284 | |
| KEITH M NATHANSON ATT AT LAW | | 22142 W 9 MILE RD | | | SOUTHFIELD | MI | 48033 | |
| KEITH M WALKER ATT AT LAW | | PO BOX 1294 | | | WARREN | OH | 44482 | |
| KEITH M WELCH ATT AT LAW | | 4700 LINE AVE STE 200 | | | SHREVEPORT | LA | 71106 | |
| Keith Michelson | | 101 Lincoln Road | | | Collegeville | PA | 19426 | |
| KEITH MILLER | | 1834 IVANHOE AVE, | | | LAFAYETTE | CA | 94549 | |
| KEITH MOSKOWITZ ATT AT LAW | | 3000 PEARL ST STE 206 | | | BOULDER | CO | 80301 | |
| Keith Murray | | 1625 Washington Avenue | | | Willow Grove | PA | 19090 | |
| KEITH O BERGERUD AND MARY TRUJILLO | | 1040 BASALT CT | BERGERUD | | WINDSOR | CO | 80550 | |
| KEITH OLSON | | 10064 WELCH RD | | | CORNING | NY | 14830 | |
| Keith OReilly | | 225 DEVON BLD | | | DEVON | PA | 19333 | |
| KEITH P SMITH ATT AT LAW | | 1 E CAMELBACK RD STE 550 | | | PHOENIX | AZ | 85012 | |
| KEITH PANZERA AND HALEY B PANZERA AND | SERVPRO | 8784 ESCONDIDO WAY E | | | BOCA RATON | FL | 33433-2511 | |
| KEITH PIONK | KMP Realty LLC | P.O. Box 235 | | | New Baltimore | MI | 48047 | |
| KEITH POLASKI | | 465 CHANDLER ST | | | DUXBURY | MA | 02332 | |
| KEITH PRIVETTE | | 913 UPPER HASTINGS WAY | | | VIRGINIA BEACH | VA | 23452-6250 | |
| KEITH PURDY | | 220 LORNA RD | | | HATBORO | PA | 19040 | |
| KEITH PYE AND MARILYN HOWARD AND | | 217 IDEAL ST | TRADEMARK HOMEBUILDERS LLC | | BELLE ROSE | LA | 70341 | |
| KEITH Q NGUYEN ATT AT LAW | | 9330 BASELINE RD STE 208 | | | RCH CUCAMONGA | CA | 91701 | |
| KEITH R GREEN APPRAISALS | | 24014 E OLIVE LN | | | LIBERTY LAKE | WA | 99019 | |
| KEITH R GREEN APPRAISALS | | 25012 E OLIVE LN | | | LIBERTY LAKE | WA | 99019 | |
| KEITH R PAPKE | | 1650 BARTON ST | | | LONGWOOD | FL | 32750 | |
| KEITH RANDAL MARTIN ATT AT LAW | | 205 20TH ST N STE 623 | | | BIRMINGHAM | AL | 35203 | |
| Keith Rayburn | | 9450 Abbey Rd | | | Irving | TX | 75063 | |
| KEITH READNOUR ATT AT LAW | | PO BOX 642 | | | PAULS VALLEY | OK | 73075 | |
| KEITH RECORDER OF DEEDS | | 511 N SPRUCE STE 102 | | | OGALLALA | NE | 69153 | |
| KEITH REEVES | | 8 ESTRADA ROAD | | | CENTRAL VALLEY | NY | 10917 | |
| KEITH RICHARDS | | 1505 MANCHESTER RD | | | GLASTONBURY | CT | 06033 | |
| KEITH RUCINSKI CHAPTER 13 TRUSTEE | | PO BOX 73984 N | | | CLEVELAND | OH | 44193 | |
| KEITH S CHING ATT AT LAW | | 245 E LIBERTY ST STE 250 | | | RENO | NV | 89501 | |
| KEITH S DOBBINS ATT AT LAW | | 21700 OXNARD ST STE 1290 | | | WOODLAND HILLS | CA | 91367 | |
| KEITH S KNOCHEL ATT AT LAW | | 2135 HIWAY 95 STE 241 | | | BULLHEAD CITY | AZ | 86442 | |
| KEITH S KNOCHEL ATT AT LAW | | 2135 HWY 95 STE 241 | | | BULLHEAD CITY | AZ | 86442 | |
| KEITH S SMARTT ATT AT LAW | | 107 COLLEGE ST | | | MC MINNVILLE | TN | 37110 | |
| KEITH SCHMIDT AND MULLEN CUSTOM | | 18216 18218 A ST | HOMES INC | | SPANAWAY | WA | 98387 | |
| KEITH SCHOONOVER | | 2000 N 5TH ST | | | DUNCAN | OK | 73533 | |
| KEITH SCOLAN & HEATHER NOSKO SCOLAN | | 402 SHAWN CT | | | WHEELING | IL | 60090 | |
| KEITH SELLERS | Sellers Real Estate | 4470 ADAMS | | | ZEELAND | MI | 49464 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keith Sennett | | 2278 Brittan Ave | | | San Carlos | CA | 94070 | |
| KEITH SEXTON AND MARY SEXTON | | 1412 AVE E | | | NEDERLAND | TX | 77627 | |
| KEITH SHAPIRO AND FORD | | 666 OLD COUNTRY RD | | | GARDEN CITY | NY | 11530 | |
| KEITH SHAVER | Stuart & Watts Real Estate | 533 North Jefferson St. | | | Lewisburg | WV | 24901 | |
| KEITH SIRLIN ATT AT LAW | | 1071 W HURON ST | | | WATERFORD | MI | 48328 | |
| KEITH SLIPPER | | 2182 SAINT FRANCIS DR | | | PALO ALTO | CA | 94303 | |
| KEITH SLIPPER | | PO BOX 60352 | | | PALO ALTO | CA | 94306 | |
| KEITH SMITH ATT AT LAW | | 3707 E SOUTHERN AVE STE 1070 | | | MESA | AZ | 85206 | |
| KEITH SORGE AND KARYL SORGE AND | | 2750 MEDICINE RIDGE | J BENSON CONSTRUCTION CORP | | PLYMOUTH | MN | 55441 | |
| KEITH STONE | | 6269 E. MARINA VIEW DRIVE | | | LONG BEACH | CA | 90803 | |
| KEITH T MURPHY ATT AT LAW | | 6140 DIXIE HWY | | | CLARKSTON | MI | 48346 | |
| KEITH TANIS GENERAL CONTRACTORS | | 378 MAIN ST | | | LITTLE FALLS | NJ | 07424 | |
| KEITH TERRIEN | | 65 HEMLOCK RIDGE | | | CHESHIRE | CT | 06410 | |
| KEITH VANG AND | MENDIE VANG | 3528 SAN MORITZ AVE | | | MERCED | CA | 95348-3568 | |
| KEITH W KIBLER ATT AT LAW | | PO BOX 1224 | | | MARION | IL | 62959 | |
| KEITH W MERRILL | | SHARON DIANE MERRILL | 13031 ST THOMAS DR | | SANTA ANA | CA | 92705 | |
| KEITH W SOUVA | | 746 E 114TH PL | | | NORTHGLENN | CO | 80233 | |
| KEITH WALDMAN MARCIA WALDMAN AND | | 511 KNIGHTS PL | RELIANCE CONTRACTING AND RENOVATING | | CHERRY HILL | NJ | 08003 | |
| KEITH WHITE ATT AT LAW | | PO BOX 176 | | | SAINT MARYS | WV | 26170 | |
| KEITH WHITE | | 4509 DREXEL AVE | | | MINNEAPOLIS | MN | 55424 | |
| KEITH WILLIAMSON | GMAC WILLIAMSON REALTORS | 429 hooper ave | | | toms river | NJ | 08753 | |
| KEITH WILSON | | 589 NUTT ROAD | | | PHEONIXVILLE | PA | 19460 | |
| KEITH WINDISCH | | C/O DARLENE WINDISCH | 1921 W CAMDEN PL | | SANTA ANA | CA | 92704 | |
| KEITH WINTERS AND WENNING | | PO BOX 188 | | | BRADLEY BEACH | NJ | 07720 | |
| KEITH Y BOYD ATT AT LAW | | 724 S CENTRAL AVE STE 106 | | | MEDFORD | OR | 97501 | |
| KEITH Y BOYD ATT AT LAW | | 88 E BROADWAY | | | EUGENE | OR | 97401 | |
| KEITH, ALICE J | | 3965 SORRELL CT | | | HIGH POINT | NC | 27265-8400 | |
| KEITH, CHARMAYNE | | 2902 STOCKTON HILL RD | | | KINGMAN | AZ | 86401 | |
| KEITH, DOUGLAS G & KEITH, VALERIE M | | 4560 COLUMBIA ROAD | | | MASON | MI | 48854 | |
| KEITH, JANICE M | | 615 W DEERVIEW LANE | | | SPARTANBURG | SC | 29302 | |
| KEITH, JENNIFER L | | HC 64 BOX 564 | | | GRASSY | MO | 63751-9305 | |
| KEITH, SCOTT | | 902 WEAVER AVE | | | KALAMAZOO | MI | 49006 | |
| KEITHEL AND ELIZABETH BERRY | | 2508 BRIGHTON LN | | | JONESBORO | AR | 72404 | |
| KEITHLY, ERIN C & PUGH, MAX | | 196 EMPIRE DRIVE | | | KALISPELL | MT | 59901 | |
| KEITH-NRBA BROWN, CREO, REOMAC | Brown Real Estate Group | 19620 15TH AV NE | | | SEATTLE | WA | 98155 | |
| KEKOSKEE VILLAGE | | 30A N CTY RD Y | KEKOSKEE VILLAGE TREASURER | | MAYVILLE | WI | 53030 | |
| KEKOSKEE VILLAGE | | RT 2 15 FORREST ST | TREASURER | | MAYVILLE | WI | 53050 | |
| KELAM AND PEDDIT | | 2901 COLTSGATE RD STE 102 | | | CHARLOTTE | NC | 28211 | |
| KELDERHOUSE, TESSE | | 2931 MOBLEY ST | | | SAN DIEGO | CA | 92123 | |
| KELEHAN, DENISE | | 9920 HIDDEN HAVEN CT | GROUND RENT COLLECTOR | | ELLICOTT CITY | MD | 21042 | |
| KELEHER ENTERPRISES INC | | 197 HWY 18 STE 100 | | | EAST BRUNSWICK | NJ | 08816 | |
| KELHOFFER MANOLIO AND FIRESTONE PLC | | 9300 E RAIN TREE DR. | SUITE 120 | | SCOTTS DALE | AZ | 85260 | |
| Keli Smith | | 7535 Gilbert Street | | | Philadelphia | PA | 19150 | |
| Kellaine Jensen | | 2815 Saratoga Drive | | | Waterloo | IA | 50702 | |
| KELLAM & PETTIT PA | | 2550 W TYVOLA RD STE 520 | | | CHARLOTTE | NC | 28217-4551 | |
| KELLAM AND PARNELL | | 2550 W TYVOLA RD STE 520 | | | CHARLOTTE | NC | 28217-4551 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLAM AND PETTIT PA | | 2550 W TYVOLA RD STE 520 | | | CHARLOTTE | NC | 28217-4551 | |
| KELLAM AND PETTIT PA | | 2701 COLTGATE RD STE 100 | | | CHARLOTTE | NC | 28211 | |
| KELLAM AND PETTIT | | 2550 W TYVOLA RD STE 520 | | | CHARLOTTE | NC | 28217-4551 | |
| KELLAM AND PETTIT | | 2901 COLTSGATE RD 102 | | | CHARLOTTE | NC | 28211 | |
| KELLAM JR, WJ | | 2901 COLTSGATE RD STE 102 | | | CHARLOTTE | NC | 28211 | |
| KELLAM PICKRELL COX AND TAYLOE | | 403 BOUSH ST STE 300 | | | NORFOLK | VA | 23510 | |
| KELLAM, DAVID | | 6013 BEAU LN | | | ORLANDO | FL | 32808 | |
| KELLAR, JEFFREY | | 4824 GRINSTEAD PL | AREA CONTROL HEATING AND AIR | | NASHVILLE | TN | 37216 | |
| KELLEE MCHAFFIE | | 30337 MARIGOLD CIRCLE | | | CASTAIC | CA | 91384 | |
| KELLEHER AND BUCKLEY LLC | | 231 W MAIN ST | | | BARRINGTON | IL | 60010 | |
| KELLEM AND KELLEM | | 412 NANTASKET AVE | | | HULL | MA | 02045 | |
| KELLEMS LAW FIRM | | PO BOX 1406 | | | BROOKHAVEN | MS | 39602 | |
| KELLEN AND MARY FREEMAN AND | RAYS CONSTRUCTION OF OCALA INC | PO BOX 3033 | | | OCALA | FL | 34478-3033 | |
| KELLEN, DONALD S & KELLEN, COLLEEN A | | 1312 SW 17TH ST | | | WILLMAR | MN | 56201 | |
| KELLEN, NANCY J | | 1310 SWIFT ST | | | PERRY | GA | 31069 | |
| KELLER GU | | 851 BURLWAY ROAD #103 | | | BURLINGAME | CA | 94010 | |
| KELLER KELLER FREY AND BECK LLC | | 343B S POTOMAC ST | | | WAYNESBORO | PA | 17268 | |
| KELLER LAW OFFICES PC | | 133 N 5TH ST | | | ALLENTOWN | PA | 18102 | |
| KELLER PROPERTIES LLC | | 1895 EAST COUNTY ROAD E | | | WHITE BEAR LAKE | MN | 55110 | |
| KELLER ROHRBACK, LLP | FEDERAL HOME LOAN BANK OF CHICAGO V BANC OF AMERICA FUNDING CORP, RESIDENTIAL ASSET PRODUCTS INC, RESIDENTIAL ASSET SEC ET AL | 1201 THIRD AVE, STE 3200 | | | Seattle | WA | 98101 | |
| KELLER SR, JIMMY R & KELLER, NELLIE G | | PO BOX 51 | | | RUTLEDGE | GA | 30663-0051 | |
| KELLER STONEBRAKER REALTY | | 7 ALDERSON ST | | | MOUNTAIN LAKE | MD | 21550 | |
| KELLER TOWN | | PO BOX 307 | TREASURER KELLER TOWN | | KELLER | VA | 23401 | |
| KELLER TOWN | | TAX COLLECTOR | | | KELLER | VA | 23401 | |
| KELLER VINCENT AND ALMASSIAN PLC | | 2810 E BELTLINE LN NE | | | GRAND RAPIDS | MI | 49525 | |
| KELLER WILLAIMS PARTNERS REALTY | | 5446 JARMAN ST | | | COLORADO SPRINGS | CO | 80906-8210 | |
| KELLER WILLAMS REALTY | | 1624 GREENBRIAR PL 600 | | | OKLAHOMA CITY | OK | 73159 | |
| KELLER WILLIAMS ADVANTAGE REAL | | 38 TRIANGLE PARK DR | | | CINCINNATI | OH | 45246 | |
| KELLER WILLIAMS AG 118437 | | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167 | |
| KELLER WILLIAMS CLASSIC REALTY | | 7365 KIRKWOOD CT N STE 200 | | | MAPLE GROVE | MN | 55369-4733 | |
| KELLER WILLIAMS HOPE REALTY | | 1307 AEROPLAZA DR | | | COLORADO SPRINGS | CO | 80916-2247 | |
| KELLER WILLIAMS INTEGRITY FIRST REA | | 2500 S POWER RD 121 | | | MESA | AZ | 85209 | |
| KELLER WILLIAMS INTEGRITY REALTY | | 2680 SNELLING AVE N STE 100 | | | ROOSEVILLE | MN | 55113 | |
| KELLER WILLIAMS LAKE NORMAN CORNELI | | 19721 BETHEL CHURCH RD | | | CORNELIUS | NC | 28031 | |
| KELLER WILLIAMS LEE BEAVE | | 10532 CEDAR CREEK DR | | | MANASSAS | VA | 20112 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLER WILLIAMS LEE BEAVER AND ASSOC | | 10532 CEDAR CREEK DR | | | MANASSA | VA | 20112 | |
| KELLER WILLIAMS LERNER GROUP | | 343 W ERIE 1ST FL | | | CHICAGO | IL | 60654-5786 | |
| KELLER WILLIAMS METRO REALTY | | 11300 ROCKVILLE PIKE STE 1015 | | | ROCKVILLE | MD | 20852-3074 | |
| KELLER WILLIAMS MURELLS INLET | | PO BOX 802 | | | MURELLS INLET | SC | 29576 | |
| KELLER WILLIAMS PART WESTPORT | | 80 STEINER ST | | | FAIRFIELD | CT | 06825 | |
| KELLER WILLIAMS PREMIER PROPERTIES | | 1001 SYLVAN AVE | | | MODESTO | CA | 95350 | |
| KELLER WILLIAMS PREMIER REALTY | | 175 OLDE HALF DAY RD STE 225 | | | LINCOLNSHIRE | IL | 60069 | |
| KELLER WILLIAMS PROP ASS OF HUN | | PO BOX 913 | | | HUNTSVILLE | TX | 77342 | |
| KELLER WILLIAMS REAL ESTATE | | 1106 W PIONEER PKWY STE 300 | | | ARLINGTON | TX | 76013 | |
| KELLER WILLIAMS REAL ESTATE | | 11810 PIERCE 200A | | | RIVERSIDE | CA | 92505 | |
| KELLER WILLIAMS REALTY ABWS INC | | 2651 E 21 110 | | | TULSA | OK | 74114 | |
| KELLER WILLIAMS REALTY AG 118435 | | 3171 NE CARNEGIE DR | | | LEES SUMMIT | MO | 64064 | |
| KELLER WILLIAMS REALTY AG 118436 | | 4745 3 91ST ST 100 | | | TULSA | OK | 74137 | |
| KELLER WILLIAMS REALTY ATLANTA PART | | 1957 LAKESIDE PKWY STE 520 | | | TUCKER | GA | 30084 | |
| KELLER WILLIAMS REALTY AUSTIN | | 9705 BEAUCHAMP SQUARE | | | AUSTIN | TX | 78729 | |
| KELLER WILLIAMS REALTY CLARKSVILLE | | 2271 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| KELLER WILLIAMS REALTY COASTAL AREA | | 329 COMMERCIAL DR STE 100 | | | SAVANNAH | GA | 31406 | |
| KELLER WILLIAMS REALTY ELITE | | 2213 QUARRY DR STE 201 | | | READING | PA | 19609 | |
| KELLER WILLIAMS REALTY HOT | | 2213 BIRD CREEK TERRACE | | | TEMPLE | TX | 76502 | |
| KELLER WILLIAMS REALTY HOUSTON | | 550 POST OAK BLVD 350 | | | HOUSTON | TX | 77027 | |
| KELLER WILLIAMS REALTY INC | | 7501 COASTAL HWY | | | OCEAN CITY | MD | 21842 | |
| KELLER WILLIAMS REALTY INTOWN | | 621 N AVE NE STE C 50 | | | ATLANTA | GA | 30308 | |
| KELLER WILLIAMS REALTY LLC | | 3200 CHERRY CREEK DR S STE 130 | | | DENVER | CO | 80209 | |
| KELLER WILLIAMS REALTY MACOMB ST | | 31525 23 MILE RD | | | CHESTERFIELD | MI | 48047 | |
| KELLER WILLIAMS REALTY MACOMB | | 31525 23 MILE RD | | | CHESTERFIELD | MI | 48047 | |
| KELLER WILLIAMS REALTY NEWNAN | | 400 WESTPARK CT | | | NEWNAN | GA | 30263 | |
| KELLER WILLIAMS REALTY OF BREVARD | | 336 SOUTHAMPTON DR | | | INDIALANTIC | FL | 32903 | |
| KELLER WILLIAMS REALTY OKLAHOMA | | 1624 GREENBRIAR PL 600 | | | OKLAHOMA CITY | OK | 73159 | |
| KELLER WILLIAMS REALTY RIVER CITIES | | 2440 ADOBE RD | | | BULLHEAD CITY | AZ | 86442 | |
| KELLER WILLIAMS REALTY ROSEVILLE | | 548 GIBSON DR STE 200 | | | ROSEVILLE | CA | 95678-5501 | |
| KELLER WILLIAMS REALTY SAN ANTONIO | | 16350 BIANCO RD | | | SAN ANTONIO | TX | 78232 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLER WILLIAMS REALTY SHARPSBURG | | 1200 COMMERCE DR STE 110 | | | PEACHTREE CITY | GA | 30269 | |
| KELLER WILLIAMS REALTY SONORAN | | 3840 E RAY RD | | | PHOENIX | AZ | 85044 | |
| KELLER WILLIAMS REALTY TEMPE | | 388 E VERA LN | | | TEMPE | AZ | 85284-4036 | |
| KELLER WILLIAMS REALTY TEXAS | | 8551 BOAT CLUB RD STE 121 145 | | | FORT WORTH | TX | 76179 | |
| KELLER WILLIAMS REALTY WESTBANK | | 2600 BELLE CHASSE HWY STE G | | | GRETNA | LA | 70056 | |
| KELLER WILLIAMS REALTY WESTBANK | | 320 C LAPALCO BLVD | | | HARVEY | LA | 70056 | |
| KELLER WILLIAMS REALTY WESTBROOK | | 320 C LAPLACO BLVD | | | GRETNA | LA | 70056 | |
| KELLER WILLIAMS REALTY | | 11700 PLZ AMERICAS DR | | | RESTON | VA | 20190 | |
| KELLER WILLIAMS REALTY | | 11810 PIERCE ST 200A | | | RIVERSIDE | CA | 92505 | |
| KELLER WILLIAMS REALTY | | 1221 S MO PAC EXPY STE 400 | | | AUSTIN | TX | 78746-7650 | |
| KELLER WILLIAMS REALTY | | 132 RIVERVIEW DR STE A | | | FLOWOOD | MS | 39232-8924 | |
| KELLER WILLIAMS REALTY | | 15842 W 70TH DR | | | ARVADA | CO | 80007-6906 | |
| KELLER WILLIAMS REALTY | | 21036 TRIPLE SEVEN RD 2ND FL | | | STERLING | VA | 20165 | |
| KELLER WILLIAMS REALTY | | 27290 MADISON AVE | | | TEMECULA | CA | 92590 | |
| KELLER WILLIAMS REALTY | | 308 W MAIN ST STE 7 | | | OWOSSO | MI | 48867 | |
| KELLER WILLIAMS REALTY | | 3121 S CARRIER PKWY | | | GRAND PRAIRIE | TX | 75052 | |
| KELLER WILLIAMS REALTY | | 3261 OLD WASHINGTON RD | | | WALDORF | MD | 20602 | |
| KELLER WILLIAMS REALTY | | 3600 PRESTON RD STE 100 | | | PLANO | TX | 75093 | |
| KELLER WILLIAMS REALTY | | 455 COCHRAN RD | | | PITTSBURGH | PA | 15228 | |
| KELLER WILLIAMS REALTY | | 4700 SPRING ST 180 | | | LA MESA | CA | 91942-0272 | |
| KELLER WILLIAMS REALTY | | 505 HAMILTON AVE | | | PALO ALTO | CA | 94301 | |
| KELLER WILLIAMS REALTY | | 6300 S SYRACUSE WAY STE 150 | | | ENGLEWOOD | CO | 80111 | |
| KELLER WILLIAMS REALTY | | 6872 E GENESEE ST | | | FAYETTEVILLE | NY | 13066-1031 | |
| KELLER WILLIAMS RLTY PLATINUM PART | | 8005 W 110TH ST STE 100 | | | OVERLAND PARK | KS | 66210 | |
| KELLER WILLIAMS SOUTHERN NEVADA | | 2900 HORIZON RIDGE PKWY 101 | | | HENDERSON | NV | 89052 | |
| KELLER WILLIAMS SOUTHERN NEVADA | | 2900 HORIZON RIDGE PKWY STE 101 | | | HENDERSON | NV | 89052 | |
| KELLER WILLIAMS STEVE BURTON | | 42544 10TH ST W STE E | | | LANCASTER | CA | 93534 | |
| KELLER WILLIAMS THE MARKET PLACE | | 2230 CORPORATE CIR STE 250 | | | HENDERSON | NV | 89074 | |
| KELLER ZEISLER AND MURPHY | | 659 HARDING WAY W | | | GALION | OH | 44833 | |
| KELLER, ALEXIS | | 1030 PARK RD | GROUND RENT COLLECTOR | | BROWNSVILLE | MD | 21032 | |
| KELLER, ALEXIS | | 1030 PARK RD | GROUND RENT | | BROWNSVILLE | MD | 21032 | |
| Keller, Casey | | 318 Split Rail Way | | | Canton | GA | 30115 | |
| KELLER, JASMINE Z | | 12 S 6TH ST STE 310 | DISTRICT OF MINNESOTA | | MINNEAPOLIS | MN | 55402 | |
| KELLER, JASMINE Z | | 12 S 6TH ST STE 310 | | | MINNEAPOLIS | MN | 55402 | |
| KELLER, JASMINE | | 12 S 6TH ST STE 310 | | | MINNEAPOLIS | MN | 55402 | |
| KELLER, JULIA | | 1206 DUCKWOOD CT | | | WHITE LAKE | MI | 48383-3033 | |
| KELLER, KENNETH R & KELLER, SUSAN L | | 336 NEVILLE STREET | | | CIRCLEVILLE | OH | 43113 | |
| KELLER, RAY S & KELLER, TERESA M | | 513 ROLLING HILLS | | | ST CHARLES | MO | 63304-7109 | |
| KELLER, ROBERT C | | 315 GADSDEN HWY | | | BIRMINGHAM | AL | 35235 | |
| KELLER, SHELDON D | | 6310 LOCHINVAR | | | RURAL HALL | NC | 27045 | |
| KELLERMANN APPRAISAL AGENCY | | 5 ROUTE 376 STE 5 | | | HOPEWELL JUNCTION | NY | 12533 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLET, ALICIA | | 64 MILLS RD | LUCAS AND ASSOCIATES INC | | KENNEBUNKPORT | ME | 04046 | |
| KELLETT LAW FIRM | | 11300 N CENTRAL EXPY STE 301 | | | DALLAS | TX | 75243-6738 | |
| KELLEY AND COLLINS | | 2802 W MAIN ST | | | RUSSELLVILLE | AR | 72801 | |
| KELLEY AND EVANCHEK | | 43695 MICHIGAN AVE | | | CANTON | MI | 48188 | |
| KELLEY AND TAYLOR PC | | 6 NE 63RD ST STE 400 | | | OKLAHOMA CITY | OK | 73105 | |
| KELLEY AND TURNER LLC | | 207 4TH ST E | | | TIFTON | GA | 31794 | |
| KELLEY AND WHITE PC | | 43695 MICHIGAN AVE | | | CANTON | MI | 48188-2516 | |
| KELLEY ANGELL | Coldwell Banker Koehn Realtors | P.O. Box 155 | | | Gerald | MO | 63037 | |
| KELLEY APPRAISALS | | PO BOX 205 | | | OPP | AL | 36467 | |
| KELLEY COOK | | 1421 STONE TOWER RD | | | KNOXVILLE | TN | 37922 | |
| KELLEY CRISPINO AND KANIA | | 133 MAIN ST FL 2 | | | SOUTHINGTON | CT | 06489 | |
| KELLEY GREEN-HARDWICK | | 8836 DOUGLAS DRIVE NORTH | | | BROOKLYN PARK | MN | 55445 | |
| KELLEY HINSLEY ATTORNEY | | 807 W 1ST N ST | | | MORRISTOWN | TN | 37814-4525 | |
| KELLEY J DAI | | QIANG G DAI | 96 TOWNSEND | | IRVINE | CA | 92620 | |
| KELLEY KITTRELL, ROBERT | | 4125 PEACH LN | | | COLORADO SPRINGS | CO | 80918 | |
| KELLEY KLEAN INC | | 10 S RANGELINE RD | | | COLUMBIA | MO | 65201 | |
| KELLEY L AUSTIN ATT AT LAW | | 19901 SW FWY | | | SUGAR LAND | TX | 77479 | |
| KELLEY L SKEHEN CH 13 TRUSTEE | | 625 SILVER SW STE 350 | | | ALBUQUERQUE | NM | 87102 | |
| KELLEY LOVETT AND MULLIS PC | | PO BOX 70879 | | | ALBANY | GA | 31708 | |
| KELLEY LOVETT BLAKEY PC | | 2912 N OAK ST STE B | | | VALDOSTA | GA | 31602 | |
| KELLEY M PETRY ATT AT LAW | | PO BOX 7866 | | | TAMPA | FL | 33673 | |
| KELLEY M PETRY PA | | PO BOX 7866 | | | TAMPA | FL | 33673 | |
| KELLEY MCBRIDE | | 1603 SANDY HILL ROAD | | | PLYMOUTH MEETING | PA | 19462 | |
| KELLEY S JENKINS AND BRENDA | | REMODELING 1308 OAKWOOD DR | JENKINS AND JENKINS PAINTING AND | | JONESBORO | GA | 30236 | |
| Kelley Smith | | 415 W. Fullerton Pkwy. | Apt. 1803 | | CHICAGO | IL | 60614 | |
| KELLEY SOLUTIONS | | 210 WEST RD UNIT 7 | | | PORTSMOUTH | NH | 03801-5639 | |
| KELLEY, ANGELA G & MCMAHON, MICHAEL P | | 1301 W WASHINGTON 301 | | | CHICAGO | IL | 60607-2038 | |
| KELLEY, BETTY C & FRAZZITTA, JOSEPH A | | 114 BAYWOOD DRIVE | | | LEXINGTON | SC | 29072 | |
| KELLEY, BRENDA | | 312 CATAWBA DR | | | EASLEY | SC | 29640 | |
| KELLEY, BROCK E & KELLEY, ROBIN L | | 614 BROME | | | GRAIN VALLEY | MO | 64029 | |
| KELLEY, CYNTHIA | | 30 TIMBERWOOD LN | | | SIMPSONVILLE | KY | 40067 | |
| KELLEY, DONALD L | | PO BOX 774 | | | CONNELLSVILLE | PA | 15425 | |
| KELLEY, GARRY & KELLEY, CYNTHIA | | 53 ALEXANDER WAY | | | FISHERVILLE | KY | 40023-5424 | |
| KELLEY, HUGH J | | 148 LINDEN ST | | | WELLESLEY | MA | 02482-7900 | |
| KELLEY, JANE E | | 8222 KOOY DR | | | MUNSTER | IN | 46321 | |
| KELLEY, MARIANA | | 132 TARKIO ST | | | THOUSAND OAKS | CA | 91360-3307 | |
| KELLEY, MATTHEW J | | 192 RUSSETTS CIRCLE | | | BRIDGEVILLE | PA | 15017-0000 | |
| KELLEY, PAT | | C 21 TRI DAM | | | VALLEY SPRINGS | CA | 95252 | |
| KELLEY, STANLEY W | | 4002 CAVE SPRING RD | | | ROME | GA | 30161 | |
| KELLEY, WALTER W | | 2539 LAFAYETTE PLZ DR | | | ALBANY | GA | 31707-2248 | |
| KELLEY, WALTER W | | PO BOX 70879 | | | ALBANY | GA | 31708 | |
| KELLI AND RYAN BECHENHAUER | | 42015 RD 62 | | | REEDLEY | CA | 93654 | |
| KELLI BENNETT ATT AT LAW | | 24460 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 | |
| Kelli Bonewitz | | 515 Mitchell Street | | | Ackley | IA | 50601 | |
| KELLI CURTAN | | 950 SUNNYRIDGE DR | | | CARVER | MN | 55315 | |
| KELLI DILLARD AND MARIO VALENZUELA AND | | 3406 HEATHCLIFF DR | HC REMODELING AND ROOFING | | MANSFIELD | TX | 76063 | |
| KELLI DILLARD AND MARIO VALENZUELA | | 3406 HEATHCLIFF DR | | | MANSFIELD | TX | 76063 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLI EVEN | | 1635 KERRY LANE | | | JESUP | IA | 50648 | |
| KELLI G MULBERRY ATT AT LAW | | 115 E PIKE ST | | | CYNTHIANA | KY | 41031 | |
| KELLI HEEMSBERGEN | | 10470 DRAKE ST NW | | | COON RAPIDS | MN | 55433 | |
| Kelli Judisch | | 3030 150th Street | | | Sumner | IA | 50674 | |
| KELLI KYSELA | | 624 BROADSWORD LANE | | | GRAND PRAIRIE | TX | 75052 | |
| KELLI MCCULLAR ATT AT LAW | | 228 N BROADWAY AVE | | | SHAWNEE | OK | 74801 | |
| KELLI TATUM | | 718 TYLER ST | | | HASTINGS | MN | 55033 | |
| KELLI WILLIAMSON AND RAY DAVIS | | 3010 S BONN AVE | CONSTRUCTION | | WICHITA | KS | 67217 | |
| KELLIE A AND SPENCER E | | 1505 MAPLE AVE | MARTINSON AND WESTERN REMODELERS | | BUFFALO | MN | 55313 | |
| KELLIE AND KEVIN CSERNIK AND | | 7568 BUCHANAN DR | NATIONAL FIRE REPAIR | | BOARDMAN | OH | 44512 | |
| KELLIE AND MICHAEL SADDLER AND | | 2403 JOSEPPH DR | UCS RESTORATION | | COPPERAS COVE | TX | 76522 | |
| KELLIE AVERY TUBB ATT AT LAW | | PO BOX 2762 | | | BIRMINGHAM | AL | 35202 | |
| KELLIE C ARMAN SCHONE ATT AT LAW | | 1641 S MILFORD RD STE A | | | HIGHLAND | MI | 48357 | |
| KELLIE C ARMAN SCHONE | | 1641 S MILFORD RD STE A 102B | | | HIGHLAND | MI | 48357 | |
| KELLIE JAMES | | 707 W SAN PEDRO ST | | | GILBERT | AZ | 85233 | |
| KELLIE JEAN ADCOX AND PHYLLIS JEAN | | 1335 PALM ROW DR | ADCOX | | LAKESIDE | CA | 92040 | |
| KELLIE M BLAIR ATT AT LAW | | 4145 DUBLIN DR STE 100 | | | BLOOMFIELD HILLS | MI | 48302 | |
| KELLIE P RINE | | 127 CARRION CT | | | WINTERS | CA | 95694-1791 | |
| KELLIE S KONTNIER ATT AT LAW | | 124 E FIFTH ST | | | E LIVERPOOL | OH | 43920 | |
| KELLIHAN, STUART W & KELLIHAN, DORIAN M | | 1110 SANTEETLAH AVE | | | CHESAPEAKE | VA | 23325 | |
| KELLISON, CHRISTOPHER D | | 1503 PEMBROKE STREET | | | PEARISBURG | VA | 24134 | |
| KELLISON, KENNETH & KELLISON, RACHAEL | | 13217 KING ST | | | OVERLAND PARK | KS | 66213-0000 | |
| Kellman, Julian A & Kellman, Sherry | | 475 CARONDELETT CV SW | | | ATLANTA | GA | 30331-8353 | |
| KELLNER, JEFFREY M | | 131 N LUDLOW ST STE 900 | CH 13 TRUSTEE | | DAYTON | OH | 45402 | |
| KELLNER, JEFFREY M | | 131 N LUDLOW ST STE 900 | | | DAYTON | OH | 45402 | |
| KELLNER, JEFFREY M | | 1722 SOLUTIONS CNTR | | | CHICAGO | IL | 60677 | |
| KELLNER, JEFFREY M | | 9 W NATIONAL RD 69 | | | ENGLEWOOD | OH | 45322 | |
| KELLNERSVILLE VILLAGE | | 619 SUNSET DR PO BOX 56 | TREASURER KELLNERSVILLE VILLAGE | | KELLNERSVILLE | WI | 54215 | |
| KELLNERSVILLE VILLAGE | | 619 SUNSET DR | TREASURER KELLNERSVILLE VILLAGE | | KELLNERSVILLE | WI | 54215 | |
| KELLNERSVILLE VILLAGE | | VILLAGE HALL | | | KELLNERSVILLE | WI | 54215 | |
| KELLOGG HUBER HANSEN TODD EVANS & FIGEL PLLC | NATIONAL CREDIT UNION ADMINISTRATION BOARD,AS LIQUIDATING AGEND OF US CENTRAL FEDERAL CREDIT UNION VS RBS SECURITIES,IN ET AL | 1615 M ST NW, STE 400 | | | Washington | DC | 20036 | |
| KELLOGG MOVING AND STORAGE | | 106 S ELM | | | KELLOGG | ID | 83837 | |
| KELLOR APPRAISAL SERVICE INC | | 2010 SPRINGDALE CTR | | | VERONA | WI | 53593 | |
| Kellson, Ronald G & Elias, Elizabeth | | 75 Ochre Road Ne | | | Rio Rancho | NM | 87124 | |
| KELLUM, BRENDA J | | PO BOX 7662 | | | SHREVEPORT | LA | 71137-7662 | |
| KELLY A GARCIA ERIC J GARCIA | | 15031 CYPRESS FALLS DR | AND HOT SHOTS | | CYPRESS | TX | 77429 | |
| KELLY ADAMS COOLEY | Adams Asset Management, Inc. | 812 PAVILION COURT | | | MCDONOUGH | GA | 30253 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Page 2859 of 5992

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY AND BRAMWELL | | 11576 S STATE ST STE 204 | | | DRAPER | UT | 84020 | |
| KELLY AND BRENNAN PC | | 1011 HWY 71 STE 200 | | | SPRING LAKE | NJ | 07762 | |
| KELLY AND BRENNAN PC | | 1011 STATE ROUTE 71 STE 200 | | | SPRING LAKE | NJ | 07762-3232 | |
| KELLY AND CHERRY PLLC | | 17430 CAMPBELL RD STE 114 | | | DALLAS | TX | 75252 | |
| KELLY AND CONNIE FOST AND | | 1730 PILGRAM JOURNEY DR | RONALD BRYAN | | RICHMOND | TX | 77406-6859 | |
| KELLY AND ERIC THOMPSON AND | | 521 IVORY ST | K TECH KLEENING SYSTEMS &THOMPSON ENTERPRISES LLC | | SEYMOUR | WI | 54165 | |
| KELLY AND JOSEPH MCCALL AND | | 2402 ALMSHOUSE DR | AL PEN AND SERVICEMASTER | | ODENTON | MD | 21113 | |
| KELLY AND KELLY | | PO BOX 428 | | | HEBRON | IL | 60034 | |
| KELLY AND KELLY | | S HWY 19 | | | MONTICELLO | FL | 32344 | |
| KELLY AND KIMBERLY BUCKLEY AND | | 8785 VIA DIEGO TER | PACIFIC WESTERN BANK | | LAKESIDE | CA | 92040 | |
| KELLY AND NOLAN LLP | | 1016 LASALLE ST | | | JACKSONVILLE | FL | 32207 | |
| KELLY AND RANDALL SAVOY | | 13475 MORNING GLORY ST | | | ATHENS | AL | 35613 | |
| KELLY AND SHANNON HASTINGS | | 427 SCOTT AVE | PAUL DAVIS SYSTEMS | | JACKSONVILLE | NC | 28546 | |
| KELLY ANDERSON | | 2 RIVER HILLS CT | | | BOLINGBROOK | IL | 60490 | |
| Kelly Ann Farzetta | | 70 South Fifth Street | | | Souderton | PA | 18964-1201 | |
| KELLY ANNE(REO4KIDS) PORTER | Metroplex Real Estate Services | 11144 CARISSA DR | | | DALLAS | TX | 75218 | |
| KELLY APPRAISAL COMPANY LLC | | 13846 GLACIER HILLS DR | | | GRAND LEDGE | MI | 48837 | |
| KELLY APPRAISAL SERVICE | | 716 N JEFFERSON AVE | | | MASON CITY | IA | 50401-2026 | |
| KELLY APPRAISAL SERVICES llc | | 64 SHAILOR HILL RD | | | COLCHESTER | CT | 06415 | |
| KELLY APPRAISAL SERVICES | | 64 SHAILOR HILL RD | | | COLCHESTER | CT | 06415 | |
| KELLY APPRAISAL SERVICES | | PO BOX 925626 | | | HOUSTON | TX | 77292 | |
| KELLY AUBERT, GEORGE | | 4211 CLAYHILL DR APT 810 | AND DAISY TOLLIVER AUBERT | | HOUSTON | TX | 77084 | |
| KELLY BAKER | | 3 TRICIA CIRCLE | | | PHOENIXVILLE | PA | 19460 | |
| KELLY BARNHARDT OVERCASH | | 325 VALLEY BROOK LN SE | | | CONCORD | NC | 28025 | |
| KELLY BEOUGHER | | 140 EAGLES PEAK LN | | | LEWISVILLE | TX | 75077 | |
| KELLY BILKO | | 152 LISMORE AVENUE | | | GLENSIDE | PA | 19038 | |
| KELLY BLUE ATTORNEY AT LAW | | 405 RUBY ST | | | KEMMERER | WY | 83101 | |
| KELLY BOLLITO AND JOHN BOLLITO | | 50400 E LAKE SHORE DR | | | DOWAGIAC | MI | 49047 | |
| Kelly Boyd | | 2713 Randolph Street | | | Waterloo | IA | 50702 | |
| KELLY BREYER | | 1007 SURREY ROAD | | | SOMERDALE | NJ | 08083 | |
| KELLY CALLAHAN | | 572 BOSTON AVENUE | | | CHESAPEAKE | VA | 23322 | |
| KELLY CAREY AND TERRY | | 180 WHITTEMORE ST | VASQUEZ PUBLIC ADJUSTERS | | TEWKSBURY | MA | 01876 | |
| KELLY CASTRO | | 7497 31ST ST PL NORTH | | | OAKDALE | MN | 55128 | |
| KELLY CILIBERTO | | 229 HENDNCKS ST | | | AMBLER | PA | 19002 | |
| KELLY CONSTRUCTION | | 529 E PLUM ST | | | VINELAND | NJ | 08360 | |
| KELLY COX AND J M CONSTRUCTION | | 9114 CLIFTON MEADOW DR | | | MATTHEWS | NC | 28105-4405 | |
| KELLY CREEK HOA | | 5513 N GLENWOOD STE A | | | GARDEN CITY | ID | 83714 | |
| Kelly Daniels | | 67 Alan Lane | | | Quakertown | PA | 18951 | |
| KELLY DEXTER AND BUCHANAN SERVICES | INC | 9305 WATER COURSE WAY | | | BOYNTON BEACH | FL | 33437-2854 | |
| KELLY E COLLINSWORTH ATT AT LAW | | PO BOX 1040 | | | MOREHEAD | KY | 40351 | |
| Kelly Emmons | | 43 Leigh Avenue | | | Thomaston | CT | 06787 | |
| KELLY F RYAN ATT AT LAW | | 80 S LAKE AVE STE 500 | | | PASADENA | CA | 91101 | |
| KELLY FORINGTON AND BROCK AND | | 4727 S KLINE ST | KELLY WILLIAMSON | | LITTLETON | CO | 80127 | |
| KELLY FOUNDATION | | 711 W 40TH ST STE 357 | | | BALTIMORE | MD | 21211 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY FOUNDATION | | 711 W 40TH ST STE 357 | GROUND RENT | | BALTIMORE | MD | 21211 | |
| KELLY GAGLIANO | | 6304 BOUTALL ST | | | METAIRIE | LA | 70003 | |
| KELLY GILCHRIST | | 9128 DIPLOMAT PLACE | | | PHILADELPHIA | PA | 19115 | |
| Kelly Graham | | 66 Lois Street | | | Bristol | CT | 06010 | |
| KELLY GROW | | P.O BOX 7220 | | | REDLANDS | CA | 92375 | |
| KELLY HALVORSEN | | 221 PLUMPOINTE LN | | | SAN RAMON | CA | 94582 | |
| KELLY HAMS PEARSON AND | | 6716 NW MONTICELLO DR | KELLY PEARSON AND ARBYA PEARSON | | PARKVILLE | MO | 64152 | |
| KELLY HART AND HALLMAN LLP | | 201 MAIN ST STE 2500 | | | FORT WORTH | TX | 76102 | |
| KELLY HART AND HALLMAN PC | | 201 MAIN ST | | | FORT WORTH | TX | 76102 | |
| KELLY HART AND HALLMAN | | 201 MAIN ST STE 2500 | | | FORT WORTH | TX | 76102 | |
| Kelly Herman | | 3031 El Caminito | | | La Crescenta | CA | 91214 | |
| KELLY HESS AND ROBERT BOYER | | 1868 COOMER RD | AND KELLY BOYER | | NEWFANE | NY | 14028-9736 | |
| KELLY HILL AND MARIAN | | 1720 WALNUT CIR | EXPERIENCE ROOFING | | EAGAN | MN | 55122 | |
| KELLY HINES | | 3515 N RAYMOND ROAD | | | DUNKERTON | IA | 50626 | |
| Kelly Hong | | 15027 Calle La Paloma | | | Chino Hills | CA | 91709 | |
| KELLY HONG | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| Kelly Horak | | 3921 West 5th St | | | Fort Worth | TX | 76107 | |
| KELLY HUDSON | | 606 DEER CLIFF CT. | | | FT WAYNE | IN | 46804-3359 | |
| KELLY HUTCHENS AND MCCANNS | | 7443 W DRIFTWOOD DR | PAINTING | | VENTRESS | LA | 70783 | |
| KELLY I BEEMAN ATT AT LAW | | 710 W FRANKLIN ST 201 | | | BOISE | ID | 83702 | |
| KELLY J BROWN | | 38 GREEN RD | | | RAYMOND | NH | 03077 | |
| KELLY J FLYNN AND | | 14133 CROCUS WAY | SCOTT R FLYNN | | ROSEMOUNT | MN | 55068 | |
| KELLY J O BRIEN AND KELLY S O BRIEN | | 1443 HUNT LANE | | | CLEARWATER | FL | 33764 | |
| KELLY JASPER | | 4301 S BALDWIN ROAD | SUITE 400 | | LAKE ORION | MI | 48359 | |
| KELLY JO SHRECKENGAST AND | | 39 HICKORY DR | KELLY JO EYER & JAMES DOUGHERTY HOME IMPROVEMENTS | | LOCK HAVEN | PA | 17745-1630 | |
| KELLY JR, FREDDIE W & KELLY, LYNDA J | | 101 PIERPONT HTS | | | MORGANTOWN | WV | 26508-4238 | |
| KELLY K BROWN ATT AT LAW | | 520 SW YAMHILL ST STE 420 | | | PORTLAND | OR | 97204 | |
| KELLY K HUANG ATT AT LAW | | PO BOX 371332 | | | LAS VEGAS | NV | 89137 | |
| KELLY K MCKINNIS ATT AT LAW | | 3423 W ALBERTA RD | | | EDINBURG | TX | 78539-8465 | |
| KELLY KATE S PEASE AND | | 4466 W OINE BLVD APT 22F | KEHR CONSTRUCTION CO | | SAINT LOUIS | MO | 63108 | |
| Kelly King | | 5555 AMESBURY DR APT 1416 | | | DALLAS | TX | 75206-3057 | |
| KELLY L FREDERICK AND | | 14128 MEADOWBROOK | MIKES CONSTRUCTION | | WALKER | LA | 70785 | |
| KELLY L MIMS ATT AT LAW | | PO BOX 826 | | | TUPELO | MS | 38802 | |
| KELLY L NEWMAN ATT AT LAW | | 25301 BOROUGH PARK DR STE 101 | | | THE WOODLANDS | TX | 77380 | |
| KELLY L WARD WALLEN ATT AT LAW | | 120 N FRONT AVE | | | PRESTONSBURG | KY | 41653 | |
| KELLY LAW OFFICE | | 10709 WAYZATA BLVD STE 205 | | | HOPKINS | MN | 55305-1597 | |
| KELLY LAW OFFICE | | 12400 PORTLAND AVE S STE 180 | | | BURNSVILLE | MN | 55337 | |
| KELLY LEONE | | 768 PARKSIDE AVENUE | | | BUFFALO | NY | 14216 | |
| KELLY LICINA | | 1508 MAIN STREET | | | ST HELENA | CA | 94574 | |
| Kelly Lofton | | 2807,hospital | Blvd | | Grand Prairie | TX | 75051 | |
| Kelly Long | | 856 Boiling Springs Rd. | | | Mechanicsburg | PA | 17055 | |
| KELLY LONGSTRETH | | 2 BORBECK STREET | | | JENKINTOWN | PA | 19046 | |
| Kelly Looby | | 3649 Pheasant Lane | Unit 10 | | Waterloo | IA | 50701 | |
| KELLY LYMAN | | 8900 COMET CIR | | | WESTMINSTER | CA | 92683 | |
| KELLY LYNN WILEY AND SHERIFF | GOSLIN CO | 314 S DELAWARE ST | | | MOUNT GILEAD | OH | 43338-1017 | |
| KELLY MALIA STANFORD | | 2117 48TH AVENUE | | | SAN FRANCISCO | CA | 94116 | |
| KELLY MARTIN | | 279 GREEN VIEW RD | | | MOYOCK | NC | 27958 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY MAY AND MAY PROPERTIES AND | GENERAL SERVICES | 3735 LAKE ENCLAVE WAY | | | ATLANTA | GA | 30349-1891 | |
| KELLY MCCORMICK AND POWELL GUTTERING | | 11427 SW 144TH TER | | | AUGUSTA | KS | 67010 | |
| KELLY MCCOY PLC | | 1411 N 3RD ST | | | PHOENIX | AZ | 85004 | |
| KELLY MCKEE INC | | 755 COUNTY RD 261 | | | SILT | CO | 81652 | |
| KELLY MCKEE | Bullock & Hinkey Real Estate | 3110 A Blake Avenue | | | GLENWOOD SPRINGS | CO | 81601 | |
| Kelly McKelvey | | 13616 SW LAUREN LANE | | | TIGARD | OR | 97223 | |
| Kelly Neuendorf | | 541 Prestien Dr | | | Denver | IA | 50622-9550 | |
| Kelly Newton | | 1315 2nd Ave SW | | | Waverly | IA | 50677 | |
| KELLY NILSEN AND ASPEN | | 7650 W 4TH AVE | CONTRACTING | | LAKEWOOD | CO | 80226 | |
| KELLY OLEARY COX AND MICHAEL AND | | 3715 CHELEYS RIDGE LN | KELLY COX AND J AND M CONSTRUCTION | | CHARLOTTE | NC | 28270 | |
| KELLY ONEAL ADAMS ATT AT LAW | | 118 W MAIN ST | | | SPRINGVILLE | NY | 14141 | |
| KELLY R CHA ATT AT LAW | | 3435 WILSHIRE BLVD STE 2400 | | | LOS ANGELES | CA | 90010 | |
| KELLY R MYERS ATT AT LAW | | 1465 W 2ND AVE STE 110 | | | CORSICANA | TX | 75110 | |
| KELLY R WATTERS AND | | 210 W 8TH ST | KELLY LOKENVITZ | | VINTON | IA | 52349 | |
| KELLY RAY | | 18 COVENTRY CT | | | LOVELAND | OH | 45140-8208 | |
| KELLY REAL ESTATE TEAM LLC | | 3636 AMHERST DR | | | BOWLING GREEN | KY | 42104 | |
| KELLY REALTY INC | | PO BOX 772 | | | BATH | OH | 44210-0772 | |
| KELLY REALTY | | PO BOX 772 | | | BATH | OH | 44210-0772 | |
| KELLY REISS | | 56 MORGAN LN | | | BASKING RIDGE | NJ | 07920 | |
| KELLY RICHARDSON PERRY | | 1238 WESTERN PINE CIR | | | SARASOTA | FL | 34240-1424 | |
| KELLY ROGERS ATT AT LAW | | 18 STONEBRIAR WAY | | | FRISCO | TX | 75034 | |
| KELLY S JOHNSON ATT AT LAW | | 180 NEWPORT CTR DR STE 100 | | | NEWPORT BEACH | CA | 92660 | |
| Kelly San Martin | | 2824 Winton St. | | | Philadelphia | PA | 19145 | |
| KELLY SCAFIDI | | 3 PENDLETON DR | | | BERLIN | NJ | 08009 | |
| Kelly Scanlan | | 321 Race St | | | Perkasie | PA | 18944 | |
| KELLY SERVICES, INC | | 1212 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1002 | |
| KELLY SHANKS | | 15124 ENDICOTT ST | | | PHILADELPHIA | PA | 19116 | |
| KELLY SMITH | | 11 COOLIDGE AVE | | | SELLERSVILLE | PA | 18960 | |
| KELLY SMITH | Coldwell Banker Grouo One | 2115 Justice | | | Monroe | LA | 71201 | |
| Kelly Steimel | | 1810 Huntington RD | | | Waterloo | IA | 50701 | |
| Kelly Steimel | | 2557 Kate Street | | | Waterloo | IA | 50701 | |
| Kelly Takemoto | | 9 Star Thistle | | | Irvine | CA | 92604 | |
| KELLY THOMPSON JR ATT AT LAW | | 304 E 11TH AVE | | | BOWLING GREEN | KY | 42101 | |
| KELLY TOWN | | 58020 ARGO RD | TREASURER TOWN OF KELLY | | ARGO | WI | 54856 | |
| KELLY TOWN | | RT 1 | | | MASON | WI | 54856 | |
| KELLY TOWNSHIP UNION | | 55 S 3RD ST | TAX COLLECTOR OF KELLY TOWNSHIP | | WEST MILTON | PA | 17886 | |
| KELLY VIOLA | | 342 FISHER RD | | | JENKINTOWN | PA | 19046-3814 | |
| KELLY WARREN ATT AT LAW | | KELLY WARREN 155 W BADILLO ST | | | COVINA | CA | 91723 | |
| KELLY WHITLOCK, LEE | | 3132 MULBERRY WIRE RD | | | MULBERRY | AR | 72947 | |
| KELLY WOOD | Indianas REO Team, LLC. | 201 E. State Street | | | Pendleton | IN | 46064 | |
| Kelly Yaryan | | 1418 Stony Brook Ln | | | Garland | TX | 75043 | |
| Kelly Yeager | | 109 Pinecrest Lane | | | Lansdale | PA | 19446 | |
| KELLY ZAWADA | | 40775 LONG HORN DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| KELLY ZINSER ATT AT LAW | | 18881 VON KARMAN AVE STE 1175 | | | IRVINE | CA | 92612 | |
| KELLY, CHARLES D & KELLY, PAMELA C | | 108 CARRIES COVE | | | BRANDON | MS | 39047 | |
| KELLY, CHRISTOPHER F | | 2420 SOUTH LAMBERT STREET | | | PHILADELPHIA | PA | 19145 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY, CYNTHIA D | | 1312 WILDERNESS PINES DR | | | FRIENDSWOOD | TX | 77546 | |
| KELLY, DARRELL | | 1288 WOODBERRY DR | SIMS ENTERPRISES INC | | MADISON | MS | 39110 | |
| KELLY, DEWAN & KELLY, ANGELA | | PSC 557 BOX 1606 | | | FPO | AP | 96379-1600 | |
| KELLY, DIANE M | | 12000 WILLOW LN APT 227 | | | OVERLAND PARK | KS | 66213-4211 | |
| KELLY, DONNA | | 1740 N MONTANA | | | HELENA | MT | 59601 | |
| KELLY, DONNA | | 2816 BILLINGS AVE | | | HELENA | MT | 59601 | |
| KELLY, DOROTHY G | | 19006 K ST | | | OMAHA | NE | 68135 | |
| KELLY, ELLEN | | 1509 JAMES TRACE | | | EAST POINT | GA | 30344 | |
| KELLY, EUGENICE | | 4838 N 57TH ST | SEARS | | MILWAUKEE | WI | 53218 | |
| KELLY, FRANKLIN & KELLY, MARIA L | | 5431 WILES RD STE 104 | | | COCONUT CREEK | FL | 33073 | |
| KELLY, HART & HALLMAN, LLP | | 201 MAIN, SUITE 2500 | | | FORT WORTH | TX | 76102 | |
| KELLY, HERBERT C & SWEET, KENNETH E | | 9137 GROSSMONT BLVD | | | LA MESA | CA | 91941 | |
| KELLY, JAMES D | | 1838 ELM ST | | | MANCHESTER | NH | 03104 | |
| KELLY, JAMES L | | 9184 OLD CULPEPER RD | | | WARRENTON | VA | 20186 | |
| KELLY, JAY | | 1707 WILLIAM MOSS BLVD | | | STOCKTON | CA | 95206 | |
| KELLY, JOAN E | | 9240 HURRELBRINK | | | KANSAS CITY | KS | 66109 | |
| KELLY, JOESPH | | 2829 GUILFORD AVE | | | BALTIMORE | MD | 21218 | |
| KELLY, JOHN E & JOHNSON, TERESA L | | 725 POINT MARION ROAD | | | MORGANTOWN | WV | 26505 | |
| Kelly, Karen A | | 924 Edelweiss Court | | | Rifle | CO | 81650 | |
| KELLY, KEVIN M | | 124 CHESTNUT COURT | | | KINGSLAND | GA | 31548 | |
| KELLY, KIMBERLY S | | 520 CENTRAL | | | PARADISE | MT | 59856 | |
| KELLY, KRISTIE K | | 454 SOUTH COMMONWEALTH AVENUE | | | ELGIN | IL | 60123 | |
| KELLY, MARK C | | 434 LINCOLN AVE | | | COTATI | CA | 94931 | |
| KELLY, MARY | | 5939 DITMAN ST | | | PHILADELPHIA | PA | 19135 | |
| KELLY, NIVEN L | | 2541 3RD AVE NORTH WEST | | | HICKORY | NC | 28601 | |
| KELLY, PAMELA | | 1269 OLD HICKORY RD | ANDERSON CONTRACTORS | | MEMPHIS | TN | 38116 | |
| KELLY, PATRICK J | | 324 BELLE VIEW AVENUE | | | TAMPA | FL | 33617 | |
| KELLY, PHILIP M | | 105 E 16TH ST | | | SCOTTSBLUFF | NE | 69361 | |
| KELLY, PHILIP M | | 105 E 16TH ST | | | SCOTTSBLUFF | NE | 69361-3140 | |
| KELLY, ROBERT P | | 2514 HOLLYWOOD BLVD STE 307 | | | HOLLY WOOD | FL | 33020 | |
| KELLY, ROBERTA | L CARLYLE MARTIN & LINDA C MARTIN ROBERTA KELL IAN WILSON RYAN WILSON VS BOA JPMORGAN CHASE GENERAL MRTG(GMAC) MRT ET AL | 5109 NE Ainsworth St. | | | Portland | OR | 97218 | |
| KELLY, ROBERTA | L CARLYLE MARTIN, LINDA C MARTIN & ROBERTA KELLY, IAN WILSON, RYAN WILSON V J P MORGAN CHASE & CO, STEPHEN M CUTLER, U ET AL | 5109 NE Ainsworth St. | | | Portland | OR | 97218 | |
| KELLY, SHANNON | | 127 FOREST AVENUE UNIT D | | | FOX LAKE | IL | 60020-0000 | |
| KELLY, STEPHEN | | 10 S AVONLEA CIR | | | THE WOODLANDS | TX | 77382-0000 | |
| KELLY, TANJA F | | 3429 W 1000 | | | FORTVILLE | IN | 46040-9705 | |
| KELLY, TIMOTHY C | | 209 STRONG DRIVE | | | COLLIERVILLE | TN | 38017 | |
| KELLY, WILLIE G & KELLY, FERRETA L | | 2310 NW 29TH ST | | | FORT LAUDERDALE | FL | 33311 | |
| Kellyann Huston | | 3136 Stirling Street | | | Philadelphia | PA | 19149 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLYCO DEVELOPMENT INC | | 14494 DOVE CANYON DR | | | RIVERSIDE | CA | 92503 | |
| KELLYHART AND HALLMAN PC | | 201 MAIN ST STE 2500 | | | FORT WORTH | TX | 76102 | |
| KELLYHART AND HALLMAN PC | | 201 MAIN ST STE 2500 | ATTN ROGER DRISKER | | FORT WORTH | TX | 76102 | |
| KELLYN OAK HOA INC | | NULL | | | HORSHAM | PA | 19044 | |
| KELLYN OAK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| KELLYS APPRAISAL SVC | | PO BOX 395 | | | CHESTER | CA | 96020 | |
| KELLYS TRUE VALUE | | 163 STATE STREET | | | NEWBURYPORT | MA | 01950 | |
| KELM AND REUTER P A | | 1287 2ND ST N STE 101 | | | SAUK RAPIDS | MN | 56379 | |
| KELMAN APPRAISAL SERCIES INC | | 300 LAKEMONT DR | | | ROSWELL | GA | 30075 | |
| KELMAN | | PO BOX 582 | TIMOTHY POHMER | | OWINGS MILLS | MD | 21117 | |
| KELMSCOTT COMMUNICATIONS INC | | 1665 MALLETTE ROAD | | | AURORA | IL | 60505 | |
| KELSALL AND ASSOCIATES PC | | 2921 ROOSEVELT ST | | | CARLSBAD | CA | 92008 | |
| KELSAY, MORRIS A | | 514 S ADAMS ST | | | MARION | IN | 46953 | |
| KELSCH KELSCH RUFF AND KRANDA | | PO BOX 1266 | | | MANDAN | ND | 58554 | |
| KELSCH LAW FIRM PA | | 5500 WAYZATA BLVD STE 1025 | | | MINNEAPOLIS | MN | 55416 | |
| KELSEY AND ANNIE TIMMERMAN | | 4001 W KINGS ROW | AND ANNIE SAINTIGNON | | MUNCIE | IN | 47304 | |
| KELSEY AND DEBERRY | | 9200 BASIL CT STE 314 | | | LARGO | MD | 20774 | |
| KELSEY AND DEBERRY | | 9200 BASIL CT STE 314 | | | UPPER MARLBORO | MD | 20774-5336 | |
| KELSEY AND LETICIA WAGNER | | RR 1 BOX 42 | | | WALTERS | OK | 73572 | |
| KELSEY AND TRASK PC | | 160 SPEEN ST STE 202 | | | FRAMINGHAM | MA | 01701-2003 | |
| KELSEY GRAY APPRAISALS | | 409 15TH TERRACE | | | BISBEE | AZ | 85603 | |
| Kelsey Pabst | | 313 24th st nw #8 | | | waverly | IA | 50677 | |
| KELSEY, WARREN | | 22546 CASCADE DR | | | CANYON LAKE | CA | 92587 | |
| KELSIE L AND BARBARA CHAMBERLAIN AND | | 37 LOUISE ST | GOYETTES CONSTRUCTION | | AUBURN | ME | 04210 | |
| KELSO AND SHELBY FARMERS MUTUAL | | PO BOX 307 | | | AMBOY | MN | 56010 | |
| KELSO FARMERS MUTUAL INS | | 40894 330TH ST | | | LE SUEUR | MN | 56058 | |
| KELSO FARMERS MUTUAL INS | | | | | LE SUEUR | MN | 56058 | |
| KELSO | | 420 TULIP PO BOX 235 | LORI REINAGEL CITY COLLECTOR | | KELSO | MO | 63758 | |
| KELTON AND TINA LADUKE | | 384 SUNNYSIDE CIR UNIT E | | | GRAND JUNCTION | CO | 81504 | |
| KELTON ISD | | RT 1 BOX 157 | TAX COLLECTOR | | WHEELER | TX | 79096 | |
| KELVIN AND CHARON GRANT | | 3424 RIVER DR | | | LAWRENCEVILLE | GA | 30044-5538 | |
| KELVIN AND PHYLLIS CARTER AND | | 3760 SULENE DR | OSCAR LANDEROS | | COLLEGE PARK | GA | 30349 | |
| KELVIN CONSTRUCTION | | 612 HIDDEN TRCE | | | WESLACO | TX | 78596 | |
| KELVIN HENDERSON AND PAMELA | | 2950 RAMBLING DR | HENDERSON AND MR HANDYMAN | | DALLAS | TX | 75228 | |
| KELVIN L DAVIS ATT AT LAW | | 100 CORPORATE PKWY STE 425 | | | BIRMINGHAM | AL | 35242 | |
| KELVIN L DAVIS ATT AT LAW | | 2 20TH ST N STE 1010 | | | BIRMINGHAM | AL | 35203 | |
| KELVIN L ROOTS ATT AT LAW | | 333 OHIO ST | | | TERRE HAUTE | IN | 47807 | |
| KELVIN LANE PROPERTY OWNERS | | 9450 W LAWRENCE | | | SCHILLER PARK | IL | 60176 | |
| KEM COUNTY ASSESSOR RECORDER | | 1655 CHESTER AVENUE | | | BAKERSFIELD | CA | 93301 | |
| KEM MARSHALL | | 985 CORPORATE | | | NAMPA | ID | 83651 | |
| KEM TEC LAND SURVEYORS | | 800 E STADIUM | | | ANN ARBOR | MI | 48104 | |
| KEM WEBER REAL ESTATE | | PO BOX 127 | | | NIPOMO | CA | 93444 | |
| KEMBLOWSKI SR, MARK C | | 26705 BOUQUET CANYON RD | APT 163 | | SANTA CLARITA | CA | 91350 | |
| KEMESU, CHUC & KEMESU, QUINCY | | 125 MOUNTAIN VALLEY | | | OAKLAND | CA | 94605 | |
| KEMM FARNEY AND | | LAUREN CUSKEY | 3206 SAWMILL ROAD | | NEWTOWN SQUARE | PA | 19073-0000 | |
| KEMP S LEWIS ATT AT LAW | | 3005 NORTHRIDGE DR STE H | | | FARMINGTON | NM | 87401 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEMP, BEATRICE L | | 550 W C ST STE 1470 | | | SAN DIEGO | CA | 92101 | |
| Kemp, Darrell & Kemp, Andrea | | 1704 Stonepine Bay | | | Hudson | WI | 54016 | |
| KEMP, LORRAINE T | | 775 MACSHERRY DR | GROUND RENT COLLECTOR | | ARNOLD | MD | 21012 | |
| KEMP, PAUL J | | 5774 NW 200TH ST | | | STARKE | FL | 32091 | |
| KEMPER AUTO AND HOME | | PO BOX 4079 | | | SCRANTON | PA | 18505 | |
| KEMPER CLERK OF CHANCERY COURT | | PO BOX 188 | | | DE KALB | MS | 39328 | |
| KEMPER COUNTY CLERK OF THE CHANCERY | | COURTHOUSE SQUARE | | | DE KALB | MS | 39328 | |
| KEMPER COUNTY | | 100 MAIN ST | TAX COLLECTOR | | DE KALB | MS | 39328 | |
| KEMPER GROUP CHERITA KEMPER | | PO BOX 1048 | | | SNELLVILLE | GA | 30078 | |
| KEMPER INDEMNITY | | ADMINISTRATIVE OFFICE | | | SCOTTSDALE | AZ | 85258 | |
| KEMPER INDEMNITY | | | | | SCOTTSDALE | AZ | 85258 | |
| KEMPER INSURANCE | | | | | JACKSONVILLE | FL | 32255 | |
| KEMPER INSURANCE | | PO BOX 4729 | | | SYRACUSE | NY | 13221 | |
| KEMPER INSURANCE | | PO BOX 70839 | | | CHARLOTTE | NC | 28272 | |
| KEMPER INSURANCE | | | | | SYRACUSE | NY | 13221 | |
| KEMPER LLOYDS INS | | | | | JACKSONVILLE | FL | 32255 | |
| KEMPER LLOYDS INS | | PO BOX 4279 | | | SYRACUSE | NY | 13221 | |
| KEMPER LLOYDS INS | | PO BOX 4729 | | | SYRACUSE | NY | 13221 | |
| KEMPER LLOYDS INS | | PO BOX 550750 | | | JACKSONVILLE | FL | 32255 | |
| KEMPER LLOYDS INS | | | | | SYRACUSE | NY | 13221 | |
| KEMPER, GWENDOLYN C | | 202 W CLAY | | | PLATTSBURG | MO | 64477 | |
| KEMPER, HARALD O | | PO BOX 46 | | | STERLING | PA | 18463 | |
| KEMPER, STEVE D | | 310 W LESLIE LN | | | COLUMBIA | MO | 65202-0000 | |
| KEMPF AND YEE | | 913 W HOLMES RD STE 130 | | | LANSING | MI | 48910 | |
| KEMPTON WOODS HOMEOWNERS | | PO BOX 73073 | | | PUYALLUP | WA | 98373 | |
| KEMSLEY LAW FIRM | | 21021 SPRINGBROOK PLZ DR STE 230 | | | SPRING | TX | 77379 | |
| KEM-TEC LAND SURVEYORS | | 22556 GRATIOT AVE. | | | EASTPOINTE | MI | 48021 | |
| KEN & DEBORAH BUTRICK | | 206 NE 95TH AVENUE | | | VANCOUVER | WA | 98664 | |
| KEN A WEEDEN ATT AT LAW | | 710 CRUISE ST STE 103 | | | CORINTH | MS | 38834 | |
| KEN AND ERIKA ONO | AND PAUL DAVIS RESTORATION | 9325 MACKINAC DR | | | ALPHARETTA | GA | 30022-7645 | |
| KEN AND JACKIE WINKLER | | 2641 WEST WREN AVENUE | | | VISALIA | CA | 93291 | |
| KEN AND MARY MUNEOKA AND | | 1225 PENISON ST | MARY ANDERSON | | NEW ORLEANS | LA | 70115 | |
| KEN ANGELL | | 4468 MUSTANG ROAD | | | CHINO | CA | 91710 | |
| KEN BAKER ATT AT LAW | | 1430 E AVE STE 2B | | | CHICO | CA | 95926 | |
| KEN BARNETT REAL ESTATE | | 3030 N RICHMOND RD | | | WHARTON | TX | 77488-2008 | |
| KEN C SMITH APPRAISALS | | 1440 DIEDERICH BLVD | | | RUSSELL | KY | 41169-1719 | |
| KEN CAPURRO AND RON DRAKE | | 8779 COTTONWOOD RD STE #104 | | | SANTEE | CA | 92071-4457 | |
| KEN CAPURRO | | 9332 FUERTE DR | | | LA MESA | CA | 91941 | |
| KEN CAVALLI | | KENS SERVICE AND MAINTAINENCE | BOX 6 | | SONOMA | CA | 95476 | |
| KEN CHILDRESS COMPANY | | 580 SHAMROCK DR | | | MADISONVILLE | KY | 42431 | |
| KEN COLLEY AND ASSOCIATES | | 2409 S WALDRON RD | | | FORT SMITH | AR | 72903 | |
| KEN CORBET | | 10 SOUTH MEADOW ROAD | | | EAST LONGMEADOW | MA | 01028 | |
| KEN COX | | 166 WILMONT DRIVE | | | LEXINGTON | SC | 29072 | |
| KEN CUCCINELLI | | 900 East Main Street | | | Richmond | VA | 23219 | |
| KEN DUNSIRE | | 110 CHASE WAY | SUITE 4 | | ELIZABETHTOWN | KY | 42701 | |
| KEN ELVING | Matel Realtors | 1562 Tully Rd. ST.A | | | Modesto | CA | 95350 | |
| KEN FENELL | | 2588 STIRLING CT | | | BRENTWOOD | CA | 94513 | |
| KEN FERNANDES AMIE FERNANDES AND | | 609 N KING ST | OE SCHROCK INC | | NEWMAN | IL | 61942 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEN GANO ATT AT LAW | | 306 N 6TH ST 1 | | | CHARLESTON | IL | 61920 | |
| KEN GASPAROVIC | | 15577 LA FORTUNA | | | LA MIRADA | CA | 90638 | |
| KEN KAISER REALTOR | | 118 GIBSON RD | | | LOUISVILLE | KY | 40207 | |
| KEN KALTWASSER INS AGENCY | | 2610 PASADENA BLVD | | | PASADENA | TX | 77502 | |
| KEN KOBYLENSKI | | AND MARISSA KOBYLENSKI | 1150 CHARSAN LANE | | CUPERTINO | CA | 95014 | |
| KEN MAJOR REALTY | | 113 W MAIN ST | | | NEW ROADS | LA | 70760 | |
| KEN MCCARTNEY ATT AT LAW | | PO BOX 1364 | | | CHEYENNE | WY | 82003 | |
| KEN MCDUFFIE ATT AT LAW | | 55 ERIEVIEW PLZ STE 316 | | | CLEVELAND | OH | 44114 | |
| KEN MCKINLEY AGY | | 128 E 2ND ST | | | IRVING | TX | 75060-3016 | |
| KEN MINTER APPRAISAL SERVICE | | PO BOX 675 | | | GARDEN CITY | KS | 67846 | |
| KEN OLSON | New England Group Services, Inc | 4 Cocasset Street | | | Foxboro | MA | 02035 | |
| KEN OR RHONDA ROE | | 37269 WILDWOOD VIEW DRIVE | | | YUCAIPA | CA | 92399 | |
| KEN R ASHWORTH AND ASSOCIATES | | 1055 WHITNEY RANCH DR STE 1 | | | HENDERSON | NV | 89014 | |
| KEN RICHARDSON ROOFING LLC | | 412 WIMBLEDON | | | EDMOND | OK | 73003-5858 | |
| KEN RILEY | Riley Real Estate, LLC | 122 CALHOUN STREET | | | ALEXANDER CITY | AL | 35010 | |
| KEN RONEY JOAN RONEY AND | | 3400 SHERMAN PARK DR | MCGAHE CONSTRUCTION | | SAULT SAINTE MARIE | MI | 49783 | |
| KEN RONEY JOAN RONEY | | 3400 SHERMAN PARK DR | US BANK HOME MORTGAGE | | SAULT SAINTE MARIE | MI | 49783 | |
| KEN RUBENSTEIN ATT AT LAW | | 2112 ACACIA PARK DR APT 505 | | | LYNDHURST | OH | 44124 | |
| KEN SNIDER INC | | 519 S 2ND ST | | | VINCENNES | IN | 47591 | |
| KEN SOUNTHALA $ GUISUK LEE | | 1462 DIVISION COURT | | | SAINT CHARLES | IL | 60174 | |
| KEN STEPP APPRAISAL SERVICES INC | | PO BOX 20112 | | | OKLAHOMA CITY | OK | 73156 | |
| KEN SWANGER | | 815 DEL ORO ST | | | WOODLAND | CA | 95695 | |
| KEN TOWNSEND | | 1018 LINDEN AVE | | | FAIRFIELD | CA | 94533 | |
| KEN W MCCRAY AND | | JACKIE T MCCRAY | 17265 GARDNER AVENUE | | RIVERSIDE | CA | 92504 | |
| KEN WALDROP ATT AT LAW | | 244 ROSWELL ST SE STE 500 | | | MARIETTA | GA | 30060 | |
| KEN WICK AGENCY | | PO BOX 1188 | | | FRIENDSWOOD | TX | 77549 | |
| KEN WONG | | 211 OAK SHADOW DR | | | SANTA ROSA | CA | 95409 | |
| KEN ZENER | | 1128 SW DAVENPORT ST | | | PORTLAND | OR | 97201-2226 | |
| KEN(NRBA/REOMAC) WESTFALL | WESTFALL&COMPANY MARKETING&MANAGEMENT GROUP INC | 13920 Windy Oaks Rd | | | COLORADO SPRINGS | CO | 80921 | |
| KENA L LAMBERT AND CLEANING PRIDE | | 22 GREEN ACRES RD | AND RESTORATION | | BELLEFONTAINE NEIGHBORS | MO | 63137 | |
| KENAI PENINSULA BOROUGH | | 144 N BINKLEY ST | KENAI PENINSULA FINANCE DEPT | | SOLDOTNA | AK | 99669 | |
| KENAI PENINSULA BOROUGH | | 144 N BINKLEY ST | | | SOLDOTNA | AK | 99669 | |
| KENAN TIMBERLAKE ATT AT LAW | | 106 SOUTHSIDE SQ | | | HUNTSVILLE | AL | 35801 | |
| KENANSVILLE TOWN | TREASURER | PO BOX 370 | TOWN HALL | | KENANSVILLE | NC | 28349 | |
| KENBRIDGE TOWN | | 100 HIGH STREET PO BOX 478 | TREASURER OF KENBRIDGE TOWN | | KENBRIDGE | VA | 23944 | |
| KENBRIDGE TOWN | | 100 HIGH ST | TREASURER OF KENBRIDGE TOWN | | KENBRIDGE | VA | 23944 | |
| KENCO DESIGNS INC | | 124 BROAD ST | | | BELLMORE | NY | 11710 | |
| KENCOR CONSTRUCTION | | PO BOX 15164 | | | LENEXA | KS | 66285-5164 | |
| KENDAL A LUKE ATT AT LAW | | 564 S ST STE 200 | | | HONOLULU | HI | 96813 | |
| KENDAL E CORNELL ATT AT LAW | | 686 RIO LINDO AVE | | | CHICO | CA | 95926 | |
| KENDALL BROOK HOA | | 390 INTERLOCKEN CRESCENT | | | BROOMFIELD | CO | 80021 | |
| KENDALL C BRADLEY AND ASSOCIATES | | PO BOX 188 | | | ACCOMAC | VA | 23301 | |
| KENDALL C S COMBINED TWNS | | 1932 KENDALL RD | | | KENDALL | NY | 14476 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENDALL C S COMBINED TWNS | | 1932 KENDALL RD | SUE KLAFEHN TAX COLLECTOR | | KENDALL | NY | 14476 | |
| KENDALL C S COMBINED TWNS | | 1932 KENDALL RD | TAX COLLECTOR | | KENDALL | NY | 14476 | |
| KENDALL C S TN OF MURRAY | | 1932 KENDALL RD | TAX COLLECTOR | | KENDALL | NY | 14476 | |
| KENDALL CEN SCH COMBINED TNS | | 1932 KENDALL RD | SUE KLAFEHN TAX COLLECTOR | | KENDALL | NY | 14476 | |
| KENDALL CEN SCH COMBINED TNS | | 1932 KENDALL RD | TAX COLLECTOR | | KENDALL | NY | 14476 | |
| KENDALL CEN SCH TN OF CARLTON | | 1932 KENDALL RD | TAX COLLECTOR | | KENDALL | NY | 14476 | |
| KENDALL CEN SCH TN OF CLARKSON | | 1932 KENDALL RD | | | KENDALL | NY | 14476 | |
| KENDALL COUNTY C O APPR DIST | | 121 S MAIN | PO BOX 788 | | BOERNE | TX | 78006 | |
| KENDALL COUNTY C O APPR DIST | C O APPRAISAL DISTRICT | 118 MARKET AVE | | | BOERNE | TX | 78006-3004 | |
| KENDALL COUNTY C O APPR DIST | | PO BOX 788 | ASSESSOR COLLECTOR | | BOERNE | TX | 78006 | |
| KENDALL COUNTY C/O APPR DIST | ASSESSOR COLLECTOR | PO BOX 788 | | | BOERNE | TX | 78006 | |
| KENDALL COUNTY CLERK | | 111 W FOX ST RM 220 | KENDALL COUNTY CLERK | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY CLERK | | 201 E SAN ANTONIO ST STE 127 | | | BOERNE | TX | 78006 | |
| KENDALL COUNTY CLERK | | 201 E SAN ANTONIO STE 127 | | | BOERNE | TX | 78006 | |
| KENDALL COUNTY CLERK | | 204 E SAN ANTONIO ST STE 127 | | | BOERNE | TX | 78006 | |
| KENDALL COUNTY RECORDER | | 111 W FOX ST | | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY RECORDERS OFFICE | | 111 W FOX ST | | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY WCID 1 | | 28 US HWY 87 PO BOX 745 | ASSESSOR COLLECTOR | | COMFORT | TX | 78013 | |
| KENDALL COUNTY | | 111 W FOX ST | KENDALL COUNTY TREASURER | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY | | 111 W FOX ST | | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY | KENDALL COUNTY TREASURER | 111 W FOX STREET | | | YORKVILLE | IL | 60560 | |
| KENDALL CREEK CONDOMINIUMS XXVII | | 170 W OAK LEAF DR 5 | | | OAK CREEK | WI | 53154 | |
| KENDALL E BONNER ATT AT LAW | | 280 CRYSTAL GROVE BLVD | | | LUTZ | FL | 33548 | |
| KENDALL LAKE TOWERS COA | | 10820 SW 200 DR | | | MIAMI | FL | 33157-8494 | |
| KENDALL LAW FIRM PC | | 1857 S PASEO SAN LUIS | | | SIERRA VISTA | AZ | 85635 | |
| KENDALL M AND RANDY ROSENBERG | | 6380 CANAL | | | NEW ORLEANS | LA | 70124 | |
| KENDALL MAGRUDER | | 1190 WEST AVE J 11 | | | LANCASTER | CA | 93534 | |
| KENDALL REAL ESTATE INC | | 90 S MAIN ST | | | ROCHESTER | NH | 03867-2701 | |
| KENDALL RIDGE HOMEOWNERS ASSOC | | 2756 CATON FARM RD | C O NEMANICH CONSULTING MGMT | | JOLIET | IL | 60435 | |
| Kendall Sarro | | 5738 WOODLAND CREEK DR | | | KINGWOOD | TX | 77345-1459 | |
| Kendall Starns | | 1315 Fernwood Drive | | | Mesquite | TX | 75149 | |
| KENDALL TOWN | | 1873 KENDALL RD | TAX COLLECTOR | | KENDALL | NY | 14476 | |
| KENDALL TOWN | | 1873 KENDALL ROAD PO BOX 474 | TAX COLLECTOR | | KENDALL | NY | 14476 | |
| KENDALL TOWN | | 23160 BURR OAK RD | KENDALL TOWN TREASURER | | MINERAL POINT | WI | 53565 | |
| KENDALL TOWN | | RR 1 | | | MINERAL POINT | WI | 53565 | |
| KENDALL VILLAGE | | PO BOX 216 | 219 W S RAILROAD | | KENDALL | WI | 54638 | |
| KENDALL VILLAGE | | PO BOX 216 | KENDALL VILLAGE TREASURER | | KENDALL | WI | 54638 | |
| KENDALL VILLAGE | | VILLAGE HALL | | | KENDALL | WI | 54638 | |
| KENDALL, CHARLES N | | 1857 PASEO SAN LUIS | | | SIERRA VISTA | AZ | 85635 | |
| KENDALL, CHARLES | | 215 OLD DENSON RD | MADDOX HOME REPAIR | | BOAZ | AL | 35957 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENDALL, JOHN T | | 2411 SANTA CLARA AVE STE 12 | | | ALAMEDA | CA | 94501 | |
| KENDALLBROOK PROPERTY OWNERS | | 4025 KENDALLBROOK LOOP | | | FOLEY | AL | 36535 | |
| KENDALYNN JACKSON ATT AT LAW | | 816 4TH ST | | | BELOIT | WI | 53511 | |
| KENDER, DANIEL C | | 131 S UNION AVE | | | PUEBLO | CO | 81003 | |
| KENDERTON S LYNCH ATT AT LAW | | 567 W CHANNEL ISLANDS BLVD 332 | | | PORT HUENEME | CA | 93041 | |
| KENDRA FRANZEN | | 302 N DIVISION ST | | | CEDAR FALLS | IA | 50613 | |
| KENDRA L POWELL | | 819 ATLANTIC AVE APT 9 | | | LONG BEACH | CA | 90813-4569 | |
| KENDRA RASMUSSEN | | 2509 VUELTA GRANDE AVE | | | LONG BEACH | CA | 90815 | |
| Kendra Rogers | | 3979 Fritz St. | | | Dallas | TX | 75241 | |
| KENDRA RUDOLPH AND BELL | CONSTRUCTION | 2423 SEDGEFIELD LN | | | MONTGOMERY | AL | 36106-3318 | |
| KENDRA TODD | Keller Williams GSRE | 1307 N. 45TH ST. | | | SEATTLE | WA | 98103 | |
| KENDRED AND MARY TOLSON AND | | 2906 ROBINDALE LN | NERFE FRAMING AND REMODELING | | GRAPVINE | TX | 76051 | |
| KENDRICK AND GORMLEY | | 8711 E PINNACLE PEAK RD | | | SCOTTSDALE | AZ | 85255 | |
| Kendrick Bennett | | 612 Pheasant Run Drive | | | Murphy | TX | 75094 | |
| Kendrick Bird | | 7238 BRENTFIELD DR | | | DALLAS | TX | 75248-2302 | |
| Kendrick Nealy | | 1535 SUNRISE LN | | | DUNCANVILLE | TX | 75137 | |
| KENDRICK, ALFRED D | | 866 AVE C | | | REDONDO BEACH | CA | 90277 | |
| KENDRICK, CELESTE | | 13400 N ROBINSON RD | CHANDLEE CONSTRUCTION | | HALLSVILLE | MO | 65255 | |
| KENDRICK, EDWARD & LEE-KENDRICK, MINNIE | | 1260 NORTHWEST 117TH STREET | | | MIAMI | FL | 33167 | |
| KENDRICK, JAMES E & KENDRICK, CHRISTINE A | | 500 U ST | | | SACRAMENTO | CA | 95818-1232 | |
| KENDRICK, MICHAEL R | | 1484 DOLPHIN DR | | | APTOS | CA | 95003 | |
| KENDUSKEAG TOWN | TOWN OF KENDUSKEAG | PO BOX 308 | ROUTE 15 | | KENDUSKEAG | ME | 04450 | |
| Kene Ofili | | P O Box 2278 | | | Chino Hills | CA | 91709-0076 | |
| KENEDY COUNTY CLERK | | 101 MALLORY ST | | | SARITA | TX | 78385 | |
| KENEDY COUNTY | | COUNTY COURTHOUSE PO BOX 129 | ASSESSOR COLLECTOR | | SARITA | TX | 78385 | |
| KENEDY COUNTY | | COUNTY COURTHOUSE | | | SARITA | TX | 78385 | |
| KENET HAUN | | 275 MCGINNIS DRIVE | | | WEISER | ID | 83672 | |
| KENEXA TECHNOLOGY INC | | PO BOX 827674 | | | PHILADELPHIA | PA | 19182-7674 | |
| KENHORST BOROUGH BERKS | | 339 S KENHORST BLVD | T C OF KENHORST BORO | | KENHORST | PA | 19607 | |
| KENHORST BOROUGH BERKS | | 339 S KENHORST BLVD | T C OF KENHORST BORO | | READING | PA | 19607 | |
| KENICHI HASKETT | | 4820 VINCENT AVE | | | LOS ANGELES | CA | 90041-2228 | |
| KENILWORTH BORO | | 567 BLVD | KENILWORTH BORO TAX COLLECTOR | | KENILWORTH | NJ | 07033 | |
| KENILWORTH BORO | | 567 BLVD | TAX COLLECTOR | | KENILWORTH | NJ | 07033 | |
| KENLAN SCHWIEBERT FACEY AND GOSS PC | | PO BOX 578 | | | RUTLAND | VT | 05702 | |
| KENLY TOWN | | CITY HALL PO BOX 519 | | | KENLY | NC | 27542 | |
| KENMART ASSOCIATES | | 7605 MONTEREY AVE | | | NEW PORT RICHEY | FL | 34653-4146 | |
| KENMORE CS TONAWANDA TN UNFI | | 2919 DELAWARE AVE RM 14 | RECEIVER OF TAXES | | BUFFALO | NY | 14217 | |
| KENMORE CS TONAWANDA TN UNFI | | 2919 DELAWARE AVE RM 14 | RECEIVER OF TAXES | | KENMORE | NY | 14217 | |
| KENMORE VILLAGE | | 2919 DELAWARE AVE RM 14 | VILLAGE CLERK | | BUFFALO | NY | 14217 | |
| KENMORE VILLAGE | | 2919 DELAWARE AVE RM 16 | VILLAGE CLERK | | KENMORE | NY | 14217 | |
| KENMORE VILLAGE | | 2919 DELAWARE AVE | RM 16 | | KENMORE | NY | 14217 | |
| KENN, MICHAEL L & KENN, JOANIE M | | 360 BARDOLIER | | | ALPHARETTA | GA | 30022 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNA ROMINGER | | 47 KAILORS COVE CIRCLE | | | RINGGOLD | GA | 30736 | |
| KENNAMER CONTRACTING LLC | | 1202 MARVIN PEACE RD | | | BOAZ | AL | 35957 | |
| KENNAN TOWN | | N4102 NOLL RD | KENNAN TOWN TREASURER | | KENNAN | WI | 54537 | |
| KENNAN TOWN | | R 1 | | | KENNAN | WI | 54537 | |
| KENNAN VILLAGE | | R 1 | | | KENNAN | WI | 54537 | |
| KENNARD CITY C O HOUSTON CAD | | PO DRAWER 112 | ASSESSOR COLLECTOR | | CROCKET | TX | 75835 | |
| KENNARD ISD C O HOUSTON CAD | | 1512 B E LOOP 304 PO BOX 112 | ASSESSOR COLLECTOR | | CROCKET | TX | 75835 | |
| KENNARD ISD C O HOUSTON CAD | | 1512 B E LOOP 304 PO DRAWER 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| KENNARD K HELTON ATT AT LAW | | PO BOX 297 | | | DARDANELLE | AR | 72834 | |
| KENNARD N FRIEDMAN ATT AT LAW | | 141 N SAWYER ST | | | OSHKOSH | WI | 54902 | |
| KENNCO CONSTRUCTION | | 580 W FR 178 | | | SPRINGFIELD | MO | 65810 | |
| KENNDY HOUSE CONDOMINIUM INC | | 1865 79 ST CAUSEWAY | | | NORTH BAY VILLAGE | FL | 33141 | |
| KENNEBEC COUNTY PROBATE COURT | | 95 STATE ST | | | AUGUSTA | ME | 04330 | |
| KENNEBEC COUNTY REGISTRY OF DEEDS | | 1 WESTON CT | | | AUGUSTA | ME | 04330 | |
| KENNEBEC REGISTER OF DEEDS | | 95 STATE ST | | | AUGUSTA | ME | 04330 | |
| KENNEBEC REGISTRY OF DEEDS | | 95 STATE ST | | | AUGUSTA | ME | 04330 | |
| KENNEBEC WATER DISTRICT | | 6 COOL ST | | | WATERVILLE | ME | 04901 | |
| KENNEBEC WATER DISTRICT | | PO BOX 356 | | | WATERVILLE | ME | 04903 | |
| KENNEBECK WATER DISTRICT | | 6 COOL ST | | | WATERVILLE | ME | 04901 | |
| KENNEBREW II, CLIFTON | | 252 KENNESTONE DRIVE NE | | | MARIETTA | GA | 30060-0000 | |
| KENNEBUNK LIGHT AND POWER DISTRICT | | 4 FACTORY PASTURE LN | | | KENNEBUNK | ME | 04043 | |
| KENNEBUNK SEWER DISTRICT | | 71 WATER ST PO BOX 648 | | | KENNEBUNK | ME | 04043 | |
| KENNEBUNK SEWER DISTRICT | | PO BOX 648 | | | KENNEBUNK | ME | 04043 | |
| KENNEBUNK TOWN | | 1 SUMMER ST | TOWN OF KENNEBUNK | | KENNEBUNK | ME | 04043 | |
| KENNEBUNKPORT TOWN | | 6 ELM ST | TOWN OF KENNEBUNKPORT | | KENNEBUNKPORT | ME | 04046 | |
| KENNEBUNKPORT TOWN | | PO BOX 566 | TOWN OF KENNEBUNKPORT | | KENNEBUNKPORT | ME | 04046 | |
| KENNEDY AND HAWKINS LLC | | 5518 TELEGRAPH RD STE 1012 | | | SAINT LOUIS | MO | 63129 | |
| KENNEDY AND KENNEDY | | PO BOX 3223 | | | MANKATO | MN | 56002 | |
| KENNEDY BERKLEY YARNEVICH AND | | 119 W IRON 7TH FL | PO BOX 2567 | | SALINA | KS | 67402 | |
| KENNEDY HOUSE CONDOMINIUM | | 1865 KENNEDY CAUSEWAY | | | MIAMI BEACH | FL | 33141 | |
| KENNEDY II, CARL L | | 213 MILLWOOD DR | | | SURFSIDE BEACH | SC | 29575 | |
| KENNEDY III, ROBERT J | | 3635 WEST 116TH STREET | | | CHICAGO | IL | 60803-6216 | |
| KENNEDY INSURANCE AGENCY | | PO BOX 218 | | | ARLINGTON | TX | 76004 | |
| KENNEDY IV, ALFRED D & KENNEDY, MARY A | | 2864 N THOMPSON RD | | | ATLANTA | GA | 30319 | |
| KENNEDY KENNEDY AND ROBBINS LC | | 1165 CHERRY ST | | | POPLAR BLUFF | MO | 63901 | |
| KENNEDY LAW FIRM PLLC | | 127 S 3RD ST | | | CLARKSVILLE | TN | 37040 | |
| KENNEDY LAW FIRM | | 127 S 3RD ST | | | CLARKSVILLE | TN | 37040 | |
| KENNEDY LAW OFFICE | | 73 BIRCH SWAMP RD | | | WARREN | RI | 02885 | |
| KENNEDY ROOFING | | 2420 BENNINGTON DR | | | ARLINGTON | TX | 76018 | |
| KENNEDY TOWNSHIP ALLEGH | | 340 FOREST GROVE RD | KIMBERLY GASPAROUICH T C | | CORAOPOLIS | PA | 15108 | |
| KENNEDY TOWNSHIP ALLEGH | | 340 FOREST GROVE RD | MEL WEINSTEIN TC | | CORAOPOLIS | PA | 15108 | |
| KENNEDY TOWNSHIP ALLEGH | | 340 FORST GROVE RD | MEL WIENSTEIN TC | | CORAOPOLIS | PA | 15108 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kennedy, Chad & Kennedy, Carolyn | | 1043 Karp Avenue | | | Fruita | CO | 81521 | |
| KENNEDY, CHRISTOPHER & KENNEDY, MARGARET | | 1174 HILLTOP RD | | | ERIE | PA | 16509-2163 | |
| KENNEDY, CHRISTOPHER R & KENNEDY, NICHOLE E | | 18200 EAST TECUMSEH ROAD | | | NEWALLA | OK | 74857 | |
| KENNEDY, CYNTHIA T | | 308 1 2 E SIMPSON ST | | | LAFAYETTE | CO | 80026 | |
| KENNEDY, DENNIS D | | PO BOX 541848 | | | MERRITT ISLAND | FL | 32954 | |
| KENNEDY, ELIZABETH H | | 1046 ERVIN DR | | | LEXINGTON | NC | 27292 | |
| KENNEDY, HEATHER | | 2727 GATEWAY 38 | | | SPRINGFIELD | OR | 97477 | |
| KENNEDY, JAMES C | | 8001 DUSTY WAY | | | FORT WORTH | TX | 76123 | |
| KENNEDY, JAMES L | | PO BOX 28459 | | | SAN DIEGO | CA | 92198 | |
| KENNEDY, JERRY R | | 126 LYONS ROAD | | | MERTZTOWN | PA | 19539 | |
| KENNEDY, JOHN & PEREDNIA, KATHLEEN M | | 116 WEST ST | | | NEW YORK | NY | 10026 | |
| KENNEDY, JOHN J & KENNEDY, JEANNE M | | 98 WAYSIDE INN RD | | | FRAMINGHAM | MA | 01701-3022 | |
| KENNEDY, JOHN S & KENNEDY, MARY E | | 1936 8THAV. | | | DELAN | FL | 32724 | |
| KENNEDY, JULIE L & KENNEDY, JOHN S | | 3859 W CHENANGO AVE | | | LITTLETON | CO | 80123-1642 | |
| KENNEDY, LARRY S | | 926 HAVENSTONE WALK | | | LAWRENCEVILLE | GA | 30045-9705 | |
| KENNEDY, PATRICIA H | | 9621 GREEN MOON PATH | | | COLUMBIA | MD | 21046-2068 | |
| Kennedy, Paul L & Kennedy, Sheila R | | 3218 W. Milton Avenue | | | St. Louis, | MO | 63114 | |
| KENNEDY, PHILIP F & KENNEDY, NANCY L | | 3830 VALLEY CENTRE DR STE 705 | | | SAN DIEGO | CA | 92130-3307 | |
| KENNEDY, ROBERT L | | 14918 COOKACRE ST | | | E RANCHO DOMINGUEZ | CA | 90221 | |
| KENNEDY, ROBERT L | | 8976 DISCOVERY BLVD | GROUND RENT COLLECTOR | | WALKERSVILLE | MD | 21793 | |
| KENNEDY, SCOTT P & KENNEDY, SUSAN M | | 100 SHAWMUT STREET | | | QUINCY | MA | 02169-1018 | |
| KENNEDY, STEPHEN C & KENNEDY, MARNAE M | | 2103 CRYSTAL RIVER DR | | | KINGWOOD | TX | 77345-1615 | |
| KENNEDY, STEPHENIE & KENNEDY, ROBERT | | 445 EDELLA RD | | | SOUTH ABINGTON TOWNSHIP | PA | 18411-1667 | |
| KENNEDY, WILLIAM F & KENNEDY, ANNMARIE | | 107 FORBES HILL ROAD | | | QUINCY | MA | 02170 | |
| KENNEDY, WILLIAM | | 3435 OTIS ST | WLK LLC | | WHEAT RIDGE | CO | 80033 | |
| KENNEHT AND GAIL REVORD | | 2911 WHITE RCD | | | AU GRES | MI | 48703 | |
| KENNELLY AND OKEEFFE LTD | | 15 BROADWAY STE 604 | | | FARGO | ND | 58102 | |
| KENNER CITY PAVING DEPT | | 1801 WILLIAMS BLVD | TREASURER | | KENNER | LA | 70062 | |
| KENNER CITY | | 1801 WILLIAMS BLVD RM 106 | | | KENNER | LA | 70062 | |
| KENNER CITY | | 1801 WILLIAMS BLVD RM 106 | SHERIFF AND COLLECTOR | | KENNER | LA | 70062 | |
| KENNER CITY | SHERIFF AND COLLECTOR | 1801 WILLIAMS BLVD RM 106 | | | KENNER | LA | 70062 | |
| KENNESAW CITY TAX OFFICE | | 2529 JO STEPHENSON AVE | | | KENNESAW | GA | 30144 | |
| KENNESAW CITY | | 2529 JO STEPHENSON AVE | TAX COLLECTOR | | KENNESAW | GA | 30144 | |
| KENNESAW CITY | TAX COLLECTOR | 2529 J.O. STEPHENSON AVE | | | KENNESAW, | GA | 30144 | |
| KENNETH & CHRISTINA LANE | | 15511 N 156TH CT | | | SURPRISE | AZ | 85374-8803 | |
| KENNETH A AND CHERYANLD MILLICAN AND | | 4000 W ALAMEDA ST | ACUNA PAINTING AND REPAIR | | ROSWELL | NM | 88203 | |
| KENNETH A BERGER ATT AT LAW | | 148 WOODS ST | | | MONROE | WA | 98272 | |
| KENNETH A BLECH ATT AT LAW | | 10850 PEARL RD STE D3 | | | STRONGSVILLE | OH | 44136 | |
| KENNETH A CAMPBELL JR ATT AT LAW | | PO BOX 1336 | | | WALTERBORO | SC | 29488 | |
| KENNETH A CHANDLER ATT AT LAW | | 400 TRAVIS ST STE 1404 | | | SHREVEPORT | LA | 71101 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH A DAVIS ATT AT LAW | | 1201 MAIN ST STE 1980 | | | COLUMBIA | SC | 29201 | |
| KENNETH A DAVIS ATT AT LAW | | PO BOX 11844 | | | COLUMBIA | SC | 29211 | |
| KENNETH A FINN ATT AT LAW | | 875 MASS AVE STE 31 | | | CAMBRIDGE | MA | 02139 | |
| KENNETH A FREEDMAN ATT AT LAW | | 4165 E THOUSAND OAKS BLVD STE 10 | | | WESTLAKE VILLAGE | CA | 91362 | |
| KENNETH A GOLDSTEIN ATT AT LAW | | 4155 E JEWELL AVE STE 500 | | | DENVER | CO | 80222 | |
| KENNETH A HINGER AUDREY S HINGER | | 2145 WOODSRIVER LN | AND E S N ENTERPRISES INC | | DULUTH | GA | 30097 | |
| KENNETH A LEARY ATT AT LAW | | 165 STATE ST STE 405 | | | NEW LONDON | CT | 06320 | |
| KENNETH A MORENO ATT AT LAW | | 3720 HOLLAND RD STE 103 | | | VIRGINIA BEACH | VA | 23452 | |
| KENNETH A MURRAY INS | | PO BOX 71007 | | | FAIRBANKS | AK | 99707 | |
| KENNETH A NATHAN ATT AT LAW | | 29100 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| KENNETH A NNAKA ATT AT LAW | | 6250 WESTPARK DR STE 211 | | | HOUSTON | TX | 77057 | |
| KENNETH A SKUZENSKI ATT AT LAW | | 40 NEW ST STE 201 | | | MOUNT CLEMENS | MI | 48043 | |
| KENNETH A THOMAS ATT AT LAW | | 16970 DALLAS PKWY STE 300 | | | DALLAS | TX | 75248 | |
| KENNETH ALAN BUFFINGTON ATT AT L | | 4434 COLUMBIA RD STE 100 | | | AUGUSTA | GA | 30907 | |
| KENNETH AMPTMEYER JR AND | MARICHELLE AMPTMEYER AND MACKEYS MPI INCORPORATED | 239 MATTESON ST | | | DYER | IN | 46311-1569 | |
| KENNETH AND ADELE ZIMMERMAN | | 2509 SW 48TH ST | | | ROCHESTER | MN | 55902 | |
| KENNETH AND AIMEE CLARK AND J | | 4002 WHITE WILLOW WAY | SAMPSONS BUILDING CONTR | | SPRING HILL | FL | 34606 | |
| KENNETH AND ALYSA WHITE | | 4710 LAFAYETTE AVE | AMERICAN HOME IMPROVMENTS SERRANO CARPET | | MERCHANTVILLE | NJ | 08109 | |
| KENNETH AND ANGELA DUNHAM | | 6701 TIMOTHY DR | | | PLANO | TX | 75023 | |
| KENNETH AND ANTOINETTE LEWIS | | 2733 WHIPPLETREE DR | LANDRY | | HARVEY | LA | 70058 | |
| KENNETH AND ARGIE LEACH | | 200 CHUBASCO | | | SLIDELL | LA | 70458 | |
| KENNETH AND ARLENE WELLS AND | | 39604 HIGHVIEW DR | AMERICAN FL COVERINGS | | OAKHURST | CA | 93644 | |
| KENNETH AND BARBARA RENDE AND | | 1142 WATERVIEW LN | ANGELOTTI ADJUSTMENTS LLC | | FT LAUDERDALE | FL | 33326 | |
| KENNETH AND BETH BRUCE | | 940 FULTON LN NE | | | PALM BAY | FL | 32905 | |
| KENNETH AND BEVERLY GREENLEE | | 11195 CLAYMORE ST | | | SPRINGHILL | FL | 34609 | |
| KENNETH AND BRIDGET BAILES SCOTT | | 1514 AVE C | TILLERY THEIR ATTORNEY | | MARRERO | LA | 70072 | |
| KENNETH AND BRIDGETTE MCQUEEN | | 8918 CEDAR TOP DR | | | HOUSTON | TX | 77088 | |
| KENNETH AND CARLA THOMPSON | | 1401 JENNIFER DR | MESQUITE ROOFING | | GARLAND | TX | 75042 | |
| KENNETH AND CARLEATHER JORDAN | | 3213 HERRENHUT RD | AND LANNY ADAMS APPLIANCE AND ASPEN CONTRACTING | | LITHONIA | GA | 30038 | |
| KENNETH AND CAROL BROWN AND EL | | 6944 STANFORD OAK DR | DORADO RESTORATION INC | | SACRAMENTO | CA | 95842 | |
| KENNETH AND CARRIE SULLIVAN AND | | 11085 WINDY HILL | BIRCH AND SON CONSTRUCTION | | FENTON | MI | 48430 | |
| KENNETH AND CATHERINE LORENTZ | | 1221 16TH ST S | AND RESTORATION PROFESSIONALS | | SAINT CLOUD | MN | 56301 | |
| KENNETH AND CHERRELL JACOBSEN AND | | 626 BALLINGRUDE DR | SERVICEMASTER OF MAGIC VALLEY | | TWIN FALLS | ID | 83301 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH AND CLARE SOTO AND | | 19202 N 14TH DR | XLT CONSTRUCTION INC | | PHOENIX | AZ | 85027 | |
| KENNETH AND CLAUDIA MARSHALL AND | | 4741 W LUPINE AVE | EXCLUSIVE RESTORATION | | GLENDALE | AZ | 85304 | |
| KENNETH AND CONNIE WILLIAMS | | 1014 PANEFERIO DR | AM S BANK SAMUEL W BEARMAN | | GULF BREEZE | FL | 32561 | |
| KENNETH AND CRYSTAL GREEN AND | | 2286 GREENPOND RD | JASON FORTENBERRY CONTRACTOR | | WOODRUFF | SC | 29388 | |
| KENNETH AND CYNTHIA FERGUS | | 1118 PARK AVENUE | | | WEST BEND | WI | 53090 | |
| KENNETH AND DANA DOUGLAS AND | | 57 TUSCANY DR | QUALITY CARPET AND FLOORING LLC | | LAPLACE | LA | 70068 | |
| KENNETH AND DARLENE RUDE | | 69245 WESTWOOD CT | | | DESERT HOT SPRINGS | CA | 92241 | |
| KENNETH AND DAYLE GODLEWSKI | | 328 ROSLYN AVE | AND LINDA WOODS | | GLENSIDE | PA | 19038 | |
| KENNETH AND DEANA KELLY AND | | 1176 WATEREE DAM RD | K AND B MECHANICAL LLC | | RIDGEWAY | SC | 29130 | |
| KENNETH AND DEBBIE WILDER AND | | 204 MERRYBROOK DR | GEORGE MARSHALL | | LAGRANGE | GA | 30241-1930 | |
| KENNETH AND DIANE LEGGETT AND | | 1401 WOODRIDGE | TEXAS WIDE ROOFING SYSTEMS | | ABILENE | TX | 79605 | |
| KENNETH AND DIANNA GODFREY AND | | 6220 PENGUIN LN | PADGETTS CLEANING AND RESTORATION INC | | WRIGHTWOOD | CA | 92397 | |
| KENNETH AND DNITA LEE | | 236 E SHORT 25TH AVE | | | TUSCALOOSA | AL | 35404 | |
| KENNETH AND DONNA BELLAMY AND MIKES | | 6165 URBAN ST | ROOFING LLC | | ARVADA | CO | 80004 | |
| KENNETH AND DONNA LAMBERT | | 44091 LOUISDALE RD | | | CALIFORNIA | MD | 20619 | |
| KENNETH AND EMOGENE SMITH AND | | 6166 TOWER TOP | ADVANCED MOISTURE PROTECTION INC | | COLUMBIA | MD | 21045 | |
| KENNETH AND ERIN GALLOWAY AND | | 13450 CHIMNEY ROCK ST | SMITH ROOFING | | BEAUMONT | TX | 77713 | |
| KENNETH AND GAIL DEWEY AND | | 672 JEFFERSON RD | BELFOR PROPERTY RESTORATION | | BRYN MAWR | PA | 19010 | |
| KENNETH AND GORGE CHERI AND YVAN | | 1202 LONDON BERRY CT | WOLFE | | SLIDELL | LA | 70461 | |
| KENNETH AND JACQUELINE KREIDELL AND | | 802 JUNIPER DR | JUN CONSTRUCTION CO | | OFALLON | IL | 62269 | |
| KENNETH AND JACQUELINE | | 5278 MAPLE VALLEY RD SW | MOSELEY AND RW POOL SERVICE | | MABLETON | GA | 30126 | |
| KENNETH AND JACQUELINE | | 5278 MAPLE VALLEY RD | MOSELEY AND LOWES | | MABLETON | GA | 30126 | |
| KENNETH AND JULEY KOSHAK | | 1111 RUSS AVE | | | PUEBLO | CO | 81006 | |
| KENNETH AND KAREN FLANNERY | | 2441 NE 48TH ST | | | OCALA | FL | 34479 | |
| KENNETH AND KAREN HAGEMAN | | 8823 131ST AVE NE | | | LAKE STEVENS | WA | 98258 | |
| KENNETH AND KAREN MANGAM | | 836 N AVE W | | | TOWN OF WESTFIELD | NJ | 07090 | |
| KENNETH AND KATHERINE DIENBERG | | 1334 1336 S 109TH ST | AND PUROFIRST | | WEST ALLIS | WI | 53214 | |
| KENNETH AND KATHLEEN BEACHE | | 6510 FALL CREEK RD | | | INDIANAPOLIS | IN | 46220 | |
| KENNETH AND KATHLEEN MASS | | 301 BEAR HILL RD 1 | | | BETHANY | CT | 06524 | |
| KENNETH AND KAY RAY AND | | 1921 WOODLAND HILLS DR | LTR CONSTRUCTION | | MISSOURI CITY | TX | 77489 | |
| KENNETH AND KELLIE WHITAKER | | 713 W VAUGHN ST | | | TEMPE | AZ | 85283 | |
| KENNETH AND KIMBERLY SIEBERT | | 18000 FARFIELD ST | | | DETROIT | MI | 48221 | |
| KENNETH AND KIMBERLY WHEELER | | 2421 EASLEY DRIVE | | | ANDALUSIA | AL | 36420-8819 | |
| KENNETH AND KRISTY VALENTE | | 5 HIGHFIELD LN | AND KENNETH F VALENTE JR | | NORTH BRANFORD | CT | 06471 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH AND LATAUNJA COOPER | | 1507 GREENLAWN DR | AND RESIDENTIAL MAINTENANCE SERVICE | | MOBILE | AL | 36605 | |
| KENNETH AND LAURA MERRIMAN | | 416 E VAN BUREN | AND LOWES | | COLUMBIA CITY | IN | 46725 | |
| KENNETH AND LILY SPRINGER | | 2840 DANIEL AVE | | | DALLAS | TX | 75205 | |
| KENNETH AND LINDA MOSIER | | 101 N POPLAR ST APT C | | | RISING SUN | IN | 47040-1274 | |
| KENNETH AND LISA HARVEY | | 2214 CITATION CT | | | MATTHEWS | NC | 28105 | |
| KENNETH AND LULA CRAWFORD | | 233 WOLFE LN | | | ROCKY MOUNT | VA | 24151 | |
| KENNETH AND LYNN WAMMEL | | 2307 PINE BLOSSOM CT | | | HUMBLE | TX | 77345 | |
| KENNETH AND MALINDA AND | | 22 W BIG SKY DR | MIRACLE CONSTRUCTION & MIKES WHITE HOUSE PAINTING | | HAMPTON | VA | 23666 | |
| KENNETH AND MARTHA HEATON | | 4212 CYPRESS RIDGE CT | | | RALEIGH | NC | 27616-8868 | |
| KENNETH AND MARY BRIGHT | | 5149 W 8TH ST RD | MASTER BUILDERS COMPLETE CONSTRUCTION SV | | ANDERSON | IN | 46011 | |
| KENNETH AND MARY KRASNER | | 113 TODD ST | AND MICHAEL OLESAK | | EDISON | NJ | 08817 | |
| KENNETH AND MICHELLE TYSON | | 15757 MARLOWE | & KENNETH TYSON JR & BILLY RAY MAINTENANCE SERVICE | | DETROIT | MI | 48227 | |
| KENNETH AND MICHELLE TYSON | | 15757 MARLOWE | AND SUNGLO SERVICES | | DETROIT | MI | 48227 | |
| KENNETH AND MITZI BULLER AND | JAMES DAUZAT CONSTRUCTION LLC | PO BOX 291 | | | LIBUSE | LA | 71348-0291 | |
| KENNETH AND MOREEN FAND AND | AGAPAO CONSTRUCTION SERVICES | 2260 BLUE SPRINGS RD | | | WEST PALM BEACH | FL | 33411-5706 | |
| KENNETH AND NANCY BRANNON | | 423 BUNKER HILL DR | AMERICAN GENERAL FIN SVCS | | PENSACOLA | FL | 32506 | |
| KENNETH AND NICHOLE DEWITT AND | | 3841 CHARTER OAK RD | AND SUPERIOR SERVICES INC | | VIRGINIA BEACH | VA | 23452 | |
| KENNETH AND PAMELA STEVENS | | 185 CAROL LN | AND SERVICEMASTER | | SPARTANBURG | SC | 29302 | |
| KENNETH AND PAMELA WALKER | | 4323 E 75TH ST | | | TULSA | OK | 74136 | |
| KENNETH AND PATRICIA HAMILTON | | 33052 DONNER LN | | | ARROWBEAR LAKE | CA | 92382 | |
| KENNETH AND PATRICIA NAIRNS | | 3087 NE WEEPING WILLOW | AND HADYMAN SERVICES | | BEND | OR | 97701 | |
| KENNETH AND PEARLEE GRAHAM | | 5401 CRANSTON DR | AND SE RESTORATION GROUP AND | | COLUMBUS | GA | 31907 | |
| KENNETH AND RENAE A MEDLOCK | | 14106 SPRING KNOLL LN | AND FRANCO RIOS | | ROSHHARON | TX | 77583 | |
| KENNETH AND RHONDA KRAMP AND | | 11040 DOOGAN | QUALITY CRAFT INC | | WILLOW SPRINGS | IL | 60480 | |
| KENNETH AND ROBIN BOYD | | 575 DUNHAM HOLLOW RD | | | AVERILL PARK | NY | 12018 | |
| KENNETH AND ROBIN BOYD | | 575 DUNHAM HOLLOW | | | AVERILL PARK | NY | 12018 | |
| KENNETH AND ROXIE GILCHRIST | | 7600 PERUGIA AVE | S AND S REPAIRS | | ORLANDO | FL | 32819 | |
| KENNETH AND SANDRA EDMOND AND | | 13211 TACOMA DR | | | MORENO VALLEY | CA | 92555-4294 | |
| KENNETH AND SHANNON DAY AND | | 894 HOYT AVE | KIERANS CONTRACTING LLC | | ANNADALE | MN | 55302 | |
| KENNETH AND SHARON WILLIS AND | | 2018 GILBOA AVE | KENNETH WILLIS SR | | ZION | IL | 60099 | |
| KENNETH AND SHERRY GALENTINE | | 2106 HEATHERWOOD DR | AND SHERRY DEROUEN | | MISSOURI CITY | TX | 77489 | |
| KENNETH AND SILVIA BUTTERICK | | 3955 COCINA LANE | | | PALMDALE | CA | 93551 | |
| KENNETH AND SUSAN MCPEEK | | 5201 JEFFERSON ST | | | HOLLYWOOD | FL | 33021 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH AND TAMIE SNOW AND | | 2503 LORI LN | GIVENS CLEANING CONTR INC | | WICHITA | KS | 67210 | |
| KENNETH AND TAMMY CONWAY AND FIRST | | 1125 BELMONT PKWY NW | GENERAL SERV | | CEDAR RAPIDS | IA | 52405 | |
| KENNETH AND TRACY PALM AND | | 2445 CARROLLWOOD LN | QE CONSTRUCTION | | CORDOVA | TN | 38016 | |
| KENNETH AND VERA PATRICK | | 6509 16TH ST NW | AND MASTER GENERAL CONTRACTORS | | WASHINGTON | DC | 20012 | |
| KENNETH AND VICKIE ERICKSON AND | | 16138 NARCISSUS ST NW | D AND S CONSTRUCTION | | ANDOVER | MN | 55304 | |
| KENNETH AND YVONNE KILLINGS AND PAYES | | 16514 PROVENCE LN | CONSTRUCTION AND SOLAR SCREENS | | HOUSTON | TX | 77095 | |
| KENNETH ANGWIN | | 23620 N 38TH DR | | | GLENDALE | AZ | 85310 | |
| KENNETH ARMSTRONG | | 10816 ASHMONT LANE | | | KELLER | TX | 76244 | |
| KENNETH B CARON | | 6624 NANTUCKET PL | | | RANCHO CUCAMONGA | CA | 91737-8912 | |
| KENNETH B RODMAN ATT AT LAW | | 223 E THOUSAND OAKS BLVD STE 405 | | | THOUSAND OAKS | CA | 91360 | |
| KENNETH B ROSEMAN AND ASSOCIATES | | 105 W MADISON ST STE 804 | | | CHICAGO | IL | 60602 | |
| KENNETH BANK | | 2429 LIGHTFOOT DR | GROUND RENT | | BALTIMORE | MD | 21209 | |
| KENNETH BARNARD, R | | 3305 JERUSALEM AVE STE 215 | | | WANTAGH | NY | 11793-2028 | |
| KENNETH BARNARD, R | | 38 NEW ST | | | HUNTINGTON | NY | 11743 | |
| KENNETH BARROWS ATT AT LAW | | 1905 SHERMAN ST STE 400 | | | DENVER | CO | 80203 | |
| KENNETH BEAUDET | | 334 EVAN PICONE | | | HENDERSON | NV | 89014 | |
| KENNETH BEEMER AND LEAK | | 4819 N REVERE ST | REPAIRS UNLIMITED LLC | | KANSAS CITY | MO | 64151 | |
| KENNETH BERGERON | | 522 PROSPECT AVE | | | HERMOSA BEACH | CA | 90254 | |
| KENNETH BERRICK ATT AT LAW | | 11555 HERON BAY BLVD | | | CORAL SPRINGS | FL | 33076 | |
| KENNETH BERRICK ATT AT LAW | | 5571 N UNIVERSITY DR STE 101 | | | CORAL SPRINGS | FL | 33067 | |
| KENNETH BLACK | | 3541 SCHOONER RIDGE | | | ALPHARETTA | GA | 30005 | |
| KENNETH BLACKBURN | | 2445 HOWARD ROAD | | | GERMANTOWN | TN | 38138 | |
| KENNETH BLANTON | KENNETH A. BLANTON | 9100 MING AVE., STE 100 | | | BAKERSFIELD | CA | 93311 | |
| KENNETH BORCIA S ATT AT LAW | | 1117 S MILWAUKEE AVE STE A3 | | | LIBERTYVILLE | IL | 60048 | |
| KENNETH BOWEN AND PHYLLIS SMITH | | 1475 MOSSLINE DR | BOWEN AND LH CONSTRUCTION | | JACKSON | MS | 39211 | |
| KENNETH BRANDON STRICKLAND ATT AT L | | PO BOX 2744 | | | MOBILE | AL | 36652 | |
| KENNETH BRENT COPELAND ATT AT LAW | | 8055 CINCINNATI DAYTON RD STE | | | WEST CHESTER | OH | 45069 | |
| KENNETH BREWER AND D S HOME | | 11760 NOTTINGHAM RD | IMPROVEMENTS | | DETROIT | MI | 48224 | |
| Kenneth Brock | | 157 Red Haven Drive | | | North Wales | PA | 19454 | |
| Kenneth Burbank | | 15580 Quorum Dr | #1633 | | Addison | TX | 75001 | |
| KENNETH BURGWALD | | 3400 AVENUE OF THE ARTS APT J108 | | | COSTA MESA | CA | 92626-1962 | |
| KENNETH BUSCH KARI BUSCH AND JAY | | 715 LAWNRIDGE AVE SE | HEINEN ELECTRIC INC | | HURON | SD | 57350 | |
| KENNETH BUSMAN ATT AT LAW | | 175 MAIN ST STE 307 | | | WHITE PLAINS | NY | 10601 | |
| KENNETH BUSSEE AND | | JENNIFER BUSSEE | 10858 MORENO AVE. | | HESPERIA | CA | 82345 | |
| KENNETH C BROWNING | | 4315 BROCKTON AVE | | | RIVERSIDE | CA | 92501 | |
| KENNETH C GALLAGHER ATT AT LAW | | 126 E JEFFERSON ST | | | ORLANDO | FL | 32801 | |
| KENNETH C HENRY AND | | KAREN E HENRY | 1260 CHEROKEE RD. | | LOUISVILLE | KY | 40204 | |
| KENNETH C KELLER ATT AT LAW | | 3225 CHILI AVE | | | ROCHESTER | NY | 14624 | |
| KENNETH C KELLER ATT AT LAW | | 47 LOYALIST AVE | | | ROCHESTER | NY | 14624 | |
| KENNETH C MCDOWELL AND ABSOLUTE | CONSTRUCTION | 1 SAN JACINTO DR # 1 | | | GALVESTON | TX | 77550-5713 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH C MCDOWELL AND | RESIDENTIAL CONSTRUCTION | 1 SAN JACINTO DR # 1 | | | GALVESTON | TX | 77550-5713 | |
| KENNETH C PLETCHER ATT AT LAW | | PO BOX 138 | | | RIVER FALLS | WI | 54022 | |
| KENNETH C RANNICK PC | | 4416 BRAINERD RD | | | CHATTANOOGA | TN | 37411 | |
| KENNETH C STEPHENS AND ASSOCIATES | | 17024 BUTTE CREEK RD STE 106 | | | HOUSTON | TX | 77090 | |
| KENNETH C SWANSON JR ATT AT LAW | | 700 W GRAND AVE STE C1 | | | CHICAGO | IL | 60654-5095 | |
| KENNETH C WALKER | | 11660 CHURCH ST APT 91 | | | RANCHO CUCAMONGA | CA | 91730-8923 | |
| KENNETH CAMPBELL BARBARA CAMPBELL | | 2722 PINEWORTH RD | AND THOMPSON AND ASSOCIATES | | MACON | GA | 31216 | |
| KENNETH CHAN | | 11521 GAINSBOROUGH RD | | | POTOMAC | MD | 20854-3717 | |
| Kenneth Chow | | 201 W MACARTHUR BLVD APT E2 | | | SANTA ANA | CA | 92707-4963 | |
| KENNETH CLAY COURVILLE ATT AT LA | | 225 S HEIGHTS BLVD | | | HOUSTON | TX | 77007 | |
| KENNETH CLAY MCCOY ATT AT LAW | | PO BOX 409 | | | CHECOTAH | OK | 74426 | |
| KENNETH COOK AND ASIA ROSS | AND INFINITY RESTORATION | 8103 E MARDON ST # B | | | TUCSON | AZ | 85708-1290 | |
| KENNETH COOPER CONSTRUCTION | | 3826 NATIONAL CEMETERY RD | | | FLORENCE | SC | 29506 | |
| KENNETH COULTER | | 801 BELLIS STREET | | | NEWPORT BEACH | CA | 92660 | |
| KENNETH COURT CONDO ASSOC | | 2155 N KENNETH AVE | | | CHICAGO | IL | 60639 | |
| KENNETH CRAWFORD ESTATE AND | | 150 DRY CREEK RD | MARGARET BITZ | | GARDEN VALLEY | ID | 83622 | |
| KENNETH CYCHOSZ | | 12700 EMMER PL | | | APPLE VALLEY | MN | 55124 | |
| KENNETH D HERRON JR | | 135 W CENTRAL BLVD STE 700 | | | ORLANDO | FL | 32801 | |
| KENNETH D HERRON JR | | 1851 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| KENNETH D LEIGHTON BECKY A | | 262 S JEFFERSON ST | LEIGHTON AND T AND M RESTORATION | | COLVILLE | WA | 99114 | |
| KENNETH D STAAB AND PATRICIA J STAAB | | 207 MOUNT GOULD RIVER ROAD | | | MERRY HILL | NC | 27957 | |
| KENNETH D STALEY | | 33 MAJESTIC DRIVE | | | MARTINSBURG | WV | 25401-5166 | |
| KENNETH D THOMAS AND MCCLESKY | | 410 FALL CRK | CONSTRUCTION | | HUFFMAN | TX | 77336 | |
| KENNETH D WONG | | 13020 PACIFIC PROMENADE UNIT 209 | | | PLAYA VISTA | CA | 90094-4016 | |
| KENNETH D YEE | | 570 PATRIDGE RUN ROAD | | | GIBSONIA | PA | 15044 | |
| KENNETH DALE AND JENNY L ROSS AND | | 255 BOWMAN BOTTOM RD | L AND W CONTRACTING INC | | LANCASTER | KY | 40444 | |
| KENNETH DAMBROSIA | | 10 SKUNK RD | | | MERRIMAC | MA | 01860 | |
| KENNETH DEMERS ATT AT LAW | | 407 E FORT ST STE 110 | | | DETROIT | MI | 48226 | |
| KENNETH DENNING AND ERVS | | 3430 MAINER ST | ROOFING AND CARPENTRY | | HOUSTON | TX | 77021 | |
| KENNETH DESAUTELS AND LANDMARK | | 916 EGYPT RD | CORPORATION | | BLUFF CITY | TN | 37618 | |
| KENNETH DIOUS AND ASSOCIATES | | 115 SYCAMORE DR STE B1 | | | ATHENS | GA | 30606 | |
| KENNETH DRAKE OZMENT ATT AT LAW | | KENNETH DRAKE OZMENT 201 SE PORT | | | PORT ST LUCIE | FL | 34984 | |
| KENNETH DRESSEL | | 212 RIMMON RD | | | WOODBRIDGE | CT | 06525 | |
| KENNETH DUNCAN | | 7698 S BAY DR | | | BLOOMINGTON | MN | 55438 | |
| KENNETH DUNNEBACK | | 1251 BRIARWOOD CT | | | WIXOM | MI | 48393 | |
| KENNETH DUSTAN LANE TRUST | | 7724 PINNACLE | | | AMARILLO | TX | 79119 | |
| KENNETH E CHURBUCK ATT AT LAW | | 142 MAIN ST RM 220 | | | NASHUA | NH | 03060 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH E COHEN ATT AT LAW | | 17514 VENTURA BLVD STE 105 | | | ENCINO | CA | 91316 | |
| KENNETH E COHEN ATT AT LAW | | 20700 VENTURA BLVD STE 234 | | | WOODLAND HILLS | CA | 91364 | |
| KENNETH E DRIGGERS AND | MARGARET L DRIGGERS | 5816 W 12TH AVE | | | KENNEWICK | WA | 99338-2176 | |
| KENNETH E FLOYD II ATT AT LAW | | 101 S MAIN ST | | | BOONEVILLE | MS | 38829 | |
| KENNETH E HANSON AND DPS | | 1106 POPPETS WAY | CONTRACTING INC LLC | | CROSBY | TX | 77532 | |
| KENNETH E KAISER ATT AT LAW | | 502 N PLUM GROVE RD | | | PALATINE | IL | 60067 | |
| KENNETH E LINDAUER ATT AT LAW | | PO BOX 729 | | | WOODSTOCK | VT | 05091 | |
| KENNETH E LYON JR ATT AT LAW | | 602 S 5TH AVE | | | POCATELLO | ID | 83201 | |
| KENNETH E ROSSBACK ATT AT LAW | | 3219 6TH AVE | | | TACOMA | WA | 98406 | |
| KENNETH E STILLWELL AND LISA J | | 1046 AUTUMN BLAZW LN | STILLWELL AND PAULK ROOFING INC | | LAWRENCEVILLE | GA | 30045 | |
| KENNETH E SWANSON AND | DEBRA J SWANSON | 25627 W RIPPLE RD | | | BUCKEYE | AZ | 85326-2956 | |
| KENNETH E WEGNER ATT AT LAW | | 9200 MONTGOMERY RD | | | CINCINNATI | OH | 45242 | |
| KENNETH ELMER, L | | 600 UNIVERSITY PARK PL STE 510 | | | BIRMINGHAM | AL | 35209 | |
| Kenneth Ensig | | 118 Harvest Road | | | Levittown | PA | 19056 | |
| Kenneth Eric Trent, P.A. | VALDES NOELIA | 831 East Oakland Park Blvd. | | | Fort Lauderdale | FL | 33334 | |
| KENNETH ESRICK ATT AT LAW | | 32 MAIN ST STE 2 | | | CHATHAM | NY | 12037-1223 | |
| KENNETH F BROCK ATT AT LAW | | 7200 E DRY CREEK RD STE B103 | | | CENTENNIAL | CO | 80112 | |
| KENNETH F DAVIES ATT AT LAW | | 100 N CHARLES ST FL 16 | | | BALTIMORE | MD | 21201 | |
| KENNETH F NYE ATT AT LAW | | 1750 VALLEY VIEW LN STE 120 | | | DALLAS | TX | 75234 | |
| KENNETH F SCHOENAUER ATT AT LAW | | 230 4TH AVE S | | | CLINTON | IA | 52732 | |
| KENNETH FERGUSON | | 428 MINER ROAD | | | ORINDA | CA | 94563 | |
| KENNETH FOLEY | | 32 BEAR HILL RD | | | MERRIMAC | MA | 01860 | |
| Kenneth Friedman | | 38 HIllside Road | | | Stratford | NJ | 08084 | |
| KENNETH G EGAN ATT AT LAW | | 1111 E LOHMAN AVE | | | LAS CRUCES | NM | 88001 | |
| KENNETH G FRIZZELL ATT AT LAW | | 509 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| KENNETH G MASON ATT AT LAW | | 123 W MADISON ST STE 700 | | | CHICAGO | IL | 60602 | |
| KENNETH GEBBIE | | P O BOX 1329 | | | VIRGINIA BEACH | VA | 23451 | |
| KENNETH GOFF AND SIGMA CONSTRUCTION | AND REMODELING | 7313 CONLEY ST | | | HOUSTON | TX | 77021-5812 | |
| Kenneth Gurriere | | 465 Bartlett Street | | | San Francisco | CA | 94110 | |
| KENNETH H CONELL ATT AT LAW | | 415 BROAD ST | | | LAKE GENEVA | WI | 53147 | |
| KENNETH H J HENJUM ATT AT LAW | | 1190 S VICTORIA AVE STE 207 | | | VENTURA | CA | 93003 | |
| KENNETH H MEYER ATT AT LAW | | PO BOX 1728 | | | HATTIESBURG | MS | 39403 | |
| Kenneth Haneishi | | 1282 N AMELIA ST | | | ANAHEIM | CA | 92807-2404 | |
| KENNETH HARRIGAN | | HAZEL HARRIGAN | 6127 GREELEY BOULEVARD | | SPRINGFIELD | VA | 22152 | |
| KENNETH HARRIS MICHELLE O HARRIS | | 12731 BRAEWOOD GLEN LN | PRIMARY RESIDENTIAL REO MGT LLC | | HOUSTON | TX | 77072 | |
| KENNETH HATCH | | 5717 SANDSTONE RIDGE RD | | | MIDLOTHIAN | VA | 23112-6302 | |
| KENNETH HAURLAN | | 4640 PARK HILL DRIVE | | | PLACERVILLE | CA | 95667 | |
| KENNETH HODGINS | | 38 GLEN CT | | | SAN FRANCISCO | CA | 94112 | |
| Kenneth Horne | | 8911 valley ranch east | apt 126 | | irving | TX | 75063 | |
| KENNETH HUBER | | 19336 HEITEL WAY | | | PRIOR LAKE | MN | 55372 | |
| KENNETH HUGH CAMERON | | 530 MICHELLE LN | | | TRAPPE BORO | PA | 19426 | |
| Kenneth Hughes | | 819 Princeton Dr | | | Warrington | PA | 18976-1439 | |
| KENNETH I JONES ATT AT LAW | | PO BOX 1534 | | | OKLAHOMA CITY | OK | 73101 | |
| KENNETH I VERLAC KL VERLAC | | 605 US 23 | BOX 97 | | EAST TAWAS | MI | 48730 | |
| KENNETH J ADAMS AND | | 12247 FAIRHAVEN DR | PATRICIA M ADAMS | | BATON ROUGE | LA | 70815 | |
| KENNETH J BERLING ATT AT LAW | | 127 E 3RD ST | | | COVINGTON | KY | 41011 | |
| KENNETH J DORAN ATT AT LAW | | 2101 FOX AVE | | | MADISON | WI | 53711 | |
| KENNETH J FREEMAN ATT AT LAW | | 526 SUPERIOR AVE | | | CLEVELAND | OH | 44114 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH J GALICA ATT AT LAW | | 40 CHURCH ST | | | LOWELL | MA | 01852 | |
| KENNETH J GREGORY CO AND | | 1203 OAK LN | TERESA K SHIRRELL | | SHELBYVILLE | IN | 46176 | |
| KENNETH J HILLIARD ATT AT LAW | | 5325 ELKHORN BLVD PMB 309 | | | SACRAMENTO | CA | 95842 | |
| KENNETH J KLUDT ATT AT LAW | | 1001 CTR AVE STE C | | | MOORHEAD | MN | 56560 | |
| KENNETH J MOSER | | 11280 SPICA DR | | | SAN DIEGO | CA | 92126 | |
| KENNETH J PAPA ATT AT LAW | | 158 MONTOWESE ST | | | BRANFORD | CT | 06405 | |
| KENNETH J PRODAN FAMILY | | 35991 N CREEK VIEW LN | TRUST AND KENNETH PRODAN | | CAVE CREEK | AZ | 85331 | |
| KENNETH J REIMER | | 166 GOVERNMENT STREET | SUITE 100 | | MOBILE | AL | 36602 | |
| KENNETH J ROSELLINI ATT AT LAW | | 440 W ST STE 301 | | | FORT LEE | NJ | 07024 | |
| KENNETH J SCHNEIDER ATT AT LAW | | 2015 33RD ST | | | EVERETT | WA | 98201 | |
| KENNETH J WEILAND JR ATT AT LAW | | PO BOX 407 | | | KNOXVILLE | IA | 50138 | |
| KENNETH J WROBEL JR ATT AT LA | | 185 OAKLAND AVE STE 230 | | | BIRMINGHAM | MI | 48009-3479 | |
| KENNETH J WROBEL JR ATT AT LAW | | 1821 W MAPLE RD | | | BIRMINGHAM | MI | 48009 | |
| KENNETH J ZYSKO ATT AT LAW | | 222 SIDNEY BAKER S STE 530 | | | KERRVILLE | TX | 78028 | |
| KENNETH J. WAYER | | 526 LORRAINE AVE | | | WAUKEGAN | IL | 60085-3655 | |
| KENNETH JAY SCHWARTZ ATT AT LAW | | 21031 VENTURA BLVD 12TH FL | | | WOODLAND HILLS | CA | 91364 | |
| KENNETH JOHN JORGENSEN ATT AT LAW | | 2440 W SHAW AVE STE 114 | | | FRESNO | CA | 93711 | |
| KENNETH JOHN JORGENSEN ATT AT LAW | | 5703 N W AVE STE 103 | | | FRESNO | CA | 93711 | |
| KENNETH JOHNSON | | 3421 BUCKLAND CT | | | SWANSEA | IL | 62226 | |
| KENNETH JORDAN CARLEATHER JORDAN | | 3213 HERRENHUT RD | AND ASPEN CONTRACTING | | LITHONIA | GA | 30038 | |
| KENNETH JOSEPH WALKER ATT AT LAW | | PO BOX 3705 | | | LONGVIEW | TX | 75606 | |
| KENNETH K CRITES ATT AT LAW | | PO BOX 6 | | | CENTERVILLE | TN | 37033 | |
| KENNETH K LIU ATT AT LAW | | 819 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| KENNETH K WATTS PS | | 4920 N NEVADA ST | | | SPOKANE | WA | 99207-3385 | |
| KENNETH KOSIC JR AND | | 14119 MOHAWK RD | KENNETH AND KIMBERLY KOSIC | | LEAWOOD | KS | 66224 | |
| KENNETH KOZLOWSKI | | 145 CYPRESS ST., | | | PROVIDENCE | RI | 02906 | |
| KENNETH KRAMER | | 381 FOXDALE ROAD | | | MEDIA | PA | 19063 | |
| KENNETH L AND CAROLINE CAROLYN R | | 7076 BEAVER SPRING RD | MITCHELL | | HARRISBURG | PA | 17111 | |
| KENNETH L ANDERSON ATT AT LAW | | 504 MAIN ST STE 330 | | | LEWISTON | ID | 83501 | |
| KENNETH L ANDREWS ATT AT LAW | | 603 N UNION ST | | | KOKOMO | IN | 46901 | |
| KENNETH L BORING AND | | PEGGY L BORING | 12528 LAKE SHALIMAR DR | | BONITA SPRINGS | FL | 34135 | |
| KENNETH L BRUDZINSKI AND RICKETTS | | 47298 MICHAEL | RESTORATION INC | | TWONSHIP OF SHELBY | MI | 48315 | |
| KENNETH L DELORENZO ATT AT LAW | | 22672 LAMBERT ST STE 615 | | | LAKE FOREST | CA | 92630 | |
| KENNETH L FUGATE ATT AT LAW | | 7225 E RIDGE RD | | | HOBART | IN | 46342 | |
| KENNETH L GONZALEZ AND ASSOCS | | 275 HOBART ST | | | PERTH AMBOY | NJ | 08861 | |
| KENNETH L MIRSKY ATT AT LAW | | 2033 WALNUT ST | | | PHILADELPHIA | PA | 19103 | |
| KENNETH L PEACHER ATT AT LAW | | 4808 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH L PEEBLES AND | | 4125 OLD BRICK CT | SUN STAR | | RALEIGH | NC | 27616 | |
| KENNETH L ROSS ATT AT LAW | | 830 MAIN ST STE 999 | | | CINCINNATI | OH | 45202 | |
| KENNETH L RUBINGER ATT AT LAW | | 1833 W MARCH LN STE 3 | | | STOCKTON | CA | 95207 | |
| KENNETH L SCOTT ATT AT LAW | | 301 E MAIN ST | | | BUENA VISTA | CO | 81211 | |
| KENNETH L SPEARS PC | | 210 NW 10TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| KENNETH LABRIE | | 3016 GRANDE HEIGHTS DR | | | CHARLOTTE | NC | 28269 | |
| KENNETH LAM | | 2943 FOOTHILL BLVD | | | LA CRESENTA | CA | 91214 | |
| KENNETH LANCE HADDIX ATT AT LAW | | 12304 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025 | |
| Kenneth Land | | 4358 Whitetail Lane | | | Midland | NC | 28107 | |
| KENNETH LEE BAKER ATT AT LAW | | 10121 SE SUNNYSIDE RD STE 325 | | | CLACKAMAS | OR | 97015 | |
| KENNETH LEE DAVIS JR ATT AT LA | | 6404 E BRAINERD RD | | | CHATTANOOGA | TN | 37421 | |
| KENNETH LEE PEACHER ATT AT LAW | | 4101 PERIMETER CTR DR STE 2 | | | OKLAHOMA CITY | OK | 73112 | |
| KENNETH LIPPIN | | 1057 Linwood Avenue | | | Saint Paul | MN | 55105 | |
| KENNETH LUCAS LORI LUCAS AREA | | PO BOX 695 | WIDE BUSINESS COUNCIL AND US SMALL BUSINESS | | PLATTE | SD | 57369 | |
| KENNETH M APPEL ATT AT LAW | | 232 N MAIN ST | | | SAINT ALBANS | VT | 05478 | |
| KENNETH M BEATH AND | | 1754 CARRIAGE LAMP CT | J AND M REMODELING | | SEVERN | MD | 21144 | |
| KENNETH M BROCK ATT AT LAW | | 4875 RIVERSIDE DR STE 200 | | | MACON | GA | 31210 | |
| KENNETH M BROCK ATT AT LAW | | 915 HILL PARK STE 301 | | | MACON | GA | 31201 | |
| KENNETH M COOKE ATT AT LAW | | 5333 MISSION CTR RD STE 300 | | | SAN DIEGO | CA | 92108 | |
| KENNETH M DAKE AND ASSOCIATES | | 224 S OSAGE AVE | | | SEDALIA | MO | 65301 | |
| KENNETH M JOHNSON ATT AT LAW | | 701 E MARKET ST | | | GREENSBORO | NC | 27401 | |
| KENNETH M SCHNEIDER ATT AT LAW | | 645 GRISWOLD ST STE 3900 | | | DETROIT | MI | 48226 | |
| KENNETH M SCOTT ATT AT LAW | | 2727 2ND AVE STE 313 | | | DETROIT | MI | 48201 | |
| KENNETH M SCOTT ATT AT LAW | | PO BOX 441285 | | | DETROIT | MI | 48244 | |
| KENNETH M STEIN ESQ ATT AT LAW | | 8436 W OAKLAND PARK BLVD | | | SUNRISE | FL | 33351 | |
| KENNETH M TRAHAN ATT AT LAW | | 105 VERNON ST | | | WEST MONROE | LA | 71291 | |
| KENNETH MACLAREN AND MARILYN | | 416 W PARK BLVD | YESBERGER AND PLATINUM RESTORATION | | MEDINA | OH | 44256 | |
| KENNETH MANSUR | | AND SUZANNE MANSUR | 118 OAK HALLOW ROAD | | STATESBORO | GA | 30458 | |
| KENNETH MARKEL | | 9116 KITTERY LN | | | BETHESDA | MD | 20817 | |
| KENNETH MATTY | | 34 WOLF HILL | | | E. SANDWICH | MA | 02537 | |
| KENNETH MAYFIELD ATT AT LAW | | 106 W FRANKLIN ST | | | TUPELO | MS | 38804 | |
| KENNETH MCCALL MCBMB INC | | PO BOX 687 | | | NSB | FL | 32170 | |
| KENNETH MCCOY III AND | | 3901 NOTRE DAME CIR | FARRAH MCCOY AND HARDMAN ROOFING | | ABILENE | TX | 79602 | |
| KENNETH MOHAN | | 122-01 LIBERTY AVE | | | RICHMOND HILLS | NY | 11419 | |
| Kenneth Okugbeni | | 1113 E. Hewson Street | | | Philadelphia | PA | 19125 | |
| KENNETH OTIS APPRAISALS | | 431 C AVE | | | LAWTON | OK | 73501-4060 | |
| KENNETH OWENS | | 605 TEALWOOD LN | | | FLOWER MOUND | TX | 75028 | |
| KENNETH P EITEL JR ATT AT LAW | | 401 NW ENGLEWOOD RD STE 100 | | | KANSAS CITY | MO | 64118 | |
| KENNETH P FRANKEL ATT AT LAW | | 110 MOORE RD | | | AVON LAKE | OH | 44012 | |
| KENNETH P MYERS ATT AT LAW | | 14 N SIERRA MADRE ST STE A | | | COLORADO SPRINGS | CO | 80903 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH P ROBERTSON ATT AT LAW | | 926 3RD AVE | | | GADSDEN | AL | 35901 | |
| KENNETH PARKER ATT AT LAW | | 42 BENTLEY AVE | | | JERSEY CITY | NJ | 07304 | |
| KENNETH PAUL MERGENTHAL ATT AT L | | 806 PRINCESS ANNE ST | | | FREDERICKSBURG | VA | 22401 | |
| KENNETH PAUL THOMAS ATT AT LAW | | 4615 SW FWY STE 500 | | | HOUSTON | TX | 77027 | |
| KENNETH PERKINS | | 1516 PROSPECT BLVD | | | WATERLOO | IA | 50701 | |
| KENNETH PLUSKOTA | | 2402 NW 40TH CIRCLE | | | BOCA RATON | FL | 33431 | |
| KENNETH PROVITT AND FOLEY PROVITT | ESTATE AND HOOVER GENERAL CONTRACTORS | 154 CARILLO LN | | | TONEY | AL | 35773-5726 | |
| KENNETH R BROCHU | | 6 CYPRESS POINT WAY | | | SOUTH YARMOUTH | MA | 02664 | |
| KENNETH R CUTLER ATT AT LAW | | 600 ALEXANDER RD | | | PRINCETON | NJ | 08540 | |
| KENNETH R FISH | | 500 HUDSON STREET | | | DENVER | CO | 80220 | |
| KENNETH R HENDERSON | TRINA K HENDERSON | 701 FOX TAIL DR | | | EDMOND | OK | 73034-7343 | |
| KENNETH R HILDEBRAND AND DANA | | 334 S MULBERRY ST | HILDEBR& & SERVPRO OF MADISON LAWRENCEBURG & VERSA | | RISING SUN | IN | 47040 | |
| KENNETH R HILLER ATT AT LAW | | 2001 NIAGARA FALLS BLVD | | | AMHERST | NY | 14228 | |
| KENNETH R HURLEY ATT AT LAW | | 6060 ROYALTON RD | | | NORTH ROYALTON | OH | 44133 | |
| KENNETH R LACKEY | | WENDY M LACKEY | 2941 LA PACOMA DRIVE | | BULLHEAD CITY | AZ | 86429 | |
| KENNETH R MARTIN ATT AT LAW | | 121 N 3RD ST | | | GOSHEN | IN | 46526 | |
| KENNETH R MASCARENA AND | | BEVERLY A MASCARENA | 811 E HUBER ST | | MESA | AZ | 85203 | |
| KENNETH R NAHIGIAN ATT AT LAW | | 21550 OXNARD ST STE 900 | | | WOODLAND HILLS | CA | 91367 | |
| KENNETH R NOBLE ESQ ATT AT LAW | | 800 FAIRWAY DR STE 340 | | | DEERFIELD BCH | FL | 33441 | |
| KENNETH R REYNOLDS ATT AT LAW | | 2020 HURLEY WAY STE 210 | | | SACRAMENTO | CA | 95825 | |
| KENNETH R SHEETS ATT AT LAW | | 46 S DETOIT ST | | | XENIA | OH | 45385 | |
| KENNETH R TOLLIVER ATT AT LAW | | 10200 SW KATHERINE ST | | | TIGARD | OR | 97223 | |
| KENNETH RAY AND KAY RAY | | 1921 WOODLAND HILLS DR | | | MISSOURI CITY | TX | 77489 | |
| Kenneth Reed | | 3950 Spring Valley Rd. | Apt. #1124 | | Farmers Branch | TX | 75244 | |
| KENNETH REID AND NIIOKINE | | 974 ENFIELD ST | ABBEYEA AND AL BRIGGS BUILDING AND REMODELING | | MEMPHIS | TN | 38116-7017 | |
| KENNETH RELLER | | 27908 NE HANCOCK RD | | | CAMAS | WA | 98607 | |
| KENNETH RERICH | | 5402 E MCKELLIPS | #258 | | MESA | AZ | 85215 | |
| KENNETH RIGGS JUDITH RIGGS AND | | 39386 SR 7 | THE GUARD RESTORATION LLC | | REEDSVILLE | OH | 45772 | |
| KENNETH ROBERT BURGER ATT AT LAW | | 20600 EUREKA RD STE 444 | | | TAYLOR | MI | 48180 | |
| KENNETH ROBERT BURGER ATT AT LAW | | 915 N MICHIGAN AVE STE 104 | | | HOWELL | MI | 48843 | |
| KENNETH ROE AS PROFIT | | SHARING AND RETIREMENT TRUST | 37269 WILDWOOD VIEW DR | | YUCAIPA | CA | 92399 | |
| KENNETH ROLLINS ESTATE AND | | 117 TODDS TRAIL | SADIE D ROLLINS | | GREENVILLE | SC | 29617 | |
| KENNETH S KASACAVAGE ATT AT LAW | | 236 2ND ST | | | HENDERSON | KY | 42420 | |
| KENNETH S MAIR ESQ ATT AT LAW | | 3500 N STATE RD 7 STE 499 | | | LAUDERDALE LAKES | FL | 33319 | |
| KENNETH S MEDZIE ATT AT LAW | | 204 E CHESTER PIKE | | | RIDLEY PARK | PA | 19078 | |
| KENNETH S PELSINGER ATT AT LAW | | 1900 HEMPSTEAD TPKE | | | EAST MEADOW | NY | 11554 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH S RAPPAPORT ESQ ATT AT L | | 1300 N FEDERAL HWY STE 203 | | | BOCA RATON | FL | 33432 | |
| KENNETH S SEBREE ATT AT LAW | | 500 GRISWOLD ST STE 3420 | | | DETROIT | MI | 48226 | |
| KENNETH SCARPINO JR | | 3209 ST JOHNS RD | | | DES MOINES | IA | 50312 | |
| Kenneth Schmidt | | 121 Providence Avenue | | | Doylestown | PA | 18901 | |
| KENNETH SHAPIRO | | 50 SECOND AVE | | | LINDENWOLD | NJ | 08021 | |
| KENNETH SMITH AND | | DARLA SMITH | 35650 SOAPMINE ROAD | | BARSTOW | CA | 92311 | |
| KENNETH SMITH | | 1771 TERRACE DRIVE | | | MAPLE GLEN | PA | 19002 | |
| KENNETH STILL, C | | BOX 511 | | | CHATTANOOGA | TN | 37401 | |
| KENNETH STILL, C | | CH 13 TRUSTEE PO BOX 511 | | | CHATTANOOGA | TN | 37401 | |
| KENNETH SULLIVAN | | 39350 CADBOROUGH | | | MT CLEMENS | MI | 48044 | |
| KENNETH SZALONEK ATT AT LAW | | 2648 E WORKMAN AVE 126 | | | WEST COVINA | CA | 91791 | |
| KENNETH T TYRA ATT AT LAW | | 641 LAKE ST E STE 220 | | | WAYZATA | MN | 55391 | |
| Kenneth Taggart | TAGGART-GMAC MORTGAGE, LLC V. KENNETH TAGGART | 45 Heron Road | | | Holland | PA | 18966 | |
| KENNETH TAN | | 1037 LAKERIDGE PLACE | | | SAN RAMON | CA | 94582 | |
| KENNETH TAYLOR JR AND PEARL TAYLOR | | 532 HARDWOOD CT | AND TAYLOR RENOVATION INC | | LOS BANOS | CA | 93635 | |
| KENNETH ULRICH | | 900 WOODED POND ROAD | | | LOWER GWYNEDD | PA | 19002 | |
| KENNETH V FISHER ESQ | | 114 MAIN ST | PO BOX 621 | | BRATTLEBORO | VT | 05302 | |
| KENNETH V HOFFMAN JR ATT AT LAW | | 800 N DEVINE RD | | | VANCOUVER | WA | 98661 | |
| KENNETH V HUDSON AND | | AUDREY L HUDSON | P.O. BOX 3953 | | KINGMAN | AZ | 86402 | |
| KENNETH W AND CYNTHIA A WILKINS | | 5423 LOWER HUNTINGTON RD | AND STEAMATIC OF FORT WAYNE INC | | FT WAYNE | IN | 46809 | |
| KENNETH W AND LORRAINE MM MESSER | | 2126 CONSTITUTION DR | JR AND BLANTONS HEATING AND AIR CONDITIONING | | FAYETVILLE | NC | 28301 | |
| KENNETH W CAMPBELL ATT AT LAW | | 702 HUDSON LN | | | MONROE | LA | 71201 | |
| KENNETH W EVANS II | | 5412 EDSALL RIDGE PL | | | ALEXANDRIA | VA | 22312 | |
| KENNETH W GIBBONS ATT AT LAW | | 1074 SACANDAGA RD | | | GLENVILLE | NY | 12302 | |
| KENNETH W GIBBONS ATT AT LAW | | 309 MOHAWK AVE | | | SCOTIA | NY | 12302 | |
| KENNETH W KABLE ATT AT LAW | | 4301 FASHION SQUARE BLVD | | | SAGINAW | MI | 48603 | |
| KENNETH W KALLS ATT AT LAW | | PO BOX 2392 | | | BRIGHTON | MI | 48116 | |
| KENNETH W KELLY | | 179 SAN JUAN DRIVE | | | HAUPPAUGE | NY | 11788 | |
| KENNETH W MILLER JR | | 95 MARKET ST | | | SALEM | NJ | 08079 | |
| KENNETH W PARKER | | P.O.BOX 3192 | | | CAREFREE | AZ | 85377 | |
| KENNETH W PORTER ATT AT LAW | | 8055 HAYPORT RD | | | WHEELERSBURG | OH | 45694 | |
| KENNETH W ROBERTS | | 741 MICHIGAN STREET NE | | | GRAND RAPIDS | MI | 49503 | |
| KENNETH W SULLIVAN INC | | 150 OLDE GREENWICH DR STE B | | | FREDERICKSBURG | VA | 22408 | |
| KENNETH W THELANDER ATT AT LAW | | 7322 SW FWY STE 1100 | | | HOUSTON | TX | 77074 | |
| KENNETH W WARREN | | PO BOX 3592 | | | TUSTIN | CA | 92781 | |
| KENNETH W WENNINGER ATT AT LAW | | 4303 TALMADGE RD STE 201 | | | TOLEDO | OH | 43623 | |
| Kenneth Watson | | 150 Oakland Ave. | Apt. B200 | | Lansdale | PA | 19446 | |
| KENNETH WAYNE BUNN | | 1103 RIME VLG | | | BIRMINGHAM | AL | 35216-6417 | |
| KENNETH WAYNE PACIOCCO ATT AT LA | | 5905 W BROAD ST STE 301 | | | RICHMOND | VA | 23230 | |
| KENNETH WEAVER | | 1120 TAMARIND PL | | | WILLIAMSTOWN | NJ | 08094 | |
| KENNETH WILLIAMS | | 67 STEVEN STREET | | | TAUNTON | MA | 02718 | |
| KENNETH WILLOUGHBY | | 59 BAYVIEW AVENUE | | | LARKSPUR | CA | 94939 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH WILSON AND | | FERN WILSON | 503 S BROAD ST | | KNOXVILLE | IL | 61448 | |
| KENNETH WITT | | 1970 S WISHON AVE | | | HANFORD | CA | 93230 | |
| KENNETH WOOD | | 8913 220TH STREET COURT EAST | | | GRAHAM | WA | 98338 | |
| KENNETH WOODS AND CHAMPION | | 337 HEATHSHIRE DR | | | TOLEDO | OH | 43607 | |
| KENNETH Y BEST | | 3137 BEETHOVEN WAY | | | SILVER SPRING | MD | 20904 | |
| KENNETH YARBROUGH INS | | 712 N JACKSON ST | | | LIVINGSTON | TX | 77351 | |
| KENNETH YORK AND | | APRIL YORK | 451 CHRISTINE LANE | | THOMASVILLE | NC | 27360 | |
| KENNETH ZECH LTD | | 5646 N MILTIMORE | | | CHICAGO | IL | 60646 | |
| KENNETH ZIEGLER PATRICIA ZIEGLER | | 332 GORMAN AVE | AMD CASH CONSTRUCTION | | BELEN | NM | 87002 | |
| KENNETT APPRAISALS | | 735 WOODBOURNE TRAIL | | | DAYTON | OH | 45459 | |
| KENNETT CONSOLIDATED SCHOOL DIST | | 300 E S ST | T C KENNETT CONSOLIDATED SD | | KENNETH SQUARE | PA | 19348 | |
| KENNETT CONSOLIDATED SCHOOL DIST | | 300 E S ST | T C KENNETT CONSOLIDATED SD | | KENNETT SQUARE | PA | 19348 | |
| KENNETT SQUARE BORO CHESTR | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| KENNETT SQUARE BORO CHESTR | | PO BOX 912 | TC OF KENNETT SQUARE BORO | | BANGOR | PA | 18013 | |
| KENNETT TOWNSHIP CHESTR | | 50 N 7TH ST | T C OF KENNETT TOWNSHIP | | BANGOR | PA | 18013 | |
| KENNETT, ELIZABETH | | 301 S REYNOLDS ST APT 410 | | | ALEXANDRIA | VA | 22304-4539 | |
| KENNETT | | 200 CEDAR ST | TRENA LEACH COLLECTOR | | KENNETT | MO | 63857 | |
| KENNEWICK IRRIGATION DISTRICT | | 12 W KENNEWICK AVE | KENNEWICK IRRIGATION DISTRICT | | KENNEWICK | WA | 99336 | |
| KENNEWICK IRRIGATION DISTRICT | | 214 W FIRST AVE | KENNEWICK IRRIGATION DISTRICT | | KENNEWICK | WA | 99336 | |
| KENNEWICK IRRIGATION DISTRICT | | 214 W FIRST AVE | PO BOX 6900 | | KENNEWICK | WA | 99336 | |
| KENNEWICK POLICE DEPARTMENT | | PO BOX 6108 | | | KENNEWICK | WA | 99336 | |
| KENNEWICK WA, WINDERMERE | | 329 KELLOG | | | KENNEWICK | WA | 99336-4944 | |
| KENNEY SHELTON LIPTAK & NOWAK LLP | | ATTORNEY AT LAW | 14 LAFAYETTE SQUARE, SUITE 510 | | BUFFALO | NY | 14203 | |
| KENNEY, CHRISTOPHER & KENNEY, ROBIN | | 136 MEADOWOOD DRIVE | | | NEWARK | DE | 19711 | |
| KENNEY, EARLON A & KENNEY, YVONNE M | | 12 HURLEY CIRCLE | | | MARLBORO | MA | 01752-1929 | |
| KENNEY, GLENNA L & KENNEY, ROBERT L | | 703 CORBETT DR | | | LAKE PARK | GA | 31636 | |
| KENNEY, KATHLEEN M | | PO BOX 1558 | | | ROSS | CA | 94957-1558 | |
| KENNISON REAL ESTATE | | 1560 MAIN ST | | | OXFORD | ME | 04270 | |
| KENNISON, TERRY | | 14611 BROCKWOOD DR | | | HOUSTON | TX | 77047 | |
| KENNON PARKER DUNCAN AND KEY | | 5670 WHITESVILLE RD | | | COLUMBUS | GA | 31904 | |
| KENNON PEEBLES JR ATT AT LAW | | 2444 HWY 120 STE 106 | | | DULUTH | GA | 30097 | |
| KENNON, KENDRA | | 5922 YORKGATE DR | | | SPRING | TX | 77373-7291 | |
| KENNY AND DONNA BULLOCK | | 1400 MEMORIAL DR | R AND R CONTRACTING | | CLEVELAND | MS | 38732 | |
| KENNY AND NICHOLE STEPHENS | | 18879 SHIELDS | | | DETROIT | MI | 48234 | |
| KENNY BRIMMER MAHONEY LLC | | 20 30 BEAVER RD STE 103 | | | WETHERSFIELD | CT | 06109 | |
| KENNY ESTES JR AND | | 2070 MILLER ST | WHISPERING OAKS | | MONTGOMERY | AL | 36107 | |
| KENNY G ADAMS SRA | | PO BOX 1382 | | | WRIGHTWOOD | CA | 92397 | |
| KENNY G KOONTS AND ROWE | | 669 MARINER DR | CONSTRUCTION CO | | MURRELLS INLET | SC | 29576 | |
| KENNY GRIMES | | 4524 JURUPA AVE | | | RIV | CA | 92506 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNY JAMISON AND LYONS | | 3822 S 27TH ST | ROOFING | | PHOENIX | AZ | 85040 | |
| KENNY LANGFORD | | 25252 PALOMINO AVE | | | WARREN | MI | 48089-4560 | |
| KENNY LAW FIRM LLC | | 942 CHAMBERS ST STE 12 | | | OGDEN | UT | 84403 | |
| Kenny Nguyen | | 8122 Dorcas St | | | Philadelphia | PA | 19152 | |
| KENNY R PERKINS AND RESTORATION | PROFESSIONALS INC | 701 MINNESOTA AVE | | | ALBERT LEA | MN | 56007-3622 | |
| KENNY, THOMAS J | | PO BOX 8778 | | | MADISON | WI | 53708 | |
| KENOCKEE TOWNSHIP | | 4420 KILGORE RD PO BOX 220 | TREASURER KENOCKEE TWP | | AVOCA | MI | 48006 | |
| KENOCKEE TOWNSHIP | | 8584 LAPEER RD | PO BOX 220 | | AVOCA | MI | 48006 | |
| KENOCKEE TOWNSHIP | | 9674 BRYCE RD PO BOX 220 | TREASURER KENOCKEE TWP | | AVOCA | MI | 48006 | |
| KENOSHA CITY | | 625 52ND ST RM 105 | TREASURER KENOSHA CITY | | KENOSHA | WI | 53140 | |
| KENOSHA CITY | | 625 52ND ST RM 105 | TREASURER | | KENOSHA | WI | 53140 | |
| KENOSHA CITY | | 652 52ND ST RM 105 | TAX COLLECTOR | | KENOSHA | WI | 53140 | |
| KENOSHA CITY | | 652 52ND ST RM 105 | TREASURER KENOSHA CITY | | KENOSHA | WI | 53140 | |
| KENOSHA CITY | | MUNICIPAL BLDG RM 105 625 52ND | TAX COLLECTOR | | KENOSHA | WI | 53140 | |
| KENOSHA CITY | TREASURER KENOSHA CITY | 652 52ND STREET RM 105 | | | KENOSHA | WI | 53140 | |
| KENOSHA COUNTY REGISTER OF DEEDS | | 1010 56TH ST | | | KENOSHA | WI | 53140 | |
| KENOSHA COUNTY TREASURER | | 1010 56TH ST | | | KENOSHA | WI | 53140 | |
| KENOSHA COUNTY | | 1010 56TH ST | | | KENOSHA | WI | 53140 | |
| KENOSHA REGISTER OF DEEDS | | 912 56TH ST | REGISTER OF DEEDS | | KENOSHA | WI | 53140 | |
| KENOSHA WATER UTILITY | | 4401 GREEN BAY RD | | | KENOSHA | WI | 53144 | |
| KENOTA PULLIAM JOHNSON ATT AT LA | | 1845 LINE AVE | | | SHREVEPORT | LA | 71101 | |
| KENRICK YOUNG ATT AT LAW | | 1930 DEL PASO RD STE 121 | | | SACRAMENTO | CA | 95834-7717 | |
| KENSCOTT, LLP | | 1200 RESERVE STREET | SUITE F | | MISSOULA | MT | 59801 | |
| KENSINGER, GARY L | | 524 N ORCHARD BLVD | | | FAIR GROVE | MO | 65648-8108 | |
| KENSINGTON FIRE DISTRICT | | 460 NEW BRITAIN RD PO BOX 2 | KENSINGTON FIRE DISTRICT | | KENSINGTON | CT | 06037 | |
| KENSINGTON FIRE DISTRICT | | 460 NEW BRITAIN RD PO BOX 2 | TAX COLLECTOR OF BERLIN TOWN | | BERLIN | CT | 06037 | |
| KENSINGTON GLEN HOA | | PO BOX 61535 | | | PHOENIX | AZ | 85082 | |
| KENSINGTON GROVE HOMEOWNERS ASSOC | | 4800 W SMITH VALLEY RD STE Q | | | GREENWOOD | IN | 46142-9195 | |
| KENSINGTON INSURANCE COMPANY | | PO BOX 1976 | | | NEW YORK | NY | 10113 | |
| KENSINGTON MANOR OR RICHMOND | | 910 S WELLS ST | | | LAKE GENEVA | WI | 53147 | |
| KENSINGTON OWNERS ASSOC | | 5455 A1A S | C O MAY MANAGEMENT SERVICES | | SAINT AUGUSTINE | FL | 32080 | |
| KENSINGTON PLACE CONDOMINIUM | | PO BOX 60729 | C O US BANK LOCKBOX DEPARTMENT | | LOS ANGELES | CA | 90060 | |
| KENSINGTON REALTY GROUP | | 513 A HARTNELL ST | | | MONTEREY | CA | 93940 | |
| KENSINGTON TOWN | | 95 AMESBURY RD | CARLENE WIGGIN TC | | EXETER | NH | 03833 | |
| KENSINGTON TOWN | | 95 AMESBURY RD | KENSINGTON TOWN | | KENSINGTON | NH | 03833 | |
| KENSINGTON VILLAGE | | 2 NASSAU DR VILLAGE HALL | RECEIVER OF TAXES | | GREAT NECK | NY | 11021 | |
| KENSINGTON VILLAGE | | 2 NASSAU DR | RECEIVER OF TAXES | | GREAT NECK | NY | 11021 | |
| KENSTOUX HOME IMPROVEMENT | | 1923 S GORDON ST SW | | | ATLANTA | GA | 30310 | |
| KENSWICK HOA | | NULL | | | HORSHAM | PA | 19044 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENSWICK PINES HOMEOWNERS | | 9802 FM 1960 BYPASS W STE 210 | | | HUMBLE | TX | 77338 | |
| KENT AND ASSOCIATES INC | | 8813 VIOLLA LA JOLLA DR | | | LA JOLLA | CA | 92037 | |
| KENT AND ASSOCIATES INC | | 88143 VILLA LA JOLLA DR STE 2001 | | | LA JOLLA | CA | 92037 | |
| KENT AND ASSOCIATES | | 8813 VIOLLA LA JOLLA DR 2001 | | | LA JOLLA | CA | 92037 | |
| KENT AND BETTY WILSON | | 7408 TODDS WHARF RD | | | PRESTON | MD | 21655 | |
| KENT AND CAROLYN LEWIS AND | | 9365 HONEYWOOD CT | MOUNTAIN W CONST SERVICES INC | | ORANGEVALE | CA | 95662 | |
| KENT AND KIMBERLY KATCH | | 14720 HAWTHORN DR | | | CLIVE | IA | 50325 | |
| KENT AND LOUVINIA WILLIAMS | | 2055 S GREEN RD | AND CATLEDGE LAND MANAGEMENT | | SOUTH EUCLID | OH | 44121 | |
| KENT AND MARIA SCHNEIDER AND | | 312 NE 15TH ST | DUNGAN HOMES INC | | CAPE CORAL | FL | 33909 | |
| KENT AND MARY JOHNSON AND AMPAC | | 5228 E OTERO CIR | RESTORATION AND CONSTRUCTION | | LITTLETON | CO | 80122 | |
| KENT AND TERRIA FELLERS | | 16234 US HWY 231 | | | LOOGOOTEE | IN | 47553 | |
| KENT AND VERONICA LINDER AND | | 15010 N SAXON CIR | CHASE MANHATTAN | | DAVIE | FL | 33331 | |
| KENT AND WITTNER PS | | 4301 S PINE STE 629 | | | TACOMA | WA | 98409 | |
| KENT ANDERSON ATT AT LAW | | 888 W PARK ST | | | EUGENE | OR | 97401 | |
| Kent Anderson | | 1665 Lincoln Ave | | | St Paul Park | MN | 55071 | |
| Kent Arline | | 305 Pavonia Circle | | | Marlton | NJ | 08053 | |
| KENT C TRAMEL AND TOREL INC | | 1009 E FAIRVIEW BLVD | | | INGLEWOOD | CA | 90302 | |
| KENT CAST | | 5879 HARNEY DRIVE | | | COLORADO SPRINGS | CO | 80924 | |
| KENT CITY VILLAGE | | 83 SPRING ST PO BOX 296 | | | KENT CITY | MI | 49330 | |
| KENT CITY VILLAGE | | 83 SPRING ST PO BOX 296 | VILLAGE TREASURER | | KENT CITY | MI | 49330 | |
| KENT CITY VILLAGE | | 83 SPRING ST | VILLAGE TREASURER | | KENT CITY | MI | 49330 | |
| KENT CITY | | 220 4TH AVE S | CUSTOMER SERVICE | | KENT | WA | 98032 | |
| KENT CLERK OF CIRCUIT COURT | | 103 N CROSS ST | KENT COUNTY COURTHOUSE | | CHESTERTOWN | MD | 21690 | |
| KENT CONSTRUCTION CO | | 1710 W 79TH ST | | | CHICAGO | IL | 60620 | |
| KENT COOK, HARRY | | 622 S WIGGINS RD | AND CYNTHIA COOK | | PLANT CITY | FL | 33566 | |
| KENT COUNTY C O APPR DISTRICT | | PO BOX 68 | ASSESSOR COLLECTOR | | JAYTON | TX | 79528 | |
| KENT COUNTY CLERK | | COURTHOUSE | | | JAYTON | TX | 79528 | |
| KENT COUNTY REC OF DEEDS | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY RECORDER OF DEEDS | | 555 BAY RD RM 160 | KENT COUNTY COMPLEX | | DOVER | DE | 19901 | |
| KENT COUNTY RECORDER OF DEEDS | | 555 BAY RD | | | DOVER | DE | 19901 | |
| KENT COUNTY RECORDER | | 555 BAY RD RM 160 | | | DOVER | DE | 19901 | |
| KENT COUNTY REGISTER OF DEEDS | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY SEMIANNUAL | | 400 HIGH ST 2ND FL | OFFICE OF FINANCE | | CHESTERTOWN | MD | 21620 | |
| KENT COUNTY SHERIFF | | 38 THE GREEN | | | DOVER | DE | 19901 | |
| KENT COUNTY TREASURER | | 555 BAY RD RM 121 | | | DOVER | DE | 19901 | |
| KENT COUNTY | | 1072 MAIN ST | | | WEST WARWICK | RI | 02893 | |
| KENT COUNTY | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY | | 300 MONROE AVE NW | TAX COLLECTOR | | GRAND RAPIDS | MI | 49503-2206 | |
| KENT COUNTY | | 400 HIGH ST 2ND FL | OFFICE OF FINANCE | | CHESTERTOWN | MD | 21620 | |
| KENT COUNTY | | 400 HIGH ST 2ND FLOOR PO BOX 245 | | | CHESTERTOWN | MD | 21620 | |
| KENT COUNTY | | 400 HIGH ST 2ND FLOOR PO BOX 245 | TREASURER OF KENT COUNTY | | CHESTERTOWN | MD | 21620 | |
| KENT COUNTY | | 414 FEDERAL ST PO BOX 802 | | | DOVER | DE | 19903 | |
| KENT COUNTY | | 414 FEDERAL ST PO BOX 802 | KENT COUNTY RECEIVER OF TAXES | | DOVER | DE | 19903 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENT COUNTY | | 555 BAY RD RM 121 | KENT COUNTY RECEIVER OF TAXES | | DOVER | DE | 19901 | |
| KENT COUNTY | KENT COUNTY RECEIVER OF TAXES | 555 BAY ROAD ROOM 121 | | | DOVER | DE | 19901 | |
| KENT COUNTY | TREASURER OF KENT COUNTY | PO BOX 245 | 400 HIGH ST 2ND FL | | CHESTERTOWN | MD | 21620 | |
| KENT D MITCHNER ATT AT LAW | | 2075 BYPASS RD STE 106 | | | BRANDENBURG | KY | 40108 | |
| KENT DAVID JENSEN ATT AT LAW | | PO BOX 276 | | | BURLEY | ID | 83318 | |
| KENT E WHITTINGTON ATT AT LAW | | PO BOX 2780 | | | IDAHO FALLS | ID | 83403 | |
| KENT FISHER, L | | 226 SE BYERS | | | PENDLETON | OR | 97801 | |
| KENT GOODALL CONSTRUCTION | | PO BOX 1146 | | | YELLVILLE | AR | 72687 | |
| Kent Hurlburt | | 899 Belle St. | | | Waterloo | IA | 50702 | |
| KENT HURST | | 10178 COUNTRY CLUB CURVE | | | WOODBURY | MN | 55129 | |
| KENT J COLLINS ATT AT LAW | | 345 RIVERVIEW ST STE 700 | | | WICHITA | KS | 67203 | |
| KENT J DEPOERTER ATT AT LAW | | 7501 PARAGON RD | | | DAYTON | OH | 45459 | |
| KENT J HEILAND | | C/O SEAN O NEILL | 1895 SO CENTRE CITY PKW | | ESCONDIDO | CA | 92025 | |
| KENT JACKSON, DAVID | | 18458 E WALNUT RD | | | QUEEN CREEK | AZ | 85142 | |
| KENT KESECKER APPRAISAL SERVICES | | 1809 VALLEY RD | | | BERKELEY SPRINGS | WV | 25411 | |
| KENT L IVEY ATT AT LAW | | 2530 WILSHIRE BLVD 305 | | | SANTA MONICA | CA | 90403 | |
| KENT LAW OFFICE | | 5200 NOWATA RD | | | BARTLESVILLE | OK | 74006 | |
| Kent Lemon | | 1908 Sumac Dr | | | Flower Mound | TX | 75028 | |
| KENT M MCDOUGALL ATT AT LAW | | 1718 SAN PEDRO AVE | | | SAN ANTONIO | TX | 78212 | |
| KENT MARTIN AND COOPER MARTIN MARTIN | | 11409 DUENDA RD | | | SAN DIEGO | CA | 92127 | |
| KENT MARTIN COOPER MARTIN MARTIN | | 11409 DUENDA RD | ANDREA M P COOPER MARTIN | | SAN DIEGO | CA | 92127 | |
| KENT MILLER | REMAX ADVANTAGE | 123 SMITH STREET | | | JONESBORO | GA | 30236 | |
| KENT OLEEN ATT AT LAW | | 1619 POYNTZ AVE | | | MANHATTAN | KS | 66502 | |
| KENT PETERSON AND CARO BETH | | 121 FRENCHS MILL RD | STEWART | | ALTAMONT | NY | 12009 | |
| KENT PETERSON, GREG | | 15417 FIRE MOUNTAIN RD STUDIO B | | | PAONIA | CO | 81428 | |
| Kent Reams | | 216 Palmer Drive | | | Waterloo | IA | 50702 | |
| KENT REGISTER OF DEEDS | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| KENT ROBBINS AND | | ALANA HALEY | 9755 COELING RD | | ELLSWORTH | MI | 49729 | |
| KENT ROSS AND ROSS AND SONS | | 3650 DICKENS DR | PLUMBING AND BENNS HOME IMPROVEMENT | | NEW ORLEANS | LA | 70131 | |
| KENT S DEJEAN ATT AT LAW | | 8414 BLUEBONNET BLVD STE 110 | | | BATON ROUGE | LA | 70810 | |
| KENT SORGE SORGE APPRAISAL COMPANY | | 3411 MCNIEL STE 202 | | | WICHITA FALLS | TX | 76308 | |
| KENT THURMAN ATT AT LAW | | 1780 BELLAIRE ST | | | DENVER | CO | 80220 | |
| KENT TOWN CLERK | | 111 PEIRCE ST | TOWN HOUSE | | EAST GREENWICH | RI | 02818 | |
| KENT TOWN CLERK | | 111 PIERCE ST | | | EAST GREENWICH | RI | 02818 | |
| KENT TOWN CLERK | | PO BOX 678 | | | KENT | CT | 06757 | |
| KENT TOWN CLERK | | PO BOX 843 | | | KENT | CT | 06757 | |
| KENT TOWN | | 25 SYBILS CROSSING | TAX COLLECTOR | | CARMEL | NY | 10512 | |
| KENT TOWN | | 531 ROUTE 52 | TAX COLLECTOR | | CARMEL | NY | 10512 | |
| KENT TOWN | | PO BOX 311 | TAX COLLECTOR OF KENT TOWN | | KENT | CT | 06757 | |
| KENT TOWNSHIP TOWN CLERK | | 41 KENT GREEN BLVD TOWN HALL | PO BOX 843 | | KENT | CT | 06757 | |
| KENT TOWN | | TN HALL 41 KENT GREEN PO BOX 311 | TAX COLLECTOR OF KENT TOWN | | KENT | CT | 06757 | |
| KENT TRAN | | 149 Paint Court | | | NORCO | CA | 92860 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENT V SNYDER ATT AT LAW | | 424 NW 19TH AV | | | PORTLAND | OR | 97209 | |
| KENT VANDERSCHUIT ATT AT LAW | | 5927 PRIESTLY DR STE 102 | | | CARLSBAD | CA | 92008 | |
| KENT WINWARD, E | | 4850 HARRISON BLVD STE 1 | | | OGDEN | UT | 84403 | |
| KENT, CHRISTY J | | 835 19TH ST SE | | | PARIS | TX | 75460-7514 | |
| KENT, JAMES C & KENT, CHERYL K | | 112 CAMBRIDGE TRAIL | | | ALABASTER | AL | 35007 | |
| KENT, JAMES W & KENT, CARLEEN M | | 3000 N LAMER ST | | | BURBANK | CA | 91504 | |
| KENT, JEANETTE | | 210 OSWEGO SUMMIT | | | LAKE OSWEGO | OR | 97035 | |
| KENTFIELD MASTER ASSOCIATION | | PO BOX 855 | | | ERIE | CO | 80516 | |
| KENTFIELD TOWNEHOME OWNERS | | PO BOX 855 | | | ERIE | CO | 80516 | |
| KENTHILL TOWNHOMES C O SUHRCO | | 2010 156TH AVE NE STE 100 | | | BELLEVUE | WA | 98007 | |
| KENTON CITY GIBSON | | 108 N POPLAR ST | TAX COLLECTOR | | KENTON | TN | 38233 | |
| KENTON CITY OBION | | 108 N POPULAR ST | TAX COLLECTOR | | KENTON | TN | 38233 | |
| KENTON CITY | | 108 N POPULAR ST | TAX COLLECTOR | | KENTON | TN | 38233 | |
| KENTON CO ASSESSMENT | | 8 MCCULLUN RD | | | INDEPENDENCE | KY | 41051 | |
| KENTON CO ASSESSMENT | | | | | INDEPENDENCE | KY | 41051 | |
| KENTON COUNTY ATTORNEY | | 303 CT ST STE 307 | KENTON COUNTY ATTORNEY | | COVINGTON | KY | 41011 | |
| KENTON COUNTY CLERK | | 303 CT ST | COUNTY CLERK | | CONVINGTON | KY | 41011 | |
| KENTON COUNTY CLERK | | PO BOX 1109 | | | COVINGTON | KY | 41012 | |
| KENTON COUNTY CLERK | | PO BOX 38 | 5272 MADISON PK | | INDEPENDENCE | KY | 41051 | |
| KENTON COUNTY MASTER COMMISSIONER | | 303 CT ST | RM 402 | | COVINGTON | KY | 41011 | |
| KENTON COUNTY SHERIFF | | 303 COURT ST, SUITE 409 | | | COVINGTON, | KY | 41011 | |
| KENTON COUNTY SHERIFF | | 303 CT ST STE 409 | | | COVINGTON | KY | 41011 | |
| KENTON COUNTY SHERIFF | | 303 CT ST STE 409 | KENTON COUNTY SHERIFF | | COVINGTON | KY | 41011 | |
| KENTON COUNTY SHERIFF | | 303 CT ST | SUTIE 409 | | COVINGTON | KY | 41011 | |
| KENTON COUNTY | KENTON COUNTY SHERIFF | PO BOX 188070 | 303 CT ST RM 409 | | ERLANGER | KY | 41018 | |
| KENTON COVINGTON COUNTY CLERK | | 303 CT ST 1ST FL RM 102 | | | COVINGTON | KY | 41011 | |
| KENTON COVINGTON COUNTY CLERK | | 3RD AND CT STREETS RM 102 | | | COVINGTON | KY | 41011 | |
| KENTON DOYLE | | 5217 W WOOLEY ROAD | #3 | | OXNARD | CA | 93035 | |
| KENTON INDEPENDENCE COUNTY CLERK | | 5272 MADISON | | | INDEPENDENCE | KY | 41051 | |
| KENTON TOWN | | 164 W COMMERCE ST | TAX COLLECTOR | | KENTON | DE | 19955 | |
| KENTON TOWN | | TAX COLLECTOR | | | KENTON | DE | 19955 | |
| KENTON VALE CITY | | 464 KUHRS LN | CITY OF KENTON VALE | | KENTON VALE | KY | 41015 | |
| KENTON VALE CITY | | 464 KUHRS LN | CITY OF KENTON VALE | | LATONIA | KY | 41015 | |
| KENTUCKY CENTRAL INS | | 300 W VINE ST | | | LEXINGTON | KY | 40507 | |
| KENTUCKY CENTRAL INS | | | | | LEXINGTON | KY | 40507 | |
| KENTUCKY COMMERCIAL REALTY | | 107 C KILLARNEY LN | | | RICHMOND | KY | 40475 | |
| KENTUCKY COMMERCIAL REALTY | | 107 C N KILLARNEY LN | | | RICHMOND | KY | 40475 | |
| KENTUCKY DEPARTMENT OF REVENUE | | DIVISION OF COLLECTIONS | 501 HIGH STREET | | FRANKFORT | KY | 40601-2103 | |
| KENTUCKY DEPARTMENT OF REVENUE | | PO BOX 1303 | | | FRANKFORT | KY | 40602-1303 | |
| KENTUCKY FAIR PLAN | | 10605 SHELBYVILLE RD STE 102 | | | LOUISVILLE | KY | 40223 | |
| KENTUCKY FAIR PLAN | | | | | LOUISVILLE | KY | 40222 | |
| KENTUCKY FARM BUR INS | | | | | LOUISVILLE | KY | 40250 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENTUCKY FARM BUR INS | | PO BOX 856045 | | | LOUISVILLE | KY | 40285 | |
| KENTUCKY FIELD SERVICE REALTY | | PO BOX 921 | | | HYDEN | KY | 41749 | |
| KENTUCKY GROWERS INS | | PO BOX 921 | | | LEXINGTON | KY | 40588 | |
| KENTUCKY GROWERS INS | | PO BOX 1810 | | | LEXINGTON | KY | 40588 | |
| KENTUCKY HOUSING CORPORATION | | 1231 LOUISVILLE RD | ATTN MARY CAROL | | FRANKFORT | KY | 40601 | |
| KENTUCKY INVESTORS LLC | | PO BOX 226 | | | BUTLER | MO | 64730 | |
| KENTUCKY LEGAL AID | | 1122 JEFFERSON ST | | | PADUCAH | KY | 42001 | |
| KENTUCKY NATIONAL INSURANCE CO | | | | | LEXINGTON | KY | 40582 | |
| KENTUCKY NATIONAL INSURANCE CO | | PO BOX 12270 | | | LEXINGTON | KY | 40582 | |
| KENTUCKY PROPERTY TAX INVESTMENTS | | 4135 ALEXANDRIA PIKE STE 103 | KENTUCKY PROPERTY TAX INVESTMENTS | | COLD SPRING | KY | 41076 | |
| KENTUCKY PROPERTY TAX SERVICE | | PO BOX 156 | KENTUCKY PROPERTY TAX SERVICE | | FLORENCE | KY | 41022 | |
| KENTUCKY STATE TREASURER | | 101 SEAHERO RD STE 100 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | | 1050 US 127 SOUTH | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | | KENTUCKY DEPT OF REVENUE | | | FRANKFORT | KY | 40619 | |
| KENTUCKY STATE TREASURER | | SECRETARY OF STATE | PO BOX 718 | | FRANKFORT | KY | 40602-0718 | |
| KENTUCKY STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 S SUITE 100 | | FRANKFORT | KY | 40601 | |
| KENTUCKY TAX BILL SERVICING | | 4135 ALEXANDRIA PIKE STE 103 | KENTUCKY TAX BILL SERVICING | | COLD SPRING | KY | 41076 | |
| KENTUCKY TAX BILL SERVICING | | PO BOX 516 | | | ALEXANDRIA | KY | 41001 | |
| KENTUCKY TAX CO | | 124 N MAPLE ST | | | SOMERSET | KY | 42501 | |
| KENTUCKY TAX LIEN FUND LLC | | 209 E HIGH ST | BECK HOUSE | | LEXINGTON | KY | 40507 | |
| KENTUCKY UTILITIES | | PO BOX 14242 | | | LEXINGTON | KY | 40512 | |
| KENTUCKY UTILITIES | | PO BOX 536200 | | | ATLANTA | GA | 30353 | |
| KENTUCKY UTILITIES | | PO BOX 539013 | | | ATLANTA | GA | 30353 | |
| KENTUCKY UTILITIES | | PO BOX 9001954 | | | LOUISVILLE | KY | 40290 | |
| KENTWOOD CITY | | 4900 BRETON AVE SE | KENTWOOD CITY | | GRAND RAPIDS | MI | 49508-5206 | |
| KENTWOOD CITY | | 4900 BRETON AVE SE | | | KENTWOOD | MI | 49508-5206 | |
| KENTWOOD CITY | | PO BOX 8848 | KENTWOOD CITY | | KENTWOOD | MI | 49518 | |
| KENTWOOD CITY | | PO BOX 8848 | | | KENTWOOD | MI | 49518 | |
| KENTWOOD CITY | ROSELYN BUTTERWORTH TREASURER | PO BOX 8848 | 4900 BRETON AVE SE | | GRAND RAPIDS | MI | 49518 | |
| KENTWOOD CITY | TREASURER | PO BOX 8848 | 4900 BRETON AVE SE | | KENTWOOD | MI | 49518 | |
| KENTWOOD PARK CONDO ASSOC | | 11015 N DALE MABRY HWY STE A | | | TAMPA | FL | 33618 | |
| KENTWOOD TOWN | | 308 AVE G | TAX COLLECTOR | | KENTWOOD | LA | 70444 | |
| KENUMI MAATAFALE ATT AT LAW | | 221 S VICTORY BLVD | | | BURBANK | CA | 91502-2349 | |
| KENUMI MAATAFALE ATT AT LAW | | 7916 EASTERN AVE STE A1 | | | BELL GARDENS | CA | 90201 | |
| KENVILLE, THOMAS J & KENVILLE, DENISE D | | 747 EAGLE TREE LN | | | FELTON | CA | 95018-9053 | |
| KENWOOD CROSSPOINTE HOMEOWNERS | | 1141 HARBOR BAY PKWY STE 206 | | | ALAMEDA | CA | 94502-2218 | |
| KENWOOD GARDENS TOWNHOUSE | | PO BOX 1185 | C O CONDOMINIUM SPECIALISTS INC | | NASHUA | NH | 03061 | |
| KENWOOD GARDENS TOWNHOUSES | | PO BOX 81 | | | DRACUT | MA | 01826 | |
| KENWOOD RAMEKINS LLC | | 450 W SPAIN ST | | | SONOMA | CA | 95476 | |
| Kenwood Records Management | | 4001 44th Avenue South West | | | Cedar Rapids | IA | 52404 | |
| Kenwood Records Management | | 423 SOUTHGATE CT SW | | | CEDAR RAPIDS | IA | 52404 | |
| KENWORTHY, LISA | | 115 PARK STREET | | | GETTYSBURG | OH | 45328 | |
| KENWORTHY, MICHAEL L & KENWORTHY, SHERYL L | | 612 NORTH FILLMORE STREET | | | PAPILLION | NE | 68046 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENYA BENNING GREEN ATTY LLC | | 1401 PEACHTREE ST NE STE 500 | | | ATLANTA | GA | 30309 | |
| Kenya Hicks | | 14710 Tupper Street | | | Panorama City | CA | 91402 | |
| Kenya Ingram | | 1408 Glendover Dr | | | Lancaster | TX | 75146 | |
| Kenya Johnson | | 1031 ABIGAIL Dr. | | | Arlington | TX | 76002 | |
| KENYANA JONES WASHINGTON LEE E | | WASHINGTON AND RAPID ROOFING | | | SHREVEPORT | LA | 00000 | |
| KENYON AND KRISTA BROWN DART | | 4740 BUFFALO ST | HOME REMDOELING AND REPAIR | | FAIRBURN | GA | 30213 | |
| KENYON BROOKS AND SENTRY | | 80 MAYO ROYAL INDUSTRIAL DR | RESTORATION | | NEWMAN | GA | 30263 | |
| KENYON HOLDEN WASAW MUTUAL FIRE INS | | PO BOX 216 | | | WANAMINGO | MN | 55983 | |
| KENYON HOLDEN WASAW MUTUAL FIRE INS | | | | | WANAMINGO | MN | 55983 | |
| KENYON JENKINS | International Properties | 27083 Sapphire St. | | | Menifee | CA | 92584 | |
| KENYON TERRACE HOMEOWNERS | | PO BOX 31342 | | | TUCSON | AZ | 85751 | |
| KENYON, JOHN R & KENYON, SANDRA M | | 26151 COLUMBIA WAY | | | TEHACHAPI | CA | 93561 | |
| Keogh Law LTD. | CATALAN, SAUL AND MIA MORRIS V. RBC CENTURA BANK AND GMAC MORTGAGE CORPORATION | 101 North Wacker Drive, Suite 605 | | | Chicago | IL | 60606 | |
| KEOGH LAW OFFICE | DIRK BEUKES & GESINA BEUKES VS GMAC MRTG, LLC AS SUCCESSOR IN INTEREST TO HOMECOMINGS FINANCIAL, LLC MRTG ELECTRONIC R ET AL | P.O. Box 11297 | | | St. Paul | MN | 55111 | |
| KEOGH, MARTIN | | 155 DALE ST | KATHLEEN KEOGH | | DEBHAM | MA | 02026 | |
| KEOKUK COUNTY RECORDER | | 101 S MAIN ST | | | SIGOURNEY | IA | 52591 | |
| KEOKUK COUNTY RECORDER | | COURTHOUSE | | | SIGOURNEY | IA | 52591 | |
| KEOKUK COUNTY TREASURER | | 101 S MAIN | | | SIGOURNEY | IA | 52591 | |
| KEOKUK COUNTY | | 101 S MAIN | KEOKUK COUNTY TREASURER | | SIGOURNEY | IA | 52591 | |
| KEOKUK COUNTY | | 101 S MAIN | | | SIGOURNEY | IA | 52591 | |
| KEON JOONG LEE ATT AT LAW | | 3435 WILSHIRE BLVD STE 1840 | | | LOS ANGELES | CA | 90010 | |
| Keona Young | | 1741 Oak Hill Circle | | | Dallas | TX | 75217 | |
| Keone Mihlbauer | | 45024 PROMISE RD | | | LAKE ELSINORE | CA | 92532-1500 | |
| Keoni K. Agard | MARTINICA F CANIADIDO VS MRTGIT, LLC CREATIVE LENDING GMAC MRTG, LLC & MRTG ELECTRONIC REGISTRATION SYS INC VS FRANC ET AL | 700 Richards Street, Suite 805 | | | Honolulu | HI | 96813 | |
| KEOSHA COUNTY MUTUAL INSURANCE CO | | | | | BRISTOL | WI | 53104 | |
| KEOSHA COUNTY MUTUAL INSURANCE CO | | PO BOX 115 | | | BRISTOL | WI | 53104 | |
| KEOTA CAPITAL LLC | | 25231 PASEO DE ALICIA #230 | | | LAGUNA HILLS | CA | 92653 | |
| KEP APPRAISAL, LLC | | P.O. BOX 4676 | | | MANCHESTER | NH | 03108 | |
| KEPKO AND PHILLIPS CO LP A | | 108 E VINE ST | | | MOUNT VERNON | OH | 43050 | |
| KEPLER, MICHAEL E | | 353 W MIFFLIN ST | | | MADISON | WI | 53703 | |
| KEPLINGER, MICHELLE M | | 8015 OVERLOOK CIR | | | MORRIS | AL | 35116-1769 | |
| KEPNER KEPNER AND CORBA PC | | 123 W FRONT ST | | | BERWICK | PA | 18603 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEPPLE COLE CHU CIPPARONE AVENA | | 20 S ANGUILLA RD | | | PAWCATUCK | CT | 06379 | |
| KEPPLER, FRANLYNN | | 10510 N OVERVIEW DR | MICHAEL KEPPLER AND PAUL M JOHNSON BUILDER LLC | | SPOKANE | WA | 99217 | |
| KEPWEL | | 100 COLD INDIAN SPRING RD | | | OCEAN | NJ | 07712 | |
| KERBO, HAROLD & KERBO, KATHY | | 2325 TIERRA DR | | | LOS OSOS | CA | 93402 | |
| KERCE, ANN | | 202 HIGGINS ST | | | PALATKA | FL | 32177-8540 | |
| KERCHNER, STEVEN | | 1121 CLINCH RD | GROUND RENT COLLECTOR | | HERNDON | VA | 20170-2412 | |
| KEREM SHALOM | | P O BOX 1646 | | | CONCORD | MA | 01742 | |
| KEREN BAR HAIM SAGI NIDAM | | HME REAL ESTATE LLC | 7331 WESTER WAY | | DALLAS | TX | 75248 | |
| KEREN BAR HAIM | | 7820 CRESTVIEW DR | | | PLANO | TX | 75024 | |
| KERENS ISD | | 200 BOBCAT LN DRAWER 310 | ASSESSOR COLLECTOR | | KERENS | TX | 75144 | |
| KERGOSIEN, AMES A | | PO BOX 373 | | | BAY ST LOUIS | MS | 39520 | |
| KERI E TRASK LAZARUS ATT AT LAW | | PO BOX 804 | | | SALEM | OR | 97308 | |
| KERI FOSTER ROBINSON ATT AT LAW | | 196 MILLEDGEVILLE HWY | | | GORDON | GA | 31031 | |
| KERI G ARMSTRONG ATT AT LAW | | 300 WASHINGTON ST STE 308 | | | MONROE | LA | 71201 | |
| KERI L SCHEELER AND | PRAYS TREE TRIMMING AND REMOVAL | PO BOX 51 | | | CENTER POINT | IA | 52213-0051 | |
| KERI POOLE | Platinum USA Real Estate | 151 SWANSON AVE, SUITE C | | | LAKE HAVASU CITY | AZ | 86403 | |
| KERI R RICHARDSON AND | | 3144 W LOBO RD | STEPHEN RICHARDSON | | TUCSON | AZ | 85742 | |
| KERI SCHEELER AND PRO BUILD | | PO BOX 51 | | | CENTER POINT | IA | 52213-0051 | |
| KERKHOFF, TODD L & KREUTZER, ELLEN T | | 6647 S PENROSE CT | | | CENTENNIAL | CO | 80121-2347 | |
| KERKHOVEN AND HAYES MUTUAL INS CO | | PO BOX 165 | | | KERKHOVEN | MN | 56252 | |
| KERLIN, RICHARD | | 2214 CARMELLO WAY | | | SANTE FE | NM | 87505 | |
| KERMISCH, I B | | 7301 PARK HEIGHTS AVE APT 408 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| KERMISCH, I B | | 7301 PARK HEIGHTS AVE APT 408 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| KERMISCH, IB | | 7301 PARK HEIGHTS AV APT 408 | ATTN GROUND RENT | | BALTIMORE | MD | 21208 | |
| KERMISCH, IB | | 7301 PARK HEIGHTS AV APT 408 | ATTN GROUND RENT | | PIKESVILLE | MD | 21208 | |
| KERMIT A ROSENBERG ATT AT LAW | | 1747 PENNSYLVANIA AVE NW STE 3 | | | WASHINGTON | DC | 20006 | |
| KERMIT ISD | | 700 S JEFFE ST PO BOX 1133 | ASSESSOR COLLECTOR | | KERMIT | TX | 79745 | |
| KERMIT L DUNAHOO ATT AT LAW | | 6305 SW 9TH ST STE 1 | | | DES MOINES | IA | 50315 | |
| KERMODE, J D | | 1608 HARRODSBURG RD | | | LEXINGTON | KY | 40504 | |
| KERN APPRAISAL INC | | 108 S MAIN | | | LANSING | KS | 66043 | |
| KERN CANYON WATER DISTRICT | | PO BOX 98 | TREASURER | | MODESTO | CA | 95354 | |
| KERN CANYON WATER DISTRICT | | PO BOX 98 | TREASURER | | WESTLEY | CA | 95387-0098 | |
| KERN COUNTY BONDS | | 1415 TRUXTUN AVE | TAX COLLECTOR | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY CODE COMPLIANCE | | 2700 M ST STE 570 | | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY RECORDER | | 1655 CHESTER AVE | | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY RECORDER | | 1655 CHESTER AVE | | | BAKERSFIELD | CA | 93301-5209 | |
| KERN COUNTY RECORDER | | 1655 CHESTER AVE | HALL OF RECORDS | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY WASTE MANAGEMENT DEPT | | 2700 M ST STE 500 | | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY | | 1115 TRUXTON AVE 2ND FL | | | BAKERSFIELD | CA | 93301 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERN COUNTY | | 1115 TRUXTUN AVE 2ND FL | | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY | | 1115 TRUXTUN AVE 2ND FL | KERN COUNTY TAX COLLECTOR | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY | KERN COUNTY TAX COLLECTOR | P.O.BOX 541004 | | | LOS ANGLEES | CA | 90054 | |
| KERN COUNTY | | PO BOX 541004 | KERN COUNTY TAX COLLECTOR | | LOS ANGELES | CA | 90054 | |
| KERN CUNTY RECORDER | | 1655 CHESTER AVE HALL OF RECORDS | | | BAKERSFIELD | CA | 93301 | |
| KERN DELTA WATER DISTRICT | | 501 TAFT HWY BX 155 DEL KERN ST | KERN DELTA WATER DISTRICT | | BAKERSFIELD | CA | 93307 | |
| KERN DELTA WATER DISTRICT | | 501 TAFT HWY BX 155 DEL KERN ST | TAX COLLECTOR | | BAKERSFIELD | CA | 93307 | |
| KERN REAL ESTATE APPRAISAL | | 108 S MAIN | | | LANSING | KS | 66043 | |
| KERN, CHRISTOPHER | | PO BOX 46 | | | MOBILE | AL | 36601 | |
| Kern, Fred M & Kern, Suzanne J | | 17 Manor Oak Drive | | | Covington | GA | 30014 | |
| KERN, LAWRENCE W | | 5118 PARK AVE STE 600 | | | MEMPHIS | TN | 38117 | |
| KERN, LEON E | | 3886 POIT ST | | | LAPEER | MI | 48446 | |
| KERNER, CHRISTOPHER S & KERNER, JULIA L | | 336 BUTLER ROAD NE | | | WARREN | OH | 44483-5656 | |
| KERNEY, GWENDOLYN M | | 314 ERIN DR | | | KNOXVILLE | TN | 37919 | |
| KERNEY, GWENDOLYN M | | PO BOX 228 | | | KNOXVILLE | TN | 37901 | |
| KERNEY, GWENOLYN M | | PO BOX 228 | | | KNOXVILLE | TN | 37901 | |
| KERNICKY CONSTRUCTION | | 544 S WYCOMBE AVE | | | LANSDOWNE | PA | 19050 | |
| KERNICKY CONSTRUCTION | | PO BOX 220 | | | CAPE MAY POINT | NJ | 08212 | |
| KERNS PEARLSTINE ET AL NJ | | 1298 WISSAHICKON AVE | | | NORTH WALES | PA | 19454 | |
| KERNS PEARLSTINE ONORATO AND FAT | | PO BOX 1489 | | | NORTH WALES | PA | 19454-0489 | |
| KERNS, DAVID A & KERNS, LORI A | | 160 W WASHINGTON CENTER RD | | | FORT WAYNE | IN | 46825-4310 | |
| KERNS, DIANNE C | | 7320 N LA CHOLLA BLVD PMB 413 | POST M BX 413 | | TUCSON | AZ | 85741 | |
| KERNS, DIANNE C | | 7320 N LACHOLLA 154 | | | TUCSON | AZ | 85741-2354 | |
| KERNS, DIANNE C | | PO BOX 413 | 7320 N LA CHOLLA 154 | | TUSCON | AZ | 85702-0413 | |
| KERNS, EDWARD P | | 5743 CORSA AVE STE 116 | | | WESTLAKE VILLAGE | CA | 91362-6458 | |
| KERNS, HUTCH | | 110 MACON AVENUE | | | ASHEVILLE | NC | 28801 | |
| KERNS, JAMES C | | 4062 GOLDMINE ROAD | | | GOLDVEIN | VA | 22720 | |
| KERNS, JERRY & KERNS, LINDA | | 1374 BUS ROAD | | | FREELAND | MI | 48623 | |
| KEROPE AND MARIA ARMAN AND | | 10181 E AVONDALE CIR | VARUJAN ARMAN | | YPSILANTI | MI | 48198 | |
| KERR COUNTY CLERK | | 700 MAIN COURTHOUSE RM 122 | | | KERRVILLE | TX | 78028 | |
| KERR COUNTY CLERK | | 700 MAIN ST | | | KERRVILLE | TX | 78028 | |
| KERR COUNTY TAX COLLECTOR | | 700 MAIN ST STE 124 | | | KERRVILLE | TX | 78028 | |
| KERR COUNTY | | 700 MAIN ST S 124 | ASSESSOR COLLECTOR | | KERRVILLE | TX | 78028 | |
| KERR COUNTY | | 700 MAIN ST STE 124 | ASSESSOR COLLECTOR | | KERRVILLE | TX | 78028 | |
| KERR COUNTY | | 700 MAIN ST STE 124 | TAX COLLECTOR | | GLASSBORO | NJ | 08028 | |
| KERR, BUCK | OVER THE TOP ROOFING | PO BOX 365 | | | FLETCHER | OK | 73541-0365 | |
| KERR, JAMES | | PO BOX 68 | | | HINTON | WV | 25951 | |
| KERR, JEFF | | 16007 ACACIA DR | | | STRONGSVILLE | OH | 44136 | |
| KERR, JEFFREY K | | 241 W WIEUCA RD NE STE 130 | | | ATLANTA | GA | 30342 | |
| KERR, KAREN | | 200 WOODSIDE DR | | | OWENS CROSS RDS | AL | 35763 | |
| KERRI DANIELS AND CALIFORNIA | | 1705 N MARIAN AVE | EXTERIORS ROOFING CONTRACTORS INC | | THOUSAND OAKS | CA | 91360 | |
| KERRI GAMERDINGER | | 9335 E CEDAR WAPSI RD | | | DUNKERTON | IA | 50626 | |
| KERRI J JOHNSON | | 1523 S 60TH ST | | | WEST ALLIS | WI | 53214 | |
| KERRI K MOORE AND | CHRISTOPHER J RUSSELL | 977 SANTA CRUZ WAY | | | ROHNERT PARK | CA | 94928-2565 | |
| KERRI KEYTE ATT AT LAW | | 701 E CT AVE STE A | | | DES MOINES | IA | 50309 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERRI RAMIREZ GEORGE RAMIREZ | | 51 EVERGREEN AVE | BILLER ASSOCIATES TRI STATE | | HAMDEN | CT | 06518 | |
| KERRICK, STEVEN & KERRICK, KATHARINA | | 20 MIDLAND AVENUE | | | WASHINGTON TOWNSHIP | NJ | 07642 | |
| KERRIE C JUSTICE ATT AT LAW | | 15427 ANACAPA RD | | | VICTORVILLE | CA | 92392 | |
| KERRINGTON F OSBORNE ATT AT LAW | | 255 N D ST STE 205 | | | SAN BERNARDINO | CA | 92401 | |
| KERRINGTON WOODS HOME ASSOCIATION | | PO BOX 110 | | | INDEPENDENCE | MO | 64051 | |
| KERRIVILLE ISD | | 329 EARL GARRETT | ASSESSOR COLLECTOR | | KERRVILLE | TX | 78028 | |
| KERRVILLE ISD TAX OFFICE | | 329 EARL GARRETT ST | | | KERRVILLE | TX | 78028 | |
| KERRVILLE ISD | | 329 EARL GARRETT ST | ASSESSOR COLLECTOR | | KERRVILLE | TX | 78028 | |
| KERRVILLE ISD | | 329 EARL GARRETT | ASSESSOR COLLECTOR | | KERRVILLE | TX | 78028 | |
| KERRY A GARCIA | | 123 RACKETT RD | | | WESTTOWN | NY | 10998 | |
| KERRY A HAMMOND ATT AT LAW | | 1714 HUMBOLDT ST | | | DENVER | CO | 80218 | |
| KERRY A RINGSTAD & MARY R RINGSTAD | | 2433 BARCLAY STREET | | | MAPLEWOOD | MN | 55109 | |
| KERRY AND AMANDA KAMP AND | | 5701 S HWY 94 | CARMON SIGNATURE HOMES | | AUGUSTA | MO | 63332 | |
| KERRY AND ASSOCIATES | | STE 202 | | | SAN LEANDRO | CA | 94577 | |
| KERRY AND CELESTE HETTINGER | | 9577 W XY AVE | | | SCHOOLCRAFT | MI | 49087 | |
| Kerry Arnold | | 790 Durham Road | | | Madison | CT | 06443 | |
| KERRY B OLSON ATT AT LAW | | 1017 HENNEPIN AVE N | | | GLENCOE | MN | 55336 | |
| KERRY BISCHOFF AND WOLFGANG BISCHOFF | | 46 MILLER HILL DRIVE | | | LAGRANGEVILLE | NY | 12540 | |
| KERRY D ARMENTROUT ATT AT LAW | | 50 S LIBERTY ST | | | HARRISONBURG | VA | 22801 | |
| KERRY D CHIPMAN ATT AT LAW | | PO BOX 69512 | | | PORTLAND | OR | 97239 | |
| KERRY D FOURNET | | 2825 WILDERNESS PLACE | SUITE 300 | | BOULDER | CO | 80301 | |
| KERRY D HOLYOAK ATT AT LAW | | 521 MADISON ST | | | FREDONIA | KS | 66736 | |
| KERRY DILLARD AND NANCY | GAINES DILLARD AND INFINITY RESTORATION | 9 GREYSTONE CIR | | | WALDORF | MD | 20602-3456 | |
| KERRY G SPRADLIN ATT AT LAW | | 546 MAIN ST | | | BENNINGTON | VT | 05201 | |
| KERRY G SPRADLIN ATT AT LAW | | PO BOX 1037 | | | RUTLAND | VT | 05701 | |
| KERRY HUNT AND RELIABLE | | 4112 S POPULAR AVE | ROOFING | | BROKEN ARROW | OK | 74011 | |
| KERRY MACDONALD | | 20 ROOKERY WAY | | | LITCHFIELD | NH | 03052 | |
| KERRY P ZEILER ATT AT LAW | | 1855 W KATELLA AVE STE 365 | | | ORANGE | CA | 92867 | |
| KERRY R AND JERRY J DEATHERAGE AND | | 1016 TIPPERARY AVE | JP SERVICES | | FRIENDSWOOD | TX | 77546 | |
| KERRY R CORDIS ATT AT LAW | | PO BOX 445 | | | PRINCEVILLE | IL | 61559 | |
| KERRY STEIGERWALTS PACIFIC LAW C | | 3636 NOBEL DR STE 475 | | | SAN DIEGO | CA | 92122 | |
| KERRY STEIGERWALTS PACIFIC LAW C | | 3636 NOBEL DR | | | SAN DIEGO | CA | 92122 | |
| KERRY STEIGERWALTS PACIFIC LAW | | 3636 NOBEL DR STE 475 | | | LA JOLLA | CA | 92122 | |
| KERRY STEIGERWALTS PACIFIC LAW | | 3636 NOBEL DR STE 475 | | | SAN DIEGO | CA | 92122 | |
| KERRY STEIGERWALTS PACIFIC LAW | | 3636 NOBLE DR STE 475 | | | SAN DIEGO | CA | 92122 | |
| KERRYCO REAL ESTATE APPRAISALS | | 40 SMALLWOOD LANE | | | MANALAPAN | NJ | 07726 | |
| KERSCHBAUM, DAVID A | | 8160 LINCOLN AVE | | | BARODA | MI | 49101 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERSHAW COUNTY MOBILE HOMES | | 1121 BROAD ST | | | CAMDEN | SC | 29020 | |
| KERSHAW COUNTY MOBILE HOMES | | 515 WALNUT ST | TREASURER | | CAMDEN | SC | 29020 | |
| KERSHAW COUNTY TREASURER | | PO BOX 622Q | | | CAMDEN | SC | 29021 | |
| KERSHAW COUNTY | | 515 WALNUT ST | | | CAMDEN | SC | 29020 | |
| KERSHAW COUNTY | | 515 WALNUT ST | REGISTER OF DEEDS | | CAMDEN | SC | 29020 | |
| KERSHAW COUNTY | | 515 WALNUT ST | TREASURER | | CAMDEN | SC | 29020 | |
| KERSHAW COUNTY | TREASURER | 515 WALNUT STREET | | | CAMDEN | SC | 29020 | |
| KERSHAW REGISTER OF DEEDS | | 515 WALNUT ST RM 180 | | | CAMDEN | SC | 29020 | |
| KERSHISNIK, KIMBERLY | ANNEE KERSHISNIK AND COCAT | 1101 CHEYENNE BLVD | | | COLORADO SPRINGS | CO | 80905-2442 | |
| KERSTEN, PETER H | | 500 S 1ST AVE | | | BARSTOW | CA | 92311-2835 | |
| KERVIN AND YOUNG LLC | | 201 SAINT CHARLES AVE STE 2500 | | | NEW ORLEANS | LA | 70170 | |
| KERWATH, RICHARD C & KERWATH, RUTH T | | 175 E NAWAKWA RD UNIT 10 | | | ROCHESTER HILLS | MI | 48307-5269 | |
| KERWIN JACKSON | | 6453 N TEILMAN | | | FRESNO | CA | 93711 | |
| KESCHA VAUGHN | | 103 HANNUM DRIVE | | | BEAR | DE | 19701 | |
| Kesha Gentle | | 227 Iberis Dr | | | Arlington | TX | 76018 | |
| KESHA JONES AND JONES BUILDING | MAINTENANCE | 29 HARDY PLACE RD | | | JOHNSTON | SC | 29832-2631 | |
| KESHA VOLKAMER | | 701 NE BARCLAY CIR | | | ANKENY | IA | 50021 | |
| KESHEQUA C S COMBINED TOWNS | | 15 MILL ST PO BOX 517 | SCHOOL TAX COLLECTOR | | NUNDA | NY | 14517 | |
| KESHEQUA C S COMBINED TOWNS | | PO BOX 268 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| KESHEQUA C S TN OF GENESEE FALLS | | 38 FAIR ST | | | NUNDA | NY | 14517 | |
| KESHEQUA C S TN OF MOUNT MORRI | | PO BOX 517 | | | NUNDA | NY | 14517 | |
| KESHEQUA C S TN OF MOUNT MORRIS | | PO BOX 517 | | | NUNDA | NY | 14517 | |
| KESHEQUA C S TN OF PORTAGE | | MILL ST BOX 517 | | | NUNDA | NY | 14517 | |
| KESHEQUA C S TN OF WEST SPARTA | | MILL ST BOX 517 | | | NUNDA | NY | 14517 | |
| KESHEQUA CEN SCH COMBINED TOWNS | | BOX 517 | SCHOOL TAX COLLECTOR | | NUNDA | NY | 14517 | |
| KESHEQUA CEN SCH COMBINED TOWNS | | PO BOX 268 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| KESHEQUA CEN SCH TN OF GROVE | | MILL ST BOX 517 | | | NUNDA | NY | 14517 | |
| KESHEQUA CS CMD TOWNS | | LOCK BOX PO BOX 268 | SCHOOL TAX COLLECT | | WARSAW | NY | 14569 | |
| KESLER LAW OFFICE | | 219 OHIO ST | | | TERRE HAUTE | IN | 47807 | |
| KESNER, PAUL G | | PO BOX 612 | | | WILDER | ID | 83676 | |
| KESSA AND GERALD MCKNIGHT | | 3733 7TH ST E | | | TUSCALOOSA | AL | 35404 | |
| KESSEL SPLITT AND NARUM PC | | 58 1ST ST S | | | ELLENDALE | ND | 58436 | |
| KESSINGER REO ACCOUNT | | 2241 EBENEZER RD | | | ROCK HILL | SC | 29732 | |
| Kessinger, Dwayne | | 15769 E Powers Drive | | | Centennial | CO | 80015 | |
| KESSLEBROOKE STATION HOMEOWNERS | | PO BOX 335 | | | LEWIS CENTER | OH | 43035 | |
| KESSLER COLLINS PC | | 5950 SHERRY LN STE 222 | | | DALLAS | TX | 75225 | |
| KESSLER GREENE COMM ASSOC | | PO BOX 532971 | | | INDIANAPOLIS | IN | 46253 | |
| KESSLER, BRANDY | | 1501 5TH ST S | | | MOORHEAD | MN | 56560 | |
| KESSLER, DAVID | | 526 MADISON ST APT 4 | | | NEW ORLEANS | LA | 70116-3380 | |
| KESSLER, JOHN S & KESSLER, PAM S | | 263 GREEN OAKS | | | CARTRIGHT | OK | 74731-0000 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KESSLER, LEE S | | 40924 KNOLL DR | | | PALMDALE | CA | 93551 | |
| Kessler, Randy L & Kessler, Debbie J | | 3750 Alida St | | | Rochester | MI | 48309 | |
| KESSNER DUCA UMEBAYASHI BAIN AND | | 220 S KING ST STE 1900 | | | HONOLULU | HI | 96813 | |
| KESTEN, MURIEL | | 8901 SOUTH HOLLYBROOK BLVD 62-201 | | | PEMBROKE PINES | FL | 33025 | |
| KESTER, LISA I | | 2630 VIRGINIA AVE | | | COLLINSVILLE | VA | 24078 | |
| KESTER, SHONDRELLA | | 9611 PASO ROBLES AVE | FRESH COLORS | | NORTHRIDGE | CA | 91325 | |
| KESTER, THOMAS A & KESTER, KARLA S | | 13401 CAMBRIDGE AVE | | | GRANDVIEW | MO | 64030-0000 | |
| KESTNER, DAVID W | | 5849 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746 | |
| KESTREL COMPANY | | 32770 KESTREL LANE | | | EUGENE | OR | 97405 | |
| KESWICK STREET CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| KETCHAM, HELENOR | | 1903 N VAN BUREN ST | | | WILMINGTON | DE | 19802-3805 | |
| KETCHERSIDE, LINDA | | 4868 OLDENBURG AVE | | | SAINT LOUIS | MO | 63123 | |
| KETCHIKAN GATEWAY BOROUGH | | 1900 1ST AVE STE 118 | KETCHIKAN GATEWAY REVENUE DEPT | | KETCHIKAN | AK | 99901 | |
| KETCHIKAN GATEWAY BOROUGH | | 344 FRONT ST | KETCHIKAN GATEWAY REVENUE DEPT | | KETCHIKAN | AK | 99901 | |
| KETCHIKAN GATEWAY BOROUGH | | 344 FRONT ST | | | KETCHIKAN | AK | 99901 | |
| KETCHNER, BRADLEY D | | 110 BRIGADOON DR | | | MADISON | AL | 35757-8735 | |
| KETCHUCK, COLLEEN | | 5915 WOODRIDGE OAKS | MACKENZIE RESTORATION | | SAN ANTONIO | TX | 78249 | |
| KETETE, BEREKET | | 8018 RAILROAD ST | | | DUNN | VA | 22027-1111 | |
| KETINO KARAKALIDI | | 1757 N. NORMANDIE #1 | | | LOS ANGELES | CA | 90027 | |
| KETSANA PHANTHAVONG AND CHANTHALA | PHANTHAVONG & UNIQUE CONSTR LA LLC CONSTR MGMT | 2907 STACEY RD | | | BROUSSARD | LA | 70518-8228 | |
| KETTLER, GABRIEL | | 4308 SW CONCORD ST | | | SEATTLE | WA | 98136-2434 | |
| KETY CROSSING, GEORGETOWN | | PO BOX 202016 | | | AUSTIN | TX | 78720 | |
| KEUNG CHANG, JEFFREY H & YOZA, ALBERT N | | 798 PUUIKENA DRIVE | | | HONOLULU | HI | 96821-2511 | |
| KEVAN C PEWETT AND ASSOCS | | 8524 HWY 6 N | PMB 226 | | HOUSTON | TX | 77095 | |
| KEVAN C PEWITT AND ASSOCIATES | | 8524 HWY 6 N PMB 226 | | | HOUSTON | TX | 77095 | |
| KEVAN F MORGAN ATT AT LAW | | 130 N HAMILTON ST STE 203 | | | GEORGETOWN | KY | 40324 | |
| KEVANNE GROVES ATT AT LAW | | 8383 MENTOR AVE | | | MENTOR | OH | 44060 | |
| KEVANTHA INC | | 7710 HAZARD CTR DR | | | SAN DIEGO | CA | 92108 | |
| KEVEN A MCKENNA ATTORNEY AT LAW | CLARA AKALARIAN FRANCES BURT VINCENT & MYRA FERIA NORMAN GRAY SOUHAIL S KHOURY DINA MACCARONE MERCEDES MENDEZ TIMOTHY N ET AL | 23 Acron Street | | | Providence | RI | 02903 | |
| KEVEN AND AMY CRUMRINE AND | | 445 WALNUT ST | M CLARK AND SONS CONSTRUCTION LLC | | HOLGATE | OH | 43527 | |
| KEVEN L HARNESS AND | HOPE LAW FIRM | 7400 N WALKER RD | | | CLEVELAND | TX | 77328-5799 | |
| Keven Price | | 1609 Hightimber Ln. | | | Wylie | TX | 75098 | |
| KEVIL CITY | | 1009 CLYDE ELROD AVE | KEVIL CITY CLERK | | KEVIL | KY | 42053 | |
| KEVIN & DIANA CABLE | | 15400 BELLE RAE CT | | | BAKERSFIELD | CA | 93314 | |
| KEVIN & JEAN GRAY | | 7 LANCASTER DR | | | LONDONDERRY | NH | 03053 | |
| KEVIN A BRUFF | | 208 VEGAS DR | | | LEICESTER | NC | 28748 | |
| KEVIN A CASEY ATT AT LAW | | 122 S RAWLES ST STE 103 | | | ROMEO | MI | 48065 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN A CASEY ATT AT LAW | | 3001 W BIG BEAVER RD STE 704 | | | TROY | MI | 48084 | |
| KEVIN A DARBY ESQ ATT AT LAW | | 200 S VIRGINIA ST STE 800 | | | RENO | NV | 89501 | |
| KEVIN A FRANCKE ATT AT LAW | | 101 N MAIN ST | | | HENDERSON | KY | 42420 | |
| KEVIN A HACKMAN ATT AT LAW | | 222 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| KEVIN A LAKE ATT AT LAW | | 707 E MAIN ST STE 1700 | | | RICHMOND | VA | 23219 | |
| KEVIN AKERLUND AND VAN CAMP | | PO BOX 10370 | AND DEISSNER | | SPOKANE | WA | 99209 | |
| KEVIN AND AMBER SMITH AND | | 1317 E RICH AVE | COVINGTON CONSTRUCTION & RESTORATION BUILDERS | | SPOKANE | WA | 99207 | |
| KEVIN AND ANDREA HESSLER AND | | 2901 S WEINBACK AVE | HEADS CONSTRUCTION INC | | EVANSVILLE | IN | 47714 | |
| KEVIN AND ANITA JUSTICE | | 1925 E 31ST ST | | | LORAIN | OH | 44055 | |
| KEVIN AND AUDREY FRANKLIN | | 2509 PALM LAKES AVE | | | FORT PIERCE | FL | 34981-5039 | |
| KEVIN AND BOBBIE TREADWAY AND | | 5359 W ISON RD | HUGHES CONSTRUCTION | | BLOOMINGTON | IN | 47403 | |
| KEVIN AND BRITTNEY BLOOM | | 204 S GAAR ST | AND LEXMAR ROOFING | | LONE JACK | MO | 64070 | |
| KEVIN AND CAROL CLANCE TRUST | | 5916 SILAS MOFFITT WAY | AND KEVIN CLANCEY | | CARMEL | IN | 46033 | |
| KEVIN AND CASSANDRA UNDERWOOD | | 1508 VAN ARPEL DR | AND CASSANDRA WILSON | | LA PLACE | LA | 70068 | |
| KEVIN AND CHRISTA FOSTER | | 2613 N COUNCIL AVE | | | BLANCHARD | OK | 73010 | |
| KEVIN AND CHRISTINA CLAPPER | | 106 8TH ST | AND JEROME PLESKAC CONSTRUCTION | | HERMAN | NE | 68029 | |
| KEVIN AND EMILY CAMILLI AND | | 460 MOSSWOOD BLVD | AA MAINTENANCE AND REPAIR INC | | INDIALANTIC | FL | 32903 | |
| KEVIN AND EMMA BRUZZESI AND | | 327 PARKSTONE DR | TAURUS CONSTRUCTION INC | | CARY | IL | 60013 | |
| KEVIN AND EMMENENCE SORRELLS | | 2265 RIVERWOOD DR | | | AUBURN | AL | 36830 | |
| KEVIN AND GYANA KOPRIVA AND MARLA | | 1002 PASEO DELA CUM | KOPRIVA AND PAT FIX THIS AND THAT | | SANTA FE | NM | 87501 | |
| KEVIN AND HEIDI BUTLER | | 8004 W 138TH TERRACE | | | OVERLAND PARK | KS | 66223 | |
| KEVIN AND HELENA FOSTER AND ELITE | | 14614 AUBREY AVE | PUBLIC ADJ SVC AND PAULA SAGINARIO | | SPRINGHILL | FL | 34610 | |
| KEVIN AND JANET DAVIS | | 203 KING AVE | | | PITTSBURGH | TX | 75686 | |
| KEVIN AND JANICE PILLA AND HOWARD | | 1568 LEGACY CIR | HOME IMPROVEMENT INC | | FENTON | MO | 63026 | |
| KEVIN AND JEANNE MCCAFFERY | | 4720 127TH TRAIL N | | | ROYAL PALM BEACH | FL | 33411 | |
| KEVIN AND JENNIFER BEYERL AND FIREDEX | | 2100 LAUTNRE ST | OF PITTSBURGH AND RUSMUR FLOORS | | PITTSBURGH | PA | 15212 | |
| KEVIN AND JENNIFER SCHOONBECK AND | VAN DAM AND KRUSINGAN | 6642 OAKLAND DR | | | PORTAGE | MI | 49024-3306 | |
| KEVIN AND JILL PINDER | | 712 ROBIN WAY | | | NORTH PALM BEACH | FL | 33408 | |
| KEVIN AND JULIE SZATKOWKSI | | 45 VALENCIA CIR | | | SAFETY HARBOR | FL | 34695 | |
| KEVIN AND KAREN MILLS AND | TEXAS RECONSTRUCTION | 1411 W LOVERS LN | | | ARLINGTON | TX | 76013-3716 | |
| KEVIN AND KESHIA SOLOMON AND | | 3834 AERIAL BROOK TRL | NAULS INC | | FRESNO | TX | 77545 | |
| KEVIN AND LESLIE HOMIER AND | | 721 HEMLOCK RD | TOM SCALIA | | TAMIMENT | PA | 18371 | |
| KEVIN AND LINDA COOPER | | 3824 SE 15TH PL | CLAIM QUEST INC | | CAPE CORAL | FL | 33904 | |
| KEVIN AND LYNEE LEVERNOCH | | 5 CAUSEWAY RD | AND APPALACHIAN CONTRACTORS INC | | PERU | MA | 01235 | |
| KEVIN AND MARGUERITE JONES | | 2800 QUAIL RIDGE DR | AND KENNEDY ROOFING | | CARROLLTON | TX | 75006 | |
| KEVIN AND MARIAN MERCER | | 1190 BONHAM PKWY | | | LANTANA | TX | 76226 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN AND MARY LACH AND | | 1804 SUNRISE CT | UNIVERSAL RESTORATION SERVICES | | NAPERVILLE | FL | 60565 | |
| KEVIN AND MARY WILSON AND | | 4037 MAPLE DR | BELFOR PROPERTY RESTORATION | | CHESAPEAKE | VA | 23321 | |
| KEVIN AND MAUREEN ARMSTRONG | | 1986 SW STRATFORD | | | PALM CITY | FL | 34990 | |
| KEVIN AND MAUREEN GONTER | | 6813 ERDMAN BVLD | | | MIDDLETON | WI | 53562 | |
| KEVIN AND MELISSA HYME | | 4242 HONEY BEE CT | | | GROVE CITY | OH | 43123 | |
| KEVIN AND MICHELLE BLAKLEY | | 312 N 13TH ST | | | LEESBURG | FL | 34748 | |
| KEVIN AND MICHELLE DEER | | 400 COLFAX ST | | | JACKSON | MI | 49203 | |
| KEVIN AND MORGAN KING | | 1506 CARSON CREEK | | | CANYON LAKE | TX | 78133 | |
| KEVIN AND NADINE ROACH | | 11105 SW 174TH TERRACE | | | MIAMI | FL | 33157 | |
| KEVIN AND NINA MCPHERSON | | 197 DOE RUN DR | | | NEWTON | AL | 36352 | |
| KEVIN AND PAMELA MCHUGH AND | BUILT RITE ROOFING | 125 ZAGAR LOOP | | | LEESVILLE | LA | 71446-7202 | |
| KEVIN AND PAMELA WOLFINGER | LRE GROUND SERVCES INC | 6954 FIRESIDE DR | | | PORT RICHEY | FL | 34668-5644 | |
| KEVIN AND PATRICE HAMM AND | | 2182 CORINTH CHURCH RD | GRADY ROWLAND ROOFING AND BUILDING | | BOWMAN | GA | 30624 | |
| KEVIN AND PATRICIA HALE AND | | 1035 CANTERBURY DR | DPS CONTRACTING INC | | PEARLAND | TX | 77584 | |
| KEVIN AND PATRICIA MORRAN AND | | 1809 S 2ND AVE | RESIDENTIAL ROOFING LC | | CHEYENNE | WY | 82007 | |
| KEVIN AND REBECCA SMITH AND | | 125 MANSFIELD GROVE RD | GILADANO ASSOCIATES | | EAST HAVEN | CT | 06512 | |
| KEVIN AND SALLY BOOTH AND | | 160 OBSERVATION DR | BOOTH FAMILY 1999 REVOCABLE TRUST | | TAHOE CITY | CA | 96145 | |
| KEVIN AND SHEENA KEENER | | 4701 HIGH POINTE DR | | | TEMPLE | TX | 76502 | |
| KEVIN AND SHERRY JOHNSON AND | | 12715 TEAKWOOD DR | SHERRY WO BADGER | | BAKER | LA | 70714 | |
| KEVIN AND SUSAN LYNCH | | 531 W POLO DR | | | SAINT LOUIS | MO | 63105 | |
| KEVIN AND SUSAN STRIKER | | 3822 PICKFORD | AND SUNGLO SERVICES INC | | SHELBY TOWNSHIP | MI | 48316 | |
| KEVIN AND THERESA KELLOGG | AND SOS RESTORATION LLLP | 8115 N 18TH ST APT 206 | | | PHOENIX | AZ | 85020-3971 | |
| KEVIN AND THERESA MICHAUD | | 5514 N ROBLES CT | | | LITCHFIELD PARK | AZ | 85340 | |
| KEVIN AND TINA FLAHERTY AND | | 7140 COUNTY RD NM | KEVIN FLAHERTY II | | LARSEN | WI | 54947 | |
| KEVIN AND TOIAN HARRIS AND | | 3767 GREENMOOR GARDENS CT | AGC CONTRACTING LLC | | FLORISSANT | MO | 63034 | |
| KEVIN AND TONYA FITTRO | | 1323 QUAIL RIDGE RD | | | CEDAR FALLS | IA | 50613 | |
| KEVIN AND VICTORIA RARIDEN | | 8188 MANCHESTER DR | | | GRAND BLANC | MI | 48439-9584 | |
| KEVIN AND WENDY OTTEN AND | PACESETTERS INC | 509 EL SHADDAI ST NW | | | ALBUQUERQUE | NM | 87121-2572 | |
| KEVIN AND WILLA CRENSHAW | AND PATRIOT RESTORATION | 2668 WENDEE DR APT 2511 | | | CINCINNATI | OH | 45238-2735 | |
| Kevin Anderson | | 1220 Indian Run Dr | Apt 1532 | | Carrollton | TX | 75010-2109 | |
| Kevin Austin | | 1828 Abshire Ln | | | Dallas | TX | 75228 | |
| KEVIN B BROGDEN WENDY B BROGDEN | | 3189 MATTIE FLORENCE DR | AND CARPET KING INC | | GRAHAM | NC | 27253 | |
| KEVIN B ZAZZERA ATT AT LAW | | 182 ROSE AVE | | | STATEN ISLAND | NY | 10306 | |
| KEVIN B ZAZZERA ATT AT LAW | | 234 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| KEVIN BABBITT | | 25 MORRIS AVE | | | WEST MILFORD | NJ | 07480 | |
| KEVIN BARBARITA DBA | | 3080 S NEEDLES HWY STE 3000 | | | LAUGHLIN | NV | 89029-0897 | |
| KEVIN BARBARITA | Barbarita Realty Consultants | 3080 S. NEEDLES HWY #3000 | | | LAUGHLIN | NV | 89029 | |
| Kevin Barnett | | 613 Newmarket Court | | | McKinney | TX | 75071 | |
| KEVIN BENKO AND SOUTH LAKE | | 530 211TH ST | CONSTRUCTION | | DYER | IN | 46311 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN BERTONNEAU ATTORNEY AT LAW | | 675 SIERRA ROSE DR STE 110 | | | RENO | NV | 89511 | |
| KEVIN BEYERL AND RUSMUR | | 2100 LAUTNER ST | FLOORS | | PITTSBURGH | PA | 15212 | |
| KEVIN BIRCH | HomePointe Real Estate | 1301 E 17th St. Suite 2 | | | IDAHO FALLS | ID | 83404 | |
| KEVIN BIRD, J | | 384 E 720 S 201 | | | OREM | UT | 84058 | |
| KEVIN BIRD, J | | 384 E 720TH S STE 20 | | | OREM | UT | 84058 | |
| KEVIN BLACKSTON AND TLC | GENERAL CONTRACTING AND ROOFING | 530 BROOKLYN AVE APT 6A | | | EVANSVILLE | IN | 47715-8170 | |
| KEVIN BLAIN | | 128 NORTH M STREET | | | TULARE | CA | 93274 | |
| KEVIN BOEHM | | 35570 BORK AVE | | | WARRENVILLE | IL | 60555 | |
| KEVIN BRANCH AND | | GLENDA RODRIGUEZ | 18 LAURETT LANE | | FREEPORT | NY | 11520 | |
| KEVIN BRANDSTETTER | | 355 LITTLE CREEK DRIVE | | | NAZARETH | PA | 18064 | |
| KEVIN BROWNING | | 5118 CLAYTON RD | | | FAIRFIELD | CA | 94534 | |
| KEVIN BRUNGARDT | | 2801 BROKEN BOW WAY | | | PLANO | TX | 75093-1919 | |
| KEVIN C ANGEL ATT AT LAW | | 106 W DAMASCUS RD | | | OAK RIDGE | TN | 37830 | |
| KEVIN C BRYANT ATT AT LAW | | 1597 RIDGE RD W STE 202 | | | ROCHESTER | NY | 14615 | |
| KEVIN C CALHOUN ATT AT LAW | | 31000 TELEGRAPH RD STE 280 | | | BINGHAM FARMS | MI | 48025 | |
| KEVIN C GALE ATT AT LAW | | 595 MAIN ST STE 233 | | | LAUREL | MD | 20707 | |
| KEVIN C GLEASON ESQ ATT AT LAW | | 4121 N 31ST AVE | | | HOLLYWOOD | FL | 33021 | |
| KEVIN C JOHNSON ATT AT LAW | | 49 MACOMB PL STE 9 | | | MOUNT CLEMENS | MI | 48043 | |
| KEVIN C TANKERSLEY ATT AT LAW | | PO BOX 363 | | | WINAMAC | IN | 46996 | |
| KEVIN C WATKINS ATT AT LAW | | 425 MAIN ST FL 2D | | | ORANGE | NJ | 07050 | |
| KEVIN CAMPBELL ATT AT LAW | | 890 JOHNNIE DODDS BLVD | | | MT PLEASANT | SC | 29464 | |
| KEVIN CAVANAUGH | | 683 HEATONS MILL CIRCLE | | | LANGHORNE | PA | 19047 | |
| KEVIN CHARLES PETERSON ATT AT LAW | | PO BOX 1387 | | | BLACKFOOT | ID | 83221 | |
| KEVIN CHECKETT, JAMES | | PO BOX 409 | | | CARTHAGE | MO | 64836 | |
| KEVIN CLABAUGH CONSTRUCTION INC | | 605 N ROBERT WAY | | | SATELLITE BEACH | FL | 32937 | |
| KEVIN CLINE | | 13334 W MILL GROVE DR | | | GONZALES | LA | 70737 | |
| Kevin Cogan | | 906 Belmont Ave | | | Haddon Township | NJ | 08108 | |
| Kevin Colahan | | 583 Martin Street | | | Philadelphia | PA | 19128 | |
| Kevin Craine Esq., Kincaid, Randall &Craine | JACK BLAKE SR ADMINISTRATOR OF THE JACK J BLAKE JR VS JACK BLAKE SR INDIVIDUAL & ADMINISTRATOR OF THE ESTATE OF JACK BL ET AL | 2201 Riverside Dr. | | | Columbus | OH | 43221 | |
| Kevin Crecco | | 3006 South Hilltop Court | | | Collegeville | PA | 19426 | |
| Kevin Crews | | 12652 Mourning Dove Lane | | | Keller | TX | 76244-4384 | |
| KEVIN CULLINANE | | 311 SOUTH ELLSWORTH | | | SAN MATEO | CA | 94401 | |
| KEVIN CURRY AND LUCINDA CURRY | | 104 COREY ST | | | LOWELL | MA | 01851 | |
| KEVIN D AHRENHOLZ ATT AT LAW | | 620 LAFAYETTE ST | PO BOX 178 | | WATERLOO | IA | 50704 | |
| KEVIN D BARTELS AND | | AMY S BARTELS | 8072 S TEMPE WAY | | CEENTENNIAL | CO | 80015 | |
| KEVIN D BURGESS ATT AT LAW | | 1002 E DIVISION ST APT 5 | | | SYRACUSE | NY | 13208 | |
| KEVIN D BURGESS ATT AT LAW | | 313 E WILLOW ST STE 105 | | | SYRACUSE | NY | 13203 | |
| KEVIN D FRANKS AND KIM FRANKS | | 599 HWY 61 | | | SPRUCE PINE | AL | 35585 | |
| KEVIN D HEARD ATT AT LAW | | 307 CLINTON AVE W STE 200 | | | HUNTSVILLE | AL | 35801 | |
| KEVIN D HEITKE ATT AT LAW | | 1452 BRONCOS HWY STE 203 | | | HARRISVILLE | RI | 02830 | |
| KEVIN D HEITKE ATT AT LAW | | 1452 BRONCOS HWY | | | HARRISVILLE | RI | 02830 | |
| KEVIN D HEUPEL ATT AT LAW | | 2440 STOUT ST | | | DENVER | CO | 80205 | |
| KEVIN D HUGHES ATT AT LAW | | 275 N MAIN ST | | | SPRINGBORO | OH | 45066 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN D JONES | | 1452 WILKINSON RD | | | GAYLORD | MI | 49735 | |
| KEVIN D JUDD ATT AT LAW | | 601 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | |
| KEVIN D NICHOLAS ATT AT LAW | | 8020 FEDERAL BLVD STE 11 | | | WESTMINSTER | CO | 80031 | |
| KEVIN D PRESTON ATT AT LAW | | 10211 SW BARBUR BLVD STE 206A | | | PORTLAND | OR | 97219 | |
| KEVIN D TEAGUE ATT AT LAW | | 219 GRANT ST SE | | | DECATUR | AL | 35601 | |
| KEVIN DALE COWAN AND JENNIFER C | | 5541 HIGHLAND RD | POLITZ | | BATON ROUGE | LA | 70808 | |
| KEVIN DALRYMPLE | | 799 DEERWOOD DR | | | STOCKBRIDGE | GA | 30281 | |
| KEVIN DAMELIO AND DEVON HARDEN | | 52 BYAM RD | | | NEW BOSTON | NH | 03070-3737 | |
| KEVIN DEIBER ATT AT LAW | | 9035 S 1300 E STE 200 | | | SANDY | UT | 84094 | |
| KEVIN DEMICK KRISTA DEMICK AND | | 1362 CONGRESS ST | SEANS IMPROVEMENTS | | MIDDLETON | IN | 47356 | |
| Kevin Devlin | | 6302 Wissahickon Ave | | | Philadelphia | PA | 19144 | |
| KEVIN DICKINSON | | 7704 EVEREST LN N | | | MAPLE GROVE | MN | 55311 | |
| KEVIN DWYER AND KNOCK ON WOOD | | 329 PLEASANT ST | | | LEOMINSTER | MA | 01453 | |
| KEVIN E BUICK ATT AT LAW | | 151 W LINCOLN HWY | | | DEKALB | IL | 60115 | |
| KEVIN E GILMORE | | 1535 DEVERS CT | | | MARINA | CA | 93933-5015 | |
| KEVIN E MANWEILER | | MICHELLE R MANWEILER | 406 SOUTH SAGUACHE DR | | PUEBLO WEST | CO | 81007-3107 | |
| Kevin Ellstrom | | 902 Porters Drive | | | North Wales | PA | 19454 | |
| KEVIN F BOYLE TRUSTEE | | 1375 KINGS HWY EASTSUITE 325 | | | FAIRFIELD | CT | 06824-5318 | |
| KEVIN F CARR ATT AT LAW | | 18 1ST ST | | | MOUNT CLEMENS | MI | 48043 | |
| KEVIN F CARR ATT AT LAW | | 75 N MAIN STE 204 | | | MT CLEMENS | MI | 48043 | |
| KEVIN F MACQUEEN ATT AT LAW | | PO BOX 820 | | | GOLDSBORO | NC | 27533 | |
| KEVIN F O BRIEN ATT AT LAW | | 1630 GOODMAN RD E STE 5 | | | SOUTHAVEN | MS | 38671 | |
| KEVIN FITTS AND M MILLER AND SON | | 17 LENOX ST | LLC | | NEWARK | NJ | 07106 | |
| KEVIN FRANCO | | 1428 ALABASTER AVE | | | HEMET | CA | 92545 | |
| KEVIN G BYRD ATT AT LAW | | 10116 36TH AVE CT SW STE 108 | | | LAKEWOOD | WA | 98499 | |
| KEVIN G HAMMER ATT AT LAW | | 219 E MAIN ST | | | CLINTON | IL | 61727 | |
| KEVIN G KLEIN ATT AT LAW | | PO BOX 350 | | | PHILLIPS | WI | 54555 | |
| KEVIN G RICHARDS ATT AT LAW | | 2668 GRANT AVE STE 105 | | | OGDEN | UT | 84401 | |
| KEVIN G SIMMONS | | 240 N 4TH ST | | | CHOWCHILLA | CA | 93610-2803 | |
| KEVIN G SOLOMON AND KESHIA R | | 3834 AERIAL BROOK TRAIL | SOLOMON AND KORROD INC | | FRESNO | TX | 77545 | |
| KEVIN GEENEN AND COTTON RESTORATION | | 2110 LAKEWAY | LP | | LEAGUE CITY | TX | 77573 | |
| KEVIN GEISS | | 31956 DEL CIELO ESTE APT 12 | | | BONSALL | CA | 92003-3943 | |
| KEVIN GILL | | 130 WILDWOOD PKWY | | | BALLWIN | MO | 63011 | |
| KEVIN GOFF PC | | PO BOX 1563 | | | HIGLEY | AZ | 85236-1563 | |
| KEVIN GRANT, | | 110 WILLOW STREET | | | CLOVER | SC | 29710 | |
| KEVIN H FREEMAN AND ZETA KENNER | | 18230 PAGES END | FREEMAN | | DAVIDSON | NC | 28036 | |
| KEVIN H KNUTSON ATT AT LAW | | 1007 7TH ST STE 201 | | | SACRAMENTO | CA | 95814-3409 | |
| KEVIN H PHAM ATT AT LAW | | 10260 WESTHEIMER RD STE 207 | | | HOUSTON | TX | 77042 | |
| KEVIN H YEAGER ATT AT LAW | | PO BOX 347 | | | VESTAL | NY | 13851 | |
| KEVIN HANNAH DIRECT CARPET AND BILL | | 3806 2 135TH E AVE | ZEIGLER CONSTRUCTION | | TULSA | OK | 74134 | |
| KEVIN HANSEN ATTORNEY AT LAW | | 1607 E FRONT ST | C | | PORT ANGELES | WA | 98362 | |
| KEVIN HAROLD JOHNSON ATT AT LAW | | 529 SPAIN ST | | | BATON ROUGE | LA | 70802 | |
| KEVIN HAROLD JOHNSON ATT AT LAW | | PO BOX 2582 | | | BATON ROUGE | LA | 70821 | |

Exhibit G
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN HARRIS FE HARRIS AND | | 4207 TRAMMEL FRESNO RD | SELWIN JOHNSON RIGGING COMPANY | | MISSOURI CITY | TX | 77459 | |
| KEVIN HARRIS KEVIN O HARRIS | | 4207 TRAMMEL FRESNO RD | FE HARRIS | | MISSOURI CITY | TX | 77459 | |
| KEVIN HIBL | Hibls Real Estate Sales | 1034B Ann St | | | Delavan | WI | 53115 | |
| KEVIN HOWELL | | 5008 MORRIS AVE | | | ADDISON | TX | 75001 | |
| KEVIN HUMMEL | | 3555 OLD MOUNTAIN VIEW DR | | | LAFAYETTE | CA | 94549-4918 | |
| Kevin Hynes | | 48W Eagle Rd | Apt G9 | | Havertown | PA | 19083 | |
| KEVIN J BAMBURY ATT AT LAW | | 424 MAIN ST RM 622 | | | BUFFALO | NY | 14202 | |
| KEVIN J COWART ATT AT LAW | | 1511 EATONTON RD STE 202 | | | MADISON | GA | 30650 | |
| KEVIN J FITZGERALD ESQ ATT AT LA | | 243 MAIN ST STE 201 | | | DICKSON CITY | PA | 18519 | |
| KEVIN J MAGORIEN ATT AT LAW | | 555 W SMITH ST STE 104 | | | KENT | WA | 98032 | |
| KEVIN J MASON AND SARA B STROBLE | | 16411 BOGAN FLATS CT | AND ANDERSON REMODELING AND EZ FLOORS | | HOUSTON | TX | 77095 | |
| KEVIN J MOORE ATT AT LAW | | 301 E COLORADO BLVD STE 600 | | | PASADENA | CA | 91101 | |
| KEVIN J PRATT ATT AT LAW | | 3461 LAWRENCEVILLE SUWANEE RD | | | SUWANEE | GA | 30024 | |
| KEVIN J RANK ATT AT LAW | | 1265 WALLER ST SE | | | SALEM | OR | 97302 | |
| KEVIN J RATTAY PLC | | 3200 N CENTRAL AVE STE 2000 | | | PHOENIX | AZ | 85012 | |
| KEVIN J RATTY PLC | | 3200 N CENTRAL AVE STE 2000 | | | PHOENIX | AZ | 85012 | |
| KEVIN J RHEA | | 253 INDIAN CAVE PARK RD | | | HENDERSONVILLE | NC | 28739 | |
| KEVIN J SANTA ATT AT LAW | | 1654 CARRIAGE HILL DR | | | HUDSON | OH | 44236 | |
| KEVIN J STREET ATT AT LAW | | 7 RAMSGATE RD | | | SAVANNAH | GA | 31419 | |
| KEVIN J SZOTKOWSKI ATT AT LAW | | PO BOX 5479 | | | INCLINE VILLAGE | NV | 89450 | |
| KEVIN J TESKA AND | | JESSICA L TESKA | 930 NAPOLI DRIVE | | BALLWIN | MO | 63021 | |
| KEVIN J WILLIAMS AND | | THOMAS J WILLIAMS | 10048 WINDING LAKE RD APT #101 | | SUNRISE | FL | 33351 | |
| KEVIN JONES AND MICHELLE J | | 1517 W 117TH ST | JONES | | JENKS | OK | 74037 | |
| KEVIN JONES | | 4707 SE SANDALWOOD ST | | | HILLSBORO | OR | 97123 | |
| KEVIN K DONLE | | 7 TOWER HILL RD | | | NORTH READING | MA | 01864 | |
| KEVIN K GIPSON ATT AT LAW | | 3920 GENERAL DEGAULLE DR | | | NEW ORLEANS | LA | 70114 | |
| KEVIN K SHOEBERG PA | | 1805 WOODLANE DR | | | WOODBURY | MN | 55125 | |
| KEVIN KEANY | | 16 KENT PLACE BLVD | | | SUMMIT | NJ | 07901 | |
| Kevin Kehe | | 240 Eagle Street | P.O. Box 88 | | Denver | IA | 50622 | |
| Kevin Kinard | | 246 Cambria Court | | | Woodbury | MN | 55125 | |
| KEVIN KING | | 611 MAJESTIC WAY | | | SAN LEANDRO | CA | 94578 | |
| KEVIN KLEINSCHMIDT AND | | LISA KLEINSCHMIDT | 9492 JARROD AVENUE SOUTH | | COTTAGE GROVE | MN | 55016-0000 | |
| KEVIN KNIGHT | | 75 BUCKSHILL ROAD | | | DURHAM | NH | 03824 | |
| Kevin Knutson | | 1520 Bertch Ave | | | Waterloo | IA | 50702 | |
| KEVIN KOCMOND | | 2013 W DICKENS | | | CHICAGO | IL | 60647 | |
| KEVIN KOLBET | KOLBET REALTORS | 1429 Main St, P.O Box 245 | | | Osage | IA | 50461 | |
| KEVIN KONZET | | 166 WATERHOLE ROAD | | | EAST HAMPTON | NY | 11937 | |
| KEVIN KOPP INS AGENCY | | 502 HIGHWAY 3 N STE B | | | LEAGUE CITY | TX | 77573-2191 | |
| KEVIN KOPP INSURANCE AGENCY | | 502 HWY 3 N STE B | | | LEAGUE CITY | TX | 77573 | |
| KEVIN KULESA | | 506 CATANBO COURT | | | SAN ANTONO | TX | 78258 | |
| KEVIN KUMP ATT AT LAW | | 445 W FOOTHILL BLVD STE 108 | | | CLAREMONT | CA | 91711 | |
| KEVIN L CALLAWAY AND | | 2807 NE 98TH AVE | KEVIN CALLAWAY | | VANCOUVER | WA | 98662 | |
| KEVIN L DEEB ATT AT LAW | | 1450 MADRUGA AVE STE 302 | | | CORAL GABLES | FL | 33146 | |
| KEVIN L EHLERS ATT AT LAW | | 13976 W BOWLES AVE STE 202 | | | LITTLETON | CO | 80127 | |
| KEVIN L EHLERS ATT AT LAW | | 7472 S SHAFFER LN STE 100 | | | LITTLETON | CO | 80127 | |
| KEVIN L HAGEN ESQ ATT AT LAW | | 3531 GRIFFIN RD | | | FT LAUDERDALE | FL | 33312 | |
| KEVIN L MASON ATT AT LAW | | 47 E CEDAR ST | | | NEWINGTON | CT | 06111 | |
| KEVIN L WILLIS ATT AT LAW | | 2137 EUCLID AVE STE 3 | | | BERWYN | IL | 60402 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN L WOODFORD AND | | KAYE L WOODFORD | 3862 EIGHT MILE RD. | | AUBURN | MI | 48611 | |
| KEVIN LAMAR CHILDERS AGCY | | 6302 BROADWAY STE 205 | | | PEARLAND | TX | 77581-7859 | |
| KEVIN LEE AND COMPANY | | 2828 FOREST LN STE 2300 | | | DALLAS | TX | 75234-7541 | |
| KEVIN LEON AMBRES ATT AT LAW | | PO BOX 2165 | | | LA PLACE | LA | 70069 | |
| KEVIN LEVENT | | METRO BROKERS/BH&G | 5775-D GLENRIDGE DR. STE.200 | | ATLANTA | GA | 30328 | |
| KEVIN LEVY AND KATHERINE LEVY | | 21462 JUDGE BECNEL LN | | | VACHERIE | LA | 70090 | |
| Kevin Likes | GMACM V. MONCHILOV | PO Box 960 | | | Auburn | IN | 46706 | |
| KEVIN LIND | | 222 E 35TH ST APT 2E | | | NEW YORK | NY | 10016 | |
| KEVIN LLOYD SMITH | | 9212 OSWAGO WAY 1D | | | BALTIMORE | MD | 21237 | |
| KEVIN LOOSEMORE INS AGY | | 4815 FM 2351 STE103 | | | FRIENDSWOOD | TX | 77546 | |
| KEVIN LOWELL | | 8490 W LA MADRE WAY | | | LAS VEGAS | NV | 89149 | |
| KEVIN LYNCH AND CARRIAGE | | 415 WELLESLY ST | HOUSE CONSTRUCTION LLC | | BIRMINGHAM | AL | 48009 | |
| KEVIN LYNCH ATT AT LAW | | 184 SHUMAN BLVD STE 200 | | | NAPERVILLE | IL | 60563 | |
| KEVIN LYON | | 14344 OLD BARN ROAD | | | EDMOND | OK | 73025 | |
| KEVIN M BRILL ATT AT LAW | | 28 E JACKSON BLVD STE 1004 | | | CHICAGO | IL | 60604 | |
| KEVIN M CHAFE | | 114 WIDSOR WAY | | | CENTER BARNSTEA | NH | 03225 | |
| KEVIN M CORTRIGHT ATT AT LAW | | 27186 NEWPORT RD STE 1 | | | MENIFEE | CA | 92584 | |
| KEVIN M CURLEY & JEAN M CURLEY | | 658 CARUSO LANE | | | RIVERVALE | NJ | 07675 | |
| KEVIN M ELDERS AND REEVES INC | | 5558 MARBLEHEAD DR | | | JACKSON | MS | 39211 | |
| KEVIN M GORDIUS AND LINDA M GORDIUS | | 11 VAHEY DRIVE | | | BRENTWOOD | NH | 03833 | |
| KEVIN M KENNEDY | | 1451 JENNIFERS DRIVE | | | GUILFORD | CT | 06437 | |
| KEVIN M O SHAUGHNESSY ATT AT LAW | | 177 GRANT ST STE 108 | | | DENVER | CO | 80203 | |
| KEVIN M OTOOLE TRUSTEE | | 3390 VERMONT ROUTE 30 STE 4 | TOWN OF ARLINGTON | | DORSETT | VT | 05251 | |
| KEVIN M REILLY ATTORNEY | | 19 S MAIN ST | | | RANDOLPH | MA | 02368 | |
| KEVIN M RIELLY ATTORNEY | | 19 S MAIN ST | | | RANDOLPH | MA | 02368 | |
| KEVIN M RYAN ATT AT LAW | | 7064 AVON BELDEN RD | | | NORTH RIDGEVILLE | OH | 44039 | |
| KEVIN M SALISBURY ATT AT LAW | | 2475 NORTHWINDS PKWY STE 150 | | | ALPHARETTA | GA | 30009 | |
| KEVIN M SCHMIDT DW | | 370 W 80TH PL | | | MERRILLVILLE | IN | 46410 | |
| KEVIN M WALSH ATT AT LAW | | 299 297 PIERCE ST | | | KINGSTON | PA | 18704 | |
| KEVIN MALONE ELIZABETH MALONE | GEORGE MALAONE AND MARTZELL DEEP STEAMING INC | 1786 SCR 577-2 | | | FOREST | MS | 39074-5800 | |
| KEVIN MARGERUM | | 134 MORAN WAY | | | SANTA CRUZ | CA | 95062 | |
| KEVIN MARK SYPLOT | | 2327 CHUMLY COURT | | | ROCKLIN | CA | 95765 | |
| KEVIN MASON AND SARA STROBLE AND | | 16411 BOGAN FLATS CT | EZ FLOORS | | HOUSTON | TX | 77095 | |
| KEVIN MASON SARA STROBLE AND | | 16411 BOGAN FLATS CT | ANDERSON REMODELING | | HOUSTON | TX | 77095 | |
| KEVIN MCGRATH | RE/MAX Bravo | 12602 Ventura Lane | | | Fredericksburg | VA | 22407 | |
| KEVIN MCKNIGHT | | 3712 BRYN MAWR | | | IRVING | TX | 75062 | |
| KEVIN MICHAEL CASTRO ATT AT LAW | | 4 ASPEN CIR | | | ST JAMES | NY | 11780 | |
| KEVIN MILLER | | 5801 MEROLD DR | | | MINNEAPOLIS | MN | 55436 | |
| KEVIN MOE AND DEANNA GULLETT | | 1885 WINCHESTER RD | AND QUALITY HOME IMPROVMENT AND BUILDERS INC | | XENIA | OH | 45385 | |
| KEVIN MOORE AND LOREE L MOORE AND | | 2337 PRAIRE AVE | LOREE LINDLEY | | TERRE HAUTE | IN | 47804 | |
| KEVIN MORSE | | 930 TARA CT | | | WHEATON | IL | 60189-8287 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN MULVIHILL | | PO BOX 73070 | | | METAIRIE | LA | 70033-3070 | |
| KEVIN MURPHY | | 1866 CASCADE FARMS DR SE | | | GRAND RAPIDS | MI | 49546 | |
| KEVIN NAEGELE SRA | | 506 E BROADWAY | | | HOBBS | NM | 88240 | |
| KEVIN NOYES | | 5601 E ORANGETHORPE AVE APT F204 | | | ANAHEIM | CA | 92807-3303 | |
| KEVIN NRBA PALL | KBL Real Estate | 3345 BRIDGE RD SUITE 920 | | | SUFFOLK | VA | 23435 | |
| KEVIN O CALLAHAN ATT AT LAW | | 370 INTERLOCKEN BLVD FL 4 | | | BROOMFIELD | CO | 80021 | |
| KEVIN O CALLAHAN ATT AT LAW | | 7050 W 120TH AVE UNIT 104 | | | BROOMFIELD | CO | 80020 | |
| KEVIN O CASEY ATT AT LAW | | 1535 E SHAW AVE STE 101 | | | FRESNO | CA | 93710 | |
| KEVIN O DONNELL ATT AT LAW | | 1515 E WOODFIELD RD STE 880 | | | SCHAUMBURG | IL | 60173 | |
| Kevin OHara | | 118 Susan Constant Court. | | | Norristown | PA | 19401 | |
| Kevin ONeil | | 3001 161st Street SE | | | Mill Creek | WA | 98012 | |
| KEVIN OTOOLE TRUSTEE | | 3390 ROUTE 30 STE 4 | | | DORSET | VT | 05251 | |
| KEVIN P GANTT AND | | 122 VINEYARD RIDGE DR | HAMMOND SERVICES | | GRIFFIN | GA | 30223 | |
| KEVIN P HALL ATT AT LAW | | 8880 CAL CTR DR STE 400 | | | SACRAMENTO | CA | 95826 | |
| KEVIN P HALLQUIST ATT AT LAW | | 1328 W 64TH ST | | | CLEVELAND | OH | 44102 | |
| KEVIN P HANCHETT ATT AT LAW | | 601 UNION ST STE 2600 | | | SEATTLE | WA | 98101 | |
| KEVIN P KEECH ATT AT LAW | | 4800 W COMMERCIAL DR | | | N LITTLE ROCK | AR | 72116 | |
| KEVIN P KUBIE ATT AT LAW | | 311 W 24TH ST | | | PUEBLO | CO | 81003 | |
| KEVIN P LANDRY ATT AT LAW | | PO BOX 53 | | | FALMOUTH | MA | 02541 | |
| KEVIN P MORAN ATT AT LAW | | 9057 WASHINGTON AVE NW | | | SILVERDALE | WA | 98383 | |
| KEVIN PALLEY ATT AT LAW | | 836 E EUCLID AVE STE 313 | | | LEXINGTON | KY | 40502 | |
| KEVIN PATRICK CLEARY ATT AT LAW | | 436 S BROADWAY ST STE C | | | LAKE ORION | MI | 48362 | |
| KEVIN PERSINGER | | 17595 BELFAST CV | | | EDEN PRAIRIE | MN | 55347 | |
| KEVIN PYZOCHA | | 17 BRIMFIELD STREET | | | LUDLOW | CA | 01056 | |
| KEVIN QUINLAN | | 2363 BEVERLY ROAD | | | ST PAUL | MN | 55104 | |
| KEVIN R ANDERSONCHAPTER 13 TRUSTEE | | 405 S MAIN ST STE 600 | | | SALT LAKE CITY | UT | 84111 | |
| KEVIN R CUNNINGHAM AND | | 11800 NE 185TH ST | HANSON CONSTRUCTION | | BATTLE GROUND | WA | 98604 | |
| KEVIN R HANCOCK ATT AT LAW | | 1277 KELLY JOHNSON BLVD STE 200 | | | COLORADO SPRINGS | CO | 80920 | |
| KEVIN R HANSEN LTD | | 208 S JONES BLVD | | | LAS VEGAS | NV | 89107 | |
| KEVIN R HOLLOWAY ATT AT LAW | | 287 N WILLO ESQUE ST | | | WICHITA | KS | 67212 | |
| KEVIN R O REILLY ATT AT LAW | | PO BOX 1039 | | | LAFAYETTE | IN | 47902 | |
| KEVIN R RIVA ATT AT LAW | | 3055 WILSHIRE BLVD STE 900 | | | LOS ANGELES | CA | 90010 | |
| Kevin Ray | | 4435 Wortser Ave | | | Studio City | CA | 91604 | |
| KEVIN REYNOLDS R E APPRAISAL | | 2388 35TH AVE 202 | | | SAN FRANCISCO | CA | 94116 | |
| Kevin Richter | | 4600 Vance Road | | | North Richland Hills | TX | 76180 | |
| KEVIN RIGDON ATT AT LAW | | PO BOX 531 | | | GAS CITY | IN | 46933 | |
| KEVIN ROBINSON AND HOWELL AND SON | | 5103 ANTHONY AVE | CONTRACTING INC | | BALTIMORE | MD | 21206 | |
| KEVIN S GREEN ATT AT LAW | | 49206 VAN DYKE AVE | | | SHELBY TOWNSHIP | MI | 48317 | |
| KEVIN S JAMES AND LEE ANN T JAMES | | 1115 VICTORIA DR | AND RAPID RESTORATION LLC | | MURFREESBORO | TN | 37129 | |
| KEVIN S KEY ATT AT LAW | | 222 2ND AVE N STE 360M | | | NASHVILLE | TN | 37201 | |
| KEVIN S MACEY | | 4201 CABRILHO DR | | | MARTINEZ | CA | 94553 | |
| KEVIN S MENDELSON AND | | REBECCA L MENDELSON | 1461 5TH STREET | | MANHATTAN BEACH | CA | 90266 | |
| KEVIN S NEIMAN ATT AT LAW | | 1775 SHERMAN ST FL 31 | | | DENVER | CO | 80203 | |
| KEVIN S NEIMAN ESQ ATT AT LAW | | 150 W FLAGLER ST PH II | | | MIAMI | FL | 33130 | |
| KEVIN S QUINLAN ESQ | | 207 W MAIN ST | | | TUCKERTON | NJ | 08087 | |
| KEVIN SABUDA AND KEITH SABUDA | | 118 E HENRY | | | RIVER ROUGE | MI | 48218 | |
| KEVIN SANDERS AND MAE INC | | 1390 ALMOND DR SW | | | ATLANTA | GA | 30310 | |
| KEVIN SCOTT | | 2321 E NORRIS STREET | | | PHILADELPHIA | PA | 19125-1907 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN SHANE & SHANNON | | GAYLE HOWARD | 2006 VENUS | | NEW CANEY | TX | 77357 | |
| Kevin Shannon | | 2836 Longshore Ave | | | Philadelphia | PA | 19149 | |
| KEVIN SPENCE | | 6751 SHANGHAI CIRCLE | | | INDIANAPOLIS | IN | 46278 | |
| KEVIN STRAIT AND TAMI R | | 14418 PIOUS | STRAIT AND TAMMY HATCHER STRAIT AND KEVIN L STRAIT | | SAN ANTONIO | TX | 78247 | |
| KEVIN SWINGDOFF ATT AT LAW | | PO BOX 10552 | | | EUGENE | OR | 97440 | |
| KEVIN T DUFFY ATT AT LAW | | PO BOX 715 | | | THIEF RIVER FALLS | MN | 56701 | |
| KEVIN T HELENIUS ATT AT LAW | | 40 LAKE BELLEVUE DR STE 100 | | | BELLEVUE | WA | 98005 | |
| KEVIN T SIMON ATT AT LAW | | 17555 VENTURA BLVD STE 200 | | | ENCINO | CA | 91316 | |
| KEVIN T SOMMERS ATT AT LAW | | 404 N MAIN ST | | | KINGSTON SPRINGS | TN | 37082 | |
| KEVIN T STOCK & DIANE C STOCK | | 1200 SYLVAN CIR | | | BURLEY | ID | 83318 | |
| KEVIN T WILLIAMS ATTORNEY AT LAW | | 131 INDIAN LAKE RD STE 208 | | | HENDERSONVLLE | TN | 37075 | |
| KEVIN TANRIBILIR ATT AT LAW | | 701 E FRONT ST | | | BERWICK | PA | 18603 | |
| Kevin Taylor | | 3853 Paige Dr Apt 7 | | | Waterloo | IA | 50702 | |
| KEVIN THOMPSON AND | | VICTORIA E THOMPSON | 8815 HICKORY HILLS AVE | | BAKERSFIELD | | 93312 | |
| Kevin Torrey | | 1026 Flammang Dr | | | Waterloo | IA | 50702 | |
| KEVIN TOWNSEND | Clarion Realty, LLC | 2343 Ruckert Ave | | | St. Louis | MO | 63114 | |
| KEVIN TUCKER | | 1600 OAKCREST DRIVE | | | ALEXANDRIA | VA | 22302 | |
| KEVIN TWOMEY | | 2322 WEBSTER STREET | | | NORTH BELLMORE | NY | 11710-0000 | |
| KEVIN W AULT ATT AT LAW | | PO BOX 428 | | | RUSHVILLE | IN | 46173 | |
| KEVIN W GOFF ATT AT LAW | | 2904 W HORIZON RIDGE PKWY 121 | | | HENDERSON | NV | 89052 | |
| KEVIN W KEVELIGHAN ATT AT LAW | | 30600 TELEGRAPH RD SUIE3366 | | | BINGHAM FARMS | MI | 48025 | |
| KEVIN W LAWLESS ATT AT LAW | | 6 HARRIS ST | | | NEWBURYPORT | MA | 01950 | |
| KEVIN W WILLHELM ATT AT LAW | | 3111 S 14TH ST | | | ABILENE | TX | 79605 | |
| KEVIN W WRIGHT ATT AT LAW | | 100 E CHICAGO ST STE 901 | | | ELGIN | IL | 60120 | |
| Kevin Wajert | | 924 Greenbriar Ln | | | Richardson | TX | 75080 | |
| KEVIN WETHERALL | | 60-34 59TH DR | | | MASPETH | NY | 11378-0000 | |
| KEVIN WHITE OR NELIDA CORTEZ | | 17037 CHATSWORTH ST #203 | | | GRANADA HILLS | CA | 91344 | |
| KEVIN WIGGINS | | 22 MAYFLOWER RD | | | NEEDHAM | MA | 02492 | |
| KEVIN WILKINSON | | WILKINSON DORI | P O BOX 1244 | | TOOELE | UT | 84074 | |
| KEVIN WINTERS | | WINTERS TAMMIE | 3002 WHITE BEECH DRIVE | | HARWOOD | MD | 20776 | |
| KEVINS PLACE | | 808 WAUKEGAN ROAD | | | DEERFIELD | IL | 60015 | |
| KEVON DAMELIO AND DEVON HARDEN | | 412 BYAM ROAD | | | NEW BOSTON | NH | 03070 | |
| KEVORK ADANAS ATT AT LAW | | 2115 LINWOOD AVE STE 315 | | | FORT LEE | NJ | 07024 | |
| KEVORKIAN, GREG & KEVORKIAN, ANNI | | 3115 DONA CLARA PL | | | STUDIO CITY AREA | CA | 91604 | |
| KEVYN DUMAY | | 2500 E MEDICINE LAKE BLVD | | | PLYMOUTH | MN | 55441 | |
| KEWANEE CITY | | 401 E 3RD ST | | | KEWANEE | IL | 61443 | |
| Kewanna Freeney | | 304 WISTERIA WAY | | | RED OAK | TX | 75154-8881 | |
| KEWANNA POOLE REYNOLDS AND | | 11852 CHERRY BARK DR W | | | JACKSONVILLE | FL | 32218 | |
| KEWASKUM TOWN | | 4673 STH 28 W PO BOX 484 | JEROME REESE TREASURER KEWASKUM TWP | | KEWASKUM | WI | 53040 | |
| KEWASKUM TOWN | | 4673 STH 28 W | TREASURER KEWASKUM TWP | | KEWASKUM | WI | 53040 | |
| KEWASKUM TOWN | | 8891 KETTLE VIEW DR | | | KEWASKUM | WI | 53040 | |
| KEWASKUM TOWN | | 9019 KETTLE MORAINE DR | KEWASKUM TOWN TREASURER | | KEWASKUM | WI | 53040 | |
| KEWASKUM VILLAGE | | 204 FIRST ST PO BOX 38 | TREASURER KEWASKUM VILLAGE | | KEWASKUM | WI | 53040 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEWASKUM VILLAGE | | 204 FIRST ST PO BOX 38 | TREASURER | | KEWASKUM | WI | 53040 | |
| KEWASKUM VILLAGE | KEWASKUM VILLAGE T | PO BOX 38 | 204 1ST ST | | KEWASKUM | WI | 53040 | |
| KEWASKUM VILLAGE | WASHINGTON COUNTY TREASURER | PO BOX 1986 | 432 E WASHINGTON RM2053 | | WEST BEND | WI | 53095 | |
| KEWAUNEE CITY | | 401 FIFTH ST | TAX COLLECTOR | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE CITY | | 401 FIFTH ST | TREASURER KEWAUNEE CITY | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE CITY | | 413 MILWAUKEE ST | | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE CITY | | 413 MILWAUKEE ST | TAX COLLECTOR | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE COUNTY RECORDER | | 810 LINCOLN ST | | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE COUNTY TREASURER | | 613 DODGE ST | | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE COUNTY | | 810 LINCOLN ST | KEWAUNEE COUNTY TREASURER | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE COUNTY | | 810 LINCOLN ST | TREASURER KEWAUNEE CO | | KEWAUNEE | WI | 54216 | |
| KEWAUNEE REGISTER OF DEEDS | | 810 LINCOLN ST | | | KEWAUNEE | WI | 54216 | |
| KEWEENAW COUNTY | | 5095 4TH ST | COUNTY COURTHOUSE | | EAGLE RIVER | MI | 49950 | |
| KEWEENAW COUNTY | | COUNTY COURTHOUSE | | | EAGLE RIVER | MI | 49924 | |
| KEWEENAW REGISTER OF DEEDS | | 5095 4TH ST | KEWEENAW COUNTY COURTHOUSE | | MOHAWK | MI | 49950 | |
| KEY 100 REAL ESTATE | | 486 MAIN ST | | | GREENFIELD | MA | 01301 | |
| KEY ALLEGRO COA AND POA | | 1809 BAY SHORE DR | | | ROCKPORT | TX | 78382 | |
| KEY AND TATEL | | PO BOX 1625 | | | ROANOKE | VA | 24008 | |
| KEY APPRAISALS INC | | 3600 E FORESRT GLEN AVE | | | LEESBURG | IN | 46538 | |
| KEY APPRAISALS INC | | 3600 E FOREST GLEN AVE | | | LEESBURG | IN | 46538 | |
| KEY APPRAISALS OF ROCKFORD | | 5512 CLAYTON CIR PO BOX 139 | | | ROSCOE | IL | 61073 | |
| KEY APPRAISALS OF ROCKFORD | | 7811 N APLINE RD STE 110 | | | LOVES PARK | IL | 61111 | |
| KEY ASSET SOLUTIONS | | 114 E EMERSON AVE STE A | | | ORANGE | CA | 92865 | |
| KEY ASSET SOLUTIONS | | 204 E EMERSON AVE | | | ORANGE | CA | 92865-3303 | |
| KEY ASSET SOLUTIONS | | 405 GRAPEVINE | | | CORONA | CA | 92882 | |
| KEY ASSOC NEW HORIZONS REALTY | | 671 E ARCH ST | | | MADISONVILLE | KY | 42431 | |
| KEY ASSOCIATES OF LINTON | | 77 S MAIN ST | | | LINTON | IN | 47441-1818 | |
| KEY ASSOCIATES REALTY OF SANTA CLAU | | 19 CHRISTMAS BLVD | PO BOX 38 | | SANTA CLAUS | IN | 47579 | |
| KEY ASSOCIATES | | 108 MAIN ST | | | FISHKILL | NY | 12524 | |
| KEY BANK NA | | 13555 SE 36TH ST #100 | | | BELLEVUE | WA | 98006 | |
| KEY BANK OF NEW YORK | | 50 FOUNTAIN PLAZA 4TH FLOOR | | | BUFFALO | NY | 14202 | |
| KEY BANK OF NEW YORK | | ATTN FINANCIAL OPERATIONS | MSC NY 00 02 0405 | | BUFFALO | NY | 14202 | |
| Key Bank Of New York | | Financial Ops., Mailstop NY-00-02-0405 | | | Buffalo | NY | 14202 | |
| KEY CONDOMINIUM ASSOCIATION | | 2139 SWANSON AVE | | | LAKE HAVASU CITY | AZ | 86403 | |
| KEY FINANCIAL CORPORATION | | 3631 131ST AVE N | | | CLEARWATER | FL | 33762 | |
| KEY FINANCIAL CORPORATION | | 3631 131ST AVENUE NORTH | | | CLEARWATER | FL | 33762 | |
| KEY GREER FRAWLEY KEY AND HARRIS | | PO BOX 360345 | | | BIRMINGHAM | AL | 35236 | |
| KEY HOME MORTGAGE CORP. | | 204 TURNPIKE ROAD | | | WESTBORO | MA | 01581 | |
| KEY HOME MORTGAGE CORP | | 204 TURNPIKE RD | | | WESTBOROUGH | MA | 01581 | |
| KEY MORTGAGE SERVICES INC | | 120 S LASALLE 20TH FL | | | CHICAGO | IL | 60603 | |
| KEY MORTGAGE SERVICES INC | | 1350 E TOUHY AVENUE | | | DES PLAINES | IL | 60018-3303 | |
| KEY PROPERTIES INC | | 1170 HWY 90 | | | BAY ST LOUIS | MS | 39520 | |
| KEY PROPERTIES OF MICHIGAN LLC | | 815A E GRAND RIVER AVE | | | HOWELL | MI | 48843-2431 | |
| KEY PROPERTIES | | 24710 WASHINGTON AVE STE 10 | | | MURRIETA | CA | 92562 | |
| KEY REAL ESTATE AND INSURANCE | | 65 RIVER ST | | | MATTAPAN | MA | 02126 | |
| KEY REAL ESTATE | | 501 S MAIN ST | | | COUNCIL BLUFFS | IA | 51503 | |

Exhibit 1
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEY REAL ESTATE | | 9031 LEWIS AVE | | | TEMPERANCE | MI | 48182 | |
| KEY REALTORS GMAC REAL ESTATE | | 402 W JACKSON ST | | | MACOMB | IL | 61455 | |
| KEY REALTY CO | | 417 BIG A RD | | | TOCCOA | GA | 30577 | |
| KEY REALTY COMPANY | | 417 BIG A RD | | | TOCCOA | GA | 30577 | |
| KEY REALTY | | 1931 W BROAD ST | | | BETHLEHEM | PA | 18018 | |
| KEY REALTY | | 262 CLOUGH RD | | | WEST BURKE | VT | 05871-9639 | |
| KEY REALTY | | 310 341ST BLVD | | | HAWKINSVILLE | GA | 31036 | |
| KEY REALTY | | 509 FOREST AVE | | | STATEN ISLAND | NY | 10310 | |
| KEY ROOFING INC | | 19861 W GRAND AVE | | | LAKE VILLA | IL | 60046-7520 | |
| KEY ROYAL COA | | 2909 W BAY TO BAY BLVD 202 | | | TAMPA | FL | 33629 | |
| KEY TIME REALTY | | 2160 HWY 95 2 | | | BULLHEAD CITY | AZ | 86442 | |
| KEY TIME REALTY | | 752 HANCOCK RD | | | BULLHEAD CITY | AZ | 86442-5005 | |
| KEY TITLE AND ESCROW COMPANIES | | PO BOX 355 | | | COOS BAY | OR | 97420 | |
| KEY TITLE CO | | 222 HIGH ST SE PO BOX 71 | | | SALEM | OR | 97308 | |
| KEY TITLE | | 1831 WIEHLE AVE STE 105 | | | RESTON | VA | 20190 | |
| KEY TITLE | | OLD DOMINION SETTLEMENT | 7010 LITTLE RIVER TURNPIKE STE 220 | | ANNANDALE | VA | 22003 | |
| KEY TOWNHOMES, FIESTA | | 231 RUBY AVE | | | KISSIMMEE | FL | 34741 | |
| KEY VILLAS, HERITAGE | | 2089 HERITAGE KEY BLVD | | | KISSIMMEE | FL | 34744 | |
| KEY WEST LENDING INC | | 1740 W KATELLA AVE STE W | | | ORANGE | CA | 92867-3481 | |
| KEY, ALBUQUER | | 1720 H JUAN TABO NE | | | ALBUQUERQUE | NM | 87112 | |
| KEY, DARRELL K | | 6961 MCVAY PL DR | RJS CONSTRUCTION | | MEMPHIS | TN | 38119 | |
| KEY, DAVID C & KEY, GLORIA J | | 6501 VICTORIA COURT | | | FENTON | MI | 48430 | |
| KEY, MAYRA L | | 11613 TIGRINA AVENUE | | | WHITTIER | CA | 90604-4048 | |
| KEY, RONALD | | 3150 DAVIS DRIVE | | | INDIANPOLIS | IN | 46221 | |
| KEY, TIMOTHY D & KEY, TERILYN I | | 9440 COLTS NECK COVE | | | LAKELAND | TN | 38002 | |
| KEYA PAHA COUNTY | | COUNTY COURTHOUSE | | | SPRINGVIEW | NE | 68778 | |
| KEYA PAHA RECORDER OF DEEDS | | PO BOX 349 | | | SPRINGVIEW | NE | 68778 | |
| Keyani Henry | | 3806 Pictureline Dr. | | | Dallas | TX | 75233 | |
| KEYBANK NATIONAL ASSOC | | ATTN FINANCIAL OPERATIONS | MSC NY 00 02 0405 | | BUFFALO | NY | 14202 | |
| KEYBANK NATIONAL ASSOCIATION | | 50 FOUNTAIN PLZ 4TH FL | FINANCIAL OPERATIONS NY 00 02 0405 | | BUFFALO | NY | 14202 | |
| KEYBANK NATIONAL ASSOC | | NATIONAL CR INQUIRY GROUP | MAIL CODE OH-12-06-LL05 | | CANTON | OH | 44711-0950 | |
| KEYBRIDGE CONSTRUCTION GROUP | | 1506 WARREN AVE | | | HYATTSVILLE | MD | 20785 | |
| KEYES APPRAISALS LLC | | PO BOX 986 | | | CROSSVILLE | TN | 38557 | |
| KEYES CO | | 11562 NW 69 TE | | | MIAMI | FL | 33178 | |
| KEYES COMPANY REALTORS | | 1 SE THIRD AVE | 11TH FL | | MIAMI | FL | 33131 | |
| KEYES COMPANY REALTORS | | 11562 NW 69TH TE | | | DORAL | FL | 33178 | |
| KEYES COMPANY REALTORS | | 1520 E SUNRISE BLVD | | | FT LAUDERDALE | FL | 33304 | |
| KEYES, DEBRA I | | 3774 MCNEMAR CT | | | GULF BREEZE | FL | 32563-5439 | |
| KEYHOLE FINANCIAL SERVICES LLC | | 12 CARLYLE DRIVE | | | GLEN COVE | NY | 11542 | |
| KEYLINK REAL ESTATE INC | | 338 VIA VERA CRUZ | | | SAN MARCOS | CA | 92078-2645 | |
| KEYPORT BORO | | 18 20 MAIN ST PO BOX 70 | TAX COLLECTOR | | KEYPORT | NJ | 07735 | |
| KEYPORT BORO | | 70 W FRONT ST | KEYPORT BORO TAXCOLLECTOR | | KEYPORT | NJ | 07735 | |
| KEYS APPRAISAL SERVICE | | 2206 MAPLEGATE DR | | | MISSOURI CITY | TX | 77489 | |
| KEYS PROPERTIES LLC DBA PRUDENTIAL | | 2496 COMMONS BLVD | | | DAYTON | OH | 45431 | |
| KEYSER, ALLEN L & KEYSER, SHARON L | | 48765 SANTIAM HIGHWAY | | | CASCADIA | OR | 97329 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYSPAN ENERGY BROOKLINE UNION GAS | | 1 METRO TECH CTR | | | BROOKLYN | NY | 11201 | |
| KEYSPAN ENERGY DELIVERY | | PO BOX 020690 | | | BROOKLYN | NY | 11202 | |
| KEYSTONE AGENCY INC | | 1500 WALNUT ST STE 301 | | | PHILADELPHIA | PA | 19102 | |
| KEYSTONE APPRAISAL LLC | | 1101 JONES ROAD | | | GENESSEE | ID | 83832 | |
| KEYSTONE APPRAISALS | | 1101 JONES RD | | | GENESEE | ID | 83832 | |
| KEYSTONE ASSET MANAGEMENT INC | | 3015 ADVANCE LN | | | COLMAR | PA | 18915-9420 | |
| KEYSTONE ASSET MANAGEMENT | | 3015 ADVANCE LN | | | COLMAR | PA | 18915-9420 | |
| KEYSTONE BANK | | 2394 E UNIVERSITY DR | | | AUBURN | AL | 36830 | |
| KEYSTONE BANK | | 2394 E UNIVERSITY DRIVE | | | AUBURN | AL | 36830 | |
| KEYSTONE BUILDING AND RESTORATION | | 5101 S RIO GRANDE ST STE 6115 | | | LITTLETON | CO | 80120 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 19511 COUDERSPORT PIKE | PEG SAYLORTAX COLLECTOR | | LOCK HAVEN | PA | 17745 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 2 WILSON LN | C O LEIDY TWP TAX COLLECTOR | | RENOVO | PA | 17764 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 301 BEECH CREEK MTN RD | C O BEECH CREEK TWP TAX COLLECTOR | | BEECH CREEK | PA | 16822 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 353 PENNSYLVANIA AVE | C O SO RENOVO BORO TAX COLLECTOR | | RENOVO | PA | 17764 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 4889 LONG RUN RD | MALA MOORE TAX COLLECTOR | | LOGANTON | PA | 17747 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 63 WENDYS LN | C O LOGANTON BORO TAX COLLECTOR | | LOGANTON | PA | 17747 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 6709 RENOVO RD | CARLITA WILSON TAX COLLECTOR | | MILL HALL | PA | 17751 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | 99 ASKEY RD | C O CURTAIN TWP TAX COLLECTOR | | HOWARD | PA | 16841 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | BOX 27 | C O COLEBROOK TWP TAX COLLECTOR | | FARRANDSVILLE | PA | 17745-0027 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | HCR 71 BOX 75 | C O E KEATING TWP TAX COLLECTOR | | WESTPORT | PA | 17778 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | PO BOX 209 | C O NOYES TWP TAX COLLECTOR | | RENOVO | PA | 17764 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | RD 2 BOX 142 | TAX COLLECTOR | | MILL HALL | PA | 17751 | |
| KEYSTONE CENTRAL SCHOOL DISTRICT | | RD 3 BOX 449 | C O PORTER TWP TAX COLLECTOR | | MILL HALL | PA | 17751 | |
| KEYSTONE CENTRAL SD ALLISON TWP | T C OF KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD BALD EAGLE TW | | 27 REISH LN | T C OF KEYSTONE CENTRAL SCH DIST | | MILL HALL | PA | 17751 | |
| KEYSTONE CENTRAL SD BALD EAGLE TW | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD BEECH CRK BOR | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD BEECH CRK TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD CASTANEA TWP | | 11 W KELLER ST | T C OF KEYSTONE CENTRAL SD | | LOCK HAVEN | PA | 17745 | |
| KEYSTONE CENTRAL SD CASTANEA TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD CHAPMAN TWP | | 30 CHARLYN ACRES | T C OF KEYSTONE CENTRAL SD | | HYNER | PA | 17738 | |
| KEYSTONE CENTRAL SD CHAPMAN TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYSTONE CENTRAL SD COLEBROOK TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD CURTIN TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD DUNNSTABLE TW | | 214 BIG PLUM RUN RD | T C OF KEYSTONE CENTRAL SD | | LOCK HAVEN | PA | 17745 | |
| KEYSTONE CENTRAL SD DUNNSTABLE TW | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD EAST KEATING | T C OF KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD FLEMINGTON BO | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD FLEMINGTON | | 300 POPLAR DR | T C OF KEYSTON CENTRAL SD | | LOCK HAVEN | PA | 17745 | |
| KEYSTONE CENTRAL SD GALLAGHER TWP | T C OF KEYSTONE CENTRAL SD | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD GREENE TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD GRUGAN TWP | T C OF KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD LAMAR TWP | | 1428 LOG RUN RD | T C OF KEYSTONE CENTRAL SCH DIST | | MILL HALL | PA | 17751 | |
| KEYSTONE CENTRAL SD LAMAR TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD LEIDY TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD LIBERTY TWP | | 153 BEACH ST PO BOX 95 | T C OF KEYSTONE CENTRAL SD | | BLANCHARD | PA | 16826 | |
| KEYSTONE CENTRAL SD LIBERTY TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD LOCK HAVEN | | CITY HALL 20 E CHURCH ST | T C OF KEYSTONE CENTRAL SD | | LOCK HAVEN | PA | 17745 | |
| KEYSTONE CENTRAL SD LOCK HAVEN | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD LOCK HAVEN | | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD LOGAN TWP | | 1765 W WINTER RD | C O LOGAN TWP TAX COLLECTOR | | LOGANTON | PA | 17747 | |
| KEYSTONE CENTRAL SD LOGAN TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD LOGANTON BORO | T C OF KEYSTONE CENTRAL SCH DT | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD MILL HALL BORO | | 102 CEDAR LN | T C OF KEYSTONE CENTRAL SCH DT | | MILL HALL | PA | 17751 | |
| KEYSTONE CENTRAL SD MILL HALL BORO | | 156 W PEALE AVE | T C OF KEYSTONE CENTRAL DT | | MILL HALL | PA | 17751 | |
| KEYSTONE CENTRAL SD MILL HALL BORO | | PO BOX 6059 | KEYSTONE CENTRAL SCHOOL DIST | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD NOYES TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD PINE CREEK TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD PORTER TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD RENOVO BORO | | BOROUGH BLDG 128 5TH ST | T C OF KEYSTONE CENTRAL SD | | RENOVO | PA | 17764 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYSTONE CENTRAL SD RENOVO BORO | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD SOUTH RENOVO | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD STEWARDSON TW | TC OF KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD WAYNE TWP | | PO BOX 277 | T C OF KEYSTONE CENTRAL SD | | MC ELHATTAN | PA | 17748 | |
| KEYSTONE CENTRAL SD WAYNE TWP | | PO BOX 89 | ELSIE E PETER TAX COLLECTOR | | MCELHATTAN | PA | 17748 | |
| KEYSTONE CENTRAL SD WOODWARD TWP | | 271 S ALLEGHENY ST | T C OF KEYSTONE CENTRAL SCH DIST | | LOCK HAVEN | PA | 17745 | |
| KEYSTONE CENTRAL SD WOODWARD TWP | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | LOCK BOX | | HERMITAGE | PA | 16148 | |
| KEYSTONE CENTRAL SD/MILL HALL BORO | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | | | HERMITAGE, | PA | 16148 | |
| KEYSTONE CENTRL SD BEECH CRK BORO | | 58 BEVERLY DR | T C OF KEYSTONE CENTRAL SD | | BEECH CREEK | PA | 16822 | |
| KEYSTONE COLLECTIONS GROUP | | 546 WENDEL RD | | | IRWIN | PA | 15642 | |
| KEYSTONE CONDOMINIUM ASSOCIATION | | 14547 KEYSTONE AVE | | | MIDLOTHIAN | IL | 60445 | |
| KEYSTONE CONTRACTING | | RD 1 BOX 82D | | | NEW MILFORD | PA | 18834 | |
| KEYSTONE FINANCIAL MORTGAGE CORP | | 1703 OREGON PIKE # 1 | | | LANCASTER | PA | 17601-4201 | |
| KEYSTONE INLAND INC | | 9923 CHANNEL ROAD | | | LAKESIDE | CA | 92040 | |
| KEYSTONE INS | | | | | PHILADELPHIA | PA | 19162 | |
| KEYSTONE INS | | PO BOX 41745 | | | PHILADELPHIA | PA | 19162 | |
| KEYSTONE JERSEY SHORE SCHOOL DISTRI | | 1472 PARK AVE PO BOX 8 | T C OF KEYSTONE JERSEY SHRE S | | WOOLRICH | PA | 17779 | |
| KEYSTONE LAW GROUP | | 1665 KINGSLEY AVE STE 108 | | | ORANGE PARK | FL | 32073 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 118 WENDEL RD | KEYSTONE MUNICIPAL COLLECTIONS | | IRWIN | PA | 15642 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 1532 LINCOLN WAY | | | MC KEESPORT | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 1532 LINCOLN WAY | | | WHITE OAK | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 546 WENDEL RD | | | IRWIN | PA | 15642 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 546 WENDEL RD | KEYSTONE MUNICIPAL COLLECTIONS | | IRWIN | PA | 15642 | |
| KEYSTONE NATIONAL INSURANCE COMPANY | | PO BOX 7 | | | WYALUSING | PA | 18853 | |
| KEYSTONE NAZARETH BANK AND TRUST CO | | 90 HIGHLAND AVE | ATTN SR VP OF RETAIL LENDING | | BETHLEHEM | PA | 18017 | |
| KEYSTONE OAKS SD CASTLE SHANNON | | 3310 MCROBERTS RD | | | CASTLE SHANNON | PA | 15234 | |
| KEYSTONE OAKS SD CASTLE SHANNON | | 3310 MCROBERTS RD | T C OF KEYSTONE OAKS SCHOOL DIST | | CASTLE SHANNON | PA | 15234 | |
| KEYSTONE OAKS SD CASTLE SHANNON | | 3310 MCROBERTS RD | T C OF KEYSTONE OAKS SCHOOL DIST | | PITTSBURGH | PA | 15234 | |
| KEYSTONE OAKS SD DORMONT BORO | | 1444 HILLSDALE AVE STE 12 | T C OF KEYSTONE OAKS SCHOOL | | PITTSBURGH | PA | 15216 | |
| KEYSTONE OAKS SD GREENTREE BORO | | MUNI BLDG 10 W MANILLA AVE | T C OF KEYSTONE OAKS SCH DIST | | PITTSBURGH | PA | 15220 | |
| KEYSTONE OPPORTUNITY CENTER | | 201 MAIN STREET | P.O.BOX 64183 | | SOUDERTON | PA | 18964 | |
| KEYSTONE PACIFIC | | 16845 VON KARMEN | SUITE 200 | | IRVINE | CA | 92606 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYSTONE POINTE AT ST CLOUD HOA INC | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| KEYSTONE PROPERTIES AND INVESTMENTS | | PO BOX 87397 | | | VANCOUVER | WA | 98687 | |
| KEYSTONE PROPERTY MANAGEMENT | | 1007 N CHARLES ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21201 | |
| KEYSTONE PROPERTY MANAGEMENT | | 1007 N CHARLES ST | GROUND RENT | | BALTIMORE | MD | 21201 | |
| KEYSTONE PROPERTY MANAGEMENT | | 1007 N CHARLES ST | KEYSTONE PROPERTY MANAGEMENT | | BALTIMORE | MD | 21201 | |
| KEYSTONE PROPERTY MANAGEMENT | | 765 ARTHUR GODFREY RD | | | MIAMI BEACH | FL | 33140-3413 | |
| KEYSTONE PROPERTY MANAGEMENT | | PO BOX 2039 | | | GREENVILLE | NC | 27836 | |
| KEYSTONE REALTY & APPRAISAL SERVICE INC | | PO BOX 668 | | | BUSHKILL | PA | 18324 | |
| KEYSTONE REALTY | | 130 CADILLAC W MALL M 55 | | | CADILLAC | MI | 49601 | |
| KEYSTONE RESTORATION INC | | 1933 FULTON AVE | | | OAKFORD | PA | 19053 | |
| KEYSTONE RESTORATIONS AND BUILDERS | | 205 SHADY LN STE 100 | | | MANCHESTER | PA | 17345 | |
| KEYSTONE RESTORATIONS | | 205 SHADY LN | | | MANCHESTER | PA | 17345 | |
| KEYSTONE S D SHIPPENVILLE BORO | | 306 MOTTER ST PO BOX 56 | KEYSTONE SD TAX COLLECTOR | | SHIPPENVILLE | PA | 16254 | |
| KEYSTONE S D SHIPPENVILLE BORO | | 306 MOTTER ST PO BOX 56 | KEYSTONE SD TAX COLLECTOR | | SHIPPERVILLE | PA | 16254 | |
| KEYSTONE SCHOOL DISTRICT | | BOX 2 | C O SALEM TWP TAX COLLECTOR | | LAMARTINE | PA | 16375 | |
| KEYSTONE SCHOOL DISTRICT | C O KNOX BORO TAX COLLECTOR | PO BOX 298 | 654 MAIN ST | | KNOX | PA | 16232 | |
| KEYSTONE SCHOOL DISTRICT | | PO BOX 132 | C O CALLENSBURG BORO TAX COLLECTOR | | CALLENSBURG | PA | 16213 | |
| KEYSTONE SCHOOL DISTRICT | | RD 1 BOX 86A | DONNA BYERS TAX COLLECTOR | | KNOX | PA | 16232 | |
| KEYSTONE SD ASHLAND TWP | | 455 BYERS LN | T C OF KEYSTONE SD | | KNOX | PA | 16232 | |
| KEYSTONE SD BEAVER TWP | | 113 WENTLING CORNER RD | TAX COLLECTOR | | KNOX | PA | 16232 | |
| KEYSTONE SD BEAVER TWP | | 31 KNOX RD | T C OF KEYSTONE SCHOOL DISTRICT | | KNOX | PA | 16232 | |
| KEYSTONE SD ELK TWP | | 150 KNIGHT TOWN RD | KEYSTONE SD TAX COLLECTOR | | SHIPPENVILLE | PA | 16254 | |
| KEYSTONE SD ELK TWP | | 150 KNIGHT TOWN RD | T C OF KEYSTONE SCHOOL DIST | | SHIPPERVILLE | PA | 16254 | |
| KEYSTONE SD KNOX BORO | | 654 S MAIN ST | T C OF KEYSTON SCHOOL DIST | | KNOX | PA | 16232 | |
| KEYSTONE SD SALEM TWP | | 3616 ROUTE 208 | T C OF KEYSTONE SCH DIST | | KNOX | PA | 16232 | |
| KEYSTONE SOUTHWEST | | PO BOX 1747 | INSURANCE AGENCY | | ROCKWALL | TX | 75087 | |
| KEYSTONE SURPLUS LINES INC | | PO BOX 647 | | | CLIFTON HEIGHTS | PA | 19018 | |
| KEYSTONE TOWN | | 64350 WASHNIESKI RD | KEYSTONE TOWN TREASURER | | MASON | WI | 54856 | |
| KEYSTONE TOWN | | RT 2 | | | MASON | WI | 54856 | |
| KEYSVILLE TOWN | | PO BOX 42 | | | KEYSVILLE | VA | 23947 | |
| KEYSVILLE TOWN | TOWN OF KEYSVILLE TREASURER | PO BOX 42 | 120 J ST | | KEYSVILLE | VA | 23947 | |
| KEYTH TECHNOLOGIES INC | | PO BOX 1132 | | | GLENVIEW | IL | 60025 | |
| KEZ CONSTRUCTION CO | | 1530 S MACON ST | | | AURORA | CO | 80012 | |
| KFORCE INC | | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| KFS CONTRACTORS | | 209 E CAMPBELL ST | | | MURRAY | NE | 68409 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KG LANDSCAPING LLC | | 21 DENISE LANE | | | FEEDING HILLS | MA | 01030 | |
| KG REO MANAGEMENT | | 17003 WEAVER LAKE DR | | | MAPLE GROVE | MN | 55311 | |
| KGC CONTRACTING LLC | | 307 LAKEWOOD DR | | | BUDA | TX | 78610 | |
| KGS RESIDENTIAL INC | | 435 FORD RD 220 | | | MINNEAPOLIS | MN | 55426 | |
| KH WHANG, DONALD | | 3902 PILI PL | | | HONOLULU | HI | 96816 | |
| KHA HOANG | | 10564 EL MANZANO AVE | | | FOUNTAIN | CA | 92708 | |
| KHACHADOURIAN, WATSON | | 801 K ST STE 900 | | | SACRAMENTO | CA | 95814 | |
| KHACHEKIAN, ANOUSH | | PO BOX 384 | | | STERLING | VA | 20167-0384 | |
| KHACHIK AKHKASHIAN ATT AT LAW | | 2418 HONOLULU AVE | G | | GLENDALE | CA | 91020 | |
| KHADOO, SIEWDATH | | 160 05 109TH AVE | HASSAN THE BUILDER | | JAMAICA | NY | 11433 | |
| KHAKOO, AASHIK & HIRIS, JILL | | 51 RIVERSIDE AVENUE UNIT 20 | | | STAMFORD | CT | 06905 | |
| KHAKSAR AHMAD | | 4212 N PERSHING AVE STE A-6 | | | STOCKTON | CA | 95207 | |
| KHALED S MUJTABAA ATT AT LAW | | 1109 BETHEL ST STE 201 | | | HONOLULU | HI | 96813 | |
| KHALEEQ LAW FIRM LLC | | 4832 S 24TH ST STE 200 | | | OMAHA | NE | 68107 | |
| KHALIFA, SAYED | | 201 RIVER ROAD | | | WASHINGTON CROSSIN | PA | 18977-0000 | |
| KHALIL BATAYEH | | 4852 WESTLAND | | | DEARBORN | MI | 48126 | |
| Khaliun Peterson | | 4781 Beacon Hill Road | | | Eagan | MN | 55122 | |
| KHALSA LAW OFFICE | | 1611 6TH ST NE | | | MINNEAPOLIS | MN | 55413 | |
| KHAMPHANTHAVONG, KHAMPHET | | 8832 DEVILLE CIRCLE | | | HUNTINGTON BEACH | CA | 92647 | |
| KHAMPHASITHIVONG, KOUT | | 21126 LARCHMONT DRIVE | | | LAKE FOREST | CA | 92630 | |
| KHAN, ABDUL K | | 2149 LEXINGTON RD | | | NICHOLASVILLE | KY | 40356-9702 | |
| KHAN, ARIF | | PO BOX 240608 | | | APPLE VALLEY | MN | 55124 | |
| KHAN, BIBI | | 3490 FOXCROFT ROAD UNIT B112 | | | MIRAMAR | FL | 33025 | |
| KHAN, FUAD A & KHAN, TASNEEM H | | 41 MOHAWK AVENUE | | | DEER PARK | NY | 11729 | |
| KHAN, KM F & KHAN, KHADIJA | | 85-06 169TH ST | | | JAIMACA | NY | 11432 | |
| KHAN, MARITZA | | 2136 W MARTIN ST | | | KISSIMMEE | FL | 34741 | |
| KHAN, MASOOD | | 2359 N FUNSTON AVE | | | STOCKTON | CA | 95205 | |
| KHAN, MILFORD S | | 896 CHANDELIER CT | | | SAN MARCOS | CA | 92078-2811 | |
| Khandelwal, Rajesh K | | 2501 MARYLAND RD APT R9 | | | WILLOW GROVE | PA | 19090-1842 | |
| KHANG, JOHNNY | | 712 S HURON DR | | | SANTA ANA | CA | 92704 | |
| Khanh Banh | | 106 Bailey Dr | | | North Wales | PA | 19454 | |
| KHANH DAO | | 10448 SALINAS RIVER CIR | | | FOUNTAIN VALLEY | CA | 92708-6841 | |
| KHANH V HOANG AND MELISSA BUI | | 2022 PEINE FOREST DR | MCBAINE SOLUTIONS | | WENTZVILLE | MO | 63385 | |
| KHARMAPAL, NIRMALA | | 708 WOLF ST | | | KILLEEN | TX | 76541 | |
| KHARY HOLLAND | | 131-53 226TH STREET | | | LAURELTON | NY | 11413-1733 | |
| KHATCHADOURIAN, ALEXANDER | | 339 WILSON AVE 105 | FIORELLA FABRI | | GLENDALE | CA | 91203 | |
| KHEMRAJ, SAYWACK & KHEMRAJ, JASODRA | | 34 RAWSON ROAD | | | ARLINGTON | MA | 02474 | |
| KHETANI, NARANDARA | | 1865 ELBERT DRIVE | | | ROANOKE | VA | 24018 | |
| KHIEM T LIEN | | 3807 TEMPLE CITY BLVD | | | ROSEMEAD | CA | 91770 | |
| KHIEM T TRAN ATT AT LAW | | 3500 W OLIVE AVE STE 300 | | | BURBANK | CA | 91505 | |
| KHILJI, ATEEB E | | 9912 WILDWOOD MUSE COURT | | | CHARLOTTE | NC | 28273 | |
| KHIRALLAH PLLC | | 3333 LEE PARKWAY STE 600 | | | DALLAS | TX | 75219 | |
| KHIRALLAH PLLC | MICHAEL J FREEDLUND & TERESA A FREEDLUND VS GMAC MRTG LLC, FKA GMAC MRTG CORP THE BANK OF NEW YORK MELLONTRUST CO NATIO ET AL | 3333 Lee Parkway, Suite 600 | | | Dallas | TX | 75219 | |
| KHMISA, YOUSUF | | 7805 HARPS MILL WOODS RUN | | | RALEIGH | NC | 27615-8017 | |
| KHOA LE | | 1694 TULLY RD #A | | | SAN JOSE | CA | 95122 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHODIK, VLADIMIR & KHODIK, RAISA | | 103 ALTA VISTA DR | | | RINGWOOD | NJ | 07456-2003 | |
| KHODZHIYEV, BORIS | | 570 OCEAN PKWY 3G | | | BROOKLYN | NY | 11218 | |
| KHOI VU | | PO BOX 125 | | | WALNUT CREEK | CA | 94597-0125 | |
| KHOSROW KHANABADI | | 1200 COFFEYVILLE CT | | | PLANO | TX | 75023 | |
| KHOSROW SADEGHIAN | | PO BOX 50593 | | | DENTON | TX | 76206 | |
| KHOSROW YAZHARI | | 6704 GEYSER TRAIL | | | FORT WORTH | TX | 76137 | |
| KHOTIM LAW FIRM PC | | 9590 E IRONWOOD SQUARE DR | | | SCOTTSDALE | AZ | 85258 | |
| Khoury, April R & Khoury, Moufid M | | 4118 Brookgreen Dr | | | Fairfax | VA | 22033- | |
| KHRISTAN K STRUBHAR ATT AT LAW | | 403 W VANDAMENT AVE | | | YUKON | OK | 73099 | |
| Khristi Stoll | | 5453 Rinker Circle, # 291 | | | Doylestown | PA | 18902 | |
| KHUON, RICHMOND P & KHUON, VICTORIA V | | 11939 HERMOSURA STREE | | | NORWALK | CA | 90650 | |
| KHUONG DAN TIEN | | TRUST ACCOUNT | 9810 IRVINE CENTER DRIVE | | IRVINE | CA | 92618 | |
| KI, SEUNG M | | 1819 ETTON DR | | | FORT COLLINS | CO | 80526-0000 | |
| KIAN MOTTAHEDEH ATT AT LAW | | 15760 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| KIAN MOTTAHEDEH ATT AT LAW | | 6454 VAN NUYS BLVD STE 150 | | | VAN NUYS | CA | 91401 | |
| KIANTONE TOWN | | 1521 PECK SETTLEMENT RD PO BOX 2076 | TAX COLLECTOR | | JAMESTOWN | NY | 14702 | |
| KIANTONE TOWN | | 1521 PECK SETTLEMENT RD | TAX COLLECTOR | | JAMESTOWN | NY | 14701 | |
| KIBBEY APPLE ATTORNEYS | | 7906 DERONIA AVE | | | LOUISVILLE | KY | 40222-4826 | |
| KIBBY ROAD LLC | | 2269 CHESTNUT STREET SUITE 242 | | | SAN FRANCISCO | CA | 94123 | |
| KIBENI DIAWAKU AND MUSHIYA | | ROOFING 13853 HIGH MESA RD | DIAWAKU AND CUMMINGS MCDONALD | | ROANOKE | TX | 76262 | |
| KICK AND GILMAN | | 133 S MARKET ST | | | LOUDONVILLE | OH | 44842 | |
| KICKAPOO TOWN | | TOWN HALL | | | READSTOWN | WI | 54652 | |
| KICKAPOO TOWN | VERNON COUNTY TREASURER | PO BOX 49 | 400 COURTHOUSE SQUARE | | VIROQUA | WI | 54665 | |
| KICKER, JAMES G & KICKER, KYONG H | | 1413 S VICTOR ST | | | AURORA | CO | 80012-4342 | |
| KICKING HORSE LODGES OWNERS ASSOC | | 62927 US HWY 40 | | | GRANBY | CO | 80446 | |
| KICKLIGHTER REALTY CO | | PO BOX 26 | | | GLENNVILLE | GA | 30427 | |
| KICKLIGHTER REALTY INC | | PO BOX 26 | | | GLENNVILLE | GA | 30427 | |
| KIDD REALTY AND APPRAISAL | | 507 W END DR | | | NEW ALBANY | MS | 38652 | |
| KIDD REALTY AND APPRAISAL | | 507 W END DR | | | NEW ALBANY | NY | 38652 | |
| KIDD, CHARLES R | | P.O. BOX 1868 | | | HAWTHORNE | FL | 32640-0000 | |
| KIDD, SYLVIA H | | 14364 GLENDA DR | | | APPLE VALLEY | MN | 55124 | |
| KIDDER CITY | | 332 ELM STREET PO BOX 116 | | | KIDDER | MO | 64649 | |
| KIDDER COUNTY | | 120 E BROADWAY PO BOX 8 | TREASURERS OFFICE | | STEELE | ND | 58482 | |
| KIDDER COUNTY | KIDDER COUNTY TREASURER | PO BOX 8 | 120 E BROADWAY | | STEELE | ND | 58482 | |
| KIDDER REGISTER OF DEEDS | | PO BOX 66 | | | STEELE | ND | 58482 | |
| KIDDER TOWNSHIP CO BILL CARBON | | PO BOX 197 | T C OF CARBON COUNTY | | LAKE HARMONY | PA | 18624 | |
| KIDDER TOWNSHIP CO BILL CARBON | | PO BOX 99 | T C OF CARBON COUNTY | | LAKE HARMONY | PA | 18624 | |
| KIDDER TOWNSHIP | | 10489 NW CUSTER DR | KIDDER TOWNSHIP COLLECTOR | | CAMERON | MO | 64429 | |
| KIDDER TOWNSHIP | | 10489 NW CUSTER DR | TAX COLLECTOR | | CAMERON | MO | 64429 | |
| KIDDER TWP TOWNSHIP BILL CARBON | | PO BOX 197 | T C OF KIDDER TOWNSHIP | | LAKE HARMONY | PA | 18624 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIDDER TWP TOWNSHIP BILL CARBON | | PO BOX 99 | T C OF KIDDER TOWNSHIP | | LAKE HARMONY | PA | 18624 | |
| KIDDER, DAVID R & KIDDER, MARTHA L | | PO BOX 1087 | | | VALLEJO | CA | 94590-0108 | |
| KIDDER | | PO BOX 116 | CITY COLLECTOR | | KIDDER | MO | 64649 | |
| KIDRON HOMEOWNERS ASSOCIATION | | PO BOX 294 | | | TRUSSVILLE | AL | 35173 | |
| KIDWELL, DOROTHY & KIDWELL, JOSEPH | | 5347 N 51ST BOULEVARD | | | MILWAUKEE | WI | 53218-0000 | |
| KIDWELL, JOHN A | | 14200 POLK ST 45 | | | SYLMAR | CA | 91342 | |
| KIEF, CYNTHIA | | 1411 OLIVER RD STE 180 | | | FAIRFIELD | CA | 94534 | |
| KIEFER REAL ESTATE INC | | 4099 MEDINA RD STE 100 | | | MEDINA | OH | 44256 | |
| KIEFER REAL ESTATE | | 4099 MEDINA RD | | | MEDINA | OH | 44256 | |
| KIEFER, BRADLEY K & KIEFER, CHRISTINE L | | 5745 N CR 901E | | | BROWNSBURG | IN | 46112 | |
| KIEFER, CHERI | | 392 HULL AVENUE | | | SAN JOSE | CA | 95125 | |
| KIEFER, DAMARY | JG CONSTRUCTION | 17 TROUTBROOK LN | | | HIGHLAND | NY | 12528-2448 | |
| KIEFER, KEVIN A & KIEFER, MERRIDITH A | | 1005 NORTH ST | | | ELKHART | IN | 46516-4518 | |
| KIEFER, MICHAEL J & KIEFER, SHERYL R | | 23693 POMELO ROAD | | | CORONA | CA | 92883 | |
| KIEHM, PATTI | | 67513 110TH ST | | | EMMONS | MN | 56029 | |
| KIEL CITY | | 621 6TH STREET PO BOX 98 | KIEL CITY | | KIEL | WI | 53042 | |
| KIEL CITY | | 621 6TH STREET PO BOX 98 | TREASURER KIEL CITY | | KIEL | WI | 53042 | |
| KIEL CITY | | 621 6TH ST | TREASURER KIEL CITY | | KIEL | WI | 53042 | |
| KIEL CITY | | CITY HALL | | | KIEL | WI | 53042 | |
| KIEL CITY | TREASURER CITY OF KIEL | PO BOX 98 | 621 6TH ST | | KIEL | WI | 53042 | |
| KIEL, DOUGLAS B | | 4725 S MONACO ST | | | DENVER | CO | 80237 | |
| KIELAR, MILDRED | | 587 ORCHARD ST | | | WILKES BARRE | PA | 18706 | |
| KIELSKY RIKE AND ELGART PLLC | | 2919 N 73RD ST | | | SCOTTSDALE | AZ | 85251-7226 | |
| KIELTY, PATRICIA | | 6900 VALLEYVIEW ST | APT 121 | | BAKERSFIELD | CA | 93306 | |
| KIEM, VERN N & KIEM, TRINH P | | 11746 ROSEGLEN STREET | | | EL MONTE | CA | 91732 | |
| KIEN TUAN LE AND PROJECT | | 578 THOMAS AVE | PROS CONSTRUCTION AND REMODELING LLC | | SAINT PAUL | MN | 55103 | |
| KIEN TUAN LE AND | | 578 THOMAS AVE | T AND D GENERAL CONTRACTOR LLC | | SAINT PAUL | MN | 55103 | |
| Kienitz, Dennis & Kienitz, Heather P | | 2 Paradise Place | | | Garden Valley | ID | 83622 | |
| KIERAN AND CHRISTINE MALONEY | | 5840 LARAMIE WAY | | | SAN DIEGO | CA | 92120 | |
| KIERAN F RYAN ATT AT LAW | | PO BOX 26 | | | LAS CRUCES | NM | 88004 | |
| KIERAN JOSEPH KING | | 32 TREMONT STREET | | | BRAINTREE | MA | 02184 | |
| KIERAN P BRODERICK ATT AT LAW | | 48 COLUMBIA ST STE 300 | | | ALBANY | NY | 12207 | |
| KIERANS CONTRACTING LLC | | 14464 98TH ST | | | AKER | MN | 55308 | |
| KIERANS CONTRACTINGLLC | | 14464 98TH ST | | | BAKER | MN | 55308 | |
| KIERNAN M CROWLEY ATT AT LAW | | 123 FRONT ST | | | BINGHAMTON | NY | 13905 | |
| KIERNAN, EUGENE F | | 14532 114TH AVENUE NORTHEAST | | | KIRKLAND | WA | 98034 | |
| KIERSKY REAL ESTATE APPRAISAL | | 445 NW THIRD ST | | | CORVALLIS | OR | 97330 | |
| KIES, THOMAS L | | 541 SUNSET RD | | | WATERLOO | IA | 50701 | |
| KIESEL HUGHES AND JOHNSTON | | PO BOX 1000 | | | FORT MYERS | FL | 33902 | |
| KIESTER, GORDON L | | 115 N MACDILL AVE | | | TAMPA | FL | 33609 | |
| KIET COTHRAN AND ZIRILLO APC | | 1576 N BATAVIA ST STE 1C | | | ORANGE | CA | 92867 | |
| KIET COTHRAN AND ZIRILLO APC | | 1748 W KATELLA AVE STE 112 | | | ORANGE | CA | 92867 | |
| KIET QUYEN ATT AT LAW | | 1576 N BATAVIA ST STE 2 | | | ORANGE | CA | 92867-3559 | |
| KIET TUAN HUYNH ATT AT LAW | | 8231 WESTMINSTER BLVD | | | WESTMINSTER | CA | 92683 | |

Exhibit 2
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIFER, DAVID D & KIFER, LAURA M | | 44 LILLIAN ROAD | | | SAINT CHARLES | MO | 63304 | |
| KIFFIN MURPHY REAL ESTATE | | 926 LAKE AVE | | | GOTHENBURG | NE | 69138 | |
| KIGGANS, JASON S & KIGGANS, MICHELE M | | 165 JAMES LANE | | | VINCENT | OH | 45784 | |
| KIGGENS, ADAM | | 2450 PLEASANT WAY UNIT I | | | THOUSAND OAKS | CA | 91362-0000 | |
| KIGHT LAW OFFICE | | 9 SW PACK SQ STE 200 | | | ASHEVILLE | NC | 28801 | |
| KIGHT REALTY CORPORATION | | PO BOX 12742 | | | NORFOLK | VA | 23541 | |
| KIGHTLINGER AND GRAY LLP | | 4106 CHARLESTOWN RD | | | NEW ALBANY | IN | 47150 | |
| KIHALANI INVESTMENT INC | | 33 S KING ST STE 202 | | | HONOLULU | HI | 96813 | |
| KIHEI SHORES AOAO | | 841 ALUA ST STE 102 | C O DESTINATION MAUI | | WAILUKU | HI | 96793 | |
| KIHEI VILLAGES | | 711 KAPIOIANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| KIHLBERG, JONAS & KIHLBERG, CAMILLA | | 1206 MARCONI ST | | | HOUSTON | TX | 77019-4210 | |
| KIJI CONSTRUCTION INCORPORATED | | 3300 B TREE OAKS RD | | | CARY | IL | 60013 | |
| KIJOWSKI, ANTHONY R & KIJOWSKI, LANCY H | | 4134-2 KEANU ST #68 | | | HONOLULU | HI | 96816 | |
| KILAR, JOSEPH S & KILAR, MARIA K | | 44 SILVER GLEN RD | | | STOUGHTON | MA | 02072 | |
| KILBERT, AARON | | 1309 NORTHVALE CT | | | ST LOUIS | MO | 63137 | |
| KILBOURNE AND TULLY | | 120 LAUREL ST | | | BRISTOL | CT | 06010 | |
| KILBOURNE, SCOTT | | 607 OAKHILL AVE | PHIL ADAMS CONST | | JACKSON | MI | 49201 | |
| KILBUCK TOWNSHIP ALLEGH | | 1000 NORWOOD AVE | T C OF KILBUCK TOWNSHIP | | PITTSBURGH | PA | 15202 | |
| KILBUCK TOWNSHIP ALLEGH | | 600 W RAILROAD AVE | CENTRAL TAX BUREAU | | VERONA | PA | 15147 | |
| KILCULLEN, STEPHEN T | | 1402 NIGHTSHADE DR | | | WILLIAMSTOWN | NJ | 08094 | |
| KILDARE TOWN | | W 3512 57TH ST | TREASURER | | LYNDON STATION | WI | 53944 | |
| KILDARE TOWN | | W3512 57TH ST | TREASURER KILDARE TOWNSHIP | | LYNDON STATION | WI | 53944 | |
| KILDAY, ELIZABETH A | | 9005 CYNTHIA ST APT 205 | | | WEST HOLLYWOOD | CA | 90069-4834 | |
| KILEY M WHITTY ATT AT LAW | | 1701 E WOODFIELD RD STE 1050 | | | SCHAUMBURG | IL | 60173 | |
| KILEY WIESNER AND FRACKOWIAK | | 6750 W 93RD ST STE 220 | | | SHAWNEE MISSION | KS | 66212 | |
| KILEY, KENNETH P | | 112 BROAD ST | PO BOX 1737 | | BLOOMFIELD | NJ | 07003 | |
| KILEY, MARTHA | | 1522 8TH ST | | | SPRINGFIELD | OR | 97477 | |
| KILFIAN, HARLEY D & BESELER-KILFIAN, CHEYENNE | | 1708 8TH STREET EAST | | | MENOMONIE | WI | 54751 | |
| KILGANNON, KAREN | | 11 AND 13 JACKSON CT | MY CORNERSTONE BUILDERS LLC | | CASSELBERRY | FL | 32707 | |
| KILGER, DEANNA J | | 470 E 46TH AVE | | | EUGENE | OR | 97405 | |
| KILGMAN AND FLEMING | | PO BOX 12125 | 1801 BULL ST | | COLUMBIA | SC | 29211-2125 | |
| KILGORE JUNIOR COLLEGE C O | | 101 E METHVIN STE 215 | ASSESSOR COLLECTOR | | LONGVIEW | TX | 75601 | |
| KILGORE TAX OFFICE | | 101 E METHVIN STE 215 | ASSESSOR COLLECTOR | | LONGVIEW | TX | 75601-7235 | |
| KILGORE TAX OFFICE | | 1102 N KILGORE PO BOX 1105 | ASSESSOR COLLECTOR | | KILGORE | TX | 75663 | |
| KILGORE TAX OFFICE | | 1102 N KILGORE PO BOX 1105 | | | KILGORE | TX | 75663 | |
| KILGORE, CHARLES E & KILGORE, DELLA | | 3010 HIGHLAND DRIVE NE | | | CLEVELAND | TN | 37312 | |
| KILGORE, JOHN D | | 9229 WARD PKWY STE 260 | | | KANSAS CITY | MO | 64114 | |
| KILGORE, KATHERINE R | | 8680 E KINGSTON COURT | | | YPSILANTI | MI | 48198 | |
| KILIC, HALIL | | 81 DIAMOND | | | IRVINE | CA | 92620-2143 | |
| KILL DEVIL HILLS TOWN | | 102 TOWN HALL DR | TREASURER | | KILL DEVIL HILLS | NC | 27948 | |
| KILLEARN HOMES ASSOCIATION INC | | 2705 KILLARNEY WAY | | | TALLAHASSEE | FL | 32309 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KILLEARN LAKES HOMEOWNERS ASSOC | | 7110 BEECH RIDGE TRAIL | | | TALLAHASSEE | FL | 32312 | |
| KILLEENS ROOFING | | 110 BEVERLY DR | | | ENTERPRISE | AL | 36330 | |
| KILLIAN TOWN | | PO BOX 546 | TAX COLLECTOR | | SPRINGFIELD | LA | 70462 | |
| KILLIAN TOWN | TAX COLLECTOR | PO BOX 546 | 28284 HWY 22 | | SPRINGFIELD | LA | 70462 | |
| KILLINGLY TOWN CLERK | | 172 MAIN ST | | | DANIELSON | CT | 06239 | |
| KILLINGLY TOWN CLERK | | 172 MAIN ST | PO BOX 6000 | | DANIELSON | CT | 06239 | |
| KILLINGLY TOWN CLERK | | PO BOX 6000 | 172 MAIN ST | | DANIELSON | CT | 06239 | |
| KILLINGLY TOWN | | 172 MAIN ST PO BOX 6000 | TAX COLLECTOR OF KILLINGLY TOWN | | DANIELSON | CT | 06239 | |
| KILLINGLY TOWN | | 172 MAIN ST | PO BOX 6000 | | DANIELSON | CT | 06239 | |
| KILLINGLY TOWN | | 172 MAIN STREET PO BOX 6000 | TAX COLLECTOR OF KILLINGLY TOWN | | DANIELSON | CT | 06239 | |
| KILLINGLY TOWN | | PO BOX 6000 | TAX COLLECTOR OF KILLINGLY TOWN | | DANIELSON | CT | 06239 | |
| KILLINGTON TOWN CLERK | | PO BOX 429 | | | KILLINGTON | VT | 05751 | |
| KILLINGTON TOWN | | PO BOX 429 | TOWN OF KILLINGTON | | KILLINGTON | VT | 05751 | |
| KILLINGWORTH TOWN CLERK | | 323 ROUTE 81 | | | DEEP RIVER | CT | 06419-1218 | |
| KILLINGWORTH TOWN | | 323 ROUTE 81 | TAX COLLECTOR OF KILLINGWORTH TOWN | | KILLINGWORTH | CT | 06419 | |
| KILLO APPRAISAL SERVICES LLC | | 3131 NW LOOP 410 STE 200 | | | SAN ANTONIO | TX | 78230 | |
| KILLOUGH, KAREN | | PO BOX 1576 | | | TRYON | NC | 28782 | |
| KILLOUGH, PATRICK L | | 1366 S. LOGAN STREET | | | DENVER | CO | 80210 | |
| KILMARNOCK TOWN | | 514 N MAIN ST | TREASURER OF KILMARNOCK TOWN | | KILMARNOCK | VA | 22482 | |
| KILMARNOCK TOWN | | TAX COLLECTOR | | | KILMARNOCK | VA | 22482 | |
| KILMICHAEL CITY | | PO BOX 296 | TAX COLLECTOR | | KILMICHAEL | MS | 39747 | |
| KILPATRICK CONSTRUCTION | | 1515 CALVERT RD | | | BREVARD | NC | 28712-7291 | |
| KILPATRICK ENTERPRISES | | 735 PITTMAN ST | EMMA YATES | | ENTERPRISES | AL | 36330 | |
| KILPATRICK LAND SURVEYING PLLC | | PO BOX 2705 | | | HENDERSONVILLE | NC | 28793 | |
| KILPATRICK LAW FIRM | | 9218 NAVARRE PKWY | | | NAVARRE | FL | 32566 | |
| KILPATRICK STOCKTON LLP | | 1100 PEACHTREE ST NE STE 2800 | | | ATLANTA | GA | 30309 | |
| KILPATRICK STOCKTON LLP | | PO BOX 300004 | | | RALEIGH | NC | 27622 | |
| KILPATRICK, CAROLE B | | 18 WOODLAKE DRIVE | | | PORT ORANGE | FL | 32129-0000 | |
| KILPATRICK, REGINA | | 7676 NW 199 TCE | BASC GEOJECT | | HIALEAH | FL | 33015 | |
| KILPATRICK, SCOTT M | | PO BOX 1549 | 1000 12TH AVE 2 | | LONGVIEW | WA | 98632 | |
| KIM A HIGGS ATT AT LAW | | 308 7TH ST | | | BAY CITY | MI | 48708 | |
| KIM A LEWIS ATT AT LAW | | 2017 CUNNINGHAM DR STE 402 | | | HAMPTON | VA | 23666 | |
| KIM ALLEN APPRAISALS | | PO BOX 5812 | | | ENID | OK | 73702 | |
| KIM ALLEN HAMILTON ATT AT LAW | | 1213 8TH AVE | | | FORT WORTH | TX | 76104 | |
| KIM AND ASSOCIATES | | 4600H PINECREST OFFICE PARK DR | | | ALEXANDRIA | VA | 22312 | |
| KIM AND BAE PC ATT AT LAW | | 2160 N CENTRAL RD STE 303 | | | FORT LEE | NJ | 07024 | |
| KIM AND CHRISTOPHER GRANITZ | | 1397 BRAMPTON COVE | | | WELLINGTON | FL | 33414 | |
| KIM AND JEROME ANDERSON | | 881 E 237TH ST | | | EUCLID | OH | 44123 | |
| KIM AND JOHN FAULKNER AND | | 6611 WATCH HILL RD | SERVPRO | | LOUISVILLE | KY | 40228 | |
| KIM AND JOHN KRAMMES | | 5641 COUNTRY WOODS DR | | | CHARLES CITY | VA | 23030 | |
| KIM AND KEVIN HAWTHORNS AND | | 1120 TWILIGHT DR | GREENWALD REMODELING | | REYNOLDSBURG | OH | 43068 | |
| KIM AND MATTHEW STEVEN KNOTT | | 80 LAKESIDE TRAIL | AND STEVE KNOTT | | CARTERSVILLE | GA | 30120 | |
| KIM AND MICHAEL HARRIS AND | | 7701 W CLOVERNOOK ST | CONSTRUCTION BY WILLIAM RIVERA | | MILWAUKEE | WI | 53223 | |
| KIM AND WOLFE | | 3758 W MONTROSE AVE | | | CHICAGO | IL | 60618 | |
| KIM AND YOLANDA DIAL | | 100 RAINOAK DR | AND MALONE ROOFING | | HARVEST | AL | 35749 | |

Exhibit 1
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM ANDERSON | | 1526 W 8TH ST | | | CEDAR FALLS | IA | 50613 | |
| KIM ANDERSON | | 708 MAIN ST | | | HAMILTON | OH | 45013-2549 | |
| KIM BARRONE MARK COBB AND | | 59 GLADE PATH | HAVERHILL FIRE DEPT | | HAMPTON | NH | 03842 | |
| KIM BATCHELDER | | 16638 BROADOAK GROVE | | | LN SUGAR LAND | TX | 77498 | |
| Kim Baumstark | | 932 North Meads Street | | | Orange | CA | 92869 | |
| KIM BLAIR | | 8023 N FOX POINT DR | | | SPOKANE | WA | 99208 | |
| KIM BORNSTEIN | | 1691 HAZELNUT LANE | | | BREINIGSVILLE | PA | 18031 | |
| Kim Branch | | P.O. Box 821932 | | | Dallas | TX | 75382-1932 | |
| KIM BROUNTAS | betterhomesgarden towncountry | 1162 union st | | | bangor | ME | 04401 | |
| KIM BROWN AND BEN NOBLE | | 2020 UPLAND WAY | | | PHILADELPHIA | PA | 19131 | |
| KIM BROWN AND T AND M | CONTRACTING | 3101 COUNCIL OAK DR | | | SOUTH BEND | IN | 46628-3472 | |
| KIM BYWATERS ATT AT LAW | | 1970 CHANDALAR OFFICE PARK | | | PELHAM | AL | 35124 | |
| KIM CARLSON AND LEE SERVICES INC | | 19810 BLACK CHERRY BEND | | | CYPRESS | TX | 77433 | |
| Kim Chambers | | 7845 Baldwin Street | | | Philadelphia | PA | 19150 | |
| KIM CHO AND LIM LLC | | 460 BERGEN BLVD STE 201 | | | PALISADES PARK | NJ | 07650 | |
| KIM CHOI AND KIM PC | | 460 BERGEN BLVD STE 206 | | | PALISADES PK | NJ | 07650 | |
| KIM CLAY AND CO | | 920 S FRY RD | | | KATY | TX | 77450 | |
| KIM COOPER-HEINRICH | | 16875-205TH STREET | | | WELLSBURG | IA | 50680 | |
| KIM D MULLINS | | 19158 WHITE DOVE LANE | | | RIVERSIDE | CA | 92508 | |
| KIM D PARKER ATT AT LAW | | 2123 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| KIM D ROGERS | TAMMIE M ROGERS | 5613 SCATENA ISLE DR | | | BAKERSFIELD | CA | 93311-9095 | |
| KIM DAVENPORT | | 5135 KIDWAY CT | | | STERLING HTS | MI | 48310 | |
| Kim Dedman | | 1105 AMHERST DR APT 3042 | | | BEDFORD | TX | 76021-1954 | |
| KIM DUBUS | | 1951 E ORVILLA ROAD | | | HATFIELD | PA | 19440 | |
| KIM ECHOLS AND GIFTED | | 3256 EMERALD ST | CONSTRUCTION | | MEMPHIS | TN | 38115 | |
| KIM EVANS AND GRIFFIN | | 8425 CAMDEN ST | CONTRACTING INC | | TAMPA | FL | 33614 | |
| KIM FLORES AND HLRS | | 1903 NW 79TH TERRACE | CLAIM SERVICES | | MARGATE | FL | 33063 | |
| KIM FLORES AND JM PROPERTIES | | 1903 NW 79TH TERRACE | OF W PALM BEACH INC | | MARGATE | FL | 33063-6802 | |
| KIM FLORES AND MERLIN | | 1903 NW 79TH TERRACE | LAW GROUP | | MARGATE | FL | 33063 | |
| KIM GAWRONSKI | | 1918 GUERNSEY AVENUE | | | ABINGTON | PA | 19001 | |
| KIM HAIRRELL | CRYE-LEIKE REO DIVISION | 6525 QUAIL HOLLOW DR. | | | MEMPHIS | TN | 38120 | |
| KIM HETZEL | | 1412 PARK AVE | | | MAMARDRECK | NY | 10543 | |
| KIM HOLLOMON | | 212 HILLSIDE AVE | | | TESNECK | NJ | 07666 | |
| KIM HOVEY | | 110 ELK RUN STREET | | | ELK RUN HEIGHTS | IA | 50707 | |
| KIM J KING AND ASSOCIATES PC AT | | PO BOX 54263 | | | ATLANTA | GA | 30308-0263 | |
| KIM J KING ATT AT LAW | | 2A 497 PEACHTREE ST | | | ATLANTA | GA | 30308 | |
| KIM J VAN VALER ATT AT LAW | | 299 W MAIN ST | | | GREENWOOD | IN | 46142 | |
| KIM KEULEMAN | | 17740 MIRANDA STREET | | | ENCINO | CA | 91316 | |
| KIM KLEE | | LORI A KLEE | 2311 SOUTH STREET | | ANAHEIM | CA | 92806 | |
| KIM LAW GROUP PC | | 444 W OCEAN BLVD STE 800 | | | LONG BEACH | CA | 90802 | |
| KIM LAWYER | | 9 WESTMERE STREET | | | BRIDGEPORT | CT | 06606 | |
| KIM LEE | | 1652 TIMBER HOLLOW | | | BALLWIN | MO | 63011 | |
| KIM LEFEVRE AND JOSHUA | SCHMELING CONSTRUCTION LLC | 6085 S LINNIE LAC DR | | | NEW BERLIN | WI | 53146-5411 | |
| KIM LEVY ESQ ATT AT LAW | | 2110 CLEVELAND AVE | | | FORT MYERS | FL | 33901 | |
| KIM LINEBERGER | Maxim Realty | 15338 Central Ave | | | Chino | CA | 91710 | |
| KIM LOAN HOANG-HATAKE | | 2665 N. BENTLEY STREET | | | ORANGE | CA | 92867 | |
| KIM LUCAS AND ASSOCIATES | | PO BOX 2216 | | | BAY ST LOUIS | MS | 39521 | |
| KIM LUDVIGSEN AND KIMS | PLUMBING INC | 6400 AVE ISLA VERDE APT 2J | | | CAROLINA | PR | 00979-7126 | |
| KIM M DIDDIO ATT AT LAW | | 17 N 6TH ST | | | STROUDSBURG | PA | 18360 | |
| KIM M MINIX ATT AT LAW | | 212 N WESTOVER BLVD | | | ALBANY | GA | 31707 | |
| KIM MCLAUGHLIN AND CASCADE | | 4301 NEBRASKA AVE | CONST | | NASHVILLE | TN | 37209 | |
| KIM MOFFITT | RE/MAX Preferred Choice | 4128 S Airport Rd | | | Bartonville | IL | 61607 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM PERKINS AND ELIZABETH PERKINS | | RT 1 BOX 400 | AND IVAN BREWER | | DILLWIN | VA | 23936 | |
| KIM PULISELIC | | 29085 GRIFFITH DR | | | SUN CITY | CA | 92586-3166 | |
| KIM RENAE SNITKER ATT AT LAW | | PO BOX 679 | | | MASON CITY | IA | 50402 | |
| KIM RILEY AND DAN W WELCH INC | | 5372 HAZELHURST ST | | | PHILADELPHIA | PA | 19131 | |
| KIM RILEY AND JAMES ANDERSON | | 5372 HAZELHURST ST | CONTRACTING | | PHILADELPHIA | PA | 19131 | |
| KIM ROSENFELD AND FINMARK | | 26128 FORSTER WAY STEVENSON RAN | FL COVERING | | LOS ANGELES | CA | 91381 | |
| KIM SANDERS | | PO BOX 113 | | | GALESVILLE | MD | 20765 | |
| KIM STANISLOWSKI | | 13827 EDGEWOOD AVE | | | SAVAGE | MN | 55378-1253 | |
| KIM STARBIRD | | 27 MELISSA LN | | | PROSPECT | CT | 06712 | |
| KIM SWAN HAFER AND ALAN HAFER | | 16 RYLEY CT | | | ALISO VIEJO | CA | 92656 | |
| KIM T TSUI | | RUI C HUANG | 3632 NORIEGA STREET | | SAN FRANCISCO | CA | 94122 | |
| KIM THOMAS CAPELLO ATT AT LAW | | 45650 GRAND RIVER AVE STE 207 | | | NOVI | MI | 48374 | |
| KIM THOMPSON | | 1504 MAYLAND ST | | | PHILADELPHIA | PA | 19138 | |
| KIM TISDALE | | 76 HASKINS RANCH CIR | | | DANVILLE | CA | 94506 | |
| KIM TRAN | | 826 ALEXANDER ROAD | | | PRINCETON | NJ | 08540 | |
| KIM VAN MARTIN | | 4262 BLUE DIAMOND ROAD | STE 102-297 | | LAS VEGAS | NV | 89139 | |
| KIM VINCENT | | 17479 SANTA ROSA MINE ROAD | | | GAVILAN HILLS | CA | 92570 | |
| KIM WALETICH C O RE MAX DYNAMIC | | 1301 1ST ST NE | | | NEW PRAGUE | MN | 56071 | |
| KIM WELCH, J | | 7300 DIXIE HWY STE 400 | | | CLARKSTON | MI | 48346 | |
| KIM WILLIAMS AND | | ROBEY WILLIAMS | 2409 GODDARD AVENUE | | SINKING SPRING | PA | 19608-0000 | |
| KIM Y JOHNSON ATT AT LAW | | PO BOX 643 | | | LAUREL | MD | 20725 | |
| KIM, AGNES J | | 15959 TURTLE BAY PLACE | | | FONTANA | CA | 92336 | |
| KIM, ANDREW TAE | | 624 GREEN GARDEN CIRCLE | | | CHESTER | VA | 23836 | |
| KIM, ANNIE | | 2206 FLAMING ARROW DRIVE | | | LAKELAND | FL | 33813 | |
| KIM, BYONG H | | 2215 LEE ST | | | WHITESTONE | NY | 11357-3456 | |
| KIM, BYUNG M | | 3800 POWELL LN | | | FALLS CHURCH | VA | 22041-3687 | |
| KIM, CHARLES M & KIM, THERESA M | | 1205 N 15TH AVE | | | MELROSE PAR | IL | 60160 | |
| KIM, CHONG | | 11608 SPICEWOOD PKWY UNIT # 16 | | | AUSTIN | TX | 78750 | |
| KIM, DAE J | | PO BOX 577 | | | ANNADALE | VA | 22003 | |
| KIM, ELLIE | | 15000 DANUBE WAY | | | HAYMARKET | VA | 20169-3320 | |
| KIM, EUN | | 6220 BELLE RIVER DR | CA HOME REPAIR INC | | BRENTWOOD | TN | 37027 | |
| KIM, HYE R | | 6401 OFFSHORE DR APT | | | MADISON | WI | 53705-4388 | |
| KIM, IN H | | 9553 SOUTH HIGH CLIFFE STREET | | | LITTLETON | CO | 80129 | |
| KIM, JENNY | | 1306 ABRAHAM TERRACE | | | HARBOR CITY | CA | 90710 | |
| KIM, KENNETH O | | 4521 OAK GLEN DR I | | | SANTA BARBARA | CA | 93110-1357 | |
| KIM, MIN H | | 10313 DEGAS COURT APT A | | | CUPERPINO | CA | 95014 | |
| KIM, SEON D | | 23-54 130TH STREET | | | QUEENS | NY | 11356 | |
| KIM, SEON | | 23-54 130TH STREET | | | QUEENS | NY | 11356 | |
| KIM, SOON J | | 1377 NEWPORT ST | | | MUNDELEIN | IL | 60060 | |
| KIM, SUK | | 2730 BARIMORE PL | | | DACULA | GA | 30019-7534 | |
| KIM, YONG K | | 6566 LOCHLEIGH CT | | | ALEXANDRIA | VA | 22315 | |
| KIM, YOUNG H | | 5115 EDGEWATER CT | | | PLAINFIELD | IL | 60586-5871 | |
| KIMARI A BRODY ATT AT LAW | | 4371 LATHAM ST STE 105 | | | RIVERSIDE | CA | 92501 | |
| KIMARI A BRODY ATT AT LAW | | 7177 BROCKTON AVE STE 444 | | | RIVERSIDE | CA | 92506 | |
| KIMBAL AUREGUY | | 5158 E LAKESHORE DR | | | SAN RAMON | CA | 94582 | |
| KIMBALL CITY | | 675 MAIN STREET PO BOX 367 | TAX COLLECTOR | | JASPER | TN | 37347 | |
| KIMBALL CITY | | 675 MAIN ST | TAX COLLECTOR | | KIMBALL | TN | 37347 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBALL COUNTY | | 114 E 3RD ST STE 4 | KIMBALL COUNTY TREASURER | | KIMBALL | NE | 69145 | |
| KIMBALL COUNTY | | 114 E 3RD ST | DIANE QUICKE COUNTY TREASURER | | KIMBALL | NE | 69145 | |
| KIMBALL MOSIER, R | | 185 S STATE STE 700 | | | SALT LAKE CITY | UT | 84111 | |
| KIMBALL RECORDER OF DEEDS | | 114 E THIRD | | | KIMBALL | NE | 69145 | |
| KIMBALL TIREY AND ST JOHN | | 7676 HAZARD CENTER DR STE 900 | | | SAN DIEGO | CA | 92108-4515 | |
| KIMBALL TOWN | | 14469 N RIVER RD | PAMELA BACKMAN | | HURLEY | WI | 54534 | |
| KIMBALL TOWN | | 7126 W E N DR | TREASURER | | HURLEY | WI | 54534 | |
| KIMBALL TOWN | | 7126 W N DR E | TREASURER KIMBALL TOWNSHIP | | HURLEY | WI | 54534 | |
| KIMBALL TOWN | | RT 1 TOWN HALL | KIMBALL TOWN TREASURER | | HURLEY | WI | 54534 | |
| KIMBALL TOWNSHIP | | 1970 ALLEN RD | TREASURER KIMBALL TWP | | SMITHS CREEK | MI | 48074 | |
| KIMBALL TOWNSHIP | | 2160 WADHAMS RD | | | KIMBALL | MI | 48074 | |
| KIMBALL TOWNSHIP | | 2160 WADHAMS RD | TREASURER KIMBALL TWP | | KIMBALL | MI | 48074 | |
| KIMBALL TOWN | | TOWN HALL | | | HURLEY | WI | 54534 | |
| KIMBER L SMITH AND | | SIMON E SMITH | 1010 HARTZELL STREET | | PACIFIC PALISADES | CA | 90272 | |
| KIMBER Z SMITH ATT AT LAW | | 7910 RALSTON RD | | | ARVADA | CO | 80002 | |
| KIMBER, DONALD | | 608 CONSTITUTION DR | | | JACKSON | NJ | 08527 | |
| KIMBER, ROBERT L | | 66 MILTON STREET | | | LYNN | MA | 01902 | |
| KIMBERLEE A RODE ATT AT LAW | | 9284 JACKSON RD | | | SACRAMENTO | CA | 95826 | |
| KIMBERLEE D GUNTER | | P O BOX 50 | | | HOPE | ID | 83836 | |
| KIMBERLEE JEANES | | 707 WHITE LANE | | | ST HELENA | CA | 94574 | |
| KIMBERLEE MCCLELLAN | Kimberlee Real Estate Inc | 1209 N HILL RD SUITE 240 | | | PICKERINGTON | OH | 43147 | |
| KIMBERLEE MILLS | | 1305 NW OAKMONT COURT | | | MCMINNVILLE | OR | 97128 | |
| KIMBERLEE REAL ESTATE INC | | 1209 N HILL RD STE 240 | | | PICKERINGTON | OH | 43147 | |
| KIMBERLEY E NORTON ATT AT LAW | | PO BOX 470 | | | ALMONT | MI | 48003 | |
| KIMBERLEY FARRELL | | 429 YOUTH JERSEY RD | | | COVINGTON | GA | 30014 | |
| KIMBERLEY NUNEZ AND LINDA MAY | | 1908 SE BEARD ST | AND BRAD BASS | | PORT ST LUCIE | FL | 34953 | |
| KIMBERLEY PETZ | | 3735 PYRAMID PL | | | WEST SACRAMENTO | CA | 95691-5476 | |
| Kimberley Smith | | 1414 Orchard Dr | | | Cedar Falls | IA | 50613 | |
| KIMBERLIN MCGREW AMY KRUMM AND | | 518 PARK BLVD | AFFORDABLE ROOFING AND SIDING | | BATON ROUGE | LA | 70806 | |
| KIMBERLING CITY | CITY OF KIMBERLING CITY | PO BOX 370 | | | KIMBERLING CITY | MO | 65686 | |
| KIMBERLING CITY | | OLDE TOWN SQUARE PO BOX 370 | CITY OF KIMBERLING | | KIMBERLING CITY | MO | 65686 | |
| KIMBERLING CITY | | PO BOX 370 | CITY OF KIMBERLING CITY | | KIMBERLING CITY | MO | 65686 | |
| KIMBERLING, ERIC R & KIMBERLING, JENNY D | | 6541 N RD 3 W | | | MONTE VISTA | CO | 81144 | |
| KIMBERLY A COLEMAN ATT AT LAW | | 1 S BROAD ST STE 1820 | | | PHILADELPHIA | PA | 19107 | |
| KIMBERLY A DIAZ | | 13522 WEST BERRIDGE LANE | | | LITCHFIELD PARK | AZ | 85340 | |
| KIMBERLY A GILBERT ATT AT LAW | | 200 FERRY ST STE B | | | LAFAYETTE | IN | 47901 | |
| KIMBERLY A GILBERT ATT AT LAW | | 200 FERRY ST STE H | | | LAFAYETTE | IN | 47901 | |
| KIMBERLY A KERNS AND | | CATHERINE A MATEER | 9486 GLENELG AVE | | SOOKE | BC | V8L 5G9 | Canada |
| KIMBERLY A MACDONALD ATT AT LAW | | 5219 PACIFIC AVE | | | TACOMA | WA | 98408 | |
| KIMBERLY A NORRIS ATT AT LAW | | 125 S CT ST STE 204 | | | FLORENCE | AL | 35630 | |
| KIMBERLY A OLSON MCMASTER | AND SEAN MCMASTER AND GLENDALE ROOFING CO INC | 5424 N SAGEBRUSH RD | | | WILLIAMS | AZ | 86046-9243 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY A SHERWOOD AND | | 12207 205TH AVE E | FLOODEX WATER DAMAGE | | BONNEY LAKE | WA | 98391 | |
| KIMBERLY A SPENCER PLC | | PO BOX 3665 | | | CHARLOTTESVILLE | VA | 22903 | |
| KIMBERLY ABLITT | ABLITT APPRAISAL | 3216 SE PARAKEET LN | | | PORT ORCHARD | WA | 98367-9582 | |
| KIMBERLY ADAMS PC | | 800 S MAIN ST | | | MCALESTER | OK | 74501 | |
| KIMBERLY ADAMS PC | | 800 S MAIN | | | MCALESTER | OK | 74501 | |
| KIMBERLY AMMON ATT AT LAW | | 136 REDWOOD ST | | | SAN DIEGO | CA | 92103 | |
| Kimberly Amos | | 1809 Matilda Street | | | Dallas | TX | 75206 | |
| KIMBERLY AND ALAN TROUT AND | | 11534 WILLET CT N | KUSTOM US INC | | JACKSONVILLE | FL | 32225 | |
| KIMBERLY AND ANTHONY FRANKS | | 4208 FLORA PL | | | ST LOUIS | MO | 63110 | |
| KIMBERLY AND BRADLEY FOSTER | | 10145 S 4TH ST | | | MAYER | AZ | 86333 | |
| KIMBERLY AND DAVE MYRON AND | | 14106 W LAKE KATHLEEN DR SE | ALLIANCE RESTORATION SERVICES INC | | RENTON | WA | 98059 | |
| KIMBERLY AND DAVE MYRON | | 105 337 NE DOGWOOD ST AND 1ST AVE NE | AND ALLIANCE RESTORATION SERVICES INC | | ISSAQUAH | WA | 98027 | |
| KIMBERLY AND GREG DORROS | CONERSTONE CONSTRUCTION AND GREENPOINT MORTGAGE | 333 S STATE ST | | | LAKE OSWEGO | OR | 97034-3932 | |
| KIMBERLY AND JEFFREY WALDRIP AND | | 85 LADORA DR | MY CHOICE CONSTRUCTION INC | | DALLAS | GA | 30157 | |
| KIMBERLY AND MARION GOLDEN | | 1528 CASA LOMA DR | AND JOSEPH AND SON MAINTENANCE CONTRACTORS LLC | | BATON ROUGE | LA | 70815 | |
| KIMBERLY AND MATTHEW DUDZIK | | 11342 E CARPENTER RD | | | RICHFIELD TOWNSHIP | MI | 48423 | |
| KIMBERLY AND MICHAEL KALMAN JR | | 10834 VALLEY VIEW RD | AND STS TECHNOLOGY LLC | | SAGAMORE HILLS | OH | 44067 | |
| KIMBERLY AND MICHAEL KALMAN | | 10834 VALLEY VIEW RD | AND STERITEC SYSTEMSINC AND STS TECHNOLOGY LLC | | NORTHFIELD | OH | 44067 | |
| KIMBERLY AND NOAH THOMAS | | 11626 35TH PL | NOAH THOMAS III AND R AND D INC | | BELTSVILLE | MD | 20705 | |
| KIMBERLY AND THEODORE GARCIA | | 215 E 5TH ST | AND KIMBERLY J LOYD GARCIA | | CHEYENNE | WY | 82007-1437 | |
| KIMBERLY AND TOMMY MILLER | | 7650 S ASHLAND AVE | | | CHICAGO | IL | 60620 | |
| Kimberly Anderson | | 413 N. Warwick Road | Apt 24B | | Somerdale | NJ | 08083 | |
| KIMBERLY ANN GRAY AND | | 331 LAKE DR | R LEE GRAY AND GREG TALLENT AND ASSOC | | CALHOUN | GA | 30701 | |
| KIMBERLY ANUSZKIEWICZ | | 14415 MORNING MOUNTAIN WAY | | | ALPHARETTA | GA | 30004 | |
| KIMBERLY B AND BILLY D POST AND | | 368 N MCNEIL ST | MCCABE CONSTRUCTION | | MEMPHIS | TN | 38112 | |
| Kimberly Brown | | 1101 Gypsy Lane | | | Oreland | PA | 19075 | |
| KIMBERLY BRUNETTE | | 2710 WILLOW DROP WAY | | | OVIEDO | FL | 32766 | |
| Kimberly Brustkern | | 914 Wisner Dr | | | Waterloo | IA | 50702 | |
| KIMBERLY BUCHAN-NEDELKOW | Remax Altima Realty | 672 ORO DAM BLVD E, SUITE 201 | | | OROVILLE | CA | 95965 | |
| KIMBERLY C MACOMBER AND | | 1147 OAK RIDGE RD | MAXINE B CARTER AND THE FL SHOW INC | | GAFFNEY | SC | 29341-5021 | |
| Kimberly Cage | | 2613 Macon St. | | | Dallas | TX | 75215 | |
| KIMBERLY CALLAWAY ATT AT LAW | | 3029 SHERWOOD FOREST BLVD | | | BATON ROUGE | LA | 70816 | |
| KIMBERLY CARY | | 6275 HENDERSON DRIVE | La Mesa, CA 91942 | | LA MESA | CA | 91942 | |
| KIMBERLY CHASE CAVANAGH ATT AT LAW | | PO BOX 520 | | | DOVER FOXCROFT | ME | 04426 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY CLAY | Keller Williams Signature/Joe Rothchild Team | 920 S. FRY RD. | | | KATY | TX | 77450 | |
| KIMBERLY COOPER | | 11446 RALPH PETERSON RD | | | COTTONDALE | AL | 35453 | |
| KIMBERLY D HARRISON | | 1426 PEACOCK LN | | | FAIRMONT | WV | 26554 | |
| KIMBERLY D MARSHALL ATT AT LAW | | 603 POST OFFICE RD STE 209 | | | WALDORF | MD | 20602 | |
| KIMBERLY D MARTIN ESQ ATT AT LAW | | 1022 CT ST FL 2 | | | HONESDALE | PA | 18431 | |
| KIMBERLY DIJOHN | | 25 BEAVER AVENUE | | | MT LAUREL | NJ | 08054 | |
| KIMBERLY E HALL ATT AT LAW | | 4805 LAWRENCEVILLE HWY STE 116 2 | | | LILBURN | GA | 30047 | |
| KIMBERLY ENSIGN | | 8800 RIVER RD. | | | FORRESTVILLE | CA | 95436 | |
| Kimberly Fritz | | 1600 Clearview rd | | | Lansdale | PA | 19446 | |
| KIMBERLY FROST | | 310 RICHFIELD TRAIL | | | ROMEOVILLE | IL | 60446 | |
| KIMBERLY GENTILE AND LAW OFFICE OF | RUSSEL LAZEGA | 4939 KENTUCKY DERBY CT | | | JACKSONVILLE | FL | 32257-4792 | |
| KIMBERLY GOSNEY | | 9245 GALSTON DRIVE | | | SANTEE | CA | 92071 | |
| KIMBERLY GRIJALVA ATT AT LAW | | PO BOX 1316 | | | RICHLAND | WA | 99352 | |
| KIMBERLY GRIM | | 113 BRIGHTON ROAD | | | REHOBOTH | DE | 19971 | |
| KIMBERLY H IM | | 500 S BERENDO STREET #218 | | | LOS ANGELES | CA | 90020 | |
| KIMBERLY HAHN | | 2307 RANDOLPH STREET | | | WATERLOO | IA | 50702 | |
| KIMBERLY HAMILTON AND AW | | 7126 E COUNTY RD 225 | CONSTRUCTION INC | | GAINESVILLE | FL | 32609 | |
| KIMBERLY HAYDEN | | 25 STEPHANIE DRIVE | | | BEDFORD | NH | 03110 | |
| Kimberly Hedges | | 8708 Pinnacle Drive | | | Frisco | TX | 75033 | |
| KIMBERLY HERBERT | | 1324 RED RAMBLER RD | | | JENKINTOWN | PA | 19046-2910 | |
| KIMBERLY J AND WL WESTBROOK | | 8433 N SANDERSON LN | AND CP CONSTRUCTION LTD | | TEXARKANA | AR | 71854 | |
| KIMBERLY J BORRON | | 7710 DANUERS LANE | | | ARLINGTON | TX | 76002 | |
| KIMBERLY J CORONADO | | 5753-G E. SANTA ANA CYN RD | | | ANAHEIM HILLS | CA | 92807 | |
| KIMBERLY J DOLCH AGENCY | | 2033 AIRLINE RD STE J 1 | | | CORPUS CHRISTI | TX | 78412 | |
| KIMBERLY J FREDERICS | | 768 BROOKHURST AVE, UNIT A | | | HIGHLANDS RANCH | CO | 80129 | |
| KIMBERLY J LEHRMAN ESQ | | 1801 N PINE ISLAND RD STE 103 | | | PLANTATION | FL | 33322 | |
| KIMBERLY J MACLEOD ATT AT LAW | | 320 DAYTON ST STE 125 | | | EDMONDS | WA | 98020 | |
| KIMBERLY J NICOLAS | | 1076 L STREET | | | SPRINGFIELD | OR | 97477 | |
| KIMBERLY J WISE | | 127 SHERWOOD AVENUE | | | WHEELING | WV | 26003 | |
| Kimberly Jensen | | 4041 Crossway Drive #202 | | | Waterloo | IA | 50701 | |
| Kimberly Johnson | | 1704 Tustin St. | | | Philadelphia | PA | 19152 | |
| KIMBERLY K RANGEL ESQ ATT AT LAW | | 600 N PINE ISLAND RD STE 450 | | | PLANTATION | FL | 33324 | |
| Kimberly Kanz | | 14 Nassau Avenue | | | West Deptford | NJ | 08096-3926 | |
| KIMBERLY KASS | | 1241 E FAYETTE ST | | | DENVER | IA | 50622 | |
| KIMBERLY KAY AND ROBERT | | 107 TED ST | CHRISTIAN | | DUMAS | TX | 79029 | |
| KIMBERLY KOWALKOSKI | Mountaineer Properties of WV, LLC. | 5 Southfork Center | | | BUCKHANNON | WV | 26201 | |
| KIMBERLY KRAMER PLC | | 916 WASHINGTON AVE STE 320 | | | BAY CITY | MI | 48708 | |
| KIMBERLY KRAMER PLC | | 916 WASHINGTON AVE | | | BAT CITY | MI | 48708 | |
| KIMBERLY L LAMB | | 20401 LYNWOOD RD | | | WAYNESVILLE | MO | 65583 | |
| KIMBERLY L STAPLES ATT AT LAW | | 385 W LINCOLN TRAIL BLVD | | | RADCLIFF | KY | 40160 | |
| KIMBERLY LEESEBERG | | 14045 272ND ST E | | | CANNON FALLS | MN | 55009 | |
| KIMBERLY LISKEY | | 513 N ADELLE | | | MESA | AZ | 85207-2393 | |
| KIMBERLY LOVE AND KITT KENNEDY | | 1001 ALLGOOD RD | | | DURHAM | NC | 27704-2882 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY M BRIDGES AND | | 4860 STURBRIDGE LN | JAMES WADE & LATHAM CONSTRUCTION & CONSULTANTS LLC | | MEMPHIS | TN | 38141 | |
| KIMBERLY M JONES AND | | 916 BRAMBLEWOOD LN | GILBERT REMODELING | | MEMPHIS | TN | 38109 | |
| KIMBERLY M KERY ATT AT LAW | | 1004 JOSLYN AVE | | | PONTIAC | MI | 48340 | |
| KIMBERLY M RILEY ATT AT LAW | | 1422 CALDWELL ST | | | CONWAY | AR | 72034 | |
| KIMBERLY M VELE ATT AT LAW | | PO BOX 46 | | | EVANSVILLE | WI | 53536 | |
| Kimberly Martino | | 235 Burrwood Ave | | | Haddon Township | NJ | 08108 | |
| KIMBERLY MASSORES AND | | SHAWN MASSORES | FARRELL LESLIE AND GROCHOWSKI | | WALLINGFORD | CT | 06492-0369 | |
| Kimberly Mathews | | 4613 BRIARWOOD DR | | | CEDAR FALLS | IA | 50613-7942 | |
| Kimberly McGrath | | 628 AVENUE C | | | FEASTERVILLE TREVOSE | PA | 19053-4620 | |
| Kimberly McLeroy | | 13650 Marina Pointe Drive | #602 | | Marina del Rey | CA | 90292 | |
| KIMBERLY MCNABB | | 8435 TERRI DRIVE | | | WESTLAND | MI | 48185 | |
| Kimberly Meyer | | 2825 Lafayette St | | | Waterloo | IA | 50703 | |
| KIMBERLY MICHELLE BRIDGES AND | | 4860 STURBRIDGE LN | JAMES WADE & LATHAM CONSTRUCTION &CONSULTANTS LLC | | MEMPHIS | TN | 38141 | |
| KIMBERLY MILLS BOOKER ATT AT LAW | | PO BOX 1004 | | | HANOVER | MA | 02339-1001 | |
| KIMBERLY MONTES | | 3198 PORTER CREEK RD | | | SANTA ROSA | CA | 95404 | |
| KIMBERLY MOORE | | 301 PINE | | | WASHBURN | IA | 50702-6076 | |
| KIMBERLY MORFORD | | 4524 LONGHORN ST | | | CARMICHAEL | CA | 95608 | |
| KIMBERLY MOSLEY AND SALAZAR ROOFING | AND CONSTRUCTION | 311 SW LEFLORE AVE | | | IDABEL | OK | 74745-5671 | |
| KIMBERLY MURPHY | | 1156 RACHEL ST | | | WATERLOO | IA | 50701 | |
| Kimberly Napoli | | 104 Shoal Creek Drive | | | Blue Bell | PA | 19422 | |
| Kimberly Neiswender | | 405 Pennwood Drive | | | Richlandtown | PA | 18955 | |
| KIMBERLY NOYES AND HOME IMPROVEMENT | | 403 MURPHY RD | BY WILLIAM ELDERKIN | | WINTER SPRING | FL | 32708 | |
| KIMBERLY P KILLEBREW ATT AT LAW | | 2340 E TRINITY MILLS RD | | | CARROLLTON | TX | 75006 | |
| KIMBERLY PARRA | | 31167 CHERRY DRIVE | | | CASTAIC | CA | 91384 | |
| Kimberly Patterson | | 25422 Magnolia Lane | | | Stevenson Ranch | CA | 91381 | |
| KIMBERLY PAVLOSKI | | 5A BAPTIST LN | | | NIANTIC | CT | 06357-3143 | |
| KIMBERLY PAWEK | | 10856 NORD AVE | | | BLOOMINGTON | MN | 55437 | |
| KIMBERLY PERRELL | | 4920 CAMDEN PL N | | | JEFFERSON | MD | 21755 | |
| KIMBERLY PIKULA | | 4542 ALDRICH AVE N | | | MINNEAPOLIS | MN | 55412 | |
| KIMBERLY PITANIELLO INC | | 881 WINDHAVEN DR | | | PARKER | CO | 80134 | |
| KIMBERLY PITANIELLO INC | | 8881 WINDHAVEN DR | | | PARKER | CO | 80134 | |
| KIMBERLY PITANIELLO | REMAX Alliance | 5350 S ROSLYN STREET | | | GREENWOOD VILLAGE | CO | 80111 | |
| KIMBERLY R AND BRADLEY J EICHER | | 2200 PATRICK LN | AND MWS INC | | WAUKESHA | WI | 53188 | |
| KIMBERLY REDD ATT AT LAW | | 36177 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| KIMBERLY REED AND RICKY REED | | 103 SQUIRES BND | | | STAFFORD | TX | 77477 | |
| KIMBERLY ROBERTS KA ROBERTS AND | | 618 STEFFY RD | BENCHMARK RESTORATION INC | | RAMONA | CA | 92065 | |
| Kimberly Rojas | | 4692 Amesbury Dr # 2040 | | | Dallas | TX | 75206 | |
| KIMBERLY ROSS TAYLOR ATT AT LAW | | 2240 EXECUTIVE DR STE 104 | | | LEXINGTON | KY | 40505 | |
| KIMBERLY S COVINGTON ATT AT LAW | | PO BOX 11616 | | | EUGENE | OR | 97440 | |
| KIMBERLY S COVINGTON ATT AT LAW | | PO BOX 21309 | | | EUGENE | OR | 97402 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY S DAISE ESQ ATT AT LAW | | 3780 W FLAGLER ST | | | CORAL GABLES | FL | 33134 | |
| KIMBERLY S GRESSLEY | RON B GRESSLEY | 2820 N PINAL AVE STE 12 | | | CASA GRANDE | AZ | 85122-7927 | |
| KIMBERLY S TAYLOR ATT AT LAW | | 2809 W GODMAN AVE STE 9 | | | MUNCIE | IN | 47304 | |
| KIMBERLY S TAYLOR ATT AT LAW | | 3620 N EVERBROOK LN STE A | | | MUNCIE | IN | 47304 | |
| KIMBERLY S TAYLOR ATT AT LAW | | 4533 N WHEELING AVE | | | MUNCIE | IN | 47304 | |
| KIMBERLY S TYLER ATT AT LAW | | 24 COMMERCE ST STE 1734 | | | NEWARK | NJ | 07102 | |
| KIMBERLY S TYLER ATT AT LAW | | 60 PARK PL STE 1306 | | | NEWARK | NJ | 07102 | |
| KIMBERLY S WINTERSTEEN ROSEMARIE | | 209 LOWER MULBERRY ST | WINTERSTEEN & PROFESSIONALRESTOR ATION SPECIALISTS | | DANVILLE | PA | 17821 | |
| KIMBERLY SANSOM | Sluss Realty | 1641 PARK AVENUE WEST | | | MANSFIELD | OH | 44906 | |
| KIMBERLY SAVAGE ATT AT LAW | | 3493 WOODS EDGE STE 100 | | | OKEMOS | MI | 48864 | |
| Kimberly Schneider | | 381 READING FURNACE RD | | | ELVERSON | PA | 19520-9023 | |
| KIMBERLY SIEBRANDS | | 2302 6TH AVE SW | | | ALTOONA | IA | 50009 | |
| Kimberly Silverman | | 5 Ivanhoe Court | | | Marlton | NJ | 08053 | |
| Kimberly Sparkman | | 315 5th st NW | | | Waverly | IA | 50677 | |
| KIMBERLY STARK | | 1575 OAK DR APT C5 | | | VISTA | CA | 92084-3518 | |
| Kimberly Staudt | | 10719 N MACARTHUR BLVD APT 275 | | | IRVING | TX | 75063-5164 | |
| Kimberly Streets | | 1831 Erlen Road | | | Melrose Park | PA | 19027 | |
| KIMBERLY SULLIVAN AND KIMBERLY | | 2400 CALVERT | POOLE AND VISION RESTORATION AND BLDG CO | | DETRIOT | MI | 48206 | |
| Kimberly Sweet | | 1137 Pacifica Pl | | | Encinitas | CA | 92024-1343 | |
| KIMBERLY TAYLOR LOGAN ATT AT LAW | | 745 PARK RD NW | | | WASHINGTON | DC | 20010 | |
| KIMBERLY TAYLOR | REMAX TOWN LAKE AND COUNTRY | 327 W EXCHANGE ST | | | FREEPORT | IL | 61032 | |
| KIMBERLY THURM | | PO BOX 701 | | | YORKVILLE | IL | 60560-0701 | |
| KIMBERLY TIEBEN | | 375 ORCHARD CT | | | SHAKOPEE | MN | 55379 | |
| KIMBERLY TRACY | | 935 RED COAT FARM DR | | | CHALFONT | PA | 18914 | |
| KIMBERLY VILLAGE TREASURER | | 515 W KIMBERLY AVE | | | KIMBERLY | WI | 54136 | |
| KIMBERLY VILLAGE | | 515 W KIMBERLY AVE | TREASURER KIMBERLY VILLAGE | | KIMBERLY | WI | 54136 | |
| KIMBERLY WAINWRIGHT | | 330 LINDA K LANE | | | ORTONVILLE | MI | 48462 | |
| Kimberly Walker | | 151 Chalkboard Court | | | Moorestown | NJ | 08057 | |
| Kimberly Wells | | 8907 frankford ave | Rear 2 fl | | Philadelphia | PA | 19136 | |
| KIMBERLY WILLARD | | 3701 W. CULLOM #D | | | CHICAGO | IL | 60618 | |
| KIMBERLY Y PUGH AND CURREY | | 790 1ST ST SE | CONTRACTING COMPANY | | CLEVELAND | TN | 37311 | |
| KIMBERLYNN KENNEDY | | 21392 PINETREE LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| KIMBLE COUNTY CLERK | | 501 MAIN ST | COURTHOUSE | | JUNCTION | TX | 76849 | |
| KIMBLE COUNTY CLERK | | 501 MAIN ST | | | JUNCTION | TX | 76849 | |
| KIMBLE COUNTY | ASSESSOR COLLECTOR | PO BOX 307 | 501 MAIN ST | | JUNCTION | TX | 76849 | |
| KIMBLE COUNTY | | PO BOX 307 | ASSESSOR COLLECTOR | | JUNCTION | TX | 76849 | |
| KIMBLEWYCK VILLAGE OWNERS ASSOC | | 11160 HURON ST 202 | C O JOHN A PENS LLC | | MILLIKEN | CO | 80543 | |
| KIMBRA OGG ATTORNEY AD LITEM | | PO BOX 3064 | 1300 MAIN STE 300 77002 | | HOUSTON | TX | 77253 | |
| KIMBRELL COMPANY INC | | 1300 INDIAN WELLS CT | | | MURRELLS INLET | SC | 29576 | |
| KIMBRELL, AARON T | | 614 W SUPERIOR AVE NO 950 | | | CLEVELAND | OH | 44113 | |
| KIME, KENNETH L | | 38 PINE RIDGE DR | | | HOPEWELL JUNCTION | NY | 12533 | |
| KIMEL LAW OFFICES | | 1115 W LINCOLN AVE STE 105 | | | YAKIMA | WA | 98902 | |
| KIMEL, METINER G | | 111 W LINCOLN STE 105 | | | YAKIMA | WA | 98902 | |
| KIMEL, METINER G | | PO BOX 22550 | | | YAKIMA | WA | 98907 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMIST | | 6704 MCCALLEY CT | | | WILMINGTON | NC | 28411 | |
| KIMKRAFT INC | | P.O.BOX 6212 | 917 BACON STREET | | ERIE | PA | 16512 | |
| Kimlyn Kham, pro se | KIMLYN KHAM VS EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS, LLC, GMAC MRTG, LLC, ALL PERSONS UNKNOWN CLAIMING ANY LEGAL OR ET AL | 412 Waddell Way | | | Modesto | CA | 95357 | |
| KIMMEL AND ROXBOROUGH LLC | | 7629 CARROLL AVE STE 500 | | | TAKOMA PARK | MD | 20912 | |
| KIMMEL TOWNSHIP BEDFRD | | 1069 N IMLER VALLEY RD | T C OF KIMMEL TOWNSHIP | | IMLER | PA | 16655 | |
| KIMMEL TOWNSHIP BEDFRD | | 2097 QUEEN RD | T C OF KIMMEL TOWNSHIP | | QUEEN | PA | 16670 | |
| KIMMEY AND ASSOCIATES PC | | 135 PROMINENCE CT STE 130 | | | DAWSONVILLE | GA | 30534 | |
| KIMMIE D HAUVER MCKNEW | | 404 POINSETT RD | | | MYRTLE BEACH | SC | 29577 | |
| KIMMIE HAUVER | Beach & Forest Realty | 2701 N Kings Hwy | | | Myrtle Beach | SC | 29577 | |
| KIMO AND THERESA ERSKINE AND | | 11718 KINGSMILL CT | INFINITY RESTORATION | | WALDORF | MD | 20602 | |
| KIMS PRO CONSTRUCTION | | 6600 BAYVIEW DR | KWAN KIM | | VICTORIA | MN | 55331 | |
| KIMTHOA N TRAN | | 11682 ASPENDELL DR | | | SAN DIEGO | CA | 92131 | |
| KIMURA, SALLY A | | PO BOX 2967 | | | KAMUELA | HI | 96743 | |
| KIM-YEUNG, NAM I | | 12501 BEL-RED SUITE 106 | | | BELLVIEW | WA | 98005 | |
| KIN HUNG LEE | | 31 ORCHID DR | | | PLAINSBORO | NJ | 08536 | |
| KINAM KIM & KYUNG KIM | | 4862 EISENHOWER AVE #260 | | | ALEXANDRIA | VA | 22304 | |
| KINARD MORRIS JR AND | | 4031 2ND ST | KINARD MORRIS | | MOSS POINT | MS | 39563 | |
| KINARD MORRIS JR AND | | 4031 2ND ST | THE SCREEN COMPANY | | MOSS POINT | MS | 39563 | |
| KINARED, KENNETH W & KINARED, DIANA L | | 13036 NORTH WOOSNAM WAY | | | ORO VALLEY | AZ | 85755 | |
| KINAU LANAIS, AOAO | | 55 MERCHANT ST STE 2000 | | | HONOLULU | HI | 96813 | |
| KINCADE LAW OFFICE | | 701 S CHURCH ST | | | MOUNTAIN HOME | AR | 72653 | |
| KINCAID AND KINCAID PC | | 54 N 9TH ST STE 250 | | | NOBLESVILLE | IN | 46060 | |
| KINCAID, CARL & KINCAID, ANDREA | | 13201 OTTO ROAD | | | WOODBRIDGE | VA | 22193 | |
| KINCAID, MARK E & HAGEN, MELANIE A | | 484 WASHINGTON ST | | | MONTEREY | CA | 93940 | |
| KINCH, CYNTHIA S | | 370 GREY OAK DRIVE | | | TARPON SPRINGS | FL | 34689 | |
| KINCHER, JOHN P | | 6718 E BAY DR | | | NORTH BEND | OR | 97459 | |
| KINDALL AND ASSOCIATES | | 1326 8TH AVE N | | | NASHVILLE | TN | 37208 | |
| KINDE VILLAGE ATTN EDNA ADAMS | | PO BOX 117 | VILLAGE TREASURER | | KINDE | MI | 48445 | |
| KINDE VILLAGE | | PO BOX 3 | 5072 PARK ST | | KINDES | MI | 48445 | |
| KINDE VILLAGE | VILLAGE TREASURER | PO BOX 3 | 5072 PARK ST | | KINDE | MI | 48445 | |
| KINDER APPRAISAL SERVICES | | PO BOX 534 | | | FAIRFAX | VA | 22038 | |
| KINDER TOWN | | 8TH ST AND 3RD AVE DRAWER AH | TAX COLLECTOR | | KINDER | LA | 70648 | |
| KINDER TOWN | | P O DRAWER AH | TAX COLLECTOR | | KINDER | LA | 70648 | |
| KINDER, ERIK | | 126 GERALD AVE | | | READING | PA | 19607 | |
| KINDER, RUSSELL M & KINDER, ERIKA R | | 2801 HUNTERS CREEK DRIVE | | | PLANO | TX | 75075 | |
| KINDERHOOK TOWN | | 4 SPRUCE ST | TAX COLLECTOR | | VALATIE | NY | 12184 | |
| KINDERHOOK TOWN | | 4 SPRUCE ST | | | VALATIE | NY | 12184 | |
| KINDERHOOK TOWNSHIP | | 797 S ANGOLA RD | TREASURER KINDERHOOK TWP | | COLDWATER | MI | 49036 | |
| KINDERHOOK VILLAGE | | 6 CHATHAM ST PO BOX 325 | VILLAGE CLERK | | KINDERHOOK | NY | 12106 | |
| KINDERKNECHT, LLOYD | JENNIFER KINDERKNECHT | 184 NORRIS PL | | | CASSELBERRY | FL | 32707-3431 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINDERMANN, KATHLEEN | | 5240 DIAMOND DRIVE UNIT B | | | OAK FOREST | IL | 60452 | |
| KINDLE ROOFING | | 4325 MEADOW OAK DR | | | MIDWEST CITY | OK | 73110 | |
| KINDLE, CHARLES R & KINDLE, MARJORIE | | 2117 CORNELL DRIVE | | | RICHARDSON | TX | 75081 | |
| KINDLEY LAW OFFICE | | PO BOX 199 | | | LAKEVILLE | IN | 46536-0199 | |
| KINDLUND AYLWARD, JILLIAN | | 10 CONVERSE PL | | | WINCHESTER | MA | 01890 | |
| KINDRED INVESTMENT GROUP LP | | 18032 LEMON DR C | | | YORBA LINDA | CA | 92886 | |
| KINDRED, KLINETTE H | | 300 N WASHINGTON ST STE 202 | | | ALEXANDRIA | VA | 22314-2530 | |
| KINDRED-BLAIR, PENNI L | | 5353 ROSLYN DR | | | NORFOLK | VA | 23502-2127 | |
| KINDRICK, JOHN E & KINDRICK, ANASTASIA C | | 1740 WINFIELD PARK DR | | | GREENFIELD | IN | 46140-1887 | |
| KINDSETH, STEPHEN M | | PO BOX 3186 | | | BRIDGEPORT | CT | 06605 | |
| Kindsey Henderson | | 802 Edury Ct. | | | Euless | TX | 76039 | |
| KINDT, MONICA V | | 250 E 5TH ST STE 1200 | | | CINCINNATI | OH | 45202 | |
| KINECTA FEDERAL CREDIT UNION | | 1440 ROSECRANS AVE | | | MANHATTAN BEACH | CA | 90266 | |
| KINECTA FEDERAL CREDIT UNION | | 1440 ROSECRANS AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| KINES, HAYWOOD & KINES, PATTIE A | | 8134 BLANDS FORD DRIVE | | | MANASSAS | VA | 20111 | |
| KING A DOROTHY | | 1384 GATES CIR SE | | | ATLANTA | GA | 30316-4092 | |
| KING ADANG AND ARPEY | | PO BOX 4580 | | | SARATOGA SPRINGS | NY | 12866 | |
| KING AND ASSOCIATES | | 315 ARDEN AVE STE 28 | | | GLENDALE | CA | 91203 | |
| KING AND DALRYMPLE PA | | 829 MEETING ST | | | WEST COLUMBIA | SC | 29169 | |
| KING AND DOLAGHAN PA | | 2219 PARK ST | | | JACKSONVILLE | FL | 32204 | |
| KING AND KING PC | | 215 PRYOR ST SW | | | ATLANTA | GA | 30303 | |
| KING AND KING PLC | | 2790 N HIGHLAND AVE STE A | | | JACKSON | TN | 38305-1843 | |
| KING AND LITTLEJOHN CO LPA | | 3192 W 14TH ST | | | CLEVELAND | OH | 44109 | |
| KING AND QUEEN CLERK OF CIRCUIT | | PO BOX 67 | COUNTY COURTHOUSE | | KING AND QUEEN COURT HOUS | VA | 23085 | |
| KING AND QUEEN COUNTY CLERK | | PO BOX 67 | | | KING AND QUEEN COURT HOUS | VA | 23085 | |
| KING AND QUEEN COUNTY | | COURTHOUSE LANDING RD | TREASURER OF KING AND QUEEN COUNTY | | KING AND QUEEN COURT HOUS | VA | 23085 | |
| KING AND QUEEN COUNTY | | PO BOX 98 | TREASURER OF KING AND QUEEN COUNTY | | KING AND QUEEN | VA | 23085 | |
| KING AND SILVERMAN LLC | | 3470 OLNEY LAYTONSVILLE RD STE 333 | | | OLNEY | MD | 20832 | |
| KING AND SILVERMAN LLC | | 3470 OLNEY LAYTONSVILLE RD STE 3 | | | OLNEY | MD | 20832 | |
| KING AND SILVERMAN LLC | | 4704 HOLLYWOOD RD | | | COLLEGE PARK | MD | 20740 | |
| KING APPRAISAL GROUP | | PO BOX 8203 | | | SAINT JOSEPH | MO | 64508 | |
| KING APPRAISAL SERVICE INC | | PO BOX 5 | | | LAS VEGAS | NV | 89125 | |
| KING APPRAISAL SERVICE | | P.O. BOX 5 | | | LAS VEGAS | NV | 89125-0005 | |
| KING APPRAISAL SERVICE | | PO BOX 5 | | | LAS VEGAS | NV | 89125 | |
| KING APPRAISAL SERVICE | | PO BOX 5 | | | LAS VEGAS | NV | 89125-0005 | |
| KING CITY CIVIC ASSOCIATION | | 15245 SW 116TH AVE | | | KING CITY | OR | 97224 | |
| KING CITY LUMBER CO | | 208 E PUTNAM PO BOX 398 | | | KING CITY | MO | 64463 | |
| KING CITY PTFORSYTH | | CITY HALL | TAX COLLECTOR | | KING | NC | 27021 | |
| KING CITY PTSTOKES | | 229 S MAIN STREET PO BOX 1132 | TAX COLLECTOR | | KING | NC | 27021 | |
| KING CITY | | 115 N OHIO | JANET SMITH CITY COLLECTOR | | KING CITY | MO | 64463 | |
| KING COCO CORPORATION | | 801 E TAHQUITZ CANYON ROAD | SUITE 100 | | PALM SPRINGS | CA | 92262 | |
| KING CONCRTE AND HAULING | | 2519 ASHLAND AVE | | | BROOKLYN | IL | 61101 | |
| KING COUNTY CLERK | | 516 THIRD AVE | | | SEATTLE | WA | 98104 | |
| KING COUNTY CLERK | | HWY 82 | COURTHOUSE | | GUTHRIE | TX | 79236 | |
| KING COUNTY DISTRICT COURT EAST DIVISION | | 5415 220TH AVE SE | | | ISSAQUAH | WA | 98029 | |
| KING COUNTY RECORDER WA | | 500 4TH AVE | ADMINISTRATION BUILDING RM 311 | | SEATTLE | WA | 98104 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING COUNTY RECORDER | | 500 4TH AVE | ADMINISTRATION BLDG RM 311 | | SEATTLE | WA | 98104 | |
| KING COUNTY SWM | | 500 4TH AVE ADMIN BLDG 6TH FLR | | | SEATTLE | WA | 98104 | |
| KING COUNTY TREASURY DIVISION | | 500 FOURTH AVE 600 | | | SEATTLE | WA | 98104 | |
| KING COUNTY WATER DISTRICT 20 | | 12606 1ST AVE S | | | BURIEN | WA | 98168 | |
| KING COUNTY | | 500 4TH AVE RM 600 ADMIN BLDG | KING COUNTY TREASURY DIVISION | | SEATTLE | WA | 98104 | |
| KING COUNTY | | 500 4TH AVE RM 600 ADMIN BLDG | | | SEATTLE | WA | 98104 | |
| KING COUNTY | | 500 4TH AVE RM 609 ADMIN BLDG | KING COUNTY TREASURER | | SEATTLE | WA | 98104 | |
| KING COUNTY | | COUNTY COURTHOUSE | | | GUTHRIE | TX | 79236 | |
| KING COUNTY | KING COUNTY - TREASURER | 500 4TH AVE RM 609/ADMIN BLDG | | | SEATTLE | WA | 98104 | |
| KING DAVIS AGENCY INC | | 40 KENOZA AVE | | | HAVERHILL | MA | 01830 | |
| KING DEEP AND BRANAMAN | | PO BOX 43 | | | HENDERSON | KY | 42419 | |
| KING FENCE AND SERVICES LLC | | 1826 GENERAL TAYLOR | | | BATON ROUGE | LA | 70810 | |
| KING FUTTS PFM LLC | | 5700 BOULDER HWY | | | LAS VEGAS | NV | 89122-7204 | |
| KING GEORGE CLERK OF CIRCUIT CO | | 9483 KINGS HWY | COUNTY COURTHOUSE | | KING GEORGE | VA | 22485 | |
| KING GEORGE COUNTY CLERK OF CIR CT | | 9483 KINGS HWY STE 3 | | | KING GEORGE | VA | 22485 | |
| KING GEORGE COUNTY | | 10459 COURTHOUSE DR STE 100 | KING GEORGE COUNTY TREASURER | | KING GEORGE | VA | 22485 | |
| KING GEORGE COUNTY | | 9483 KINGS HWY | COURTHOUSE STE 3 | | KING GEORGE | VA | 22485 | |
| KING GEORGE COUNTY | KING GEORGE COUNTY TREASURER | 10459 COURTHOUSE DR SUITE 100 | | | KINGE GEORGE | VA | 22485 | |
| KING INSURANCE SUPPORT INC | | 26311 JUNIPERO SERRA STE 100 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| KING JOHNSON JR ROOFING | | PO BOX 271523 | | | MEMPHIS | TN | 38167 | |
| KING JR, KENNETH G & KING, KAREN S | | 319 E HAWTHORNE ST | | | ONTARIO | CA | 91764 | |
| KING JR, LEON F & KING, LEE W | | 103 PATRIOT PLACE | | | SUMMERVILLE | SC | 29485-8424 | |
| KING LAND SURVEYING AND CONST | | 3003 SOMERS RIDGE | | | SULPHUR | OK | 73086 | |
| King Law Firm | DAVID A MARKLE JR AND MARIA DOLORES MARKLE VS GMAC MORTGAGE LLC | 3409 North 10th Street | | | McAllen | TX | 78501 | |
| KING LAW FIRM | | PO BOX 164862 | | | LITTLE ROCK | AR | 72216 | |
| KING LAW OFFICES | | PO BOX 772 | | | STEPHENVILLE | TX | 76401 | |
| KING MANAGEMENT | | 8007 MELODY LN | GROUND RENT | | BALTIMORE | MD | 21208 | |
| KING MANAGEMENT | | 8007 MELODY LN | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| KING MASONRY INC | | 324 ALLEN DR | | | REIDSVILLE | NC | 27320-0562 | |
| KING OF KITCHEN AND GRANITE | | 7783 OAKMONT DR | | | LAKE WORTH | FL | 33467 | |
| KING OF THE KITCHEN GRANITE INC | | 615 INDUSTRAIAL ST | | | LAKE WORTH | FL | 33461 | |
| KING OF THE PAINTER CO INC | | 4155 CAMINO ALEGRE | | | LA MESA | CA | 91941-7286 | |
| KING PHILLIPS INS AGCY | | 9494 SOUTHWEST FWY STE 310 | | | HOUSTON | TX | 77074-1440 | |
| KING QUALITY CONSTRUCTION | | 2830 BETHANY CHURCH RD | | | SNELLVILLE | GA | 30039 | |
| KING REAL ESTATE AND AUCTION CO | | 155 MAIN CROSS ST | | | HAWESVILLE | KY | 42348 | |
| KING REAL ESTATE CO INC | | 1530 HILLYER ROBINSON PKWY | | | ANNISTON | AL | 36207 | |
| KING REALTY INC | | PO BOX 1208 | | | CAMPTON | NH | 03223 | |
| KING REALTY | | 108 1 2 S 7 TH ST | | | HIAWATHA | KS | 66434 | |
| KING REALTY | | 108 1 2 S 7TH ST | | | HIAWARTHA | KS | 66434 | |
| KING REALTY | | 4041 VENTURA CANYON AVE | | | SHERMAN OAKS | CA | 91423 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit 4

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING RICHARD CONDO ASSOCIATION | | PO BOX 2019 | | | MERRIMACK | NH | 03054 | |
| KING ROOFING LLC | | 444 N GUN BARREL LN | | | GUN BARREL CITY | TX | 75156 | |
| KING ROOFING | | 10100 S MAIN ST 34 | | | HOUSTON | TX | 77025 | |
| KING SMITH AND BORESI | | 1652 42ND ST NE STE B | | | CEDAR RAPIDS | IA | 52402-3075 | |
| KING SULLIVAN MORTGAGE SERVICES | | 1460 PENNSYLVANIA ST | | | DENVER | CO | 80203 | |
| KING TACO | | 14160 EAST LIVE OAK AVE,STE G | | | BALDWIN PARK | CA | 91706 | |
| KING THOMPSON REALTORS | | 5500 FRANTZ RD STE 100 | | | DUBLIN | OH | 43017 | |
| KING TOWN FARMERS MUTUAL | | 265 CLEVELAND AVE SW | | | MCINTOSH | MN | 56556 | |
| KING TOWN | | N10189 ANGLERS AVE | KING TOWN TREASURER | | TOMAHAWK | WI | 54487 | |
| KING TOWN | | N10189 ANGLERS AVE | | | TOMAHAWK | WI | 54487 | |
| KING TOWN | | N10189 ANGLERS AVE | TREASURER KING TOWNSHIP | | TOMAHAWK | WI | 54487 | |
| KING TOWN | | N10189 ANGLERS AVE | TREASURER KING TWP | | TOMAHAWK | WI | 54487 | |
| KING TOWNSHIP BEDFRD | | 178 HOLIDAYSBURG ST | T C OF KING TOWNSHIP | | OSTERBURG | PA | 16667 | |
| KING TWP | | 178 HOLIDAYSBURG ST | WANDA WHITCOMB TAX COLLECTOR | | OSTERBURG | PA | 16667 | |
| KING VALLEY AT VININGS | | NULL | | | HORSHAM | PA | 19044 | |
| KING WATER MANAGEMENT CO | | PO BOX 915 | | | COUPEVILLE | WA | 98239 | |
| KING WILLIAM CLERK OF CIRCUIT C | | PO BOX 216 | COUNTY ADMIN BLDG | | KING WILLIAM | VA | 23086 | |
| KING WILLIAM COUNTY CLERK | | 351 COURTHOUSE LN | | | KING WILLIAM | VA | 23086 | |
| KING WILLIAM COUNTY | | 180 HORSESHOE LANDING RD | KING WILLIAM COUNTY TREASURER | | KING WILLIAM | VA | 23086 | |
| KING WILLIAM COUNTY | KING WILLIAM COUNTY TREASURER | P O BOX 156 | | | KING WILLIAM | VA | 23086 | |
| KING WILLIAM COUNTY | | PO BOX 156 | KING WILLIAM COUNTY TREASURER | | KING WILLIAM | VA | 23086 | |
| KING, ALAN & KING, BONNIE B | | 24444 LAWTON AVE | | | LOMA LINDA | CA | 92354 | |
| KING, ASHLI | | 726 SUMMERFIELD DR | | | ALLEN | TX | 75002 | |
| KING, BRANDE & MCGEHEE, HEATHER A. | | 8199 N WELBY ROAD #9-907 | | | THORNTON | CO | 80229 | |
| KING, CAROL | | 8879 E COUNTY RD 200 N | | | SEYMOUR | IN | 47274 | |
| KING, CHAD A & KING, KIMBERLY K | | 1600 WALNUT | | | YANKTON | SD | 57078 | |
| KING, CHRISTOPHER M & KING, JULIE E | | 1712 MIDDLETOWN EATON RD | | | MIDDLETOWN | OH | 45042-9650 | |
| KING, CHRISTOPHER | | 8820 WEST FIELD BLVD | # 126 | | INDIANAPOLIS | IN | 46240 | |
| KING, COLLIN E & KING, MARLA M | | 109 TREVECCA LN | | | OAK RIDGE | TN | 37830-6616 | |
| KING, CRYSTINE V | | 6303 WOODVIEW WAY | | | MALVERN | PA | 19355-3249 | |
| KING, DAN | | 4370 STARKEY RD STE 4A | | | ROANOKE | VA | 24018-0603 | |
| KING, DEBRA S | | 925 FARNSWORTH ST | BEAUNOUNT CORPORATION | | WHITE LAKE | MI | 48386 | |
| KING, DENNA | ANDERSON BUILDING CO | 8421 MINNESOTA AVE | | | SAINT LOUIS | MO | 63111-3735 | |
| KING, DENNIS W | | 3151 S VAUGHN WAY STE 510 | | | AURORA | CO | 80014 | |
| KING, DENNIS W | | PO BOX 460609 | | | AURORA | CO | 80046 | |
| KING, DONALD & KING, WENDY | | 5055 HARBOUR LAKE DRIVE APT 1B | | | GOOSE CREEK | SC | 29445-5903 | |
| KING, DONALD F | | 9302 LEE HWY STE 1100 | | | FAIRFAX | VA | 22031 | |
| KING, DOUGLAS C & KING, KAREN P | | 740 WEST 2ND STREET | | | TUSTIN | CA | 92780 | |
| KING, ERNIE W & KING, MARILYN B | | 1253 STATE STREET | | | BOWLING GREEN | KY | 42101 | |
| KING, EUGENE | | 1185 JOY AVE | EASTSIDE REROOFING | | AKRON | OH | 44306 | |

Exhibit 5
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING, HARVEY D | | 13808 DEER RUN WAY | | | MIDLOTHIAN | VA | 23112 | |
| KING, HILARY M | | PO BOX 1213 | | | SAFETY HARBOR | FL | 34695 | |
| KING, J.W. | | 4168 GLACIER VIEW DR | | | SPRINGFIELD | OR | 97478-6601 | |
| KING, JAMES M & KING, GLADYS E | | 5853 CASTANA AV | | | LAKEWOOD | CA | 90712 | |
| KING, JAMES | | 315 W ARDEN AVE 28 | | | GLENDALE | CA | 91203 | |
| KING, JAMES | | 474 PENINSULA DR | CATHY TOWNSEND JA TAYLOR ROOFING INC | | FORT PIERCE | FL | 34946 | |
| KING, JAMES | | 474 PENINSULA DR | CATHY TOWNSEND | | FORT PIERCE | FL | 34946 | |
| KING, JASON | | 316 S JONES BLVD | | | LAS VEGAS | NV | 89107 | |
| KING, JENNIFER | | 1470 FARNHAM PT | APT 101 | | COLORADO SPGS | CO | 80904-5226 | |
| KING, JESSICA J | | 105 WASHINGTON AVE STE 230 | | | OSHKOSH | WI | 54901 | |
| KING, JOHN R & KING, PATRICIA A | | 380 RIVER RD | | | TEWKSBURY | MA | 01876 | |
| KING, JOHN R | | 6928 S CRANDON AVE APT 1 | | | CHICAGO | IL | 60649 | |
| KING, JOSEPHINE L | | 395A S STATE HIGHWAY 65 | # 225 | | LINCOLN | CA | 95648-9322 | |
| KING, KATHERINE | | PO BOX 951 | | | BORREGO SPRINGS | CA | 92004 | |
| KING, KATHLEEN & KING, CHARLES W | | 135 TEN ROD ROAD | | | FARMINGTON | NH | 03835-0000 | |
| KING, KIMBERLY A | | 104 TREAT DRIVE | | | BROUSSARD | LA | 70518-5188 | |
| KING, LARSON | | 30 E 7TH ST | | | SAINT PAUL | MN | 55101 | |
| KING, LINCOLN M | | 2631 GINGER WOODS PKWY STE 101 | | | AURORA | IL | 60502 | |
| KING, LONNIE | | 20 KRISTEN PLACE | | | COVINGTON | GA | 30016 | |
| KING, LONNIE | | 20 KRISTEN PL | | | COVINGTON | GA | 30016-6650 | |
| KING, MARK A | | 157 RICHIE AVENUE | | | INDIANAPOLIS | IN | 46234-2720 | |
| KING, PAUL D | | 621 W UNION ST | | | MORGANTON | NC | 28655-4344 | |
| KING, RENEE L | | HAARDTER TREPPENWEG 6 | 67433 NEUSTADT AN | | DER WEINSTRASSE | | | Germany |
| KING, RICHARD T | | BOX 16607 | | | WORCESTER | MA | 01601 | |
| KING, ROBERT J & KING, SHERYL A | | 942 PRESCOTT LN | | | SPRINGFIELD | OR | 97477 | |
| KING, ROBERT | AND RAVENELL CONSTRUCTION | 2279 68TH AVE | | | BATON ROUGE | LA | 70807-6304 | |
| KING, SAIRA | | 2405 ANTILLES DR | | | WINTER PARK | FL | 32792-1603 | |
| KING, TERRY W & KING, FARICA M | | 6920 PINE BLOSSOM ROAD | | | MILTON | FL | 32570 | |
| KING, THOMAS J | | 1012 W 20TH AVE BOX 3170 | | | OSHKOSH | WI | 54902-6618 | |
| KING, THOMAS J | | BOX 3170 | | | OSHKOSH | WI | 54903 | |
| KING, THOMAS J | | PO BOX 3170 | OFFICE OF THE CHAPTER 13 TRUSTEE | | OSHKOSH | WI | 54903 | |
| KING, VIOLET | | 14198 GREEN VALLEY | AND TIM WEBER CONSTRUCTION | | FORESTVILLE | CA | 95436 | |
| KING, WENDY M | | PO BOX 1543 | | | CLOVIS | CA | 93613 | |
| King, Wesley J | | 955 E Garfield Street | | | Warsaw | IN | 46580 | |
| KING, WINIFRED R | | 15 VEILWOOD CIR | | | THE WOODLANDS | TX | 77382 | |
| KINGDOM FINANCIAL SERVICES LLC | | 632 N 12TH ST STE 181 | | | MURRAY | KY | 42071 | |
| KINGDOM VISION CONSTRUCTION | | 8900 SW 229 ST | | | MIAMI | FL | 33190 | |
| KINGEN, MICHAEL L | | 4605 PEMBROKE LAKE CIR 204 | | | VIRGINIA BEACH | VA | 23455 | |
| KINGEN, MICHEAL | | 4605 PEMBROKE LAKE CIR STE 204 | | | VIRGINIA BEACH | VA | 23455 | |
| KINGERY INSURANCE AGENCY | | 18333 EGRET BLVD STE 270 | | | HOUSTON | TX | 77058 | |
| KINGERY REAL ESTATE | | PO BOX 410 | | | BAXTER SPRINGS | KS | 66713 | |
| KINGFIELD TOWN | | 38 SCHOOL ST | TOWN OF KINGFIELD | | KINGFIELD | ME | 04947 | |
| KINGFIELD TOWN | | RFD 1 BOX 1585 | TOWN OF KINGFIELD | | KINGFIELD | ME | 04947 | |
| KINGFISH LLC | | 2 CORPORATE DR | | | SHELTON | CT | 06484 | |
| KINGFISHER COUNTY CLERK | | 101 S MAIN ST RM 3 | | | KINGFISHER | OK | 73750 | |
| KINGFISHER COUNTY | | 101 S MAIN RM 3 PO BOX 148 | TAX COLLECTOR | | KINGFISHER | OK | 73750 | |
| KINGFISHER COUNTY | | PO BOX 148 | TAX COLLECTOR | | KINGFISHER | OK | 73750 | |

Exhibit C

Creditor Matrix

Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINGHORN INSURANCE AGENCY | | PO BOX 1820 | | | BLUFFTON | SC | 29910 | |
| KINGHORN INSURANCE | | PO BOX 5189 | SERVICES | | HILTON HEAD ISLAND | SC | 29938 | |
| KINGMAN COUNTY | | 130 N SPRUCE COUNTY COURTHOUSE | DONNA ROHLMAN TREASURER | | KINGMAN | KS | 67068 | |
| KINGMAN COUNTY | | 130 N SPRUCE | KINGMAN COUNTY TREASURER | | KINGMAN | KS | 67068 | |
| KINGMAN HOMES, | | 108 ALSACE STREET | | | MaNSCHESTER | NH | 03102 | |
| KINGMAN REGISTRAR OF DEEDS | | PO BOX 461 | KINGMAN COUNTY COURTHOUSE | | KINGMAN | KS | 67068 | |
| KINGS AND ASSOCIATES | | 315 W ARDEN AVE STE 28 | | | GLENDALE | CA | 91203 | |
| KINGS APPRAISAL SERVICE | | 26803 AVON CT | | | KENT | WA | 98032 | |
| KINGS COUNCIL CONDOMINIUM | | 147 OLD SOLOMONS ISLAND RD STE 400 | | | ANNAPOLIS | MD | 21401 | |
| KINGS COUNTY RECORDER | | 1400 W LACEY BLVD | | | HANFORD | CA | 93230 | |
| KINGS COUNTY | | 1400 W LACEY BLVD | | | HANFORD | CA | 93230 | |
| KINGS COUNTY | | 1400 W LACEY BLVD | KINGS COUNTY TAX COLLECTOR | | HANFORD | CA | 93230 | |
| KINGS COUNTY | KINGS COUNTY TAX COLLECTOR | 1400 WEST LACEY BLVD | | | HANFORD | CA | 93230 | |
| KINGS COURT CONDOMINIUMS | | PO BOX 773 | C O SUTTON MANAGEMENT | | NORTH ANDOVER | MA | 01845 | |
| KINGS CREEK PROPERTY HOA INC | | PO BOX 37109 | | | CHARLOTTE | NC | 28237 | |
| KINGS FOREST COMM ASSOC | | PO BOX 38712 | | | HOUSTON | TX | 77238 | |
| KINGS FRONTAGE, BROOKLYN | | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| KINGS GATE HOA | | 915 W LINEBAUGH AVE | C O SHIMBERG HOMES | | TAMPA | FL | 33612 | |
| KINGS GRANT HOA | | 11822 HWY BYPASS S | | | MURRELLS INLET | SC | 29576 | |
| KINGS GRANT MAINTENANCE ASSOC C O | | 40 JENNINGS RD | | | MEDFORD | NJ | 08055 | |
| KINGS GRANT MAINTENANCE ASSOC | | 154 E MAIN ST | C O JUDITH JENNINGS | | PENNS GROVE | NJ | 08069 | |
| KINGS GRANT RECREATIONAL | | 3414 MORNINGWOOD DR | | | OLNEY | MD | 20832 | |
| KINGS MANOR MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| KINGS MANOR MUD ASSESSMENTS OF THE | | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| KINGS MANOR MUD H | C O ASSESSMENTS OF THE SW | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| KINGS PLAZA | | 15315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| KINGS POINT IN TAMARAC INC | | 7805 SW 6TH CT | | | PLANTATION | FL | 33324 | |
| KINGS POINT VILLAGE | | 32 STEPPINGSTONE LN VLGE HAL | RECEIVER OF TAXES | | KINGS POINT | NY | 11024 | |
| KINGS POINT VILLAGE | | 32 STEPPINGSTONE LN | RECEIVER OF TAXES | | GREAT NECK | NY | 11024 | |
| KINGS QUALITY RESTORATION SERVICE | | PO BOX 202 | | | ELIZABETH | IN | 47117 | |
| KINGS QUALITY RESTORATION | | 4606 ARROYO TRAIL | | | LOUISVILLE | KY | 40229 | |
| KINGS QUALITY | | PO BOX 202 | | | ELIZABETH | IN | 47117 | |
| KINGS RIDGE COMMUNITY ASSOCIATION | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| KINGS RIVER TRAIL ASSOCIATION | | 900 ROCKMEAD DR STE 114 | | | KINGWOOD | TX | 77339 | |
| KINGS RIVER TRAIL ASSOCIATION | | 900 ROCKMEAD DR STE 144 | | | HUMBLE | TX | 77339 | |
| KINGS RIVER VILLAGE | | 1102 KINGWOOD DR STE 104 | | | KINGWOOD | TX | 77339 | |
| KINGS RIVER WATER DISTRICT | KINGS RIVER WATER DISTRICT | PO BOX 457 | | | SANGER | CA | 93657-0457 | |
| KINGS RIVER WATER DISTRICT | | PO BOX 457 | | | SANGER | CA | 93657-0457 | |
| KINGS ROOFING | | 7904 E CHAPPAREL RD 236 | | | SCOTTSDALE | AZ | 85250 | |
| KINGS, FLOOD | | 2308 KENLEY | | | FT WORTH | TX | 76107 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINGSBERRY HILL CONDO TRUST | | PO BOX BG | | | NORTON | MA | 02766 | |
| KINGSBRIDGE MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| KINGSBROOKE OF PALATINE CONDOMINIUM | | 25 NW POINT BLVD STE 330 | | | ELK GROVE VILLAGE | IL | 60007 | |
| KINGSBURY AND ASSOCIATES LTD | | 14827 ENERGY WAY | | | APPLE VALLEY | MN | 55124 | |
| KINGSBURY ASSOCIATES LTD | | 6550 YORK AVE STE 625 | | | EDINA | MN | 55435 | |
| KINGSBURY COUNTY | | 101 2ND ST SE PO BOX 166 | KINGSBURY COUNTY TREASURER | | DE SMET | SD | 57231 | |
| KINGSBURY COUNTY | | PO BOX 166 | KINGSBURY COUNTY TREASURER | | DE SMET | SD | 57231 | |
| KINGSBURY GENERAL IMPROVEMENT DIST | | PO BOX 2220 | | | STATELINE | NV | 89449 | |
| KINGSBURY REGISTER OF DEEDS | | PO BOX 146 | | | DE SMET | SD | 57231 | |
| KINGSBURY REGISTRAR OF DEEDS | | 101 2ND SE | PO BOX 146 | | DE SMET | SD | 57231 | |
| KINGSBURY TOWN | | 210 MAIN ST | TAX COLLECTOR | | HUDSON FALLS | NY | 12839 | |
| KINGSBURY, BARBARA L | | 3917 VELINDA DR | | | WINSTON SALEM | NC | 27106-8642 | |
| KINGSBURY, ELIZABETH A | | 23 MEADOW ROAD | | | MEDWAY | MA | 02053 | |
| KINGSBURY, ROBERT H | | 2107 ROLLINGWOOD DR | | | FORT COLLINS | CO | 80525-1937 | |
| KINGSFORD CITY | | 305 S CARPENTER AVE | TREASURER | | KINGSFORD | MI | 49802 | |
| KINGSFORD CITY | | PO BOX 3535 | TREASURER | | KINGSFORD | MI | 49802 | |
| KINGSGATE HOMEOWNERS ASSOCIATION | | PO BOX 53787 | | | CINCINNATI | OH | 45253 | |
| KINGSLAND CITY | | PO BOX 250 | TAX COLLECTOR | | KINGSLAND | GA | 31548 | |
| KINGSLAND COVE P O A | | PO BOX 1292 | ATTN M SNIDER | | KINGSLAND | TX | 78639 | |
| KINGSLAND FINANCIAL CORPORATION | | 2150 MANCHESTER RD STE 100 | | | WHEATON | IL | 60187 | |
| KINGSLAND LEISURE VILLAGE | | PO BOX 1077 | | | CHARLESTOWN | RI | 02813 | |
| KINGSLAND PROPERTIES | | 402 W OAKLAND RD | | | PLEASANTON | TX | 78064 | |
| KINGSLAND PROPERTY OWNERS | | PO BOX 773350 | | | OCALA | FL | 34477 | |
| KINGSLAND, STEVEN & KINGSLAND, PIEDED C | | PO BOX 124 | | | SISTERS | OR | 97759-0124 | |
| KINGSLEY C V CONDO 2 | | 549 SAWGRASS CORPORATE PKWY | C O PROGRESSIVE COMM MANAGEMENT | | FORT LAUDERDALE | FL | 33325 | |
| KINGSLEY CITY | | PO BOX 5515 | CITY OF KINGSLEY | | LOUISVILLE | KY | 40255 | |
| KINGSLEY REAL ESTATE | | 248 MAIN ST | | | ONEIDA | NY | 13421 | |
| KINGSLEY TOWNSHIP FOREST | | 541 BOGGS DR | SALLY A WELLER | | TIONESTA | PA | 16353 | |
| KINGSLEY TWP | | STAR RT 2 BOX 204 | | | TIONESTA | PA | 16353 | |
| KINGSLEY VILLAGE | | 115 E BLAIR STREET PO BOX 208 | VILLAGE TREASURER | | KINGSLEY | MI | 49649 | |
| KINGSLEY VILLAGE | | 207 S BROWNSON AVE PO BOX 208 | VILLAGE TREASURER | | KINGSLEY | MI | 49649 | |
| KINGSLEY, THOMAS R & KINGSLEY, MARILYN A | | 2079 CARTER DR | | | MUSKEGON | MI | 49441 | |
| KINGSMILL COMMUNITY SERVICES ASSN | | PO BOX 348 | | | WILLIAMSBURG | VA | 23187 | |
| KINGSPORT CITY HAWKINS | | 225 W CTR ST | TAX COLLECTOR | | KINGSPORT | TN | 37660 | |
| KINGSPORT CITY SULLIVAN | | 225 W CTR ST | TAX COLLECTOR | | KINGSPORT | TN | 37660 | |
| KINGSPORT CITY SULLIVAN | | 225 W CTR | TAX COLLECTOR | | KINGSPORT | TN | 37660 | |
| KINGSPORT CITY | | 225 W CTR ST | | | KINGSPORT | TN | 37660 | |
| KINGSRIDGE | | 14323 S OUTER FORTY RD STE 301 N | C O CMA | | CHESTERFIELD | MO | 63017 | |
| KINGSTAD, DAVID G | | 8081 W LAYTON AVE STE C | | | GREENFIELD | WI | 53220 | |
| KINGSTON BORO LUZRNE | | 500 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| KINGSTON BORO LUZRNE | | 500 WYOMING AVE | MUNICIPALITY OF KINGSTON T C | | KINGSTON | PA | 18704 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINGSTON CEN SCH TN OF KINGSTON | | 61 CROWN ST | TAX COLLECTOR | | KINGSTON | NY | 12401 | |
| KINGSTON CITY S D SAUGERTIES TN | | 61 CROWN ST | TAX COLLECTOR | | KINGSTON | NY | 12401 | |
| KINGSTON CITY S D TN OF WOODSTOCK | | 61 CROWN ST | TAX COLLECTOR | | KINGSTON | NY | 12401 | |
| KINGSTON CITY T C | | 420 BROADWAY | | | KINGSTON | NY | 12401 | |
| KINGSTON CITY | | 125 W CUMBERLAND ST | KINGSTON CITY | | KINGSTON | TN | 37763 | |
| KINGSTON CITY | | 125 W CUMBERLAND ST | TAX COLLECTOR | | KINGSTON | TN | 37763 | |
| KINGSTON CITY | | 420 BROADWAY | CITY TREASURER | | KINGSTON | NY | 12401 | |
| KINGSTON CITY | | 420 BROADWAY | KINGSTON CITY TREASURER | | KINGSTON | NY | 12401 | |
| KINGSTON CONTRACTORS POWER | | 323 S MAIN ST | | | BURLINGTON | IL | 60109 | |
| KINGSTON CS COMBINED TOWNS | | 61 CROWN ST | CITY TREASURER EXT 4 | | KINGSTON | NY | 12401 | |
| KINGSTON CSD COMBINED TOWNS | | 61 CROWN ST | CITY TREASURER | | KINGSTON | NY | 12401 | |
| KINGSTON CSD HURLEY TN 28 | | 61 CROWN ST | CITY TREASURER | | KINGSTON | NY | 12401 | |
| KINGSTON CSD KINGSTON CITY | | 61 CROWN ST BOARD OF EDUCATION | TAX OFFICE | | KINGSTON | NY | 12401 | |
| KINGSTON CSD KINGSTON CITY | | 61 CROWN ST | BOARD OF EDUCATION | | KINGSTON | NY | 12401 | |
| KINGSTON CSD KINGSTON CITY | | 61 CROWN ST | TAX OFFICE | | KINGSTON | NY | 12401 | |
| KINGSTON CSD ROSENDALE TN 46 | | 61 CROWN ST | RECEIVER OF TAXES | | KINGSTON | NY | 12401 | |
| KINGSTON CSD ULSTER TN 54 | | 61 CROWN ST | RECEIVER OF TAXES | | KINGSTON | NY | 12401 | |
| KINGSTON E MALLEY ATT AT LAW | | 89 E WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | |
| KINGSTON GARDENS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| KINGSTON GARDENS CONDOMINIUMS | | 1678 BEACON ST | | | BROOKLINE | MA | 02445 | |
| KINGSTON MUTUAL INS CO | | 420 W MAIN | | | GENOA | IL | 60135 | |
| KINGSTON MUTUAL INS CO | | | | | GENOA | IL | 60135 | |
| KINGSTON SPRINGS TOWN | | 396 SPRING STREET PO BOX 256 | TAX COLLECTOR | | KINGSTON SPRINGS | TN | 37082 | |
| KINGSTON SPRINGS TOWN | | 396 SPRING ST | TAX COLLECTOR | | KINGSTON SPRINGS | TN | 37082 | |
| KINGSTON SPRINGS TOWN | | PO BOX 256 | TAX COLLECTOR | | KINGSTON SPRINGS | TN | 37082 | |
| KINGSTON TOWN | | 26 EVERGREEN ST | KINGSTON TOWN TAX COLLECTOR | | KINGSTON | MA | 02364 | |
| KINGSTON TOWN | | 26 EVERGREEN ST | TAX COLLECTOR | | KINGSTON | MA | 02364 | |
| KINGSTON TOWN | | 26 EVERGREEN ST | TOWN OF KINGSTON | | KINGSTON | MA | 02364 | |
| KINGSTON TOWN | | 492 HILL ST PO BOX 3188 | GREEN LAKE COUNTY TREASURER | | GREEN LAKE | WI | 54941 | |
| KINGSTON TOWN | | 906 SAWKILL RD | TAX COLLECTOR | | KINGSTON | NY | 12401 | |
| KINGSTON TOWN | | C PO BOX 1627 | CITY TREASURER | | KINGSTON | NY | 12402-1627 | |
| KINGSTON TOWN | GREEN LAKE COUNTY TREASURER | PO BOX 3188 | 492 HILL ST | | GREEN LAKE | WI | 54941 | |
| KINGSTON TOWN | GREEN LAKE COUNTY TREASURER | PO BOX 3188 | 571 COUNTY RD A | | GREEN LAKE | WI | 54941 | |
| KINGSTON TOWN | KINGSTON TOWN - TAX COLLECTOR | 26 EVERGREEN STREET | | | KINGSTON | MA | 02364 | |
| KINGSTON TOWN | | PO BOX 657 | 163 MAIN ST | | KINGSTON | NH | 03848 | |
| KINGSTON TOWN | | PO BOX 657 | TOWN OF KINGSTON | | KINGSTON | NH | 03848 | |
| KINGSTON TOWNSHIP LUZRNE | | 180 E CTR ST | TAX COLLECTOR OF KINGSTON TOWNSHIP | | SHAVERTOWN | PA | 18708 | |
| KINGSTON TOWNSHIP | | 1405 CRAWFORD RD | TREASURER KINGSTON TWP | | DEFORD | MI | 48729 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINGSTON TOWNSHIP | | 2240 S HWY 13 | JILL PROTHERO COLLECTOR | | KINGSTON | MO | 64650 | |
| KINGSTON TOWNSHIP | | 2240 S HWY 13 | KINGSTON TOWNSHIP COLLECTOR | | KINGSTON | MO | 64650 | |
| KINGSTON TOWNSHIP | | 5915 LEGG RD | TREASURER KINGSTON TWP | | KINGSTON | MI | 48741 | |
| KINGSTON TOWNSHIP | | 5915 LEGGS RD | | | KINGSTON | MI | 48741 | |
| KINGSTON TOWNSHIP | | KINGSTON TOWNSHIP | | | DEFORD | MI | 48729 | |
| KINGSTON TOWN | | TAX COLLECTOR 26 EVERGREEN ST | PRISCILLA PALOMBO TC | | KINGSTON | MA | 02364 | |
| KINGSTON TOWN | | TAX COLLECTOR | | | KINGSTON | RI | 02852 | |
| KINGSTON TOWN | | TAX COLLECTOR | | | NORTH KINGSTOWN | RI | 02852 | |
| KINGSTON TOWN | | TOWN HALL | | | MATHER | WI | 54641 | |
| KINGSTON VILLAGE | | PO BOX 187 | TREASURER | | KINGSTON | MI | 48741 | |
| KINGSTON VILLAGE | | PO BOX 306 | TREASURER | | KINGSTON | MI | 48741 | |
| KINGSTON VILLAGE | | VILLAGE HALL | | | KINGSTON | WI | 53939 | |
| KINGSTONE INSURANCE CO | | 15 JOYS LN | | | KINGSTON | NY | 12401 | |
| KINGSTON | | PO BOX 102 | KINGSTON CITY | | KINGSTON | MO | 64650 | |
| KINGSTOWNE RESIDENTIAL OWNERS CORP | | 3949 PENDER DR STE 205 | C O ARMSTRONG MNGMNT SERVICES INC | | FAIRFAX | VA | 22030 | |
| KINGSTREE CITY | | PO BOX 207 | | | KINGSTREE | SC | 29556 | |
| KINGSTREE CITY | TREASURER KINGSTREE CITY HALL | PO BOX 207 | 401 N LONG ST | | KINGSTREE | SC | 29556 | |
| KINGSVIEW REALTY | | 4709 AVE N | | | BROOKLYN | NY | 11234 | |
| KINGSVIEW RIDGE COMMUNITY | | PO BOX 39 | C O VANGUARD MGMT | | GERMANTOWN | MD | 20875 | |
| KINGSVILLE CITY | | CITY HALL | | | KINGSVILLE | MO | 64061 | |
| KINGSWAY AMIGO INS COMPANY | | 3915 BISCAYNE BLVD | | | MIAMI | FL | 33137 | |
| KINGSWAY AMIGO INS COMPANY | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| KINGSWAY ESTATES HOMEOWNERS ASSOC | | 2002 N LOIS AVE STE 507 | C O CAMS | | TAMPA | FL | 33607 | |
| KINGSWAY PROPERTY OWNERS ASSOC INC | | 5785 36TH LN | | | VERO BEACH | FL | 32966 | |
| KINGSWOOD CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| KINGSWOOD PARK VILLAGE CONDO TRUST | | ONE BATTERYMARCK PARK STE 310 | | | QUINCY | MA | 02169 | |
| KINGSWOOD PARK VILLAGE CONDOMINIUM | | ONE BATTERYMARCH PARK STE 310 | | | QUINCY | MA | 02169 | |
| KINGSWOOD PARK VILLAGE CONDOMINIUM | | PO BOX 1466 | | | BROOKLINE | MA | 02446 | |
| KINGSWOOD PARKE COMMUNITY | | PO BOX 9151 | C O LONE STAR PROPERTY MANAGEMENT | | SURPRISE | AZ | 85374 | |
| KINGSWOOD PLACE CONDO C O | | 38525 WOODWARD AVE STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| KINGSWOOD SHOALS HOMEOWNERS | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| KINGTO INTERNATIONAL LLC | | 8435 161ST AVE NE | | | REDMOND | WA | 98052 | |
| KINGTOWN FARMERS MUTUAL FIRE | | | | | MCINTOSH | MN | 56556 | |
| KINGTOWN FARMERS MUTUAL FIRE | | RT 1 BOX 102 | | | MCINTOSH | MN | 56556 | |
| KINGTREE PARK TOWNHOMES HOA | | 27305 W LIVE OAK RD UNIT A1302 | | | CASTAIC | CA | 91384 | |
| KINGWAY INVESTMENT INC | | 9176 SOUTHVIEW RD | | | SAN GABRIEL | CA | 91775-1320 | |
| KINGWOOD CONDOMINIUM | | PO BOX 67 | C O THE ISENBERG COMPANY | | DEDHAM | MA | 02027 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINGWOOD FOREST HOA | | 1102 KINGWOOD DR STE 104 | | | KINGWOOD | TX | 77339 | |
| KINGWOOD TOWNSHIP | | CORNER 519 OAK GROVE RD PO BOX 199 | TAX COLLECTOR | | BAPTISTOWN | NJ | 08803 | |
| KINGWOOD TOWNSHIP | | PO BOX 17 | KINGWOOD TWP COLLECTOR | | BAPTISTOWN | NJ | 08803 | |
| KINIRY, KATHLEEN J | | 9149 CLEARLAKE WAY | | | LAKESIDE | CA | 92040 | |
| KINKADE, KEVIN S | | 123 4TH ST | | | EVANSVILLE | IN | 47708 | |
| KINKADE, KEVIN S | | 123 NW 4TH ST STE 201 | | | EVANSVILLE | IN | 47708 | |
| KINKEAD LAW OFFICES | | 6937 BELL ST UNIT G | | | AMARILLO | TX | 79109 | |
| KINKER APPRAISAL SERVICE | | 45 SOUTHGATE DR | | | TROY | MO | 63379 | |
| KINLIN GROVER GMAC | | PO BOX 2000 | | | BREWSTER | MA | 02631 | |
| KINN, LINDA L | | 305 4TH AVE SW | | | HANKINSON | ND | 58041 | |
| KINNAN, KENNETH W | | 26 DUCKABUSH RD | | | BRINNON | WA | 98320-9621 | |
| KINNARD, TRICIA | | 11405 RASHELL WAY | | | PEARLAND | TX | 77584 | |
| KINNELOA IRRIGATION DISTRICT | | PO BOX 5578 | 1999 KINCLAIR DR | | PASADENA | CA | 91117 | |
| KINNELON BORO C O GLEN CISCO SCHOOL | | 130 KINNELON RD | KINNELON GLEN CISCO COLLECTOR | | KINNELON | NJ | 07405 | |
| KINNELON BORO C O GLEN CISCO SCHOOL | | 130 KINNELON RD | TAX COLLECTOR | | BUTLER | NJ | 07405 | |
| KINNELON BORO C O GLEN CISCO SCHOOL | | 130 KINNELON RD | TAX COLLECTOR | | KENNELON | NJ | 07405 | |
| KINNELON BORO C O GLEN CISCO SCHOOL | | 130 KINNELON RD | TAX COLLECTOR | | KINNELON | NJ | 07405 | |
| KINNEY AND ASSOCIATES | | PO BOX 25 | | | BUTLER | MO | 64700-0025 | |
| KINNEY COUNTY C O APPRAISAL DIST | | PO BOX 1377 | ASSESSOR COLLECTOR | | BRACKETTVILLE | TX | 78832 | |
| KINNEY COUNTY C O APPRAISAL DIST | | PO BOX 1377 | ASSESSOR COLLECTOR | | BRACKETVILLE | TX | 78832 | |
| KINNEY COUNTY CLERK | | 501 ANN ST | | | BRACKETTVILLE | TX | 78832 | |
| KINNEY COUNTY CLERK | | PO DRAWER 9 | 501 S ANN ST | | BRACKETTVILLE | TX | 78832 | |
| KINNEY M SWAIN ATT AT LAW | | PO BOX 1355 | | | GREENVILLE | MS | 38702 | |
| KINNEY MANAGEMENT | | 6303 S RURAL RD STE 3 | | | TEMPE | AZ | 85283 | |
| KINNEY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| KINNEY VILLAGE | | 9362 E ROUNTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| KINNEY, STEVEN R & KINNEY, VICTORIA L | | 1987 BAINTREE ROAD | | | DAVIS | IL | 61019 | |
| KINNICKINNIC TOWN | | 1142 RIFLE RANGE RD | TREASURER KINNICKINNIC TOWN | | RIVER FALLS | WI | 54022 | |
| KINNICKINNIC TOWN | | 1142 RIFLE RANGE RD | TREASURER | | RIVER FALLS | WI | 54022 | |
| KINNIEBREW, ROBERT L | | PO BOX 567 | | | WILLINGBORO | NJ | 08046 | |
| KINNIS PLEDGER | Keller Williams | 9161 NARCOOSSEE RD | | | ORLANDO | FL | 32827 | |
| KINOSHITA, MICHAEL H & KINOSHITA, MARGARET | | 2728 SPRECKLES LANE | | | REDONDO BEACH | CA | 90278-5417 | |
| KINOSHITA, ROBERT & KINOSHITA, KAREN I | | 11082 BRENTWOOD DR | | | RANCHO CUCAMONGA | CA | 91730 | |
| KINROSS TOWNSHIP | | 4884 W CURTIS ST | | | KINCHELOE | MI | 49788-1591 | |
| KINROSS TOWNSHIP | | 4884 W CURTIS ST | | | MANISTEE | MI | 49788 | |
| KINROSS TOWNSHIP | | 4884 W CURTIS ST | TREASURER KINROSS TWP | | KINCHELOWE | MI | 49788 | |
| KINROSS TOWNSHIP | TREASURER KINROSS TWP | 4884 W CURTIS ST | | | KINCHELOWE | MI | 49788-1591 | |
| KINROSS TWP | | PO BOX 175 | | | KINROSS | MI | 49752 | |
| KINS MANOR MUD A | | 5 OAK TREE | TREASURER | | FRIENDSWOOD | TX | 77546 | |
| KINSEY, JANICE | | 5535 S COLUMBIA AVE | | | TULSA | OK | 74105 | |
| KINSEY, KENNETH K & KINSEY, HONG X | | 4301 NORWALK DR APT U309 | | | SAN JOSE | CA | 95129 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINSLEY, MAYE | | 3234 CAMEL BACK DR | | | LAS VEGAS | NV | 89169-2521 | |
| KINSPORT CITY SULLIVAN | | 225 W CTR ST | | | KINGSPORT | TN | 37660 | |
| KINSTON REALTYN GROUP | | 2201 N HERRITAGE ST 3 | | | KINSTON | NC | 28501 | |
| KINZER, SUSAN M | | 10150 W NATIONAL AVE | | | WEST ALLIS | WI | 53227 | |
| KINZLER, RONALD | | 564 SHORE RD | | | SOMERS POINT | NJ | 08244 | |
| KIONA IRRIGATION DISTRICT | | 620 MARKET ST | KIONA IRRIGATION DISTRICT | | PROSSER | WA | 99350 | |
| KIONA IRRIGATION DISTRICT | | PO BOX 300 | | | BENTON CITY | WA | 99320 | |
| KIOWA COUNTY ABSTRACT | | 108 E 4TH ST | | | HOBART | OK | 73651 | |
| KIOWA COUNTY CLERKS | | 316 S MAIN | BOX 73 | | HOBART | OK | 73651 | |
| KIOWA COUNTY PUBLIC TRUSTEE | | 1305 GOFF ST | | | EADS | CO | 81036 | |
| KIOWA COUNTY REALTY | | 240 S MAIN ST | | | GREENSBURG | KS | 67054 | |
| KIOWA COUNTY | | 211 E FLORIDA | KIOWA COUNTY TREASURER | | GREENSBURG | KS | 67054 | |
| KIOWA COUNTY | COUNTY TREASURER | PO BOX 247 | 1305 GOFF ST | | EADS | CO | 81036 | |
| KIOWA COUNTY | | KIOWA CO COURTHOUSE PO BOX 900 | TREASURER | | HOBART | OK | 73651 | |
| KIOWA COUNTY | KIOWA COUNTY TREASURER | PO BOX 247 | 1305 GOFF ST | | EADS | CO | 81036 | |
| KIOWA COUNTY | | PO BOX 900 | TREASURER | | HOBART | OK | 73651 | |
| KIOWA REGISTRAR OF DEEDS | | 211 E FLORIDA | KIOWA COUNTY COURTHOUSE | | GREENSBURG | KS | 67054 | |
| KIP ADKINS | Aegis Realty | 2522 CHAMBERS ROAD, SUITE 100 | | | TUSTIN | CA | 92780 | |
| KIP D STULL KIP DS STULL | | 11600 YATES FORD RD | PEGGY KYLE PEGGY K STULL & PAUL DAVIS RESTORATION | | FAIRFAX STN | VA | 22039 | |
| KIP DIDERICKSEN | | 10010 W DEEP CANYON DR | | | STAR | ID | 83669 | |
| KIP SHELBY, B | | 411 HAMILTON BLVD NO 1600 | | | PEORIA | IL | 61602 | |
| KIPLING KLUB TOWNHOUSE ASSOCIATION | | 1426 PIERCE ST | | | DENVER | CO | 80214 | |
| KIPP, ADAM | | PO BOX 540 | | | NEWPORT | VT | 05855 | |
| KIPPERMAN, RICHARD | | BOX 3939 | | | LA MESA | CA | 91944 | |
| KIPPERMAN, RICHARD | | PO BOX 3939 | | | LA MESA | CA | 91944 | |
| KIRA GLIGOR | | 14390 GOLF VIEW DR | | | EDEN PRAIRIE | MN | 55346 | |
| KIRAN R PATEL | | 1440 CHALAROY DR APT F | | | CORONA | CA | 92882 | |
| Kirby & McGuinn APC | GMAC MRTG, LLC, FKA GMAC MRTG CORP, EXECUTIVE TRUSTEE SVCS, LLC FKA EXECUTIVE TRUSTEE SVCS INC V STEVEN & STEPHANIE ROG ET AL | 707 Broadway, Ste. 1750 | | | San Diego | CA | 92101 | |
| KIRBY AND MCGUINN | | 600 B ST STE 1950 | | | SAN DIEGO | CA | 92101 | |
| KIRBY AND SHARIA GARLAND AND | | 920 CHELTENHAM DR | D PAUL BUILDING ENTERPRISE INC | | BRANDYWINE | MD | 20613 | |
| KIRBY AND VENUS JONES | | 5256 ORMAND RD | | | DAYTON | OH | 45449 | |
| KIRBY CONSTRUCTION CO INC | | 3925 KIOWA LN | | | ORMOND BEACH | FL | 32174 | |
| KIRBY CREEK VILLAGE | | NULL | | | HORSHAM | PA | 19044 | |
| KIRBY KNIGHT | | 1632 LOCKE AVENUE | | | WATERLOO | IA | 50702 | |
| KIRBY MCINERNEY, LLP | LANDON ROTHSTEIN, INDIVIDUALLY & ON BEHALF OF ALL OTHER SIMILARLY SITUATED V GMAC MRTG, LLC, FKA GMAC MRTG CORP, GMAC I ET AL | 825 Third Avenue, 16th Floor | | | New York | NY | 10022 | |
| KIRBY R MOORE LLC | | 961 WALNUT ST | | | MACON | GA | 31201 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRBY REALTY CO | | 120 LARCH RD | | | SALISBURY | NC | 28147-9149 | |
| KIRBY REALTY LLC | | 1106 BUTTERWORTH CT STE 2 | | | STEVENSVILLE | MD | 21666 | |
| KIRBY REALTY | | 120 LARCH RD | | | SALISBURY | NC | 28147-9149 | |
| KIRBY ROOFING | | PO BOX 493572 | | | REDDING | CA | 96049 | |
| KIRBY SOAR INS INC | | PO BOX 1271 | | | PLANT CITY | FL | 33564-1271 | |
| KIRBY TOWN CLERK | | 346 TOWN HALL RD TOWN OF KIRBY | ATTN REAL ESTATE RECORDING | | LYNDONVILLE | VT | 05851 | |
| KIRBY TOWN | | RR 2 BOX 102 | TREASURER OF KIRBY | | LYNDONVILLE | VT | 05851 | |
| KIRBY, JOSEPH K | | 1106 BUTTERWORTH CT # 2 | | | STEVENSVILLE | MD | 21666-2580 | |
| KIRBY, OLIA | | 4015 SHADY VILLA DR | | | LOUISVILLE | KY | 40219 | |
| KIRBY, RAYMOND A | | PO BOX 45224 | | | BOISE | ID | 83711 | |
| KIRBY, SHIRLEY | | 147 DEL NORTE | | | DENHAM SPRINGS | LA | 70726 | |
| KIRBYVILLE CITY ISD C O APPR DIS | | 137 N MAIN PO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| KIRBYVILLE CITY ISD C O APPR DIST | | 137 N MAIN PO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| KIRCHEN INSURANCE | | PO BOX 240147 | | | MILWAUKEE | WI | 53224-9007 | |
| KIRCHMEYER & ASSOCIATES | | 40 GARDENVILLE PARKWAY | | | BUFFALO | NY | 14224 | |
| KIRCHMEYER AND ASSOCIATES | | 40 GARDENVILLE PKWY | | | BUFFALO | NY | 14224 | |
| KIRCHMEYER, ZAIO | | 2711 N HASKELL AVE STE 900 | | | DALLAS | TX | 75204 | |
| KIRCHNER AND BUCHKO LAW OFFICES | | 614 N 6TH ST | | | SHEBOYGAN | WI | 53081 | |
| KIRK 1 GUINN | | 430 W 1ST ST STE 102 | | | TEMPE | AZ | 85281 | |
| KIRK A AND VICTORIA L LEAVY | | 92-1094-2 OLANI STREET | | | KAPOLEI | HI | 96707 | |
| KIRK A BARBER ATT AT LAW | | 43426 BUSINESS PARK DR | | | TEMECULA | CA | 92590 | |
| KIRK A CORRELL ATT AT LAW | | 115 E MAIN ST | | | STANFORD | KY | 40484 | |
| KIRK A LUDWIG ATT AT LAW | | PO BOX 13366 | | | ROANOKE | VA | 24033 | |
| KIRK A LUDWIG ATT AT LAW | | PO BOX 989 | | | ROANOKE | VA | 24005 | |
| KIRK A SNYDER WOJO ENTERPRIZES | | 8815 CONROY WINDERMERE RD STE 366 | | | ORLANDO | FL | 32835 | |
| KIRK AND CHRISTINA JOHNSON AND | | 5494 S MAIN ST | PROPERTY CARE ONE INC | | AKRON | OH | 44319 | |
| KIRK AND DEANNA HAGGERTY AND | | 1001 N ELM ST | GOLDEN COMPASS PROPERTIES LLC | | SPOKANE | WA | 99201 | |
| KIRK AND LAURA FOWLER | | 924 PECORE ST | | | HOUSTON | TX | 77009 | |
| KIRK AND LISA MCGOVERN | | 123 WHITE STORK RD | JP MORGAN CHASE BANK | | SLIDELL | LA | 70461 | |
| KIRK AND LIZ WATSON AND | | 2301 WOODLAWN BLVD | ELIZABETH WATSON | | AUSTIN | TX | 78703 | |
| KIRK AND ROBIN SMITH AND | | 981 COUNTY RD 4918 | VERDE CONSTRUCTION | | TRENTON | TX | 75490 | |
| KIRK AND STACY EVANS AND | | 110 LONG CREEK WAY | BLACKSTON AND ASSOCIATES | | GROVETOWN | GA | 30813 | |
| KIRK B JOHNSON APPRAISALS | | 2332 D ST UNIT F | | | LA VERNE | CA | 91750 | |
| KIRK BOMILEY, J | | PO BOX 1688 | | | WENATCHEE | WA | 98807 | |
| KIRK BRANDOW | | 140 VALLEY ROAD | | | ARDMORE | PA | 19003 | |
| KIRK D ELLIS ATT AT LAW | | 1052 S MAIN ST | | | URBANA | OH | 43078 | |
| KIRK D ELLIS ATT AT LAW | | 121 S MAIN ST | | | URBANA | OH | 43078 | |
| KIRK D MARTIN CONSTRUCTION | | 2828 22ND AVE | | | FOREST GROVE | OR | 97116 | |
| KIRK DAVID BERKHIMER ATT AT LAW | | 125 SAINT PAULS BLVD STE | | | NORFOLK | VA | 23510 | |
| KIRK DAVID BERKHIMER ATT AT LAW | | 6330 NEWTOWN RD STE 410 | | | NORFOLK | VA | 23502 | |
| KIRK E NEGRETE & KELLY NEGRETE | | 309 WARREN DR | | | SAN FRANCISCO | CA | 94131-1033 | |
| KIRK F JUNKER AND | DARCEY F WILKES | 14286 RICHARDS RUN LN | | | PURCELLVILLE | VA | 20132-3652 | |
| KIRK GROSS COMPANY | | 4015 ALEXANDRA DR | PO BOX 2097 | | WATERLOO | IA | 50704 | |
| KIRK GUINN ATT AT LAW | | 430 1ST ST | | | TEMPE | AZ | 85281 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRK H BOTTNER ATT AT LAW | | 116 W WASHINGTON ST | | | CHARLES TOWN | WV | 25414 | |
| KIRK HADDAD | | 13740 WELLSTEAD DRIVE | | | ROGERS | MN | 55374 | |
| KIRK HARATANI | | 53016 CLIMBER CT | | | LAKE ELSINORE | CA | 92532 | |
| KIRK HAYS AND A 1 HOMES | | 11130 WHISPERING PINES | | | OLIVE BRANCH | MS | 38654 | |
| KIRK HUGHES AND ASSOCIATES | | 2551 S FORT APACHE RD STE 103 | | | LAS VEGAS | NV | 89117 | |
| KIRK HUGHES, GERALDINE | | 2551 S FORT APACHE RD STE 103 | | | LAS VEGAS | NV | 89117 | |
| KIRK HULL | | 1500 OLIVER RD STEK257 | | | FAIRFIELD | CA | 94534 | |
| KIRK J GIRRBACH ATT AT LAW | | 2787 E OAKLAND PARK BLVD STE 305 | | | FORT LAUDERDALE | FL | 33306 | |
| KIRK K LIVERMONT ATT AT LAW | | 251 N EDWARDS ST | | | INDEPENDENCE | CA | 93526 | |
| KIRK LAND REALTY | | 1100 HWY 82 E | | | INDIANOLA | MS | 38751 | |
| KIRK LEE AND ASSOCIATES LLC | | 704 VILLANOVA CT | | | ALLEN | TX | 75013 | |
| KIRK LEE AND ASSOCIATES | | 704 VILLANOVA CT | | | ALLEN | TX | 75013-2989 | |
| Kirk McDermott | | 632 INDIANA ST | | | WATERLOO | IA | 50703-5240 | |
| Kirk Neuroth | | 425 U Lane | | | Dike | IA | 50624 | |
| KIRK NEVADA WALKER ATT AT LAW | | 3275 S JONES BLVD STE 105 | | | LAS VEGAS | NV | 89146 | |
| KIRK R LEE KIRK LEE LA LEE AND | | 5010 KINGLAND CT | ANJNANETTE L LEE | | SUGARLAND | TX | 77479 | |
| KIRK R STEPTOE SHEILA T | | LLC 308 STEEPLE CREST N | STEPTOE AND PREMIER CONSTRUCTION | | IRMO | SC | 29063 | |
| KIRK S JOHNSON | | 2449 PALAZZO DR | | | BUFFALO GROVE | IL | 60089-4678 | |
| KIRK SCHMIDT | | 3624 HAROLD CT SE | | | CEDAR RAPIDS | IA | 52403 | |
| KIRK STALLINGS | | 3680 POINTE PASS NW | | | PRIOR LAKE | MN | 55372-4555 | |
| Kirk Stufflebeam | | 1538 Lyon Avenue | | | Waterloo | IA | 50702 | |
| KIRK W HAWKS | | 20941 BUCKHORN RD | | | BELLVUE | CO | 80512 | |
| KIRK WYSS, | | PO BOX 1778 | 617 W MAIN | | MORRISTOWN | TN | 37816 | |
| KIRK WYSS, L | | PO BOX 1778 | | | MORRISTOWN | TN | 37816 | |
| KIRK, MCQUIDDY | | 6767 FORESTHILL AVE 218 | PO BOX 3963 | | RICHMOND | VA | 23235 | |
| KIRKE BRIDGES INSURANCE | | 2050 NORTH LOOP W STE 120 | | | HOUSTON | TX | 77018-8111 | |
| KIRKLAND & ELLIS LLP - PRIMARY | | 300 North LaSalle | | | Chicago | IL | 60654 | |
| KIRKLAND & ELLIS LLP | | 300 North LaSalle | | | Cook | IL | 60654 | |
| KIRKLAND & ELLIS | | 300 North LaSalle | | | Chicago | IL | 60654 | |
| KIRKLAND & ELLIS | | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | |
| KIRKLAND & SHAW, INC | | 5 ADAMS STREET | | | BURLINGTON | MA | 01803-4972 | |
| KIRKLAND AND ELLIS | | 300 N LA SALLE DR STE 2400 | | | CHICAGO | IL | 60654-3427 | |
| KIRKLAND TOWN | | LUMBARD HALL BOX 235 | RECEIVER OF TAXES | | CLINTON | NY | 13323 | |
| KIRKLAND TOWN | | PO BOX 467 | TAX COLLECTOR | | CLINTON | NY | 13323 | |
| KIRKLAND, DAVID M | | 909 HIXSON PIKE | | | CHATTANOOGA | TN | 37405-4313 | |
| KIRKLAND, DENNIS | | 367 JFK BLVD | | | LAWNSIDE | NJ | 08045 | |
| KIRKLAND, JANET R | | 342 HARVEST RUN | | | MCDONOUGH | GA | 30252-4049 | |
| KIRKLAND, JOHN B | | 178 SPRINGLAKES CT | | | MARTINEZ | GA | 30907 | |
| KIRKLAND, JUDY K | | 2001 YORK STREE | | | DENVER | CO | 80205 | |
| KIRKLAND, JUDY | | 2001 YORK ST | | | DENVOR | CO | 80205 | |
| KIRKLAND, KEVIN & KIRKLAND, SHARI | | 4905 GARDEN LN | | | TAMPA | FL | 33610-5809 | |
| KIRKLAND, LESTER E | | 6 WALKING CT | | | GREENVILLE | SC | 29607-4971 | |
| KIRKMAN III, CHARLIE G | | 3903 SE MILITARY DR | APT 11102 | | SAN ANTONIO | TX | 78223-4564 | |
| KIRKMAN, DONALD G | | 1825 ALAMANCE CHURCH RD | | | GREENSBORO | NC | 27406 | |
| KIRKMONT MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| KIRKMONT MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| KIRKORIAN, MARK | | 45730 GABLE | | | MACOMB | MI | 48044 | |
| KIRKPATRICK AND ASSOC | | 6007 PLEASANT HILL CT | | | ARLINGTON | TX | 76016-4402 | |
| KIRKPATRICK AND ASSOCIATES | | 3501 N CAUSEWAY BLVD STE 750 | | | METAIRIE | LA | 70002-3674 | |
| KIRKPATRICK LAW OFFICES | | PO BOX 26 | | | CARIBOU | ME | 04736 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRKPATRICK LOCKHART NICHOLSON | | 1800 MASSACHUSETTS AVENW 200 | | | WASHINGTON | DC | 20036 | |
| KIRKPATRICK MANAGEMENT COMPANY INC | | 5702 KIRKPATRICK WAY | | | INDIANAPOLIS | IN | 46220 | |
| KIRKPATRICK, AL | | 3508 SPRUCE CT | | | OCEANSIDE | CA | 92058-1616 | |
| KIRKPATRICK, JAMES D & KIRKPATRICK, CONSTANCE M | | 3121 S. MARTINSON ST | | | WICHITA | KS | 67217-2571 | |
| KIRKPATRICK, MICHAEL J & KIRKPATRICK, ROXANA L | | 1923 KELLER STREET | | | BURBANK | CA | 91504 | |
| KIRKPATRICK, ROBERT M | | 3800 SHENANDOAH ST | | | DALLAS | TX | 75205-1702 | |
| KIRKPATRICK, THOMAS | | 168 SUWANEE AVE | AND HOME IMPROVEMENTS AND REMODELING | | SUWANEE | GA | 30024 | |
| KIRKSEYS CONSTRUCTION AND ROOFING CO | | 1516 TRYON COURTHOUSE RD | | | BESSEMER CITY | NC | 28016 | |
| KIRKSTON MORTGAGE LENDING LLC | | 501 CROSS POINTE BLVD | | | EVANSVILLE | IN | 47715 | |
| KIRKSVILLE CITY | | 201 S FRANKLIN | CITY COLLECTOR | | KIRKSVILLE | MO | 63501 | |
| KIRKWAY CONDOMINIUM ASSOCIATION | | 38525 WOODWARD AVE STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| KIRKWOOD TOWN | | 44 HAWLEY ST BING CSD REC OF TAXES | BROOME CO RECEIVEROF TAXES | | BINGHAMTON | NY | 13901 | |
| KIRKWOOD TOWN | TAX COLLECTOR | PO BOX 335 | 70 CRESENT DR | | KIRKWOOD | NY | 13795 | |
| KIRKWOOD VILLAGE HOA | | PO BOX 23094 | | | LEXINGTON | KY | 40523 | |
| KIRLAND ROTHMAN BRANNING AND ASSOC | | 6489 QUAIL HOLLOW STE102 | | | MEMPHIS | TN | 38120 | |
| KIRN, BUDDY E | | HC 30 5355 BZ | | | WASILLA | AK | 99654-0000 | |
| KIROUAC CONSTRUCTION | | 129 BOHEMIA ST | | | PLAINVIEW | CT | 06062 | |
| KIRPATRICK AND ASSOCIATES | | 6007 PLEASANT HILL CT | | | ARLINGTON | TX | 76016-4402 | |
| KIRSCH, MARK | | 665 KENSINGTON PL 103 | | | WILTON MANORS | FL | 33305 | |
| KIRSCHBAUM NANNEY KEENAN AND | | 2418 BLUE RIDGE RD STE 200 | PO BOX 19766 | | RALEIGH | NC | 27619 | |
| KIRSCHBAUMNANNEY KEENAN AND GRIFFIN | | 2418 BLUE RIDGE RD STE 200 PO | BOX 19766 | | RALEIGH | NC | 27619 | |
| KIRSCHENBAUM, KENNETH | | 200 GARDEN CITY PLZ | | | GARDEN CITY | NY | 11530 | |
| KIRSCHENBAUM, ROSLYN | | C/O SUSAN WALDMAN | 5255 N SPRINGS WAY | | CORAL SPRINGS | FL | 33076-2404 | |
| KIRSCHNER AND ROHDE APPRAISAL SERVICE | | 3415 S SEPULVEDE BLVD STE 690 | | | LOS ANGELES | CA | 90034 | |
| KIRSCHNER PARTNERSHIP, SBOROFSKY | | 1635 SENECA AVE | GROUND RENT COLLECTOR | | MC LEAN | VA | 22102 | |
| KIRSCHNER PARTNERSHIP, SBOROFSKY | | 5046 WHETSTONE RD | GROUND RENT COLLECTOR | | COLUMBIA | MD | 21044 | |
| KIRSHENBAUM AND KIRSHENBAUM | | 888 RESERVOIR AVE | | | CRANSTON | RI | 02910 | |
| KIRSNER, MILTON L | | 404 W BALTIMORE ST STE 11 | COLLECTOR | | BALTIMORE | MD | 21201 | |
| KIRSOP VILLAGE HOMEOWNERS | | PO BOX 8909 | | | OLYMPIA | WA | 98509-8909 | |
| KIRSTEN AND ADAM COPPIN AND | | 4748 BOXFORD RD | PAUL DAVIS RESTORATION | | VIRGINIA BEACH | VA | 23456 | |
| KIRSTEN B ENNIS ATTORNEY AT LA | | 92 E MAIN ST STE 407 | | | SOMERVILLE | NJ | 08876 | |
| KIRSTEN B ENNIS LLC | | 92 E MAIN ST STE 407 | | | SOMERVILLE | NJ | 08876 | |
| KIRSTEN C MARSH | | JEFFERY M BARBA | 25708 TURFWOOD STREET | | SUN CITY | CA | 92585 | |
| KIRSTEN HENRY | | 3519 WELCOME AVE N | | | CRYSTAL | MN | 55422 | |
| KIRSTEN OMAN | | 1215 CAMPO SANO AVENUE | | | CORAL GABLES | FL | 33146 | |
| KIRSTEN TRIMBLE | | 701 SPRINGHOUSE CT | | | LANSDALE | PA | 19446 | |
| KIRSTY E PICKERING ATT AT LAW | | 333 MURRY ST | | | ELY | NV | 89301 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRTHLEY WILLIAMS | | 2055 RYER AVENUE | | | BRONX | NY | 10457 | |
| KIRTLAN, LINDA | | 15455 SAN FERNANDO MISSION BLVD 208 | | | MISSION HILLS | CA | 91345 | |
| KIRTLAND, DAN | | 17415 BANYAN ST | | | FOUNTAIN VALLEY | CA | 92708-3564 | |
| KIRTLEY, MICHAEL W | | 276 LAKE CASTLE ROAD | | | MADISON | MS | 39110 | |
| KIRTLEY, SCOTT P | | PO BOX 1046 | | | TULSA | OK | 74101 | |
| KIRTS OFFICE CENTER ASSOC.,L.L.C. | | 101 WEST BIG BEAVER ROAD | SUITE 200 | | TROY | MI | 48084 | |
| KIRYAS JOEL UNION FREE SCHOOLS | | 48 BAKERTOWN RD STE 401 | RECEIVER OF TAXES | | MONROE | NY | 10950 | |
| KIRYAS JOEL UNION FREE SCHOOLS | | 51 FOREST ROAD PO BOX 398 | RECEIVER OF TAXES | | MONROE | NY | 10950 | |
| KIRYAS JOEL VILLAGE | | 51 FOREST ROAD PO BOX 626 | RECEIVER OF TAXES | | MONROE | NY | 10950 | |
| KIRYAS JOEL VILLAGE | | 51 FORREST RD STE 340 | RECEIVER OF TAXES | | MONROE | NY | 10950 | |
| KIS INC | | 3725 SEA CLIFF | | | SANTA ANA | CA | 92704 | |
| KISCO SCHOOLS, MOUNT | | 104 MAIN ST | RECEIVER OF TAXES | | MOUNT KISCO | NY | 10549 | |
| KISER AND GREEN LLC | | 3915 HARRISON RD STE 500 | | | LOGANVILLE | GA | 30052 | |
| KISER CONTRACTORS | | PO BOX 412 | | | PAW CREEK | NC | 28130 | |
| KISER JR, JAMES L | | 14252 NORTH BRAY RD | | | CLIO | MI | 48420 | |
| KISER, ALETA B | | 2121 EASTCHESTER DR | SPRING TREE OFFICE PARK STE 107 | | HIGH POINT | NC | 27265 | |
| KISER, DAVID | | 131 MOUNTAIN CIR DR | | | SUMNER | WA | 98390 | |
| KISH, BRIAN J & KISH, AMANDA M | | PO BOX 23646 | | | CHAGRIN FALLS | OH | 44023-0646 | |
| Kisha Packer | | 5433 BRONCO CROSSING TRL APT 827 | | | FORT WORTH | TX | 76123-4843 | |
| Kisha Thompson | | 517 Spicewood Dr. | | | Desoto | TX | 75115 | |
| Kisha Walker | | 1115 Hill Drive | | | Lansdale | PA | 19446 | |
| KISHBAUGH, CLINTON D & SIENKIEWICZ, LISA A | | 615 KNOB MOUNTAIN RD | | | BERWICK | PA | 18603-5270 | |
| KISHIA R BROCK | | 325 W CORONADO RD | | | PHOENIX | AZ | 85003 | |
| KISHINEVSKY, TIMUR | | 2821 S PARKER RD STE 645 | | | AURORA | CO | 80014 | |
| KISHLER, MICHAEL T & KISHLER, LESLIE A | | 1176 CLOPTON BRIDGE | | | ROCHESTER H | MI | 48306 | |
| KISHORE AND RITA KANDHAI | | 87 14 143RD ST | | | JAMAICA | NY | 11435 | |
| KISKI AREA SCHOOL DISTRICT | | 128 B WASHINGTON AVE PO BOX 24 | T C OF KISKI AREA SCHOOL DIST | | VANDERGRIFT | PA | 15690 | |
| KISKI AREA SCHOOL DISTRICT | | 170 THORN ST BORO BLDG | T C OF KISKI AREA SCHOOL DISTR | | APOLLO | PA | 15613 | |
| KISKI AREA SCHOOL DISTRICT | | 170 THORN ST BORO BLDG | TAX COLLECTOR | | APOLLO | PA | 15613 | |
| KISKI AREA SCHOOL DISTRICT | | 203 MCKINLEY AVE | ASSESSOR COLLECTOR | | EAST VANDERGRIFT | PA | 15629 | |
| KISKI AREA SCHOOL DISTRICT | | 287 PINE RUN CH RD | T C OF KISKI AREA SCHOOL DIST | | APOLLO | PA | 15613 | |
| KISKI AREA SCHOOL DISTRICT | | 802 3RD ST | T C OF KISKI AREA SCHOOL DISTRICT | | HYDE PARK | PA | 15641 | |
| KISKI AREA SCHOOL DISTRICT | | BOX 544 | ASSESSOR COLLECTOR | | AVONMORE | PA | 15618 | |
| KISKI AREA SCHOOL DISTRICT | | BOX 544 | T C OF KISKI AREA SCHOOL DISTRICT | | AVONMORE | PA | 15618 | |
| KISKI AREA SCHOOL DISTRICT | | BOX 97 605 4TH | MADELINE L VINCENT | | HYDE PARK | PA | 15641 | |
| KISKI AREA SCHOOL DISTRICT | NINA CLAWSON TAX COLLECTOR | PO BOX 52 | 312 WHITESELL ST | | SALINA | PA | 15680 | |
| KISKI AREA SCHOOL DISTRICT | | PO BOX 90 | T C OF KISKI AREA SCHOOL DIST | | VANDERGRIFT | PA | 15690 | |
| KISKI AREA SCHOOL DISTRICT | T C OF KISKI AREA SCHOOL DIST | PO BOX 52 | 312 WHITESELL ST | | SALINA | PA | 15680 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KISKI SCHOOL DISTRICT | | 136 COMMUNITY BUILDING RD | T C OF KISKI SCHOOL DISTRICT | | LEECHBURG | PA | 15656 | |
| KISKI SCHOOL DISTRICT | | KISKI PRK PLZ 1001 S LEECHBURG HILL | T C OF KISKI SCHOOL DISTRICT | | LEECHBURG | PA | 15656 | |
| KISKI SD PARKS TWP | | 1129 INDUSTRIAL PARK RD BOX 11 | PERROZ AMY T C | | VANDERGRIFT | PA | 15690 | |
| KISKI SD PARKS TWP | | 26 JACKSON ST | PAULA KNELL TAX COLLECTOR | | VANDERGRIFT | PA | 15690 | |
| KISKIMINETAS TOWNSHIP | | 1280 RIDGE RD | MAXINE SAXION | | APOLLO | PA | 15613 | |
| KISKIMINETAS TWP ARMSTR | | 1280 RIDGE RD | T C KISKIMINETAS TWP | | APOLLO | PA | 15613 | |
| KISKIMINETAS TWP ARMSTR | | 600 FIRST ST | T C KISKIMINETAS TWP | | APOLLO | PA | 15613 | |
| KISLAK NATIONAL BANK | | 7900 MIAMI LAKES DR W | | | MIAMI LAKES | FL | 33016 | |
| KISNER, CHARLOTTE A | | 61 STEPHEN LANE | | | CHARLESTOWN | WV | 25414 | |
| KISS, MARY A | | 9881 CABANAS AVE | | | TUJUNGA | CA | 91042 | |
| KISSEL, PATRICK J & KISSEL, KATHLEEN A | | 2932 CONSTELLATION DRIVE | | | CHAMBERSBURG | PA | 17202 | |
| KISSIMMEE UTILITY AUTHORITY | | 1701 W CARROLL ST | | | KISSIMMEE | FL | 34741 | |
| KISSINGER BIGATEL AND BROWER REALTORS | | 2300 S ATHERTON ST | | | STATE COLLEGE | PA | 16801 | |
| KISTLER BORO | | 390 CEDAR ST KISTLER | T C OF KISTLER BORO | | MT UNION | PA | 17066 | |
| KISTLER BORO | | 94 CEDAR KISTLER | | | MOUNT UNION | PA | 17066 | |
| KIT CARSON COUNTY CLERK AND RECORDER | | PO BOX 249 | | | BURLINGTON | CO | 80807 | |
| KIT CARSON COUNTY PUBLIC TRUSTEE | | 251 16TH ST STE 2 | | | BURLINGTON | CO | 80807 | |
| KIT CARSON COUNTY | | 251 SIXTEENTH ST 203 | KIT CARSON COUNTY TREASURER | | BURLINGTON | CO | 80807 | |
| KIT CARSON COUNTY | | PO BOX 396 | | | BURLINGTON | CO | 80807 | |
| KIT CARSON COUNTY | | PO BOX 396 | COUNTY TREASURER | | BURLINGTON | CO | 80807 | |
| KIT CONSTRUCTION CO INC | | 4619 AUBURN BLVD, SUITE B | | | SACRAMENTO | CA | 95841 | |
| KIT MCCORMICK ESTATE AND | | 4940 S WOODLAWN BLVD | KELLY MCCORMICK AND POWELL GUTTERING | | DERBY | KS | 67037 | |
| KIT WESTBROOK ESQ ATT AT LAW | | 4333 ORANGE ST STE 102 | | | RIVERSIDE | CA | 92501 | |
| KITCHEN AND GENERAL CONTRACTOR | | PO BOX 6501 | | | METAIRIE | LA | 70009 | |
| KITCHENS APPRAISERS AND CONSULTANTS | | PO BOX 8307 | | | WARNER ROBINS | GA | 31095 | |
| KITCHENS REALTY INC. | | 6332 HIGHWAY 77 SOUTH | | | SOUTHSIDE | AL | 35907 | |
| KITCHENS, MILAN | | 10832 SW 104TH ST 101 | | | MIAMI | FL | 33176 | |
| KITE CITY | | PO BOX 190 | COLLECTOR | | KITE | GA | 31049 | |
| KITE REALTY GROUP LP | | 6754 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| KITRON, CHARLES W & KITRON, JAMIE K | | 813 MANHATTAN AVE | | | INDIANAPOLIS | IN | 46241 | |
| KITSAP COUNTY AUDITOR | | 614 DIVISION ST RM 106 MS 31 | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY DEPARTMENT OF PUBLIC | | 614 DIVISION ST MS 27 | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY DEPT OF PUBLIC WORKS | | 614 DIVISION ST MS 27 | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY MOBILE HOMES | | 614 DIVISION ST TREASURERS OFFICE | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY PUBLIC WORKS | | 8320 B SW BARNEY WHITE RD | | | PORT ORCHARD | WA | 98312-4914 | |
| KITSAP COUNTY | | 614 DIVISION ST MS 32 PO BOX 34303 | KITSAP COUNTY TREASURER | | SEATTLE | WA | 98124 | |
| KITSAP COUNTY | | 614 DIVISION ST MS 32 PO BOX 34303 | | | PORT ORCHARD | WA | 98124 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KITSAP COUNTY | | 614 DIVISION ST MS 32 | KITSAP COUNTY TREASURER | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY | | 614 DIVISION ST PO BOX 169 | TREASURER | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY | KITSAP COUNTY TREASURER | 614 DIVISION ST MS-32 | | | PORT ORCHARD | WA | 98366 | |
| KITTANNING BORO ARMSTR | | 936 N MCKEAN ST | T C OF KITTANNING BORO | | KITTANNING | PA | 16201 | |
| KITTANNING BORO | | 1014 ORR AVE | TAX COLLECTOR | | KITTANNING | PA | 16201 | |
| KITTANNING TWP ARMSTR | | 514 SIMPSON CHURCH RD | TAX COLLECTOR OF KITTANNING TWP | | KITTANNING | PA | 16201 | |
| KITTANNING TWP ARMSTR | | RD 5 BOX 155 | TAX COLLECTOR OF KITTANNING TWP | | KITTANNING | PA | 16201 | |
| KITTAY, DAVID | | 100 WHITE PLAINS RD | | | TARRYTOWN | NY | 10591 | |
| KITTAY, DAVID | | 81 MAIN ST | | | WHITE PLAINS | NY | 10601 | |
| Kittel, Cameron & Kittel, Marci A | | 3657 Butternut Avenue | | | Loveland | CO | 80538 | |
| KITTELSON, BRUCE F & KITTELSON, SUSAN G | | 423 12TH ST W | | | CLEAR LAKE | SD | 57226 | |
| KITTERY TOWN | | 200 ROGER RD EXT PO BOX 808 | TOWN OF KITTERY | | KITTERY | ME | 03904 | |
| KITTERY TOWN | | 200 ROGERS RD EXTENSION | TOWN OF KITTERY | | KITTERY | ME | 03904 | |
| KITTITAS COUNTY RECORDER | | 205 W 5TH | RM 105 | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY WEED DISTRICT 2 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENBURG | WA | 98926 | |
| KITTITAS COUNTY WEED DISTRICT 2 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY WEED DISTRICT 3 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENBURG | WA | 98926 | |
| KITTITAS COUNTY WEED DISTRICT 3 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY WEED DISTRICT 4 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY WEED DISTRICT 5 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY WEEK DISTRICT 1 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENBURG | WA | 98926 | |
| KITTITAS COUNTY WEEK DISTRICT 1 | | 205 W 5TH | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY | | 205 W 5TH AVE STE 102 | | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY | | 205 W 5TH AVE STE 102 | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| KITTITAS COUNTY | | 205 W 5TH RM 102 | KITTITAS COUNTY TREASURER | | ELLENSBURG | WA | 98926 | |
| KITTITAS RECLAMATION DISTRICT | | 315 N WATER | KITTITAS RECLAMATION DISTRICT | | ELLENSBURG | WA | 98926 | |
| KITTITAS VALLEY REALTY | | 401 E MOUNTAIN VIEW | PO BOX 1507 | | ELLENSBURG | WA | 98926 | |
| KITTSON COUNTY RECORDER | | PO BOX 639 | 410 S 5TH | | HALLOCK | MN | 56728 | |
| KITTSON COUNTY | | 410 S 5TH ST STE 212 | KITTSON COUNTY AUDITOR TREASURER | | HALLOCK | MN | 56728 | |
| KITTSON COUNTY | | 410 S 5TH ST STE 212 | KITTSON COUNTY TREASURER | | HALLOCK | MN | 56728 | |
| KITTY AND KIMBERLY BALES | | 46 FOLSOM RD CTR | | | CENTER OSSIPEE | NH | 03814 | |
| KITTY BALES KIMBERLY BALES AND | | 46 FOLSOM RD | HB BULLARD AND COMPANY INC | | CENTER OSSIPEE | NH | 03814 | |
| KITTY DUNES REALTY | | 3620 N CROATON HWY | PO BOX 275 | | KITTY HAWK | NC | 27949 | |
| Kitty Harris | | 4704 B Bradford | | | Dallas | TX | 75219 | |
| KITTY L LASSITER REAL ESTATE | | PO BOX 1408 | | | LAURINBURG | NC | 28353 | |
| KITTY WALLACE | Windermere | 807 W 1st | | | Cle Elum | WA | 98922 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KITZMILLER TOWN | | BOX 607 | TAX COLLECTOR | | KITZMILLER | MD | 21538 | |
| KITZMILLER TOWN | | PO BOX 607 | TAX COLLECTOR | | KITZMILLER | MD | 21538 | |
| KITZMILLER TOWN | T C OF KITZMILLER TOWN | PO BOX 607 | 104 W CENTRE | | KITZMILLER | MD | 21538 | |
| KIVA V JAMES ATT AT LAW | | 2408 MCDONALD AVE | | | BROOKLYN | NY | 11223 | |
| KIVEL, JAMES | | 2745 WOODBURY DR | ESTATE CLAIM SERVICES LLC | | SAINT PAUL | MN | 55129 | |
| KIVELL RAYMENT AND FRANCIS | | 7666 E 61ST ST STE 550 | | | TULSA | OK | 74133 | |
| KIVELL RAYMENT AND FRANCIS | | 7666 E 61ST ST | | | TULSA | OK | 74133 | |
| KIVELL, RAYMENT & FRANCIS, P.C. | | 7666 E 61ST STREET | TRIAD CENTER I SUITE 240 | | TULSA | OK | 74133 | |
| KIVELL, RAYMENT AND FRANCIS, P.C. | | Triad Center, Suite 5507666 East 61st Street | | | Tulsa | OK | 74133 | |
| Kivell, Rayment and Francis | GMAC MORTGAGE, LLC VS. DOYLE G. DUNCAN | 7666 East 61st Street, Suite 550 | | | Tulsa | OK | 74133 | |
| KIVELL, RAYMENT AND FRANCIS | Stacey Chambers | 7666 E 61ST ST | SUITE 550 | | TULSA | OK | 74133-0000 | |
| KIVELL, RAYMENT AND FRANCIS | | Triad Center | 7666 East 61st Street | | Tulsa | OK | 74133 | |
| KIVELLRAYMENT AND FRANCIS | | 7666 E 61ST STREETSUITE 240 | TRIAD CTR | | TULSA | OK | 74133 | |
| KIVETT, PETER H & KIVETT, CHRISTINE | | 776 OAKDALE CIRCLE | | | MILLERSVILLE | MD | 21108 | |
| KIVITZ AND KIVITZ PC | | 7907 OGONTZ AVE | | | PHILADELPHIA | PA | 19150-1409 | |
| KIVLEY, MARK | | 1200 E CAPITOL DR 300 | | | MILWAUKEE | WI | 53211 | |
| KIZER AND NEU | | 104 W PLYMOUTH ST | | | BREMEN | IN | 46506 | |
| KIZER AND NEU | | 319 W JEFFERSON ST | | | PLYMOUTH | IN | 46563 | |
| KIZER HOOD AND MORGAN | | 2111 QUAIL RUN DR | | | BATON ROUGE | LA | 70808 | |
| KIZER NORTHWEST LLC | | 5605 FRANKLIN RD | | | BOISE | ID | 83705 | |
| Kizmet Williams | | 458Cloverleaf Dr. | | | Lancaster | TX | 75146 | |
| KJ SNIGHT CO | | PO BOX 11878 | | | ZEPHYR COVE | NV | 89448-3878 | |
| KJE COMPUTER SOLUTIONS LLC | | 1730 NEW BRIGHTON BLVD, PMB111 | | | MINNEAPOLIS | MN | 55413 | |
| KJELSTAD PLUMBING INC AND | | 16101 82ND ST | ERIN ESPESETH | | BLOOMER | WI | 54724 | |
| KJOLSETH, JANACE E | | 534 EAST JOSEPH ST | | | SPOKANE | WA | 99208 | |
| KJRJ INC | | 1813 BOIS DARC DR | | | ARLINGTON | TX | 76013 | |
| KKARR LLC | | 5714 HARRODS RUN RD | | | PROSPECT | KY | 40059-9206 | |
| KL ARIAS PC | | 2147 E BASELINE RD | | | TEMPE | AZ | 85283 | |
| KL DELANY COMPANY | | 2411 WHITNEY AVE | | | INDEPENDENCE | MO | 64057 | |
| KL DELANY COMPANY | | 909 W 23RD ST | | | INDEPENDENCE | MO | 64055 | |
| KLACKING TOWNSHIP | | 256 N CAMPBELL RD | TREASURER KLACKING TWP | | WEST BRANCH | MI | 48661 | |
| KLAFTER AND MASON LLC | | 195 ROUTE 9 S STE 204 | MANALAPAN CORPORATE PLZ | | MANALAPAN | NJ | 07726 | |
| KLAFTER OLSEND AND LESSER LLP | | TWO INTERNATIONAL DRIVE SUITE 350 | | | RYE BROOK | NY | 10573 | |
| KLAHSEN, KIM D & MONROE, REBECCA E | | 3506 SHELL AVE APT A | | | MIDLAND | TX | 79707-6619 | |
| KLAIMSECK, ROLANDO | | 14450 SW 139TH AVE CIR W | SUSAN VALLUERCA | | MIAMI | FL | 33186 | |
| KLAMATH BASIN HOA | | 4975 S LOCUST GROVE RD | | | MERIDIAN | ID | 83642 | |
| KLAMATH COUNTY CLERK | | 305 MAIN ST | | | KLAMATH FALLS | OR | 97601 | |
| KLAMATH COUNTY | | 305 MAIN ST | KLAMATH COUNTY TAX COLLECTOR | | KLAMATH FALLS | OR | 97601 | |
| KLAMATH COUNTY | | 305 MAIN STREET PO BOX 340 | KLAMATH COUNTY TAX COLLECTOR | | KLAMATH FALLS | OR | 97601 | |
| KLAMATH COUNTY | | 305 MAIN STREET PO BOX 340 | | | KLAMATH FALLS | OR | 97601 | |
| KLAMPER AND ASSOCIATES | | 240 RIVERSIDE DR | | | BASALT | CO | 81621 | |
| KLARAOS NEIGHBORHOOD | | REDEVELOPMENT 105 | 917 TAHOE BLVD STE 204 | | INCLINE VILLAGE | NV | 89451 | |
| KLARIDES AND KAPLAN LLC | | 23 EAST CT | | | DERBY | CT | 06418-2640 | |
| KLARK HATTAWAY REALTY LLC | | 20426 HWY 167 | | | DRY PRONG | LA | 71423 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLASA, MICHAEL D & KLASA, MICHAEL J | | 3505 LARKSPUR DR | | | LONGMONT | CO | 80503-0000 | |
| KLASSEN, JENNIFER A | | 3016 CHUKAR DRIVE | | | MCKINNEY | TX | 75070 | |
| KLASSEN, JOHN D | | 401 SW 2ND ST | | | SEMINOLE | TX | 79360 | |
| KLASSY, BRYAN D & KLASSY, KRISTIN M | | 428 CLEARVIEW DRIVE | | | WEST BEND | WI | 53090 | |
| KLATT, VICTORIA A & KLATT, PAUL D | | 1711 STEWART STREET | | | CEDAR HILL | TX | 75104 | |
| KLAUS BREITSAMETER | Remax Realty Group | 6 Montgomery Village Ave | | | Gaithersburg | MD | 20879 | |
| KLAUS OESTERMANN AND | | ELIZABETH J OESTERMANN | 155 VICKSBURG STREET | | SAN FRANCISCO | CA | 94114 | |
| KLAUS, J M & KLAUS, CHRISTINA M | | 207 RIVERLAWN AVENUE | | | WATERTOWN | WI | 53094 | |
| KLEBERG COUNTY CLERK | | 700 E KLEBERG ST | | | KINGSVILLE | TX | 78363 | |
| KLEBERG COUNTY | | 700 E KLEBERG PO BOX 1457 77364 | ASSESSOR COLLECTOR | | KINGSVILLE | TX | 78364 | |
| KLEBERG COUNTY | | 700 E KLEBERG PO BOX 1457 77364 | ASSESSOR COLLECTOR | | KINGSVILLE | TX | 78364-1457 | |
| KLEBERG COUNTY | | 700 E KLEBERG PO BOX 1457 77364 | | | KINGSVILLE | TX | 78364-1457 | |
| KLEBERG COUNTY | ASSESSOR COLLECTOR | PO BOX 1457 | | | KINGSVILLE | TX | 78364 | |
| KLEBERG COUNTY | | PO BOX 1457 | ASSESSOR COLLECTOR | | KINGSVILLE | TX | 78364 | |
| KLEE, BENJAMIN J | | 4755 KENVIL DRIVE | | | NORTH PORT | FL | 34288 | |
| KLEEBLATT GALLER AND ABRAMSON ATTY | | 25 MAIN ST STE 503 | | | HACKENSACK | NJ | 07601 | |
| KLEEMAN, STEPHEN J | | 401 WASHINGTON AVE STE 800 | | | TOWSON | MD | 21204 | |
| KLEEN SYSTEMS, SAFETY | | PO BOX 650509 | | | DALLAS | TX | 75265 | |
| KLEENUP BETTER, DISASTER | | 201 W SANTA FE AVE | | | PLACENTIA | CA | 92870 | |
| KLEETLATT GALLER AND ABRAMSON | | 25 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| KLEHR HARRISON HARVEY BRANZBURG | | 1401 WALNUT ST | | | PHILADELPHIA | PA | 19102 | |
| Kleiman Law Firm, PLLC | MICHAEL SPADACCINI V. HOMECOMINGS FINANCIAL LLC | 404 West 7th Street | | | Austin | TX | 78701 | |
| KLEIN AND ASSOCIATES LLC | | 2450 RIVA RD | | | ANNAPOLIS | MD | 21401 | |
| KLEIN AND HALL ATTORNEYS LC | | 3568 TEAYS VALLEY RD | | | HURRICANE | WV | 25526 | |
| KLEIN AND MILLER LLP | | 20 PARK PLZ LBBY 4 | | | BOSTON | MA | 02116 | |
| KLEIN AND RADOL LLC | | 15 ENGLE ST STE 102 | | | ENGLEWOOD | NJ | 07631 | |
| KLEIN APPRAISAL SERVICES | | 3578 E HARTSEL DR NO 376 | | | COLORADO SPRINGS | CO | 80920 | |
| KLEIN ISD | | 7200 SPRING CYPRESS RD | ASSESSOR COLLECTOR | | KLEIN | TX | 77379 | |
| KLEIN ISD | | 7200 SPRING CYPRESS RD | ASSESSOR COLLECTOR | | SPRING | TX | 77379 | |
| KLEIN ISD | | 7200 SPRING CYPRESS RD | | | KLEIN | TX | 77379 | |
| KLEIN ISD | | 7200 SPRING CYPRESS RD | TAX COLLECTOR | | SPRING | TX | 77379 | |
| KLEIN ISD | | 7200 SPRING CYPRESS | ASSESSOR COLLECTOR | | KLEIN | TX | 77379 | |
| KLEIN ISD | ASSESSOR COLLECTOR | 7200 SPRING CYPRESS | | | KLEIN | TX | 77379 | |
| KLEIN LAW OFFICE | | 3566 TEAYS VALLEY RD | | | HURRICANE | WV | 25526 | |
| KLEIN PUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| KLEIN RECOB, RENEE | | 2877 FARMDALE RD | | | AKRON | OH | 44312 | |
| KLEIN STODDARD BUCK WALLER AND L | | 555 BETHANY RD | | | DEKALB | IL | 60115 | |

Exhibit C

Creditor Matrix

Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLEIN UD, CYPRESS | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| KLEIN, DANNY | | 1 BEL AIR S PKWY | | | BEL AIR | MD | 21015 | |
| KLEIN, DAVID P & KLEIN, EDNA D | | 6400 AVENUE | | | NEW ORLEANS | LA | 70124 | |
| Klein, Dennis | DENNIS KLEIN VS. SHERRI BRAUNSTEIN GMAC MORTGAGE LLC AND U.S. BANK | 141 Michelle Lane | | | Dingmans Ferry | PA | 18328 | |
| KLEIN, EDWIN J | | 3605 ACADEMY DRIVE | | | METAIRIE | LA | 70003 | |
| KLEIN, ELLIS B | | 4207 LEESTOWN RD | C O YOUNG KLEIN AND ASSOCIATES | | LEXINGTON | KY | 40511 | |
| KLEIN, ERIC N | | 4800 N FED HWY BLDG B NO 307 | | | BOCA RATON | FL | 33431 | |
| KLEIN, KELLY M | | 1500 CHESTNUT STREET, UNIT 5A | | | PHILADELPHIA | PA | 19102 | |
| KLEIN, MICHAEL P | | 1218 3RD AVE 1422 | | | SEATTLE | WA | 98101 | |
| KLEIN, MICHAEL P | | 1218 3RD AVE STE 1422 | | | SEATTLE | WA | 98101 | |
| KLEIN, MICHAEL P | | 1218 3RD AVE STE 1809 | | | SEATTLE | WA | 98101 | |
| KLEIN, MICHAEL P | | 755 WINSLOW WAY E STE 201 | | | BAINBRIDGE ISLAND | WA | 98110-2483 | |
| KLEIN, MITCHELL L | | PO BOX 432 | | | HURRICANE | WV | 25526 | |
| KLEIN, MYRON S & KLEIN, GRETA J | | 560 IRON BRIDGE RD APT 220 | | | FREEHOLD | NJ | 07728-5345 | |
| KLEIN, NORMAN | | 7932 LONG MEADOW RD | COLLECTOR | | BALTIMORE | MD | 21208 | |
| KLEIN, NORMAN | | 7932 LONG MEADOW RD | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| KLEIN, ROBERT | | 1711 EASTERN AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21231 | |
| KLEIN, WILLIAM & KLEIN, LACEY | | 1815 WATERBEACH CT | | | APOPKA | FL | 32703-0000 | |
| KLEINBARD BELL & BRECKER LLP - PRIMARY | | One Libert Place 46th Floor | 1650 MARKET STREET | | Philadelphia | PA | 19103 | |
| KLEINBARD BELL & BRECKER LLP | | ONE LIBERTY PL, 46TH FLR | 1650 MARKET ST | | PHILADELPHIA | PA | 19103 | |
| KLEINBROOK COMMUNITY ASSOCIATION | | PO BOX 681007 | | | HOUSTON | TX | 77268 | |
| KLEINBROOK HOA | | PO BOX 681007 | | | HOUSTON | TX | 77268 | |
| KLEINER, SHMUEL | | 6014 CLOVER RD | GROUND RENT | | BALTIMORE | MD | 21215 | |
| KLEINHANS, MICHAEL T & KLEINHANS, STEPHANIE A | | 233 LURCH ST | | | HOLLIDAYSBURG | PA | 16648-2715 | |
| KLEINMAN LAW FIRM PLLC | | 404 W 7TH STREET | | | AUSTIN | TX | 78701 | |
| KLEINMAN SKLAR KIRSCH LAVETTE AND | | ONE CORPORATE CTR | FIFTEENTH FL | | HARTFORD | CT | 06103 | |
| KLEINSCHMIDT AGENCY INC | | 450 S MAPLE RD | | | ANN ARBOR | MI | 48103 | |
| KLEINSCHMIT, GERALD L | | 34 ELM VIA | | | ANAHEIM | CA | 92801-1026 | |
| KLEINSMITH AND ASSOCIATES PC | | 6035 ERIN PARK DR STE 203 | | | COLORADO SPRINGS | CO | 80918 | |
| KLEINWOOD MAINTENANCE FUNDINC | | PO BOX 690282 | | | HOUSTON | TX | 77269 | |
| KLEINWOOD MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| KLEINWOOD MUD W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| KLEINWOOD MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| KLEIST, RANDY M | | 1751 COLETTE DR APT 1 | | | NORTH MANKATO | MN | 56003-1959 | |
| KLEMANSKI & ASSOCIATES P.C | | 2240 LIVEMOIS RD | | | TROY | MI | 48083-1664 | |
| KLEMMER, GREGORY G & KLEMMER, ALEXANDRA P | | 369 SOUTH STREET | | | NEEDHAM | MA | 02492 | |
| KLENTZERIS, LEISHA | | 20140 ESTEREO GARDEN CIR #203 | | | ESTEREO | FL | 33928-0000 | |
| KLEPPER, MICHAEL F & KLEPPER, CHERYL A | | 218 FAWN CT | | | PITTSBORO | IN | 46167 | |
| KLESKEN, JOYCE | | 157 BENTON LN | | | BLOOMINGDALE | IL | 60108 | |
| KLESNER, STEVEN G | | 1927 KEOKUKU ST | PO BOX 3400 | | IOWA CITY | IA | 52244 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLETT ROONEY LIEBER AND SCHORLING | | 40TH FL ONE OXFORD CENTRE | | | PITTSBURGH | PA | 15219 | |
| KLEVELAND LAW OFFICE | | 825 M ST STE 304 | | | LINCOLN | NE | 68508 | |
| KLEVEN, YVETTE | | 110 W BERRY ST STE 1700 | | | FORT WAYNE | IN | 46802-2368 | |
| KLEVER, BRYAN J | | 21303 ENCINO COMMONS BLVD 2401 | | | SAN ANTONIO | TX | 78259 | |
| KLEYMAN AND ASSOCIATES PC | | 2227 86TH ST | | | BROOKLYN | NY | 11214 | |
| KLH ASSOCIATES | | 4200 TIDELAND | | | BRIDGETON | MO | 63044 | |
| KLHEL VILLAGES | | 711 KAPIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| KLICKITAT COUNTY AUDITOR | | 205 S COLUMBUS AVE | MS CH 2 | | GOLDENDALE | WA | 98620 | |
| KLICKITAT COUNTY TREASURER | | 228 W MAIN ST MSCH 19 | | | GOLDENDALE | WA | 98620 | |
| KLICKITAT COUNTY | | 205 S COLUMBUS AVE MS CH 22 RM 201 | KLICKITAT COUNTY TREASURER | | GOLDENDALE | WA | 98620 | |
| KLICKITAT COUNTY | | 205 S COLUMBUS AVE MS CH 22 | KLICKITAT COUNTY TREASURER | | GOLDENDALE | WA | 98620 | |
| KLIEM AND RODRIGUEZ | | 5606 N NAVARRO ST STE 300N | | | VICTORIA | TX | 77904 | |
| KLIEMAN LYONS SCHINDLER AND GROS | | 21 CUSTOM HOUSE ST | | | BOSTON | MA | 02110 | |
| KLIEMAN LYONS SCHINDLER AND GROSS | | 21 CUSTOM HOUSE ST | | | BOSTON | MA | 02110 | |
| KLIEVER LAKE VILLAS ASSOCIATION | | 7100 MADISON AVE W | | | MINNEAPOLIS | MN | 55427 | |
| KLIM, STEPHEN | | OLD TROLLEY RD STE 6 24B | | | SUMMERVILLE | SC | 29485 | |
| KLIMAN LAW OFFICES | | 84 ROWE ST | | | NEWTON | MA | 02466 | |
| KLIMASZEWSKI, TED & KLIMASZEWSKI, KIMBERLY | | 156 RUSSO DR | | | HAMDEN | CT | 06518 | |
| KLIMCO WHITE LAKE 667 INC. | | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KLIMMEK, TADD R | | 2989 GREENFIELD RD STE 102 | C O KLIMMEK AND ROOSE PLC | | SOUTHFIELD | MI | 48076 | |
| KLIMPKE, CHRISTOPHER & AYER, MICHELE | | 9751 STATE HIGHWAY 13 | | | MARSHFIELD | WI | 54449 | |
| KLINDIENST AND ASSOCIATES | | PO BOX 5352 | | | SYRACUSE | NY | 13220 | |
| KLINE AND CO REAL ESTATE | | 4617 STUARTS DRAFT HWY | | | WAYNESBORO | VA | 22980-7369 | |
| KLINE KLINE ELLIOTT CASTLEBERRY | | 720 NE 63RD ST | | | OKLAHOMA CITY | OK | 73105 | |
| KLINE TWP SCHYKL CO | | REAR 34 JAMES ST | TAX COLLECTOR OF KLINE TOWNSHIP | | KELAYRES | PA | 18231 | |
| KLINE TWP SCHYKL | | 609 LUCENO BLVD | TAX COLLECTOR OF KLINE TOWNSHIP | | MCADOO | PA | 18237 | |
| KLINE, ERIN L | | 4000 EAGLE POINT CORPORATE DR | | | BIRMINGHAM | AL | 35242 | |
| KLINE, STANLEY A | | 5 GARY PLAYER DR | | | ETTERS | PA | 17319 | |
| KLINETTE H KINDRED ATT AT LAW | | 1420 PRINCE ST STE 200 | | | ALEXANDRIA | VA | 22314 | |
| KLINGER JR, LEON O & KLINGER, JANET L | | 6280 STATE ROUTE 25 | | | GRATZ | PA | 17030 | |
| KLINGER LAW CENTER | | 7317 EL CAJON BLVD STE 204A | | | LA MESA | CA | 91942-7434 | |
| KLINGER, DOUGLAS M | | 695 N ST | DOUGLAS M KLINGER | | NORTHUMBERLAND | PA | 17857 | |
| KLINGER, LYNELLE A & KLINGER, KRIS W | | 4977 LASSEN DRIVE | | | OCEANSIDE | CA | 92056 | |
| KLINGER, TANYA R | | 21841 HURONS AVE | | | APPLEVALLEY | CA | 92307 | |
| KLINGERT REAL ESTATE | | 9341 HWY 100 | PO BOX 272 | | NEW HAVEN | MO | 63068 | |
| KLINGINSMITH, JUSTIN K & MASSEY, ANDRIA D | | 505 EAST 10TH STREET | | | KEARNEY | MO | 64060 | |
| KLK CONSTRUCTION INC | | 814 DREVOK ST | | | ELBUKN | IL | 60119 | |
| KLOK LAW FIRM LLC | | 1002 ANNA KNAPP EXT STE 103 | | | MT PLEASANT | SC | 29464 | |
| KLOPPENBORG, JENNIFER M | | 2400 BATEMAN AVE | | | HASTINGS | NE | 68901 | |
| KLOSINSKI OVERSTREET LLP | | 7 GEORGE C WILSON CT | | | AUGUSTA | GA | 30909 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLOSINSKI, SCOTT J | | 7 GEORGE C WILSON CT | | | AUGUSTA | GA | 30909 | |
| KLOSTER, MICHAELENE | | 7 OAKFORD AVE | | | NEW EGYPT | NJ | 08533-1510 | |
| KLOTZMAN, KIM | | 8001 QUAKER STE 5 | | | LUBBOCK | TX | 79424 | |
| KLOVAS, IRMANTAS | | 208 W WASHINGTON ST APT 1112 | | | CHICAGO | IL | 60606 | |
| KLS APPRAISAL ASSOCIATES INC | | PO BOX 213 | | | FAIRFIELD | IA | 52556 | |
| KLUCK, ROBERT D | | 34350 23 MILE RD | | | CHESTERFIELD | MI | 48047 | |
| KLUDT, KENNETH J | | 1001 CTR AVE | | | MOORHEAD | MN | 56560 | |
| KLUEGER, KIM | | 1212 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | |
| KLUEVER AND PLATT LLC | | 68 E WACKER PL | | | CHICAGO | IL | 60601 | |
| KLUEVER AND PLATT | | 65 E WACKER PL STE 2300 | | | CHICAGO | IL | 60601 | |
| KLUGH, FRANK S | | 5461 OAKES RD | | | CLAYTON | OH | 45315 | |
| KLUKKEN, DOUGLAS R & GOVERT-KLUKKEN, DIANA L | | 1101 PETTIBONE ST. | | | CROWN POINT | IN | 46307 | |
| KLUMP, DANIEL | | 2185 JEWEL STREET NORTHWEST | | | SALEM | OR | 97304 | |
| KLUNDT, KODY & VAVOLD, EILEEN K | | PO BOX 407 | | | PINEDALE | WY | 82941 | |
| KLUR, JOSHUA M | | GERMANTOWN FRIEND SCHOOL | 31 WEST COULTER STREET | | PHILADELPHIA | PA | 19144 | |
| KLUSMAN PLACE CONDO ASSOC | | 3075 CORAL VINE LN | C O JAN HARTLE | | WINTER PARK | FL | 32792 | |
| KLUTTS, DANIEL | | 190 KINGS GRANT DRIVE | UNIT#308 | | RUTHERFORDTON | NC | 28139 | |
| KLUZAK LAW OFFICE | | 10740 LYNDALE AVE S STE 17W | | | BLOOMINGTON | MN | 55420 | |
| KLW RESIDENTIAL INC | | 247 CAYUGA RD | | | BUFFALO | NY | 14225 | |
| KM APPRAISAL RESOURCE | | 149 JENNIFER LN | | | WHITE RIVER JCT | VT | 05001 | |
| KM LAW GROUP | | 13411 SATICOY ST | | | NORTH HOLLYWOOD | CA | 91605 | |
| KM MURRAY APPRAISALS PC | | 12850 BEAVER | LAKE DR | | HOMER GLEN | IL | 60491 | |
| KM SLEMONMARK SLEMON AND | | 5964 TEMPLE DR | HEATHER SLEMON | | PLANO | TX | 75093 | |
| KM TERRACE LLC | | 670 N COMMERCIAL STREETSTE 303 | KM TERRACE LLC | | MANCHESTER | NH | 03101 | |
| KMA CONSTRUCTION | | 446 N RENSSELAE | | | GRIFFITH | IN | 46319 | |
| KMA VENTURES INC | | 18032 LEMON DRIVE C182 | | | YORBA LINDA | CA | 92886 | |
| KMC CONSTRUCTION SERVICEMASTER | | 1001 N RANNEY ST | JUDY AND JAMES E LEIGH | | SIKESTON | MO | 63801 | |
| KMETZ, MICHELLE | | 29203 RAILROAD AVE | | | MELLEN | WI | 54546-9198 | |
| KMF FINANCIAL INC | | 14099 EMMERGLEN WAY | | | CORONA | CA | 92880 | |
| KMF FINANCIAL INC | | P O BOX 2763 | | | CORONA | CA | 92878-2763 | |
| KMF FINANCIAL INC | | P O BOX 869 | | | RANCHO CUCAMONGA | CA | 91729 | |
| KMH BUILDERS | | 21970 BECHWOOD AVE | | | EASTPOINTE | MI | 48021 | |
| KMI CONSTRUCTION INDUSTRIES LLC | | 13765 ST CHARLES ROCK RD STE 109 | | | BRIDGETON | MO | 63044 | |
| KML LAW GROUP PC | | STE 5000 701 MARKET ST | | | PHILADELPHIA | PA | 19106 | |
| KML Law Group, P.C. | | 701 Market Street, | Suite 5000 | | Philadelphia | PA | 19106 | |
| KML Law Group, P.C. | Mike McKeever | Suite 5000 701 Market St | | | Philadelphia | PA | 19106- | |
| KMP REALTY LLC | | 52732 LAUREL OAK | | | NEW BALTIMORE | MI | 48047 | |
| KMR CONSTRUCTION | | 7793 CASSIDY TR | | | LOLO | MT | 59847 | |
| KN ENERGY INC | | PO BOX 3000 | | | SCOTTSBLUFF | NE | 69363 | |
| KNAPP PETERSEN & CLARKE | CHRISTINE L VILLAPANDO VS TIEMPO ESCROW II SPRINGDALE MARINA INC DBA CALIFORNIA PRUDENTIAL REALTY KRISTEN STEINER BRUCE ET AL | 550 North Brand Blvd. #1500 | | | Glendale | CA | 91203-1922 | |
| KNAPP TOWN | | N4335 POTTER RD | KNAPP TOWN | | WARRENS | WI | 54666 | |
| KNAPP TOWN | | N4335 POTTER RD | TREASURER KNAPP TOWNSHIP | | WARRENS | WI | 54666 | |
| KNAPP TOWN | | RT 1 | | | WARRENS | WI | 54666 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNAPP VILLAGE | | 111 OAK ST PO BOX 86 | TREASURER KNAPP VILLAGE | | KNAPP | WI | 54749 | |
| KNAPP VILLAGE | KNAPP VILLAGE TREASURER | PO BOX 86 | 101 N FIRST ST | | KNAPP | WI | 54749 | |
| KNAPP VILLAGE | TREASURER KNAPP VILLAGE | PO BOX 86 | 101 N FIRST ST | | KNAPP | WI | 54749 | |
| KNAPP VILLAGE | | VILLAGE HALL | | | KNAPP | WI | 54749 | |
| KNAPP, EUGENE | | RURAL ROUTE 2 BOX 12 | | | CARROLLTON | IL | 62016-0000 | |
| KNAPP, JEFFREY H | | 11 UNION ST | | | EXETER | NH | 03833-3208 | |
| KNAPP, RICHARD P | | PO BOX 504 | | | HEDGESVILLE | WV | 25427-0504 | |
| KNAPPE, PHILIP R | | 666 JUNIPER CT | | | FREMONT | CA | 94539 | |
| KNECHTEL, BRIANA L | | 10207 RUNNING FALLS STREET | | | LAS VEGAS | NV | 89178 | |
| KNEECE, JOHN | | PO BOX 2605 | | | ORANGEBURG | SC | 29116 | |
| KNEEDLER, EDWARD C | | 12053 FARWELL RD | | | PHILADELPHIA | PA | 19154 | |
| KNEELAND, DOUGLAS | | 3100 SOUTH MANCHESTER STREET | | | FALLS CHURCH | VA | 22044 | |
| KNEELAND, ROBERT A & KNEELAND, WENDY D | | CMR 454 BOX 2104 | | | APO | AE | 09250-2100 | |
| KNEELAND, SHANNON | | 202 PLATEAU DR | SHANNON BRUNK & SAMUEL WYNNE & FINDLAY ROOFING CON | | GREENVILLE | NC | 27858 | |
| KNEELAND, SHANNON | | 202 PLATEAU DR | SHANNON BRUNK AND SAMUEL WYNNE | | GREENVILLE | NC | 27858 | |
| KNEPPER, DIANE | | 5324 MERKIN PL | MARTIN SPRINGMAN | | NEW PORT RICHEY | FL | 34655 | |
| KNERR CONSTRUCTION INC | | 1565 N 1ST ST STE 2 | | | HERMISTON | OR | 97838 | |
| KNETL, BRADFORD N | | 2707 ARLINGTON BLVD. #101 | | | ARLINGTON | VA | 22201 | |
| KNETZER, DARRELL | | 516 N 26TH ST | | | ST JOSEPH | MO | 64501 | |
| KNEVEL AND ASSOCIATES CO LPA | | 1015 EUCLID AVE FL 3 | | | CLEVELAND | OH | 44115 | |
| KNEVEL AND ASSOCIATES CO LPA | | 629 EUCLID AVE | | | CLEVELAND | OH | 44114 | |
| KNEVEL AND ASSOCIATES CO LPA | | 629 EUCLID AVE | NATIONAL CITY BANK BLDG STE 519 | | CLEVELAND | OH | 44114 | |
| KNICKERBOCKER, CAL A | | 7340 SW HUNZIKER RD NO 205 | | | TIGARD | OR | 97223 | |
| KNICKERBOCKER, RANDY S | | 1543 ENCHANTMENT AVE | | | VISTA | CA | 92081-5408 | |
| KNICKERBOCKER, TERA J & KNICKERBOCKER, CHARLES S | | 4013 PROMENADE SQUARE DR APT 3721 | | | ORLANDO | FL | 32837-3369 | |
| KNIGHT AND BRILEY PC | | 99 PEACHTREE ST SW | | | ATLANTA | GA | 30303 | |
| KNIGHT AND DWYER LLC | | 111 N STATE ST | | | BUNNELL | FL | 32110 | |
| KNIGHT REALTY AND APPRAISAL | | 112 W CEDAR ROCK ST | | | PICKENS | SC | 29671 | |
| KNIGHT TOWN | | PO BOX 40 | KNIGHT TOWN TREASURER | | IRON BELT | WI | 54536 | |
| KNIGHT TOWN | | TOWN HALL | | | IRON BELT | WI | 54536 | |
| KNIGHT, CAROL | | 19002 SCHUBERT PL | PATRIOT RESTORATION | | NOBLESVILLE | IN | 46060 | |
| KNIGHT, CHARLES | | 1462 GLENLEA | | | MARYLAND HTS | MO | 63043 | |
| KNIGHT, CHRISTOPHER R & KNIGHT, LANGFORD | | 239 BRIARWOOD BLVD | | | MERIDIAN | MS | 39305-9685 | |
| KNIGHT, MICHAEL | | 2800 RIVERVIEW RD APT 316 | | | BIRMINGHAM | AL | 35242-4751 | |
| KNIGHT, NOEL | | 2616 HARRISON ST NO 1 | | | OAKLAND | CA | 94612 | |
| KNIGHT, RACHEL | | 2841 EMPIRE PL | CONSTRUCTION MANAGEMENT | | SANFORD | FL | 32773 | |
| KNIGHT, REGINALD | | 11400 SURF SIDE DR | MAGNIFICENT HOME IMPROVEMENT LLC | | ST LOUIS | MO | 63138 | |
| KNIGHT, RICHARD | | 885 S SHERIDAN RD | COPPINGER BUILDING AND RESTORATION | | MUSKEGON | MI | 49442 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNIGHT, ROOSEVELT | | 11518 BRIAN LAKES DR | COASTAL RESIDENTIAL | | JACKSONVILLE | FL | 32221 | |
| KNIGHT, TIMOTHY M & KNIGHT, VICTORIA L | | 600 NORTHERN WAY #1703 | | | WINTER SPRINGS | FL | 32708 | |
| KNIGHTBROOK INSURANCE COMPANY | | PO BOX 686 | | | VALLEY VIEW | PA | 17983 | |
| KNIGHTEN, CRYSTAL D & LACK, DAVID D | | 35 DELAWARE AVE | | | ASHEVILLE | NC | 28806 | |
| KNIGHTEN, WALTER G & KNIGHTEN, KRISTY W | | 200 STAPLETON WAY | | | HIGH POINT | NC | 27265 | |
| KNIGHTSBRIDGE ARMS CONDOMINIUM | | 2 KNIGHTSBRIDGE DR | | | NASHUA | NH | 03063 | |
| KNIPE, BEN P | | 14007 BRIARWORTH | | | HOUSTON | TX | 77077 | |
| KNISLEY, VICKI L & NEWMAN, JULIE A | | 81 MEADOW LN | | | FRANKLIN | NC | 28734-4765 | |
| KNISPEL CUSTOM CARPENTRY | | 660 S LOGAN AVE | | | MINDEN | NE | 68959-2106 | |
| KNITTLE CONSTRUCTION | | 1838 E WHITMORE AVE | | | CERES | CA | 95307 | |
| KNOB NOSTER CITY | | CITY HALL | | | KNOB NOSTER | MO | 65336 | |
| KNOBLACH, ROBIN | | 600 ROOSEVELT BLVD APT 407 | | | FALLS CHURCH | VA | 22044-3133 | |
| Knoble, John A & Knoble, Denise L | | 969 Larkaway Ct | | | Virginia Beach | VA | 23464-3017 | |
| KNOCHENMUS LAW FIRM | | 4101A BIRNEY AVE | | | MOOSIC | PA | 18507-1323 | |
| KNODEL, TERRY | RM RENOVATIONS LLC | 20819 37TH AVE SE | | | BOTHELL | WA | 98021-7021 | |
| KNODT, KARL E | | 1021 WEST ACACIA STREET | | | STOCKTON | CA | 95203-0000 | |
| KNOEBEL, AMY | | 1125 HARBOUR SHORE DR | AMY KNOEBEL PALMER | | KNOXVILLE | TN | 37934 | |
| KNOESTER AND BERCHIATTI PLC | | 6701 LAKE MICHIGAN DR | | | ALLENDALE | MI | 49401 | |
| KNOFF, KELLI | | 17 C KENNEBEC ST | JONATHAN AND TERESA HALL J AND S HOME IMPROVEMENT | | WORCESTER | MA | 01606 | |
| KNOLL RUN CONDO ASSOC | | 411 ROUTE 70 E STE 104 | | | CHERRY HILL | NJ | 08034 | |
| KNOLL, ROGER A | | 217 E WIND LN | | | CARY | NC | 27518-9720 | |
| KNOLLMEYER LAW OFFICE | | 2525 JOHN HARDEN DR | | | JACKSONVILLE | AR | 72076 | |
| KNOLLS AT NORTH LAKE CONDO | | 9 PARK AVE | | | GAITHERSBURG | MD | 20877 | |
| KNOLLS AT NORTH LAKE CONDOMINIUM | | 9 PARK AVE | C O MAIN ST PROPERTY MGMT INC | | GAITHERSBURG | MD | 20877 | |
| KNOLLWOOD BEACH ASSOC | | 17 NEPTUNE DR | MARY ELLEN DAGON TAX COLLECTOR | | OLD SAYBROOK | CT | 06475 | |
| KNOLLWOOD CLUB ASSOCIATION | | 4010 S 57TH AVE NO 204 | | | LAKE WORTH | FL | 33463 | |
| KNOLLWOOD INVESTMENT CAPITAL LLC | | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| KNOLLWOOD LAKES HOA INC | | PO BOX 2458 | C O HMS | | ALPHARETTA | GA | 30023 | |
| KNOLLWOOD VILLAGE CONDO ASSOC | | 43642 ELIZABETH | | | CLINTON TOWNSHIP | MI | 48036 | |
| KNOPE RENTALS | | 300 E MAIN ST STE3 | | | CARBONDALE | IL | 62901 | |
| KNOPF, JA | | 635 CLARKE DR | | | DUBUQUE | IA | 52001 | |
| KNOPFLER, ALEXANDER S | | 39 S LASALLE ST STE 1410 | | | CHICAGO | IL | 60603 | |
| Knopick, Richard | | 21080 SE 152nd Ln | | | Umatilla | FL | 32784 | |
| KNOPP AND BANNISTER LLP | | 620 HUMBOLDT ST | | | MANHATTAN | KS | 66502 | |
| KNOPPERS, PAMELA J | | 8927 GAYLORD STREET #146 | | | HOUSTON | TX | 77024-0000 | |
| KNOTT COUNTY CLERK | | 54 W MAIN ST 2ND FLR CT HOUSE | COUNTY CLERK | | HINDMAN | KY | 41822 | |
| KNOTT COUNTY CLERK | | PO BOX 446 | | | HINDMAN | KY | 41822 | |
| KNOTT COUNTY SHERIFF | | 54 W MAIN ST COURTHOUSE | PO BOX 1170 | | HINDMAN | KY | 41822 | |
| KNOTT COUNTY SHERIFF | | PO BOX 1170 | KNOTT COUNTY SHERIFF | | HINDMAN | KY | 41822 | |
| KNOTT COUNTY | | PO BOX 1170 | KNOTT COUNTY SHERIFF | | HINDMAN | KY | 41822 | |
| KNOTT FOUNDATION | | 3904 HICKORY AVE | ATTN GROUND RENT BILLING | | BALTIMORE | MD | 21211 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOTT FOUNDATION | | 3904 HICKORY AVE | | | BALTIMORE | MD | 21211 | |
| KNOTT FOUNDATION | | 3904 HICKORY AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21211 | |
| KNOTT, JAMES | | ONE TEXAS STATION CT STE 200 | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| KNOTT, JAMES | | ONE TEXAS STATION CT STE 200 | | | TIMONIUM | MD | 21093 | |
| KNOTT, STEVE | | 80 LAKESIDE TRAIL | KIM AND MATTHEW STEVEN KNOTT | | CARTERSVILLE | GA | 30120 | |
| KNOTT, STEVEN L & KNOTT, ALLISON K | | 19105 SHAKE RIDGE RD | | | VOLCANO | CA | 95689-9721 | |
| KNOTTS CLEARING CONDOMINIUM TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| KNOTTS, TERRY A | | 42 DEER LAKE CIRCLE | | | DIVIDE | CO | 80814 | |
| KNOUSE, MICHAEL L | | PO BOX 34 | | | WHITEWATER | CO | 81527-0034 | |
| KNOWLES LAW FIRM PC | | 577 MULBERRY ST STE 810 | | | MACON | GA | 31201 | |
| KNOWLES, DANIEL C & KNOWLES, PHYLLIS S | | 306 S CHESTER PIKE # 2 | | | GLENOLDEN | PA | 19036-2143 | |
| KNOWLES, ERIC J | | 2825 WINDING RIVER DR | | | CHARLOTTE | NC | 28214 | |
| KNOWLES, GREGORY | | 2017 SHASTA ST | | | KEMAH | TX | 77565-0000 | |
| Knowles, Jeffrey P | | 5409 Judy Street | | | St. Joseph | MO | 64504 | |
| Knowles, Kerrie D | | 1335 N SAINT ANDREWS DR | | | WICHITA | KS | 67230-1422 | |
| KNOWLES, PHILIP | | 6913 LANGSTON DR | JOE A SCOTT | | AUSTIN | TX | 78723 | |
| KNOWLTON TOWN | | 1256 PARADISE LN | KNOWLTON TOWN TREASURER | | MOSINEE | WI | 54455 | |
| KNOWLTON TOWN | | 1256 PARADISE LN | | | MOSINEE | WI | 54455 | |
| KNOWLTON TOWN | | 1256 PARADISE LN | TREASURER KNOWLTON TOWNSHIP | | MOSINEE | WI | 54455 | |
| KNOWLTON TOWN | | R3 | | | MOSINEE | WI | 54455 | |
| KNOWLTON TOWNSHIP | | MUNICIPAL BLDG ROUTE 94 | KNOWLTON TWP COLLECTOR | | COLUMBIA | NJ | 07832 | |
| KNOWLTON TOWNSHIP | | MUNICIPAL BLDG ROUTE 94 | TAX COLLECTOR | | COLUMBIA | NJ | 07832 | |
| KNOWLTON, KEITH M | | 9920 RURAL RD | | | TEMPE | AZ | 85284 | |
| KNOWLTON, TAMMY L | | 1434 S WOODDALE | | | WICHITA | KS | 67230 | |
| KNOX BORO CLARIO | | 654 S MAIN ST | T C OF KNOX BOROUGH | | KNOX | PA | 16232 | |
| KNOX BORO | | PO BOX 298 | TAX COLLECTOR | | KNOX | PA | 16232 | |
| KNOX CITY | | CITY HALL | | | KNOX CITY | MO | 63446 | |
| KNOX CNTY FARMERS MUTUAL INSURANCE | | 404 E BENTON | | | BLOOMFIELD | NE | 68718 | |
| KNOX CNTY FARMERS MUTUAL INSURANCE | | | | | BLOOMFIELD | NE | 68718 | |
| KNOX COUNTY CLERK | | 200 S CHERRY ST | | | GALESBURG | IL | 61401 | |
| KNOX COUNTY CLERK | | 401 CT SQUARE STE 102 | KNOX COUNTY CLERK | | BARBOURVILLE | KY | 40906 | |
| KNOX COUNTY CLERK | | CORNER OF HWY 6 AND 82 | | | BENJAMIN | TX | 79505 | |
| KNOX COUNTY CLERK | | PO BOX 105 | 401 CT SQUARE STE 102 | | BARBOURVILLE | KY | 40906 | |
| KNOX COUNTY MUTUAL INSURANCE | | | | | EDINA | MO | 63537 | |
| KNOX COUNTY MUTUAL INSURANCE | | PO BOX 245 | | | EDINA | MO | 63537 | |
| KNOX COUNTY RECORDER | | 11 N 7TH ST | | | VINCENNES | IN | 47591 | |
| KNOX COUNTY RECORDER | | 117 E HIGH ST STE 114 | | | MOUNT VERNON | OH | 43050 | |
| KNOX COUNTY RECORDERS OFFICE | | 200 S CHERRY ST | COUNTY COURTHOUSE | | GALESBURG | IL | 61401 | |
| KNOX COUNTY RECORDERS OFFICE | | 7TH AND BUSSERON ST | COURTHOUSE | | VINCENNES | IN | 47591 | |
| KNOX COUNTY REGISTER OF DEEDS | | 400 MAIN AVE STE 225 | | | KNOXVILLE | TN | 37902 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOX COUNTY REGISTER OF DEEDS | | 400 MAIN ST STE 225 | | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY REGISTER OF DEEDS | | 62 UNION ST | | | ROCKLAND | ME | 04841 | |
| KNOX COUNTY REGISTER OF DEEDS | | 62 UNION ST | | | ROCKLAND | ME | 04841-2836 | |
| KNOX COUNTY SHERIFF | | 11540 UPPER GILCHRIST RD | | | MOUNT VERNON | OH | 43050 | |
| KNOX COUNTY SHERIFF | | 401 CT SQUARE STE 105 | KNOX COUNTY SHERIFF | | BARBOURVILLE | KY | 40906 | |
| KNOX COUNTY | | 107 N 4TH ST PO BOX 36 | BRENT KARHOFF COLLECTOR | | EDINA | MO | 63537 | |
| KNOX COUNTY | | 107 N 4TH ST PO BOX 36 | | | EDINA | MO | 63537 | |
| KNOX COUNTY | | 107 N 4TH ST | KNOX COUNTY COLLECTOR | | EDINA | MO | 63537 | |
| KNOX COUNTY | | 111 N 7TH ST | TREASURER KNOX COUNTY | | VINCENNES | IN | 47591 | |
| KNOX COUNTY | | 117 E HIGH ST STE 103 | KNOX COUNTY TREASURER | | MOUNT VERNON | OH | 43050 | |
| KNOX COUNTY | | 117 E HIGH ST STE 103 | KNOX COUNTY TREASURER | | MT VERNON | OH | 43050 | |
| KNOX COUNTY | | 200 S CHERRY ST | KNOX COUNTY TREASURER | | GALESBURG | IL | 61401 | |
| KNOX COUNTY | | 400 MAIN AVE STE 418 | TRUSTEE | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY | | 400 MAIN ST RM 418 | TRUSTEE KNOX COUNTY | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY | | 400 MAIN ST STE 418 | | | KNOXVILLE | TN | 37902-3704 | |
| KNOX COUNTY | | 400 MAIN ST STE 418 | TRUSTEE KNOX COUNTY | | KNOXVILLE | TN | 37902-3704 | |
| KNOX COUNTY | | 400 W MAIN ST RM 418 | CLERK AND MASTER | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY | | 400 W MAIN ST RM 418 | TRUSTEE | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY | | BOX 2 | | | BENJAMIN | TX | 79505 | |
| KNOX COUNTY | KNOX COUNTY TREASURER | 117 EAST HIGH STREET SUITE 103 | | | MT VERNON | OH | 43050 | |
| KNOX COUNTY | KNOX COUNTY TREASURER | 200 SOUTH CHERRY STREET | | | GALESBURG | IL | 61401 | |
| KNOX COUNTY | | MAIN STREET PO BOX 127 | CATHY STARK COUNTY TREASURER | | CENTER | NE | 68724 | |
| KNOX COUNTY | | PO BOX 47 | ASSESSOR COLLECTOR | | BENJAMIN | TX | 79505 | |
| KNOX COUNTY | | PO BOX 47 | KNOX COUNTY | | BENJAMIN | TX | 79505 | |
| KNOX COUNTY | TRUSTEE KNOX COUNTY | 400 MAIN ST - ROOM 418 | | | KNOXVILLE | TN | 37902 | |
| KNOX D TALLEY ATT AT LAW | | 100 TOWN CTR PY | | | SPRING HILL | TN | 37174 | |
| KNOX KNOX, BERNE | | 1738 HELDERBERG TRAIL | SCHOOL TAX COLLECTOR | | BERNE | NY | 12023 | |
| KNOX REALTIES | | 30 E 25TH ST | | | BALTIMORE CITY | MD | 21218 | |
| KNOX REALTIES | | 30 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| KNOX REALTY | | 1522 N CTR ST | | | LONOKE | AR | 72086 | |
| KNOX RECORDER OF DEEDS | | PO BOX 116 | | | EDINA | MO | 63537 | |
| KNOX RECORDER OF DEEDS | | PO BOX 166 MAIN ST | | | CENTER | NE | 68724 | |
| KNOX REGISTER OF DEEDS | | 62 UNION ST | | | ROCKLAND | ME | 04841 | |
| KNOX RICKSEN LLP | | 1300 CLAY ST STE 500 | | | OAKLAND | CA | 94612 | |
| KNOX TOWN | | 10 ABBOTT RD | TOWN OF KNOX | | KNOX | ME | 04986 | |
| KNOX TOWN | | 10 ABBOTT RD | TOWN OF KNOX | | THORNDIKE | ME | 04986 | |
| KNOX TOWN | | 1420 TOWNSHIP RD | RECEIVER OF TAXES | | ALTAMONT | NY | 12009 | |
| KNOX TOWN | | 784 KNOX CAVE RD | RECEIVER OF TAXES | | ALTAMONT | NY | 12009 | |
| KNOX TOWN | | N4233 KNOX RD | KNOX TOWN TREASURER | | BRANTWOOD | WI | 54513 | |

Exhibit F
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOX TOWN | | R 1 | | | BRANTWOOD | WI | 54513 | |
| KNOX TWP | | 1307 RAMSAYTOWN RD | TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| KNOX TWP | | 877 LAWN DR | CAROLYN WOLBERT TAX COLLECTOR | | LUCINDA | PA | 16235 | |
| KNOX TWP | | PO BOX 29 | ELAINE SLOPPY TAX COLLECTOR | | NEW MILLPORT | PA | 16861 | |
| KNOX TWP | | PO BOX 29 | T C OF KNOX TOWNSHIP | | NEW MILLPORT | PA | 16861 | |
| KNOX TWP | | RD 3 BOX 204 A | TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| KNOX TWPSCHOOL BILLBROOKVILLE SD | | 1307 RAMSAYTOWN RD | T C OF BROOKVILLE AREA SD | | BROOKVILLE | PA | 15825 | |
| KNOX, BRUCE E | | 57 CLINTON AVENUE | | | NEW HAVEN | CT | 06513 | |
| KNOX, BRYAN | | 62397 E 2ND LN | ANNA PRESUTTI | | BYERS | CO | 80103 | |
| KNOX, DOUG | | 1905 KEDRON BLVD | | | ZION | IL | 60099 | |
| KNOX, EVELYN J | | 3236 BIRCHLANE DR | | | FLINT | MI | 48504-0000 | |
| KNOXVILLE BORO SCHOOL DISTRICT | | BOX 115 | | | KNOXVILLE | PA | 16928 | |
| KNOXVILLE BOROUGH | | 124 S FIRST ST | | | KNOXVILLE | PA | 16928 | |
| KNOXVILLE BOROUGH | | BOX 115 | | | KNOXVILLE | PA | 16928 | |
| KNOXVILLE CITY PROPERTY TAX DIV | | 400 MAIN ST RM 445 | | | KNOXVILLE | TN | 37902 | |
| KNOXVILLE CITY PROPERTY TAX DIV | | 400 MAIN ST RM 445 | TREASURER | | KNOXVILLE | TN | 37902 | |
| KNOXVILLE CITY/PROPERTY TAX DIV. | TREASURER | 400 MAIN ST-RM 445 | | | KNOXVILLE | TN | 37902 | |
| KNR INC D B A REMAX REALTY OF JOLIE | | 221 SPRINGFIELD AVE | | | JOLIET | IL | 60435 | |
| KNRII-43 A NEVADA SERIES LLC | | 917 TAHOE BLVD | SUITE 204 | | INCLINE VILLAGE | NV | 89451 | |
| KNUCKLES AND KOMOSINSKI PC | | 175 MAIN ST STE 310 | | | WHITE PLAINS | NY | 10601 | |
| KNUCKLES KOMOSINSKI AND ELLIOTT LLP | | 565 TAXTER RD STE 590 | | | ELMSFORD | NY | 10523 | |
| KNUCKLES KOMOSINSKI AND ELLIOTT LLP | | 565 TAXTER RD STE 595 | | | ELMSFORD | NY | 10523-2327 | |
| KNUCKLES KOMOSINSKI AND ELLIOTT LLP | | 565 TAXTER ROAD,SUITE 590 | | | ELMSFORD | NY | 10523 | |
| KNUCKLES KOMOSINSKI AND ELLIOTT | | 565 TAXER RD STE 590 | | | ELMSFORD | NY | 10523 | |
| KNUCKLES KOMOSINSKI SCUTIERI ELLIOTT LLP - PRIMARY | | 565 TAXTER ROAD | SUITE 590 | | Elmsford | NY | 10523 | |
| KNUCKLES KOMOSINSKI SCUTIERI ELLIOTT LLP | | 565 Taxter Road, Suite 590 | | | Elmsford | NY | 10523 | |
| KNUDSEN BURBIDGE & MANCHUR, P.C. | MATTHEW CARSON VS GMAC MRTG INC, RESIDENTIAL CAPITAL, LLC GMAC RESIDENTIAL CAPITAL INC  GMAC MRTG LLC ALLY FINANCIAL ET AL | 401 Edgewarter Place, Suite 140 | | | Wakefield | MA | 01880 | |
| KNUDSON APPRAISAL SERVICE | | 919 SENIOR AVE | | | DICKINSON | ND | 58601-3757 | |
| KNUDSON ENGINEER AND CONSTRUCTORS | | 17731 IRVINE BLVD STE 202 | | | TUSTIN | CA | 92780 | |
| KNUDSON, VICKI J & KNUDSON, MARK S | | 7620 SOUTH 3500 EAST | | | SALT LAKE CITY | UT | 84121 | |
| KNUPFER, NANCY | | 2029 CENTURY PARK E STE 1900 | | | LOS ANGELES | CA | 90067 | |
| KNUTH, THOMAS C & SCHUESSLER, ERNEST V | | 5126 BRANDING IRON PL | | | RANCHO CUCAMONGA | CA | 91739-2273 | |
| KNUTSON AND MACK LLC | | 244 S WAHINGTON ST | | | TIFFIN | OH | 44883 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNUTSON, JACK L | | PO BOX 282 | | | COLORADO SPGS | CO | 80901-0282 | |
| KNUTSON, KIRK W | | 456 STATE ST | | | SALEM | OR | 97301 | |
| KO, JAE S & KO, BANG K | | 2343 SANTA CRUZ COURT | | | TORRANCE | CA | 90501 | |
| KOA KAI AOAO | | 99 WALAKA ST 8 | | | KIHEI | HI | 96753 | |
| KOA KAI CONDO AOAO | | 99 WALAKA ST | | | KIHEI | HI | 96753 | |
| KOBABE, JONATHAN S | | 5796 FREEBIRD LANE #108 | | | OAK PARK | CA | 91377 | |
| KOBAL AND FREDERICKSON | | 435 MAIN ST | | | MOOSIC | PA | 18507 | |
| KOBER, GEORGE R & MORAN, CARLA K | | 21 LINDEN STREET UNIT #125 | | | QUINCY | MA | 02170 | |
| KOBERN, GEORGE | | 26945 QUEVEDO | | | MISSION VIEJO | CA | 92691 | |
| KOBS, EDWARD | | 8841 COLLEGE PKWY | IDEAL DEVELOPMENT OF FLORIDA LLC | | FORT MYERS | FL | 33919-4858 | |
| KOCEJA, DAVID L | | 2805 E ST | | | SACRAMENTO | CA | 95816 | |
| KOCH AND ASSOCIATES | | 307 RIO COMMUNITIES BLVD | | | BELEN | NM | 87002 | |
| KOCH III, T C & KOCH, LAURIE U | | 22238 N 41ST STREET | | | PHOENIX | AZ | 85050 | |
| KOCH, JAMES | | 5404 MEMORY LN | JEANNETTE DOUGAN &THE HOME IMPROVEMENT SPECIALIST | | EVANSVILLE | IN | 47711 | |
| KOCH, LAMAR K & GRALEY, L R | | 6875 OUTPOST ROAD | | | JOSHUA TREE | CA | 92252 | |
| KOCH, LISA D | | 511 E CLINTON ST | | | CLINTON | MO | 64735-2233 | |
| KOCH, LISA M | | 60 POWELL ST | | | STOUGHTON | MA | 02072-3932 | |
| KOCH, WILLIAM F & LONGSHORE, CAROLINE V | | 3603 HYCLIFFE AVE | | | LOUISVILLE | KY | 40207-3715 | |
| KOCHAN, PHILLIP F | | 34860 RICE RD | | | HEREFORD | OR | 97837 | |
| KOCHI, CALVIN D & KOCHI, MARSHA T | | 94-368 PUNONO STREET | | | MILILANI | HI | 96789 | |
| KOCHVILLE TOWNSHIP | | 5851 MACKINAW RD | TREASURER KOCHVILLE TWP | | SAGINAW | MI | 48604 | |
| KOCHVILLE TOWNSHIP | | 5851 MACKINAW | TREASURER KOCHVILLE TWP | | SAGINAW | MI | 48604 | |
| KOCIAN, ELDON D & KOCIAN, THERESA A | | 1611 LAKE CHARLOTTE LANE | | | RICHMOND | TX | 77406-7017 | |
| KOCINSKI LAW OFFICES LLC | | 401 E N AVE STE 1 | | | VILLA PARK | IL | 60181 | |
| KOCUREK, MARSHA G | | 707 W AVE STE 206 | | | AUSTIN | TX | 78701 | |
| KODAK AND IMBLUM PC | | 407 N FRONT ST | | | HARRISBURG | PA | 17101 | |
| KODAK, EASTMAN | | 343 STATE ST | | | ROCHESTER | NY | 14650 | |
| KODAMA, VICTOR T | | 2225 ALAMO DR | | | MONTEREY PARK | CA | 91754 | |
| KODEY A DOLEN AND RAINBOW | | 804 27TH ST | INTERNATIONAL QUAD CITIES | | BETTENDORF | IA | 52722 | |
| KODIAK DISTRICT RECORDER | | 204 MISSION RD RM 110 | | | KODIAK | AK | 99615 | |
| KODIAK INSURANCE | | | | | PARAMUS | NJ | 07653 | |
| KODIAK INSURANCE | | PO BOX 1128 | | | PARAMUS | NJ | 07653 | |
| KODIAK ISLAND BOROUGH | | 710 MILL BAY RD | KODIAK ISLAND BOROUGH TREASURER | | KODIAK | AK | 99615 | |
| KODIAK ISLAND BOROUGH | | 710 MILL BAY RD | | | KODIAK | AK | 99615 | |
| KODIAK LLC | | 744 CARDLEY WAY SUITE 100 | | | MEDFORD | OR | 97504 | |
| KODROS, JOHN | | 3049 GODFREY RD | | | GODFREY | IL | 62035 | |
| KODY AND COMPANY INC | | 60 ASHLAND ST | | | NORTH ANDOVER | MA | 01845 | |
| KOEBEL, PHILIP E | | PO BOX 94799 | | | PASADENA | CA | 91109 | |
| KOEHLER AND ISAACS LLP | | 61 BROADWAY FL 25 | | | NEW YORK | NY | 10006 | |
| KOEHLER INSURANCE AGENCY | | 1828 GRANDSTRAND AVE | | | SAN ANTONIO | TX | 78238 | |
| KOEHLER TOWNSHIP | | 3123 PARROTTS POINT RD | KOEHLER TOWNSHIP TREASURER | | INDIAN RIVER | MI | 49749 | |
| KOEHLER TOWNSHIP | | 3123 PARROTTS POINT RD | KOEHLER TWP TREASURER | | INDIAN RIVER | MI | 49749 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOEHLER, BRENT & KOEHLER, BEVERLY | | 1141 NW 15TH TERRACE | | | STUART | FL | 34994-9666 | |
| KOEHLER, CAROLYN | | 3830 CARDINAL DR | | | STEVENS POINT | WI | 54482-9709 | |
| Koehler, Erich & Koehler, Fe G | | 1077 SE FLEMING WAY | | | Stuart | FL | 34997 | |
| KOEHLER, JOHN & KOEHLER, NANCY A | | 4837 MOHEGAN DR | | | SAINT LOUIS | MO | 63123-0000 | |
| KOEHLER, MICHAEL S | | 4737 PEARCE AVENUE | | | LONG BEACH | CA | 90808 | |
| KOEHLER, VALGENE W & KOEHLER, ALICE S | | BOX 03103445 | | | SIOUX FALLS | SD | 57186 | |
| KOEHLER, WILLIAM M & KEOHLER, TERESA M | | 323 2ND ST APT 1 | | | AURORA | IN | 47001-2317 | |
| KOEHLER, WILLIAM | | 600 W MAIN ST STE 100 | | | LOUISVILLE | KY | 40202 | |
| KOEHLER-DUNSWORTH, KAREN A & DUNSWORTH, ROBERT W | | 722 AUBURN DR | | | MACOMB | IL | 61455-3003 | |
| KOEHN, MICHAEL C | | 131 S BARSTOW ST STE 600 | | | EAU CLAIRE | WI | 54701-2625 | |
| KOELFGEN, DALE | | 3949 W IRONWOOD HILL DR | | | TUCSON | AZ | 85745-9117 | |
| KOELLE, DARREN G & KOELLE, SUSAN C | | 403 D AVE | | | CORONADO | CA | 92118 | |
| Koeller Nebeker Carlson & Haluck, LLP | ALFONSO VARGAS, ET AL. V. COUNTRYWIDE HOME LOANS INC., GMAC MORTGAGE LLC., ET AL. | 3200 North Central Avenue, Suite 2300 | | | Phoenix | AZ | 85012 | |
| Koeller nebeker Carlson & Haluck, LLP | OLGA CERVANTES, ET AL. V. COUNTRYWIDE HOME LOANS INC., GMAC MORTGAGE LLC., ET AL. | 3200 North Central Avenue, Suite 2300 | | | Phoenix | AZ | 85012 | |
| KOELLER NEBEKER CARLSON AND HALUCK | | PO BOX 19799 | | | IRVINE | CA | 92623 | |
| KOEN, BARRY | | 315 NEW ST UNIT 222 | | | PHILADELPHIA | PA | 19106 | |
| KOENIG & STREY INSURANCE AGENCY LLC | | 1925 CHERRY LN | | | NORTHBROOK | IL | 60062-3636 | |
| KOENIG AND STREY | | 4709 W GOLF ROAD | SUITE 1100 | | SKOKIE | IL | 60076 | |
| KOENIG, DALE W | | PO BOX 46083 | | | RIO RANCHO | NM | 87174 | |
| KOENIG, WILLIAM & KOENIG, LOUISE | | 1802 INDIAN VALLEY RD | | | NOVATO | CA | 94947 | |
| KOENIGSBERG, DAVID | | 12519 GREENSPRINGS AVE | | | OWINGS MILLS | MD | 21117 | |
| KOEPKE, PAUL J | | 715 S UPPER BROADWAY ST APT 1003 | | | CORPUS CHRISTI | TX | 78401-3539 | |
| KOERBER, LOUIS V | | 5314 TILBURY WAY | COLLECTOR | | BALTIMORE | MD | 21212 | |
| KOERNER SILBERBERG AND WEINER | | 112 MADISON AVE FL 3 | | | NEW YORK | NY | 10016 | |
| KOERNER, JODY | | 3803 W 32ND ST S | GCS CONSTRUCTION | | WICHITA | KS | 67217 | |
| KOESTER REALTY | | 1524 DENNIS BLVD | | | MONCKS CORNER | SC | 29461 | |
| KOESTER, CORY & KOESTER, JAMIE | | 102 PARKWAY DR | | | COMBINED LCKS | WI | 54113-1263 | |
| KOESTNER, KIM | | 285 N EL CAMINO REAL STE 101 | | | ENCINITAS | CA | 92024 | |
| KOESTNERMCGIVERN AND ASSOC | | 201 4TH ST | | | COUNCIL BLUFFS | IA | 51503 | |
| KOETTING, ENGENE | | 329 HUTTON LN | | | JEFFERSON CITY | MO | 65101 | |
| KOFF, MATTHEW L & STOSHICK, TAMMY A | | 5932 BLUE GRASS TRL | | | COOPERSBURG | PA | 18036-1842 | |
| KOFFEL AND JUMP ATT AT LAW | | 2130 ARLINGTON AVE | | | COLUMBUS | OH | 43221 | |
| KOFFINKE, DOUGLAS P & KOFFINKE, JEAN M | | 6505 S WESTCHESTER DRIVE | | | SPOKANE | WA | 99223 | |
| KOFKIN SCOTT J ATT AT LAW | | 675 IRVING PARK RD | | | ROSELLE | IL | 60172 | |
| KOFKIN SPRINGER SCHEINBAUM AND D | | 611 S ADDISON RD | | | ADDISON | IL | 60101 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOFMAN, IRNA | | 376 OLD BEAVERBROOK | | | ACTON | MA | 01718 | |
| KOGA, JAMES H & KOGA, IKUKO I | | 411 HOBRON LN APT 3410 | | | HONOLULU | HI | 96815 | |
| KOGA, ROBERT & KOGA, MICHIKO | | 2247 14TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| KOGAN, EDMOND F | | 9305 MAINSAIL DR | | | BURKE | VA | 22015 | |
| KOGAN, MICHAEL S | | 700 S FLOWER ST | 30TH FL | | LOS ANGELES | CA | 90017 | |
| KOGAN, YAKOV & RATGAUZ, GERMINA | | 4707 WILLIS AVE #302 | | | SHERMAN OAKS | CA | 91403 | |
| KOGOVSEK LAW FIRM PC | | 830 N MAIN ST STE 202 | | | PUEBLO | CO | 81003 | |
| KOH, PAUL S & KOH, SYDNEY W | | 3473 WHISPER LANE | | | EUGENE | OR | 97401 | |
| KOHART, GEOFFREY | | 6490 VIA BENITA | CONSUMER PROTECTION PA | | BOCA RATON | FL | 33433 | |
| KOHL, BRIAN C | | 3815 ROBBINS BROOK DR | | | WINSTON-SALEM | NC | 27107 | |
| KOHL, KURT G | | 128 DEER PATH | | | STILLWATER | MN | 55082 | |
| KOHLER AND BARNES PC | | 2 BELLE LN | | | GARRISON | NY | 10524-4413 | |
| KOHLER FAMILY TRUST | | PO BOX 54248 | | | IRVINE | CA | 92619-4248 | |
| KOHLER FUEL | | PO BOX 594 | 202 ARIZONA AVE W | | GILBERT | MN | 55741 | |
| KOHLER VILLAGE | | 319 HIGHLAND DR | TREASURER KOHLER VILLAGE | | KOHLER | WI | 53044 | |
| KOHLER VILLAGE | | 319 HIGHLAND DR | TREASURER | | KOHLER | WI | 53044 | |
| KOHLER, DEAN | | 120 E 82ND ST | YVETTE KOHLER COLON AND RENEWAL CONSTRUCTION INC | | TACOMA | WA | 98404 | |
| KOHLER, EMIL & KOHLER, ISABELLE F | | PO BOX 54248 | | | IRVINE | CA | 92619-4248 | |
| KOHLHORST, JAMES E | | 1521 WINDSOR RD | | | LOVES PARK | IL | 61111 | |
| KOHLS, ELLEN P | | 407 GRAYSON STREET | | | PORTSMOUTH | VA | 23707 | |
| KOHLS/CHASE | | c/o Mcgee, Thomas | 116 E South St | | Fostoria | OH | 44830-2931 | |
| KOHLS/CHASE | | N56 W 17000 RIDGEWOOD DR | | | MENOMONEE FALLS | WI | 53051 | |
| KOHM, RICHARD E | | 305 FAIRVIEW DRIVE | | | DESLOGE | MO | 63601 | |
| KOHN AND THERESA FISHER AND TRACY | | 4255 N SHARON RD SE | FISHER AND SUMMIT MODULAR HOMES | | KALKASKA | MI | 49646 | |
| KOHN LAW FIRM SC | | 312 E WISCONSIN AVE STE 501 | KOHN LAW FIRM SC | | MILWAUKEE | WI | 53202 | |
| KOHN LAW FIRM | | 312 E WISCONSIN AVE STE 501 | | | MILWAUKEE | WI | 53202 | |
| KOHN, GABRIEL | | 1536 WATKINS LANE UNIT 212 | | | NAPERVILLE | IL | 60540-9277 | |
| KOHN, JONATHAN M | | 50 PARK PL STE 1228 | | | NEWARK | NJ | 07102 | |
| KOHN, JONATHAN | | 50 PARK PL STE 1228 | | | NEWARK | NJ | 07102 | |
| KOHNER MANN AND KAILAS S C | | 4650 N PORT WASHINGTON RD | | | MILWAUKEE | WI | 53212 | |
| KOHNERMANN AND KAILAS SC | | 4650 N PORT WASHINGTON BLVD | | | MILWAUKEE | WI | 53212 | |
| KOHNKE, GORDON N & KOHNKE, TERRY N | | 909 SPRINGFIELD | | | ROSELLE | IL | 60172 | |
| KOHOUT, RENEE | | 102 HOLLIE DR | | | RED OAK | TX | 75154 | |
| KOHRI, NICK P | | PSC 2 BOX 10218 | | | APO | AE | 09012 | |
| Kohrman Jackson & Krantz | THOMAS - MARK E DOTTORE, RECEIVER VS JOB INVESTMENT, RAYMOND THOMAS, DINA M THOMAS, GMAC MRTG, LLC, DISCOVER BANK, JEFF ET AL | One Cleveland Center, 1375 E. 9th St. | | | Cleveland | OH | 44114 | |
| KOHROGI, SHUNICHIRO & KOHROGI, FUKUE | | 17303 S DALTON AVE APT 3 | | | GARDENA | CA | 90247-5751 | |
| KOHRS LAW OFFICES LLC | | 1060 GRAHAM RD STE A | | | CUYAHOGA FALLS | OH | 44224-2960 | |
| KOHS, MONICA | AND WELLS FARGO BANK | PO BOX 6094 | | | SAN RAFAEL | CA | 94903-0094 | |
| KOHUT, GENE R | | 201 W BIG WEAVER RD STE 1120 | | | TROY | MI | 48084 | |
| KOHUT, GENE R | | 21 KERCHEVAL AVE STE 285 | | | GROSS POINTE FARMS | MI | 48236 | |
| KOJIMA, CRAIG | | 670 PROSPECT STREET 803 | | | HONOLULU | HI | 96813 | |
| KOKO B OFFIONG ATT AT LAW | | 170 S BEVERLY DR STE 304 | | | BEVERLY HILLS | CA | 90212 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOKO, CHRISTOPHER | | PO BOX 370 | | | PINE GROVE | CA | 95665-0370 | |
| KOKOMO GAS AND FUEL CO | | 900 E BLVD PO BOX 9015 | | | KOKOMO | IN | 46904 | |
| KOKOMO GAS AND FUEL CO | | 900 E BOULEVARD PO BOX 9015 | | | KOKOMO | IN | 46904 | |
| KOKOMO WASTEWATER UTILITY | | PO BOX 1209 | | | KOKOMO | IN | 46903 | |
| KOKOSZKA AND JANCZUR PC | | 318 W ADAMS ST STE 1100 | | | CHICAGO | IL | 60606-2172 | |
| KOKOSZKA AND JANCZUR | | 318 W ADAMS ST STE 1100 | | | CHICAGO | IL | 60606-2172 | |
| KOKOSZKA, RICHARD J | | 1 LAKE DR | | | BEAR | DE | 19701 | |
| KOKZ | | PO BOX 1540 | | | WATERLOO | IA | 50704 | |
| KOLA CONSTRUCTION | | 701 EAST BLVD | | | CHARLOTTE | NC | 28203-5113 | |
| KOLA, KIRAN R & RAHULA, ARCHANA | | 2931 NORTH GOVERNEOUR ST | | | WICHITA | KS | 67226 | |
| Kolakowski, Delores & Kolakowski, Joe | | 8 Schuberts Ln | | | Wheelingt | WV | 26003 | |
| KOLAR, AARON J & KOLAR, BRANDON L | | 12292 ORANGE WOOD AVE. | | | ANAHEIM | CA | 92802 | |
| KOLASH, JOHN & KOLASH, SARAH | | GENERAL DELIVERY | | | PLAINFIELD | IL | 60544-9999 | |
| KOLASH, JOHN & KOLASH, SARAH | | PO BOX 1484 | | | PLAINFIELD | IL | 60544-3484 | |
| KOLASKI, CASIMIR | | 4 COLONIAL AVE | CRAWFORD CONSTRUCTION INC | | BARRINTON | RI | 02806 | |
| KOLB AND ASSOCIATES PC | | 49 HIGH ST | | | EAST HAVEN | CT | 06512 | |
| KOLBET, KEVIN M | | 1429 MAIN ST | | | OSAGE | IA | 50461 | |
| KOLD REFRIGERATION, KWIK | | 228 RIVER RD | | | SHIRLEY | NY | 11967 | |
| KOLEEN HARDEN | | 1901 E 1ST AVE APT C | | | POST FALLS | ID | 83854-5272 | |
| KOLEHMAINEN INSURANCE AGENCIES INC | | 680 GREENLAND RD | | | ONTONAGON | MI | 49953 | |
| KOLENDA, CARL | | 52215 FISH CREEK | ASSOCIATED ADJUSTERS INC | | MACOMB | MI | 48042-5692 | |
| KOLES BURKE AND BUSTILLO LLP | | 2660 KENNEDY BLVD. SUITE 1K | | | JERSEY CITY | NJ | 07306 | |
| KOLESAR & LEATHAM - PRIMARY | | 400 South Rampart, Ste. 400 | | | Las Vegas | NV | 89145 | |
| KOLESAR & LEATHAM CHTD | | 400 S RAMPART BLVD STE 400 | | | LAS VEGAS | NV | 89145-5725 | |
| KOLESAR & LEATHAM | | 400 South Rampart, Ste. 400 | | | Las Vegas | NV | 89145 | |
| KOLESAR AND LEATHAM CHTD | | 3220 W SAHARA AVE STE 380 | WELLS FARGO BANK CTR | | LAS VEGAS | NV | 89102 | |
| KOLESAR, JERI | | 13211 TURKEY ROOST DR | | | MANCHACA | TX | 78652-3069 | |
| KOLEY JESSEN PC LLO | | 1125 S 103 ST STE 800 | | | OMAHA | NE | 68124 | |
| KOLICK AND KONDZER | | 24500 CTR RIDGE RD STE 175 | | | WESTLAKE | OH | 44145 | |
| KOLKER, LUISA | | 1404 ACEQUIA BORRADA | TAX COLLECTOR | | SANTA FE | NM | 87507-7157 | |
| KOLLE, CINDY L | | 842 MURDOCK BLVD | | | ORLANDO | FL | 32825-6802 | |
| KOLLER INSURANCE | | 2855 W CATCUS 26 | | | PHOENIX | AZ | 85029 | |
| KOLLER, MARYANN | | 613 E EARL DR | | | PUEBLO WEST | CO | 81007 | |
| KOLLIE, ANTHONY | | 3030 SUMTER AVE N APT 12 | | | MINNEAPOLIS | MN | 55427-2713 | |
| KOLLJESKI, JERRY | | PO BOX 141552 | | | ORLANDO | FL | 32814-1552 | |
| KOLLUS REAL ESTATE SERVICES INC | | 2743 S KEENE | | | MESA | AZ | 85209-1163 | |
| KOLLUS REAL ESTATE SERVICES INC | | 9325 E CITRUS LN S | | | SUN LAKES | AZ | 85248 | |
| KOLMAN AND ROSITTA KENIGSBERG | | 520 HOLIDAY DR | E COAST APPRAISERS INC | | HALLANDALE | FL | 33009 | |
| KOLODZI LAW FIRM PC | | 21333 OXNARD ST FL 2 | | | WOODLAND HILLS | CA | 91367 | |
| KOLODZIEJSKI, DOLORIS | | 5389 FLETCHER RD | | | LOGANVILLE | GA | 30054 | |
| KOLODZIEZ, STEPHEN | | 1980 E PINE BLUFF RD | ROXANNE KOLODZIEJ & DESIGNER HOME & DEVELOPMENT | | MORRIS | IL | 60450 | |
| KOLODZINSKI, ANNETTE & KOLODZINSKI, MICHAEL | | 515 HIALEAH DRIVE | | | CALEDONIA | WI | 53402-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOLOSOV, PAVEL | | 211 ROYAL OAKS DRIVE | | | WEST SACRAMENTO | CA | 95605 | |
| KOLOSOV, PAVEL | | 211 ROYAL OAKS DR | | | WEST SACRAMENTO | CA | 95605-2574 | |
| KOLVOORD OVERTON AND WILSON | | 3 MAIN ST | | | ESSEX JUNCTION | VT | 05452 | |
| KOMAN, MARY A | | 131 RICHLAND CIRCLE | | | STERLING | VA | 20164 | |
| KOMAREK, FRANCESCA A | | 5304 RIMES RANCH | | | KILLEEN | TX | 76549 | |
| KOMEN OC RATE FOR THE CURE | | 6347 PASEO CORONO | | | CARLSBAD | CA | 92009-3012 | |
| KOMENSKY TOWN | | RT 5 | | | BLACK RIVER FALLS | WI | 54615 | |
| KOMER, KRISTEN M | | 691 HILL STREET | | | SUFFIELD | CT | 06078 | |
| KOMISAR LAW OFFICE | | 1837 ABERG AVE | | | MADISON | WI | 53704 | |
| KOMKO, LINDA L & KOMKO, DANNY D | | 304 CANADIAN CIRCLE | | | AZTEC | NM | 87410-0000 | |
| KOMONIESKI, STANLEY | | 27 JERSEY ST HAZLET TWP | COLLEEN KOMONIESKI AND STANLEY KOMONIESKI JR | | KEANSBURG | NJ | 07734 | |
| KONA BALI KAI AOAO | | PO BOX 29730 | C O CERTIFIED MANAGEMENT INC | | HONOLULU | HI | 96820 | |
| KONA FUNDING INC | | 1900 SUNSET DRIVE SUITE G | | | ESCONDIDO | CA | 92025 | |
| KONA POLYNESIA AOAO | | PO BOX 4466 | C O TRIAD MANAGEMENT | | KAILUA KONA | HI | 96745 | |
| KONA POLYNESIA AOAO | | PO BOX 4466 | | | KAILUA KONA | HI | 96745 | |
| KONA VILLA CONDOMINIUM ASSOCIATION | | 212 KUNA VILLA | | | DIAMONDHEAD | MS | 39525 | |
| KONATE, BRENDALEE | | 7760 W SHORE CT | TRADEMARK ROOFING | | RIVERDALE | GA | 30296 | |
| KONDAUR CAPITAL CORPORATION | | 1100 TOWN COUNTRY ROAD, #160 | | | ORANGE | CA | 92868 | |
| KONDAUR CAPITAL CORPORATION | | PO BOX 1449 | | | ORANGE | CA | 92856 | |
| KONDO, KENICHIRO & WATANABE, KUMIKO | | 840 HINCKLEY RD SUITE # 138 | | | BURLINGAME | CA | 94010 | |
| KONE INC | | PO BOX 429 | | | MOLINE | IL | 61266-0429 | |
| KONECKI INS BROKERAGE | | 4858 MERCURY ST STE 214 | | | SAN DIEGO | CA | 92111 | |
| KONEN, ALICIA V | | 2497 SW VELARDE ST | | | PORT ST LUCIE | FL | 34953-2534 | |
| KONEN, ANTHONY & KONEN, JUDY | | 1381 SW 4TH COURT | | | BOCA RATON | FL | 33432 | |
| KONESKY, LAURI A | | 2605 W DOVE VALLEY RD | APT 240 | | PHONIEX | AZ | 85085 | |
| KONEWKO MULLALLY AND ZARSKI LTD | | 1213 JOLIET ST STE F | | | WEST CHICAGO | IL | 60185 | |
| KONICA MINOLTA BUS SOLUTIONS | | USA INC | DEPT. CH 19188 | | PALATINE | IL | 60055-9188 | |
| KONICA MINOLTA BUSINESS SOLUTION | | PO BOX 7247-0118 | | | PHILADELPHIA | PA | 19170 | |
| KONICA MINOLTA BUSINESS SOLUTION | | PO BOX 7247-0118 | | | PHILADELPHIA | PA | 19170-0118 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA INC | | DEPT 2366 PO BOX 122366 | | | DALLAS | TX | 75312-2366 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA | | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | | 13847 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | | PO BOX 7247-0118 | | | PHILADELPHIA | PA | 19170-0118 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | | USA INC | DEPT. AT 952823 | | ATLANTA | GA | 31192-2823 | |
| KONIG, DEAN | | 40 KONIG LN | | | SUMMERTOWN | TN | 38483 | |
| KONKE CONSTRUCTION INC AND JAMES | | 7247 KING | R AND CHERYL L WARACK | | PIGEON | MI | 48755 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KONNIE AND CHARLES COOLMAN | | 3361 PERIMETER DR | AND DOUGLAS COOLMAN | | GREEN ACRES | FL | 33467 | |
| KONNOTH, ANTHONY | | 18006 PALM BREEZE DRIVE | | | TAMPA | FL | 33647 | |
| KONOPKA, JEANIE | | RR1 BOX 579 F | | | CANADENSIS | PA | 18325-9610 | |
| KONRAD AND KAREN NISHIKAWA AND | | 41891 N DOGWOOD AVE | THE KONRAD AND KAREN NISHIKAWA LIVING TRUST | | SHAVER LAKE | CA | 93664 | |
| KONRAD ELECTRIC | | 1502 GOOD INTENT RD | | | DEPTFORD | NJ | 08096-6107 | |
| KONSTANTI PIYIS AND | | MELINDA DOTO-PIYIS | 5617 E JUSTINE RD | | SCOTTSDALE | AZ | 85254 | |
| KONSTANTILAKIS LAW | | 111 EVERETT AVE STE 1D | | | CHELSEA | MA | 02150 | |
| KONSTANTINOS ZAIMAS AND | | 4338 40 S CARROLLTON AVE | SONIA CASTRO ZAIMIS | | NEW ORLEANS | LA | 70119 | |
| KONSURE LAW FIRM | | 215 E CHOCTAW AVE | | | MCALESTER | OK | 74501 | |
| KONTER REALTY COMPANY | | 5801 ABERCORN ST | | | SAVANNAH | GA | 31405 | |
| KONTOKANIS, JUDY | | 4540 KEARNY VILLA RAOD STE 206 | POLICYHOLDERS ADJUSTING SERVICE | | SAN DIEGO | CA | 92123 | |
| KONYHA, KRIS D | | 11285 BLUFF RD N | | | TRAVERSE CITY | MI | 49686 | |
| KONZAK, ANSHEL | | 119 SHAW AVE | | | SILVERSPRING | MD | 20904 | |
| KONZAK, ANSHEL | | 6503 PARK HEIGHTS AVE APT 2A | | | BALTIMORE | MD | 21215 | |
| KONZAK, ANSHEL | | 6503 PARK HEIGHTS AVE APT 2A | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21215 | |
| KONZAK, ANSHEL | | 6503 PARK HIEGHTS AVE APT 2A | | | BALTIMORE | MD | 21215 | |
| KOO, ROBERT K | | 1024 E MARCH LN | | | STOCKTON | CA | 95210-3514 | |
| KOOB, ROBERT J & KOOB, CORNELIA M | | 135 WILLIAMSBURG DR | | | FORT MITCHELL | KY | 41017 | |
| KOOCH HEATING AND AIR CONDITIONING | | 1144 E STATE STREET | | | GENEVA | IL | 60134-2405 | |
| KOOCHICHING COUNTY RECORDER | | 715 4TH ST | KOOCHICHING COUNTY COURTHOUSE | | INTERNATIONAL FALLS | MN | 56649 | |
| KOOCHICHING COUNTY TAX COLLECTOR | | 715 4TH ST | | | INTERNATIONAL FALLS | MN | 56649 | |
| KOOCHICHING COUNTY | | 715 4TH ST | KOOCHICHING CO AUDITOR TREASURER | | INTERNATIONAL FALLS | MN | 56649 | |
| KOOCHICHING COUNTY | | 715 4TH ST | KOOCHICHING COUNTY TREASURER | | INTERNATIONAL FALLS | MN | 56649 | |
| KOOGLER EYRE REALTORS | | 4203 CURLISS LN | | | BATAVIA | OH | 45103 | |
| KOOISTRA, ANDREW B | | 101 TALON DR | | | COOPERSVILLE | MI | 49404 | |
| KOOLINA KAI GOLF ESTATES AND VILLAS | | PO BOX 38078 | C O HAWAIIAN PROPERTIES LTD | | HONOLULU | HI | 96837 | |
| Koolstra, Rebecca | | 304 West 1st Street | | | Loveland | CO | 80537 | |
| KOON, ALLEN L & KOON, RHONDA L | | 3019 SAND HILLS DRIVE | | | CHESTER | VA | 23831 | |
| KOON, ROBIN W & KOON, PENNY J | | 612 DRUMHELLER ROAD | | | CLEMMONS | NC | 27012-8554 | |
| KOONS, CRAIG A & KOONS, DEBORAH N | | 4110 HOLLETTS CORNER RD | | | CLAYTON | DE | 19938 | |
| KOONTZ, DAVID C | | 11 VALLEY CT | | | BUFORD | GA | 30518 | |
| KOOR, ROBERT S | | 215 W MAIN ST | | | MUNCIE | IN | 47305-1628 | |
| KOOR, ROBERT | | 117 N HITH ST | | | MUNCIE | IN | 47305-1613 | |
| KOOR, ROBERT | | 215 MAIN ST | | | MUNCIE | IN | 47305 | |
| KOORT, JOHN | | 14205 ROOSEVELT AVE APT 406 | | | FLUSHING | NY | 11354-6007 | |
| KOOTENAI COUNTY POST FALLS BOND | | 501 GOVERNMENT WAY | KOOTENAI COUNTY TREASURER | | COEUR D ALENE | ID | 83814 | |
| KOOTENAI COUNTY RECORDER | | 451 GOVERNMENT WAY | | | COEUR D ALENE | ID | 83814 | |
| KOOTENAI COUNTY RECORDER | | 451 N GOVERNMENT WAY | PO BOX C 9000 | | COEUR D ALENE | ID | 83814-2988 | |
| KOOTENAI COUNTY | | 451 GOVERNMENT WAY PO BOX 9000 | | | COEUR DALENE | ID | 83816 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOOTENAI COUNTY | | 451 GOVERNMENT WAY PO BOX 9000 | KOOTENAI COUNTY TREASURER | | COEUR D ALENE | ID | 83816 | |
| KOOTENAI COUNTY | KOOTENAI COUNTY TREASURER | PO BOX 9000 | | | COEUR D ALENE | ID | 83816 | |
| KOOTENAI COUNTY | | PO BOX 9000 | KOOTENAI COUNTY TREASURER | | COEUR DALENE | ID | 83816 | |
| KOOTENAI ELECTRIC COOPERATIVE | | 2451 W DAKOTA AVE | | | HAYDEN | ID | 83835 | |
| KOPCHICK, JOHN C | | 10009 IRBID RD NE | | | ALBUQUERQUE | NM | 87122-3334 | |
| KOPCIAL, HENRY | | 780 PARKERSVILLE RD | MARY SHANKS | | PAWLEYS ISLAND | SC | 29585 | |
| KOPEC, ANDREW | | 3816 CAREY AVE | CHASSI TAYLOR | | CHEYENNE | WY | 82001 | |
| KOPECK, GREGG | | 19509 SECOND ST | SERVICEMASTER CLEAN | | EAGLE RIVER | AK | 99577 | |
| KOPELMAN AND KOPELMAN LLP | | 55 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| KOPELOVICH, ZIONA | | 5422 TROUBLE CREEK RD | | | NEW PORT RICHEY | FL | 34652 | |
| KOPERNIK SAVINGS BANK | | 2101 EASTERN AVE | | | BALTIMORE | MD | 21231 | |
| KOPKO, ANDREW J | | 370 W 80TH PL | | | MERRILLVILLE | IN | 46410 | |
| KOPLEY, KEITH P | | 351 S ASHBURNHAM RD | | | WESTMINSTER | MA | 01473-1126 | |
| KOPLEY, KEITH | | 351 S ASHBURNHAM RD | | | WESTMINSTER | MA | 01473 | |
| KOPLOW AND FLOOD LLP | | 900 S AVE FL 3 | | | STATEN ISLAND | NY | 10314 | |
| KOPOKA PINKUS DOLIN AND EADS PC | | 227 S MAIN ST STE 200 | | | SOUTH BEND | IN | 46601 | |
| KOPOKA PINKUS DOLIN AND EADS PC | | 227 S MAIN ST STE 200 | | | SOUTH BEND | MI | 49120 | |
| KOPP, LINDA L | | 127 INDIAN HILL RD | | | BOALSBURG | PA | 16827 | |
| KOPPEL BOROUGH | | 2430 SECOND AVE | TAX COLLECTOR | | KOPPEL | PA | 16136 | |
| KOPPEL BOROUGH | | 3632 3RD AVE | T C OF KOPPEL BOROUGH | | KOPPEL | PA | 16136 | |
| KOPPERUD REALTY | | 711 MAIN ST | | | MURRAY | KY | 42071 | |
| KOPSA APPRAISAL SERVICE | | 412 SIOUX DR | | | CHEYENNE | WY | 82009 | |
| KOPTYRA, STEPHANIE | | 47459 ROYAL RD | CHARLES WOOTON AND SCOTTS FINISHED BASEMENTS | | MACOMB | MI | 48044 | |
| KOPTYRA, STEPHANIE | | 47459 ROYAL RD | CHARLES WOOTON AND TRADESMEN WINDOW AND SIDING LTD | | MACOMB | MI | 48044 | |
| KORAN, RAGAN & KORAN, JAMES B | | 5604 SILVER BELLE STREET | | | LAS VEGAS | NV | 89149-4945 | |
| KORCSOG, RICHARD E & KORCSOG, PHYLLIS A | | 2018 EL CAMINO MESET | | | FOUNTAIN | CO | 80817 | |
| KORCZYKOWSKI, JENNIFER | | 2094 FARGO BLVD | | | GENEVA | IL | 60134 | |
| KORDE AND ASSOCIATES PC | | 321 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| KORDE AND ASSOCIATES | | 321 BILLERICA RD STE 210 | | | CHELMSFORD | MA | 01824 | |
| KORDIC AND ASSOCIATES INC | | 10912 TURKEY RUN DR | | | EDMOND | OK | 73025-1393 | |
| KOREATOWN YOUTH COMMUNITY CENTER | | 3727 W SIXTH STREET, STE 300 | | | LOS ANGELES | CA | 90020 | |
| KOREIN TILLERY LLC | NATIONAL CREDIT UNION ADMINISTRATION BOARD,AS LIQUIDATING AGEN OF US CENTRAL FEDERAL CREDIT UNION & OF WESTERN CORPORAT ET AL | 205 North Michigan Avenue #1940 | | | Chicago | IL | 60601 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOREIN TILLERY LLC | NATIONAL CREDIT UNION ADMINISTRATION BOARD,AS LIQUIDATING AGEND OF US CENTRAL FEDERAL CREDIT UNION VS RBS SECURITIES,IN ET AL | 205 North Michigan Avenue #1940 | | | Chicago | IL | 60601 | |
| KORELLA, JESSE G | | 6955 TOSCANA TRCE | | | SUMMERFIELD | NC | 27358-9564 | |
| KORENBERG, ROGER J & KORENBERG, JERRI | | 33932 DYNAMITE RIDGE ROAD | | | CALIFORNIA | MO | 65018 | |
| KORIFI CONST INC | | 1652 W TEXAS ST STE 166 | | | FAIRFIELD | CA | 94533 | |
| KORLOCK, RICHARD & KORLOCK, DONNA | | 16509 WEST COURSE | | | TAMPA | FL | 33624 | |
| Korn Law Firm, P.A. | | 1300 Pickens Street | | | Columbia | SC | 29201 | |
| KORN LAW FIRM | | PO BOX 11264 | | | COLUMBIA | SC | 29211 | |
| KORN LAW FIRM | | PO BOX 12369 | | | COLUMBIA | SC | 29211 | |
| KORN, PETER | | 1611 HAMPTON ST PO BOX 11264 | | | COLUMBIA | SC | 29211 | |
| KORNAFEL, KEVIN | | 5200 HILLTOP DRIVE UNIT FF26 | | | BROOKHAVEN | PA | 19015 | |
| KORNEGAY REALTY INC | | PO BOX 97 | | | MOUNT OLIVE | NC | 28365 | |
| KORNEGAY, FRANKLIN D | | 1332 EVALINE DR. | | | COLUMBUS | OH | 43224 | |
| KORNFELD-BRAIMAN, ANDI L | | 301 W 53RD ST APT 25E | | | NEW YROK | NY | 10019 | |
| KORNFIELD PAUL AND NYBERG | | 1999 HARRISON ST 2675 | | | OAKLAND | CA | 94612 | |
| KOROLY, ROBERT | | 7137 BLUE HERON COVE | ADVANCED SERVICES AND RESTORATION | | GULF SHORES | AL | 36542 | |
| KOROSH SHAHRIARI ATT AT LAW | | 3655 TORRANCE BLVD STE 308 | | | TORRANCE | CA | 90503 | |
| KOROTSKY, MARIE | | PO BOX 1720 | | | DAHLGREN | VA | 22448-1720 | |
| KORPORAL, LARRY | | 873 E HAZEL DR | | | MARION | IN | 46953-5390 | |
| KORTE & WORTMAN PA | | 2041 VISTA PARKWAY, #102 | | | WEST PALM BEACH | FL | 33411 | |
| Korte & Wortman PA | DEUTSCHE BANK TRUST COMPANY VS BARBARA AND JON CARPENTER | 2041 VISTA PKWY STE 102 | | | WEST PALM BEACH | FL | 33411-6758 | |
| KORTE & WORTMAN PA | GMAC MORTGAGE, LLC VS. KEVIN CHYLINSKI, ET AL | 2041 Vista Parkway, Suite #102 | | | West Palm Beach | FL | 33411 | |
| KORTE AND WORTMAN PA | | 2041 VISTA PKWY | | | WEST PLM BEACH | FL | 33411 | |
| KORTE, JAMES | | 6853 N PEA RIDGE RD | | | SCALES MOUND | IL | 61075 | |
| KORTRIGHT TOWN | | MAIN ST BOX 6 | TAX COLL CAROL DIBBLE | | BLOOMVILLE | NY | 13739 | |
| KORTRIGHT TOWN | | MAIN ST BOX 6 | TAX COLLECTOR | | BLOOMVILLE | NY | 13739 | |
| KORVICK, JOHN | | 32750 TAYLOR GRADE ROAD | | | DUETTE | FL | 34219-6873 | |
| KORY AND REBECCA REID AND | | 318 E HONER ST | LAKESHORE CONSTRUCTION CO | | MICHIGAN CITY | IN | 46360 | |
| KORY G K FORRESTER | | 4011 N SHERIDAN RD. #3N | | | CHICAGO | IL | 60613 | |
| KORY SKISTAD | | 903 WALNUT ST | | | FARMINGTON | MN | 55024 | |
| KORZUN, ANGELA | | 66 HARRINGTON AVE | WADE AND SONS | | RUTLAND | VT | 05701 | |
| KOSA, KEVIN | | 3600 SOUTH GLEBE ROAD #427 | | | ARLINGTON | VA | 22202-0000 | |
| KOSACHEVICH, LARISA | | 1400 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| KOSCIUSKO CITY SCHOOL DISTRICT | | 220 W WASHINGTON ST | TAX COLLECTOR | | KOSCIUSKO | MS | 39090 | |
| KOSCIUSKO COUNTY RECORDER | | 100 W CTR ST COURTHOUSE | | | WARSAW | IN | 46580 | |
| KOSCIUSKO COUNTY RECORDER | | 100 W CTR ST | | | WARSAW | IN | 46580 | |
| KOSCIUSKO COUNTY RECORDERS OFFI | | 100 W CTR ST | CT HOUSE RM 203 | | WARSAW | IN | 46580 | |
| KOSCIUSKO COUNTY TREASURER | | 100 W CTR ST | RM 215 | | WARSAW | IN | 46580 | |
| KOSCIUSKO COUNTY | | 100 W CTR RM 215 | KOSCIUSKO COUNTY TREASURER | | WARSAW | IN | 46580 | |
| KOSCIUSKO COUNTY | | 100 W CTR RM 215 | | | WARSAW | IN | 46580 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOSCIUSKO COUNTY | KOSCIUSKO COUNTY TREASURER | 100 W CENTER ROOM 215 | | | WARSAW | IN | 46580 | |
| KOSCIUSKO REMC | | PO BOX 4838 | | | WARSAW | IN | 46581 | |
| KOSEI T. MASUDA | | 4012 S. RAINBOW BOULEVARD | SUITE #K-PMB-455 | | LAS VEGAS | NV | 89103 | |
| KOSERUBA, TINA E | | 16217 BRIDGEHAMPTON CLUB DRIVE | | | CHARLOTTE | NC | 28277 | |
| KOSEYA AND JENNIFER NSUBUGA | | 53185 AVENIDA ALVARADO | AND JKS CONSTRUCTION | | LA QUINTA | CA | 92253 | |
| KOSH KONONG CITY | | CITY HALL | | | KOSHKONONG | MO | 65692 | |
| KOSHINSKI, RAYMOND & KOSHINSKI, LINDA L | | 19 SPRINGWATER CROSSING | | | NEWNAN | GA | 30265 | |
| KOSHKONONG TOWN | | RT 4 | | | FORT ATKINSON | WI | 53538 | |
| KOSHKONONG TOWN | | W 5609 STAR SCHOOL RD | KOSHKONONG TOWN TREASURER | | FORT ATKINSON | WI | 53538 | |
| KOSHKONONG TOWN | | W 5609 STAR SCHOOL RD | TREASURER | | FORT ATKINSON | WI | 53538 | |
| KOSHKONONG TOWN | | W5609 STAR SCHOOL RD | | | FORT ATKINSON | WI | 53538 | |
| KOSHO, YOUSIF | | 33360 VICEROY DR | | | STERLING HEIGHTS | MI | 48310 | |
| KOSKINAS, MATTHEW J & KOSKINAS, JEANETTE B | | 31 HICKS RD | | | QUEENSBURY | NY | 12804-7309 | |
| KOSMALA, WENETA M | | PO BOX 16279 | | | IRVINE | CA | 92623 | |
| KOSMALSKI, RONALD Z | | 30518 ELMIRA ST. | | | LIVONIA | MI | 48150 | |
| KOSMAN, ROBERT P & KOSMAN, MELISSA L | | 28 ASHLEY ST | | | PEPPERELL | MA | 01463 | |
| KOSMERLJ, BOJAN | | 4817 CYPRESS WOODS DR #5209 | | | ORLANDO | FL | 32811 | |
| KOSONOCKY, GEORGE A & KOSONOCKY, SUZANNE F | | 3013 ROUGHRIDER COURT | | | PLACERVILLE | CA | 95667 | |
| KOSONOG, CHESTER & KOSONOG, JADWIGA | | 21299 VESPER DR | | | MACOMB | MI | 48044 | |
| KOSOWSKI, SCOTT M | | 305 MELISSA RAY DR | | | JACKSONVILLE | FL | 32225 | |
| KOSSUTH COUNTY RECORDER | | 114 W STATE ST | | | ALGONA | IA | 50511 | |
| KOSSUTH COUNTY RECORDER | | 114 W STATE | | | ALGONA | IA | 50511 | |
| KOSSUTH COUNTY | | 114 W STATE ST | | | ALGONA | IA | 50511 | |
| KOSSUTH COUNTY | | 114 W STATE ST | KOSSUTH COUNTY TREASURER | | ALGONA | IA | 50511 | |
| KOSSUTH TOWN | | 5502 COUNTY TRUCK R | | | MANITOWOC | WI | 54220 | |
| KOSSUTH TOWN | | 5502 COUNTY TRUCK R | TREASURER | | MANITOWOC | WI | 54220 | |
| KOSSUTH TOWN | | 9825 PKWY LN | TREASURER KOSSUTH TOWNSHIP | | WHITELAW | WI | 54247 | |
| KOSSUTH TOWN | | 9825 PKWY LN | TREASURER KOSSUTH TWP | | WHITELAW | WI | 54247 | |
| KOSSUTH TOWN | | 9825 PKWY RD | TREASURER KOSSUTH TWP | | WHITELAW | WI | 54247 | |
| KOST, MICHAEL | | 2246 NORWALK | | | HAMTRAMCK | MI | 48212 | |
| KOSTA ALEXIS | | 45 SETTLERS PATH | | | MARSHFIELD | MA | 02050 | |
| KOSTA AND CHRISTINE GIANNOUTSOS | | 3907 NAVY HILL DR | THOMPSON BUILDING ASSOC | | COLUMBUS | OH | 43230-8357 | |
| KOSTANDY, ELHAM R | | 6121 N AVON AVE | | | SAN GABRIEL | CA | 91775 | |
| KOSTECKA, CYNTHIA J | | 31620 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| KOSTEL, DONNA A & TUSACK, LYNN M | | 836 S. MARENGO AVE. | | | FOREST PARK | IL | 60130 | |
| KOSTER, CANDACE M | | 109 EMPERORS ISLE | C O WALTER SEYMOUR | | COINJOCK | NC | 27923 | |
| KOSTINA, MARINA | | 811 CASE ST | | | EVANSTON | IL | 60202-3813 | |
| KOSTO AND ROTELLA PA | | 619 E WASHINGTON ST | | | ORLANDO | FL | 32801 | |
| KOSTUCHEK, ERICK | | 1170 SILVER AVE | | | SAN FRANCISCO | CA | 94134-1161 | |
| KOTAL, KEITH D | | 2050 SE CAMDEN ST | LINDA A KOTAL | | PORT SAINT LUCIE | FL | 34952 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOTLINSKI, DOUGLAS | THE INSIDE OUT COMPANY | 1512 JACKSON DOWNS BLVD | | | NASHVILLE | TN | 37214-2358 | |
| KOTOSHIRODO, RONALD K | | 1001 BISHOP ST STE 987 | | | HONOLULU | HI | 96813 | |
| KOTOWSKI, THOMAS P | | 6912 KINGSWOOD DRIVE | | | SOLON | OH | 44139 | |
| KOTULA, STEPHANIE T | | 1452 S KENILWORTH AVE | MUSICK LOSS MANAGMENT | | BERWIN | IL | 60402 | |
| KOTULSKI, GRAZYNA | | 8543 W RASCHER AVE UNIT | | | CHICAGO | IL | 60656 | |
| KOTZ, SHERYL | | PO BOX 5046 | | | STATE LINE | NV | 89449 | |
| KOU HER AND | MY HER | | 24653 US 52 HIGHWAY SOUTH | | ALBEMARLE | NC | 28001 | |
| KOU PHAYDAVONG | KHAM P PHAYDAVONG | | 1506 PENNSYLVANIA AVE | | DES MOINES | IA | 50316 | |
| KOUBEK, RAYMOND | | 4528 COUNTRY CLUB BLVD | DANNY KANTNER | | CAPE CORAL | FL | 33904-5255 | |
| KOUGH, DARREL | | 8500 MADRID CANYON ROAD | | | TRINIDAD | CO | 81082 | |
| KOULIAS, ROBERT | | 5307 FLORA AVENUE | | | HOLIDAY | FL | 34690 | |
| KOULIKOURDIS AND ASSOCIATES | | 45 HUDSON ST | | | HACKENSACK | NJ | 07601 | |
| KOULOUMBIS, PANAGIOTIS G & KOULOUMBIS, TOULA | | 5437 BRIDGEVIEW AVE | | | PICO RIVERA | CA | 90660 | |
| Kourtney Edwards | | 3265 Earle Drive | | | Haltom City | TX | 76117 | |
| KOURY, FAY | | 2999 OVERLAND AVE STE 104 | | | LOS ANGELES | CA | 90064 | |
| KOUSSAY OKKO | | 1200 S 4TH ST #102 | | | LAS VEGAS | NV | 89104 | |
| KOUTSKY, KAREN M | | 4917 FORTUNES RIDGE | | | DURHAM | NC | 27713 | |
| KOVACH KOVACH AND RODRIGUEZ | | 106 N OSCEOLA AVE | | | INVERNESS | FL | 34450 | |
| KOVACH, JOSEPH | | 1324 CLAY DR | CALIBER CONSTRUCTION | | REDLANDS | CA | 92374 | |
| KOVACH, PHYLLIS M | | 101 WILDWOOD CIRCLE | | | TECUMSEH | MI | 49286-0000 | |
| KOVACS, PATRICIA A | | 608 MADISON AVE STE 902 | | | TOLEDO | OH | 43604 | |
| KOVACS, PIERRE | | 11305 MATINAL CIR | | | SAN DIEGO | CA | 92127-1233 | |
| KOVACS, THOMAS J & BARNETT, MARY D | | 3311 E CAROL LANE | | | MOORESVILLE | IN | 46158 | |
| KOVALCIK, RAYMOND D | | 3330 PEBBLE CREEK DRIVE | | | VASSAR | MI | 48768 | |
| KOWAL, MICHAEL J | | 5346 WILDERNESS DRIVE | | | BATON ROUGE | LA | 70817 | |
| KOWALEVIOCZ, KAY | | 3115 GREENMEAD RD | GROUND RENT | | BALTIMORE | MD | 21244-1133 | |
| KOWALEVIOCZ, KAY | | 3115 GREENMEAD RD | GROUND RENT | | GWYNN OAK | MD | 21244-1133 | |
| KOWALKOSKI, KIMBERLY A | | 5 SOUTHFORK CTR | | | BUCKHANNON | WV | 26201 | |
| KOWALSKI, EDWARD | | 44 NORTH MAIN STREET | | | WINDSOR LOCKS | CT | 06096 | |
| KOWIS AND PINCK | | 3555 TIMMONS LN STE 610 | | | HOUSTON | TX | 77027 | |
| KOYLTON TOWNSHIP | | 4915 ENGLISH RD | TREASURER KOYLTON TWP | | SILVERWOOD | MI | 48760 | |
| KOYLTON TOWNSHIP | TREASURER KOYLTON TWP | 4915 ENGLISH RD | | | SILVERWOOD | MI | 48760-9723 | |
| KOZAK, DIANE | | 407 ROCK VALLEY RD | | | ASPERS | PA | 17304 | |
| KOZENY & MCCUBBIN, L.C. | | 12400 Olive Blvd., | Suite 555 | | St. Louis | MO | 63141 | |
| KOZENY & MCCUBBIN, L.C. | Wesley Kozeny | 12400 Olive Blvd Ste 555 | | | Saint Louis | MO | 63141-5460 | |
| KOZENY AND MCCUBBIN LC | | 12400 OLIVE BLVD STE 555 | | | SAINT LOUIS | MO | 63141 | |
| KOZENY AND MCCUBBIN | | 12400 OLIVE BLVD | | | SAINT LOUIS | MO | 63141 | |
| KOZENY AND MCCUBBIN LC | | 425 N NEW BALLAS STE 230 | | | CREVE COEUR | MO | 63141 | |
| KOZENY AND MCCUBBIN | | 12400 OLIVE BLVD STE 555 | | | SAINT LOUIS | MO | 63141 | |
| KOZLOFF STOUDT ATTORNEY TRUST ACCOUNT | | C/O RICHARD BALLOT | 465 SOUTH ST STE 202 | | MORRISTOWN | NJ | 07960 | |
| KOZLOSKI, JANET A | | 1642 JERFFERSON RIDGE DR | | | CLAIRTON | PA | 15025 | |
| KOZLOWSKI, LEO | | 201 W VINEYARD AVE 30 | | | OXNARD | CA | 93036-2014 | |
| KOZNEY AND MCCUBBIN | | NULL | | | NULL | PA | 19044 | |
| KP COPELAND AND ASSOCIATES | | PO BOX 4324 | 968 FIRST COLONIAL RD STE 107 | | VIRGINIA BEACH | VA | 23454 | |
| KPA ASSOCIATES | | 3033 5TH AVE STE 100 | | | SAN DIEGO | CA | 92103 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KPAKA, MOHAMED | | 3221 ARKLOW RD | DR ROOF | | CHARLOTTE | NC | 28269 | |
| KPD APPRAISALS INC | | 8230 E BROADWAY STE E5 | | | TUCSON | AZ | 85710 | |
| KPG FUND LLC | | 508 38TH ST | | | SACRAMENTO | CA | 95816 | |
| KPI PROPERTIES | | 5350 S ROSLYN ST 150 | | | GREENWOOD VILLAGE | CO | 80111 | |
| KPL | | PO BOX 758000 | | | TOPEKA | KS | 66675 | |
| KPMG LLP | | DEPT 0511 | POB 120001 | | DALLAS | TX | 75312-0511 | |
| KPMG LLP | | DEPT 0522 | PO BOX 120001 | | DALLAS | TX | 75312-0522 | |
| KR DEVELOPMENT COMPANY LLC | | 5257 W BROWN ST | | | GLENDALE | AZ | 85302 | |
| KR DEVELOPMENT COMPANY LLC | | 6511 W ROBERT E LEE ST | | | GLENDALE | AZ | 85308 | |
| KRAEMER, CHARLENE A | | 802 ASHEVILLE DRIVE | | | SLIDELL | LA | 70458 | |
| KRAFKA LAW OFFICE | | 1010 N BELL ST | | | FREMONT | NE | 68025 | |
| KRAFSUR, ANDREW B | | 7400 VISCOUNT BLVD STE 103 | | | EL PASO | TX | 79925 | |
| KRAFT FOODS NORTH AMERICA INC | | ATTN DONNA NELSON REAL ESTATE DPT | THREE LAKES DR NF656 | | NORTHFIELD | IL | 60093 | |
| KRAFT, ROBERT | | 12504 RUBY ROAD | | | BLACK HAWK | SD | 57718-9334 | |
| KRAIG AND HOLLY BUCKENDAHL | | 8017 W 146TH ST | | | OVERLAND PARK | KS | 66223 | |
| KRAIG C KAZDA ATT AT LAW | | 600 CENTRAL AVE STE 316 | | | GREAT FALLS | MT | 59401 | |
| Kraines Law Firm LLC | IN RE KENNETH J NEWHOUSE | 13880 Cedar Road, Suite 120 | | | Cleveland | OH | 44118 | |
| KRAINESS LAW FIRM LLC | | 13880 CEDAR ROAD | | | CLEVELAND | OH | 44118 | |
| KRAJACIC, AMANDA | KB BUILDERS INC | 8324 ARCHWOOD CIR | | | TAMPA | FL | 33615-4931 | |
| KRAJNAK, GEORGE S & KRAJNAK, MICHELLE L | | 4380 NORTH CAMINO YERMO | | | TUCSON | AZ | 85750 | |
| KRAKOW TOWNSHIP | | 6430 BLACK BASS BAY RD | KRAKOW TOWNSHIP TREASURER | | PRESQUE ISLE | MI | 49777 | |
| KRAKOW TOWNSHIP | | 7042 GRAND PT RD | KRAKOW TOWNSHIP TREASURER | | PRESQUE ISLE | MI | 49777 | |
| KRALL, JEFFREY B | | 714 ASH ST | C O CENTURY 21 TEAM REALTY | | MYRTLE POINT | OR | 97458 | |
| KRALL, LORRAINE I | | 128 BAR HARBOR RD | | | PASADENA | MD | 21122 | |
| KRAM DIGITAL SOLUTIONS | | 20 W HUBBARD STE 1W | | | CHICAGO | IL | 60654-4623 | |
| KRAM, KATHY L | | 71650 ELDRED RD | | | ROMEO | MI | 48065 | |
| KRAMER AND EFFERTZ LLP | | 322 N CEDAR AVE | | | OWATONNA | MN | 55060 | |
| KRAMER APPRAISAL & CONSULTING INC | | 3411 DEER PATH ROAD | | | ROCKFORD | IL | 61107 | |
| KRAMER APPRAISAL AND CONSULTING INC | | 3411 DEER PATH RD | | | ROCKFORD | IL | 61107 | |
| KRAMER LAW FIRM PA ATT AT LAW | | 999 DOUGLAS AVE STE 3333 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| KRAMER LAW OFFICE | | 10 E TAYLOR ST | | | SHELBYVILLE | IN | 46176 | |
| KRAMER TRIAD MNGMT GROUP LLC | | 320 E BIG BEAVER RD STE 190 | | | TROY | MI | 48083-1238 | |
| KRAMER, CURTIS L & KRAMER, MARGARET | | 855 N PARK RD APT G102 | | | WYOMISSING | PA | 19610-1322 | |
| KRAMER, DEBRA | | 885 3RD AVE STE 3040 | | | NEW YORK | NY | 10022 | |
| KRAMER, DEBRA | | 98 CUTTERMILL RD STE 466 S | | | GREAT NECK | NY | 11021 | |
| KRAMER, HAROLD & KRAMER, NITA C | | 781 S NARDO AVE APT O18 | | | SOLANA BEACH | CA | 92075-2360 | |
| KRAMER, JENNIFER | | 221 CARPENTER STREET | | | MUNCY | PA | 17756-0000 | |
| KRAMER, KENNETH J & KRAMER, JENIFIR P | | 3060 WEST 3RD STREET ROAD | | | GREELEY | CO | 80631 | |
| KRAMER, KEVIN A & KRAMER, JENNIFER L | | 1182 EASTON DRIVE | | | AKRON | OH | 44310 | |
| KRAMER, KIMBERLY A | | 916 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| KRAMER, LOIS J & KRAMER, SCOTT M | | 5955 23RD STREET | | | VERO BEACH | FL | 32966 | |
| KRAMER, MICHAEL E | | 6658 KINLOCH ST | | | WINNSBORO | LA | 71295 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRAMER, MICHAEL R | C O UAW GM FORD LEGAL SERVICES PLAN | STE 950 2200 CENTURY PKWY | | | ATLANTA | GA | 30345 | |
| KRAMER, ROBERT | | 15455 SAN FERNANDO MISSION BLD 208 | | | MISSION HILLS | CA | 91345 | |
| KRAMERS REAL ESTATE | | 1001 1ST ST W | | | HAMPTON | SC | 29924 | |
| KRAMERSMITHTORRES AND VALVANO | | 654 MONTGOMERY RD | LLC AND ANTHONY DANIELLO | | HILLSBOROUGH | NJ | 08844 | |
| KRAMNECK, FRAD | | 308 N MCKENNA AVE | | | GRETNA | NE | 68028 | |
| KRANE BOEHMER, STEPHANIE | | 2947 S ADAMS RD | | | ROCHESTER HILLS | MI | 48309-3107 | |
| KRASKA, DOTTIE | | 4308 MUIRFIELD RD | | | PUEBLO | CO | 81001 | |
| KRASNOFF, BRAD D | | 221 N FIGUEROA ST 1200 | | | LOS ANGELES | CA | 90012 | |
| KRASNOFF, BRAD D | | 221 N FIGUEROA ST STE 1200 | | | LOS ANGELES | CA | 90012 | |
| KRASNOW AND KRASNOW | | 35 CANNON ST | | | BRIDGEPORT | CT | 06604 | |
| KRASNY, MARVIN | | 1650 ARCH ST FL 22 | | | PHILADELPHIA | PA | 19103 | |
| KRASNY, MARVIN | | 1900 SPRUCE ST | | | PHILADELPHIA | PA | 19103 | |
| KRASNY, MARVIN | | SE CORNER 15TH AND CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| KRASOW GARLICK AND HADLEY LLC | | ONE STATE ST | | | HARTFORD | CT | 06103 | |
| KRASSIN LAW OFFICE | | 120 1ST ST S | | | WAHPETON | ND | 58075 | |
| KRATOCHWILL, BRUCE | | PO BOX 303 | | | TINLEY PARK | IL | 60477 | |
| Kratovil, Tonya | | c/o Craig Kratovil | | | Rapid City | SD | 57703 | |
| KRATT, HEATHER | | 1335 MCGEE AVENUE | | | BERKELEY | CA | 94703 | |
| KRAUS AND BALLENGER PA | | 1072 GOODLETTE RD N | | | NAPLES | FL | 34102 | |
| KRAUS BRESLIN, ERIKA | | 1242 W KNOX PL | MARTINA MARIA LUCAS | | TUCSON | AZ | 85705 | |
| KRAUS, KARL E & KRAUS, PATRICIA L | | 16466 BUNNELL AVENUE | | | VICTORVILLE | CA | 92394 | |
| KRAUS, RHONDA K | | 2057 7TH ST | | | CUYAHOGA FALLS | OH | 44221 | |
| KRAUSE & BASKIN | | 1120 NYE STREET | SUITE 300 | | SAN RAFAEL | CA | 94901 | |
| KRAUSE GOLOMB AND WITCHER LLC | | 1447 PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| KRAUSE WEINZHEIMER KAREN D | | PO BOX 33 | | | MOKELUMNE HILL | CA | 95245 | |
| KRAUSE, AMANDA | | 105 SHADY TRAILS PASS | | | CEDAR PARK | TX | 78613-3272 | |
| KRAUSE, CARMEN E | | 2902 S MEADE ST | | | DENVER | CO | 80236 | |
| KRAUSE, CARRIE A | | 16 HIDDEN HARBOR LANE | | | MIRAMAR BEACH | FL | 32550-0000 | |
| KRAUSE, KAREN D | | 825 S HWY 49 | | | JACKSON | CA | 95642 | |
| KRAUSE, KAREN M | | 3680 BUCKSKIN ROAD | | | OVERGAARD | AZ | 85933 | |
| KRAUSE, KERI A | | 27561 MARTA LANE APT 104 | | | CANYON COUNTRY | CA | 91387-6535 | |
| KRAUSE, MARTIN J & KRAUSE, TAMI R | | 7838 ST.JOE ROAD | | | FORT WAYNE | IN | 46835 | |
| Krause, Paul L. | KRAUSE - PAUL L & JENNIFER A KRAUSE VS HOMECOMINGS FINANCIAL,LLC (FKA HOMECOMINGS FINANCIAL NETWORK,INC) AURORA LOAN S ET AL | 618 PROSPECT AVE | | | HERMOSA BEACH | CA | 90254-4941 | |
| KRAUSS, JON R & KRAUSS, CATHERINE T | | 1400 PINE TRL | | | ALPINE MEADOWS | CA | 96146-9702 | |
| KRAUSS, LISA | | 6582 HARLAN ST | | | ARVADA | CO | 80003 | |
| KRAUZ, DALE R & KRAUZ, ANDREA | | 120 LENOX DRIVE | | | BONAIRE | GA | 31005 | |
| KRAVAT, BRIAN J & BURTON, ANGELA R | | 2321 MARINA DAY DRIVE WEST #201 | | | FORT LAUDERDALE | FL | 33312 | |
| KRAVITZ SCHNITZER AND SLOANE | | 8985 S EASTERN AVE STE 200 | | | LAS VEGAS | NV | 89123-4852 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRAVITZ, RICHARD | | 107 TECUMSEH DR | CHRISTINE KRAVITZ & WEATHERSHIELD PROPERTY RESTORA | | BOLINGBROOK | IL | 60490 | |
| KRAWCZYK, JAN | | 5441 N MOODY AVE | | | CHICAGO | IL | 60630-0000 | |
| KRAWIECKI AND DORVAL | | PO BOX 756 | | | BRISTOL | CT | 06011 | |
| KRAYNAK, SHARON | | 1324 LOCUST ST UNIT 405 | | | PHILADELPHIA | PA | 19107 | |
| KRCIL, JERRY V & KRCIL, BONNIE J | | 1100 N MINNESOTA ST | | | MITCHELL | SD | 57301-1258 | |
| KREBES, MICHAEL P | | 115 W MULBERRY ST | | | KOKOMO | IN | 46901 | |
| KREBS, BETTY A | COLLECTOR | 7459 SOUTH RD | | | SEVEN VALLEYS | PA | 17360-8806 | |
| KREBS, KENNETH R & KREBS, NANCY D | | 5201 LEWISON CT | | | SAN DIEGO | CA | 92120 | |
| KREDER BROOKS HAILSTONE LLP | | 220 PENN AVE STE 200 | PO BOX 956 | | SCRANTON | PA | 18501 | |
| KREIDLER, ELIZABETH A & BARKER JR, JOHN S | | 2594 RT 553 HWY | | | PENN RUN | PA | 15765 | |
| KREIDLER, MATTHEW B | | 625 RUSSELL ST | | | MULVANE | KS | 67110-1928 | |
| KREIGER, AMY N | | PO BOX 302 | | | MARKLE | IN | 46770-0302 | |
| KREIGER, TERESA | | 3065 WHITE OAK DRIVE | | | STOCKTON | CA | 95209-0000 | |
| KREIL, ROBERT F | | PO BOX 2742 | | | CALIFORNIA CITY | CA | 93504 | |
| KREIL, ROBERT F | | PO BOX 90278 | | | LOS ANGELES | CA | 90009 | |
| KREINER, SHAWN P | | PO BOX 435 | | | MT GRETNA | PA | 17064 | |
| KREISHER AND GREGOROWICZ | | 401 MARKET ST | | | BLOOMSBURG | PA | 17815 | |
| KREITER, PAUL R | | 117 CORRAL DR | | | KELLER | TX | 76244-5008 | |
| KREITZMAN, JACKIE L & SENIT, BRIAN | | 19640 TRULL BROOK DRIVE (TARZANA | | | LOS ANGELES | CA | 91356 | |
| KREKELER STROTHER, S.C. | GMAC MORTGAGE LLC V. RUEDIGER K.K. LANG, ET AL. | 15 N. Pinckney Street, Suite 200 | | | Madison | WI | 53703 | |
| KREKELER, DAVID | | 15 N PINCKNEY ST | PO BOX 828 | | MADISON | WI | 53701 | |
| KRELL, DAVID E | | 56 FAYETTE ST | BOX 257 | | BRIDGETON | NJ | 08302 | |
| KRELL, DAVID E | | 56 FAYETTE ST | | | BRIDGETON | NJ | 08302 | |
| KRELL, DAVID | | PO BOX 257 | | | BRIDGETON | NJ | 08302 | |
| KREMEN, RICHARD M | | 36 S CHARLES ST | | | BALTIMORE | MD | 21201 | |
| KREMER AND UDOFF | | 3440 ELLICOTT CTR DR STE 203 | | | ELLICOTT CITY | MD | 21043 | |
| KREMER BROTHERS CONSTRUCTION CO | | 516 SECOND ST STE 206 | | | HUDSON | WI | 54016 | |
| KREMER REALTY II | | 139 27 QUEENS BLVD | | | JAMAICA | NY | 11435 | |
| KREMER, JOHN W & KREMER, HOLLY | | 1135 VIRGINIA AVE | | | FRANKLIN | OH | 45005-1750 | |
| KREMPS FLORIST | | 220 DAVISVILLE ROAD | PO BOX 457 | | WILLOW GROVE | PA | 19090 | |
| KRENSON OAKS HOA | | 1507 S ALEXANDER ST STE 103 | | | PLANT CITY | FL | 33563 | |
| KREPP, MARTIN L | | 17655 SANTA TERESA CIR | SHERYLL K KREPP | | FOUNTAIN VALLEY | CA | 92708 | |
| KRES INC VALUATION SERVICES | | 26611 WOODWARD AVE | | | HUNTINGTON WOODS | MI | 48070 | |
| KRES INC | | 425 SUNLIGHT | | | ROCHESTER HILLS | MI | 48309 | |
| KRESGE, HAROLD L | | PO BOX 99 | HAROLD L KRESGE | | LAKE HARMONEY | PA | 18624 | |
| KRESS AGENCY REALTORS | | GMAC REAL ESTATE | 369 CHESTNUT STREET | | MEADVILLE | PA | 16335 | |
| KRESS BROTHERS BUILDERS INC | | 4930 S PIONEER RD | | | GIBSONIA | PA | 15044 | |
| KRESS EMPLOYMENT SCREENING INCORPORATED | | 320 WESTCOTT SUITE 108 | | | HOUSTON | TX | 77007 | |
| KRESSLER AND KRESSLER PC | | 11 PLEASANT ST STE 200 | | | WORCESTER | MA | 01609 | |
| KRICKHAHN, REINHARD | | 2911 ASPEN CIR | | | BLUE BELL | PA | 19422-3403 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kridel Law Group | GMAC MRTG, LLC, PLAINTIFF, VS METIN M SULEYMAN, MRS METIN M SULEYMAN, HIS WIFE, SEVDIYE K RIVERA, HATICE BECEREN, DEFENDANTS | 1035 Route 46 East, Suite B204 | | | Clifton | NJ | 07013 | |
| KRIEGER, CHRISTI | | 908 MEADOW RIDGE | | | CINCINNATI | OH | 45245 | |
| KRIEGER, DAVID | | 5041 N RAINBOW BLVD | | | LAS VEGAS | NV | 89130 | |
| KRIEGMAN, BRUCE P | | 600 UNIVERSITY ST STE 2100 | | | SEATTLE | WA | 98101 | |
| KRIEGMAN, BRUCE P | | 600 UNIVERSITY ST STE 3000 | | | SEATTLE | WA | 98101 | |
| KRIGEL AND KRIGEL PC | | 4550 BELLEVIEW AVE | | | KANSAS CITY | MO | 64111 | |
| KRIGEL AND KRIGEL | | 4550 BELLEVIEW | | | KANSAS CITY | MO | 64111 | |
| KRIGEL, ERLENE W | | 4550 BELLEVIEW AVE | | | KANSAS CITY | MO | 64111 | |
| KRIJGER, NOEL C & ALVAREZ, JEANETTE B | | 5500 GREENWICH CIR | | | YORBA LINDA | CA | 92886-4843 | |
| KRILEY CONSTRUCTION | | PO BOX 305 | | | MARION CENTER | PA | 15759 | |
| KRILICH LAPORTE WEST & LOCKNER PS | ALLEN M HODGES VS DAVID K FOGG JESSICA R BLAND JANE DOE DAVID K FOGG JOHN DOE METROCITIES MORTGAGE, LLC | 524 Tacoma Avenue South | | | Tacoma | WA | 98402 | |
| KRILOVICH, PHYLLIS | | 10 VICKSBURG CT | | | CORAM | NY | 11727 | |
| KRINOCK, KAREN | | 978 N CHESTNUT ST | KAREN KRINOCK | | DERRY | PA | 15627 | |
| KRIS BONDS | ReMax Metro Atlanta | 505 North Ave ne | | | Atlanta | GA | 30308 | |
| Kris Brown | | 2232 CHESTNUT DR | | | LITTLE ELM | TX | 75068-5674 | |
| KRIS TSITSIS ATT AT LAW | | 440 W IRVING PARK RD | | | ROSELLE | IL | 60172 | |
| KRISHER MCKAY INC REALTORS | | 1000 MASSEY TOMPKINS | | | BAYTOWN | TX | 77521 | |
| KRISHNAMACHARY, ARUN | | 1635 W PELICAN CT | | | CHANDLER | AZ | 85286-5139 | |
| KRISHNAPILLAI, GIRI & GIRI, KOUSALYADEVI | | 4155 SULSER PLACE | | | CHANTILLY | VA | 20151 | |
| KRISHNASWAMY, MANOHAR & NANJAREDDY, MAMATHA | | 3375 BEL MIRA WAY | | | SAN JOSE | CA | 95135 | |
| KRISPEN S CARROLL TRUSTEE | | 719 GRISWOLD | OFFICE OF THE CHAPTER 13 TRUSTEE DETROIT 1100 DIME | | DETROIT | MI | 48226 | |
| KRISS KRISS AND BRIGNOLA | | 354 FERRIS RD | | | NISKAYUNA | NY | 12304 | |
| KRISS PREMIUM PRODUCTS | | PO BOX 17280 | | | MINNEAPOLIS | MN | 55417 | |
| KRISSINGER, MICHAEL J | | 844 PARKRIDGE DR | | | MEDIA | PA | 19063-1742 | |
| KRIST JENKINS | | 7306 IRVING AVE N | | | BROOKLYN PARK | MN | 55444 | |
| KRISTA A WILSHUSEN ATT AT LAW | | 30 MASSACHUSETTS AVE | | | NORTH ANDOVER | MA | 01845 | |
| KRISTA AND DANIEL RICHARDS | | 5115 OAKMOUNT BEND DR | PARKER YOUNG CONST INC | | ALPHARETTA | GA | 30004 | |
| KRISTA AND MARK J BROCKER AND JEROLD | | 10150 NORRIS DR | BROCKER AND HELEN BROCKER | | DEWITT | MI | 48820 | |
| KRISTA AND STEVEN EARICKSON | | 503 E 13TH ST | | | LOVELAND | CO | 80537-4935 | |
| KRISTA EISENBEISZ | | 2053 BRAVADO ST | | | VISTA | CA | 92081 | |
| KRISTA J ROETTGER ATT AT LAW | | 530 YORK ST | | | NEWPORT | KY | 41071 | |
| KRISTA PREVOST AND COUSINO | | 3356 FERNWOOD DR | HARRIS DISASTER KLEENUP | | FRENCHTOWN TOWNSHIP | MI | 48162 | |
| Krista Zahner | | 4015 Scenic Drive | | | Waterloo | IA | 50701 | |
| KRISTAL WILSON | | 22651 FAWN TRAIL | | | ROGERS | MN | 55374 | |
| KRISTEL CLOSETS INC | | MEGAN REILLY | 313 EAST 6TH AVENUE | | CONSHOHOCKEN | PA | 19428 | |
| KRISTEN & MICHEAL WINCHOCK | | 190 OAK ST | | | BRIDGEWATER | NJ | 08807 | |
| KRISTEN A STANTON ATT AT LAW | | 1931 E SECOND ST D | | | DEFIANCE | OH | 43512 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRISTEN A STANTON ATT AT LAW | | 500 MADISON AVE STE 525 | | | TOLEDO | OH | 43604 | |
| KRISTEN ANDERSON | | 207 COBBLE WAY | | | WALKERSVILLE | MD | 21793 | |
| Kristen Ankersen | | 1910 Hope St #13 | | | Dallas | TX | 75206 | |
| KRISTEN ARAH KOO ATT AT LAW | | 2817 I ST APT 3 | | | SACRAMENTO | CA | 95816 | |
| KRISTEN E IRIARTE ATT AT LAW | | 614 SUPERIOR AVE | | | CLEVELAND | OH | 44113 | |
| KRISTEN FLEES | | 9331 WOODRIDGE CIR | | | SAVAGE | MN | 55378 | |
| Kristen Florentino | | 501 Nandina Dr | | | Allen | TX | 75002 | |
| KRISTEN G MARTINS AND | | 428 JACKSON AVE | JEAN LOUIS R MARTINS & RECONSTRUCTION SPECIALISTS | | KANSAS CITY | MO | 64124 | |
| Kristen Gunderson | | 3844 Lyndale Ave S | | | Minneapolis | MN | 55409 | |
| KRISTEN J FERNANDES | | 719 DARTMOUTH ST | | | SOUTH DARTMOUTH | MA | 02748 | |
| KRISTEN JOHNSON | | 35 NATHAN LN N | #210 | | PLYMOUTH | MN | 55441 | |
| KRISTEN KERSCHENSTEINER C O | | W6305 HOARD RD | RESIDENCE INN AND HAROLD W MARTIN | | FORT ATKINSON | WI | 53538 | |
| KRISTEN KOHARY | | 3047 FILLMORE STREET | | | SAN FRANCISCO | CA | 94123 | |
| KRISTEN M BJORK | | 904 LILLIE CIRCLE CT | | | FLORENCE | OR | 97439-8205 | |
| Kristen McDonald | | 3225 N. Grapevine Mills Blvd. | APT 4324 | | Grapevine | TX | 76051 | |
| Kristen Myers | | 302 East Main Street | | | Fairbank | IA | 50629 | |
| Kristen Rose | | 7239 Dungan Rd. | | | Philadelphia | PA | 19111 | |
| Kristen Russell | | 950 OHIO ST | | | WATERLOO | IA | 50702-2544 | |
| KRISTEN SHEPARD | | 16 TURSTON STREET | | | EAST PROVIDENCE | RI | 02915 | |
| Kristen Szychowski | | 205 Holly Drive | | | King of Prussia | PA | 19406 | |
| KRISTEN WAGNER | | 464 ROSLYN AVE | | | GLENSIDE | PA | 19038 | |
| Kristen Walker | | 339 Normandy St | | | Waterloo | IA | 50703 | |
| Kristen Wight | | 213 W. HAMILTON STREET | | | CHALFONT | PA | 18914 | |
| KRISTEN ZORDA | | 396 CHESTNUT ST | | | ONEONTA | NY | 13820 | |
| KRISTENSEN CUMMINGS PHILLIPS AND | | PO BOX 677 | | | BATTLEBORO | VT | 05302 | |
| KRISTENSEN, DUANE L & KRISTENSEN, PATRICIA A | | 1930 FAIRFOREST DRIVE | | | FAYETTEVILLE | NC | 28304 | |
| KRISTI AND JASON AND B STANTON | | 2480 GLEN RIDGE DR | AND MARGARET LUSE AND B STANTON LUSE JR | | HIGHLAND VILLAGE | TX | 75077 | |
| KRISTI AND RUSSELL DENK AND | | 3828 W CAROL ANN WAY | GORILLA BUILDERS LLC | | PHOENIX | AZ | 85053 | |
| Kristi Caya | | 1013 Kaplan Dr | | | Waterloo | IA | 50702 | |
| KRISTI D COX AND PERFORMANCE | | 6407 CARUSO CT | INSTALLATIONS LLC | | WEST CARROLTON | OH | 45449 | |
| KRISTI EBERHART | | 10687 WALLIS RUN RD. | | | TROUT RUN | PA | 17771 | |
| Kristi Jones | | 608 Brookside ave | | | Evansdale | IA | 50707 | |
| Kristi Marticoff | | PO Box 136 | | | Readlyn | IA | 50668-0136 | |
| Kristi Mullarkey | | 637 Patriot Lane | | | Phoenixville | PA | 19460 | |
| KRISTI PASTOOR | | 4370 COOLIDGE AVENUE | | | ST LOUIS PARK | MN | 55424 | |
| KRISTI PEARGIN MUELLER | ReMax Metro Atlanta | 1101 JUNIPER STREET 1413 | | | ATLANTA | GA | 30309 | |
| KRISTI SMITH ATT AT LAW | | 9622 W UNSER AVE | | | LITTLETON | CO | 80128 | |
| Kristi Vohsman | | PO Box 283 | | | Denver | IA | 50622 | |
| KRISTI WRIGHT | | P.O. BOX 268 | | | WYLIE | TX | 75098 | |
| KRISTIAN HAWKINS | | 7020 OLYMPIC VISTA CT NW | | | GIG HARBOR | WA | 98332 | |
| KRISTIAN K LENTZ AND THE HOUSE | | 3268 PARKER RD | DOCTOR | | GAINESVILLE | GA | 30504 | |
| KRISTIAN T LEE | | PO BOX 895 | | | GRANGER | IN | 46530 | |
| KRISTICH, JAMES W & KRISTICH, LINDA A | | 8404 S CHANNEL DR | | | HARSENS ISL | MI | 48028 | |
| KRISTIE AND DAVID BORGES | | 86 DOGWOOD DR | AND FIRST GENERAL OF HARTFORD | | SOUTHINGTON | CT | 06489 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kristie Chapa | | 3210 Spring Valley Lane | APT D3 | | Cedar Falls | IA | 50613 | |
| KRISTIE D SCIVALLY ATT AT LAW | | 1021 NW 16TH ST | | | OKLAHOMA CITY | OK | 73106 | |
| KRISTIE H HANSON ATT AT LAW | | 1801 ALTAMONT AVE | | | SCHENECTADY | NY | 12303 | |
| KRISTIE MCNAUGHTON | | 506 SAWMILL CT | | | BAKERSFIELD | CA | 93312-6346 | |
| KRISTIE THOMPSON | | 11805 27TH AVE N | | | MINNEAPOLIS | MN | 55441-3021 | |
| KRISTIE WEBB | | 10181 PARK MEADOWS DR APT 119 | | | LONE TREE | CO | 80124-8447 | |
| Kristin Ahmed | | 16040 Inglewood Drive | | | Lakeville | MN | 55044 | |
| KRISTIN AND KI SOBOL AND | | 7116 MELDRUM RD | RECOVERY CONSTRUCTION SERVICES | | FAIR HAVEN | MI | 48023 | |
| KRISTIN AND MICHAEL DONO | | 12259 PINE BLUFF ST | | | SPRINGHILL | FL | 34609 | |
| Kristin Atkins | | 909 3rd Ave | | | Evansdale | IA | 50707-2135 | |
| Kristin Cooke | | 1848 Erial Clementon Road | | | Sicklerville | NJ | 08081 | |
| KRISTIN CRONE ATT AT LAW | | 6049 DOUGLAS BLVD STE 2 | | | GRANITE BAY | CA | 95746 | |
| KRISTIN D KILBURN ANNELIESE K | | 405 BREE DR | KILBURN AND THOMAS ROME BUILDERS | | POPLAR GROVE | IL | 61065 | |
| KRISTIN E OLSEN ATT AT LAW | | PO BOX 3064 | | | SALEM | OR | 97302 | |
| KRISTIN EHTESHAMI AFSAR | | 112 HERITAGE DR | AND DARIOUSH EHTESHAMI & FIVE STARRENOVATIONS INC | | MINOOKA | IL | 60447 | |
| KRISTIN EHTESHAMI AFSHAR AND | | 112 HERITAGE DR | DARIOUSH EHTESHAMI | | MINOOKA | IL | 60447 | |
| Kristin Elliott | | 1225 8th Street | | | Jesup | IA | 50648 | |
| KRISTIN FINK | | 7983 ISLAND RD | | | EDEN PRAIRIE | MN | 55347 | |
| Kristin Francis | | 34 STEVENS ST | | | WINDSOR LOCKS | CT | 06096-2118 | |
| KRISTIN FREEMAN | | 1074 243RD CIRCLE NORTHEAST | | | BETHEL | MN | 55005 | |
| KRISTIN FROST | | 10719 COTTINGHAM ROAD | | | PEOSTA | IA | 52068-7035 | |
| KRISTIN HURST, ANNE | | 1101 FRONT AVE STE 202 | | | COLUMBUS | GA | 31901 | |
| KRISTIN J SEDERHOLM ATT AT LAW | | 15 N PINCKNEY ST | | | MADISON | WI | 53703 | |
| KRISTIN JOHNSON AND LARRY | | 303 E CLINTON | AND KRISTIN JONES | | CLINTON | MO | 64735 | |
| Kristin Jurries | | PO BOX 120 | | | MOULTON | AL | 35650-0120 | |
| KRISTIN KONSTRUCTION CO AND | | 809 BROAD ST | TERRY AND ELIZABETH MCQUERREY | | PERRYVILLE | MD | 21903 | |
| KRISTIN KONSTRUCTION CO | | 0 RIDGE RD UNIT C14 | | | CLAYMONT | DE | 19703 | |
| KRISTIN L ANDERSON ATT AT LAW | | 4167 BROADWAY ST | | | INDIANAPOLIS | IN | 46205 | |
| KRISTIN LAMAR ATT AT LAW | | PO BOX 131282 | | | CARLSBAD | CA | 92013 | |
| Kristin Leaf | | 4265 E. Dublin St | | | Gilbert | AZ | 85295 | |
| KRISTIN LIM | | 7 MADAGASCAR | | | IRVINE | CA | 92618 | |
| KRISTIN M SUNSER KING ATT AT LA | | 239 E WATER ST | | | SYRACUSE | NY | 13202 | |
| KRISTIN MARSHALL ATT AT LAW | | 4690 DUCKHORN DR | | | SACRAMENTO | CA | 95834 | |
| KRISTIN MATHEWS | | 400 5TH ST | | | PETALUMA | CA | 94952 | |
| KRISTIN OWENS | | 603 MAYBERRY COURT | | | RAYMORE | MO | 64083 | |
| Kristin Pechstein | | 2 MONSTAD ST | | | ALISO VIEJO | CA | 92656-6246 | |
| KRISTIN SEIKER DONALD SHEPARD AND | | 26 N SPERLING AVE | EDJ HOME IMPROVEMENT | | DAYTON | OH | 45403 | |
| KRISTIN SMITH, ANNE | | 1101 FRONT AVE STE 202 | | | COLUMBUS | GA | 31901 | |
| Kristin Soliah | | 2901 Ingersoll | Apt 3 | | Des Moines | IA | 50312 | |
| KRISTIN STRUNG CRONAUER PAUL | | 1242 NW 10TH CT | CRONAUER AND GENE MARESCA | | BOYNTON BEACH | FL | 33426 | |
| KRISTINA CRONIN | | 541 LOCUST STREET | | | BRISTOL | PA | 19007-3508 | |
| KRISTINA HANLY | | 931 WASHINGTON BLVD #107 | | | ROSEVILLE | CA | 95678 | |
| KRISTINA HEINZEN | | 16921 S SHORE LN | | | EDEN PRAIRIE | MN | 55346 | |
| KRISTINA L JEZAIRIAN ATT AT LAW | | 800 S 8TH ST | | | LAS VEGAS | NV | 89101 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRISTINA M HOLDEN AND DORFMAN | | 929 93 PROSPECT ST | PROPERTIES | | INDIANAPOLIS | IN | 46203 | |
| KRISTINA M KAEDING ATT AT LAW | | 222 S 6TH ST | | | COUNCIL BLUFFS | IA | 51501 | |
| KRISTINA PAIDER | | 451 S BARRINGTON AVE APT 104 | | | LOS ANGELES | CA | 90049-6418 | |
| KRISTINA PARK CONDOMINIUMS | | 9450 W LAWRENCE | | | SCHILLER PARK | IL | 60176 | |
| KRISTINA SMITH BARFIELD ATT AT LAW | | 101 MARIETTA ST NW | | | ATLANTA | GA | 30303 | |
| KRISTINA TOBER PETERSON | | 5445 GARFIELD AVENUE SOUTH | | | MINNEAPOLIS | MN | 55419 | |
| KRISTINE A MICHAEL PC | | 105A E MAPLE AVE | | | LANGHORNE | PA | 19047 | |
| KRISTINE ALLARD | | 8145 PENNSYLVANIA CIR | | | BLOOMINGTON | MN | 55438 | |
| KRISTINE B KEENER TAX COLLECTOR | | 3700 6 DAVISBURG RD | DOVER AREA SCHOOL DISTRICT | | DOVER | PA | 17315 | |
| Kristine Beard, Esq. | DEUTSCHE BANK TRUST CO AMERICA AS TRUSTEE C/O GMAC MRTG, LLC, PLAINTIFF VS LOUISE YOUNG BERDELLA & ALBERT T BERDELLA C ET AL | 4450 Beldon Village St., SW | | | Canton | OH | 44718 | |
| KRISTINE BENGUIAT | | 4921 W 12TH AVE | | | KENNEWICK | WA | 99338 | |
| KRISTINE BUENO | | 1463 ANCHOR PLACE | | | SAN MARCOS | CA | 92078 | |
| KRISTINE ESCHETTE | | 1701 AUSTIN LN | | | SAINT AUGUSTINE | FL | 32092-1051 | |
| KRISTINE H REED ATT AT LAW | | 527 N WESTMINSTER ST | | | WAYNESFIELD | OH | 45896 | |
| KRISTINE HAWKINS AND ALEX ALVARADO | | 746 E COLUMBIA AVE | | | PONTIAC | MI | 48340 | |
| KRISTINE HAWKINS AND RAFAEL BORRAVO | | 746 E COLUMBIA AVE | | | PONTIAC | MI | 48340 | |
| KRISTINE HOSS | | 6324 SUNDOWN ROAD | | | NINE MILE FALLS | WA | 99026 | |
| KRISTINE KELLY ATT AT LAW | | 4025 N FRESNO ST STE 103 | | | FRESNO | CA | 93726 | |
| KRISTINE KYLLANDER ATT AT LAW | | 210 W BIRCH ST STE 206 | | | BREA | CA | 92821 | |
| KRISTINE L & JACK L BAUER | | 25215 COUNTY RD | | | KERSEY | CO | 80644 | |
| Kristine Lofrese | | 2878 Woodland Rd | | | Abington | PA | 19001 | |
| KRISTINE M KELLY ATT AT LAW | | 6737 N MILBURN AVE STE 160 | | | FRESNO | CA | 93722 | |
| KRISTINE M WEIDLEIN | | 1005 DOVER ST. NE | | | CEDAR RAPIDS | IA | 52402 | |
| KRISTINE MACLEAN | | 67 SHERIDAN ST | | | BROCKTON | MA | 02302 | |
| KRISTINE VOELKER | | W11529-570TH AVE | | | PRESCOTT | WI | 54021 | |
| KRISTINE W BEARD ATT AT LAW | | 4450 BELDEN VILLAGE ST NW STE 70 | | | CANTON | OH | 44718 | |
| KRISTINE W BEARD ATT AT LAW | | 4571 STEPHENS CIR NW | | | CANTON | OH | 44718 | |
| Kristine Wells | | 1310 E Orange Grove Blvd | | | Pasadena | CA | 91104 | |
| Kristine Wilson | | 2356 Murray Avenue | | | Huntingdon Valley | PA | 19006 | |
| KRISTN HAND AND NORMAN HAND | | 16 ARLINGON AVE | | | MOUNT ARLINGTON | NJ | 07856 | |
| KRISTOFER OBRIEN AND TIMBERCRAFT | | 25 SUSQUEHANNA AVE | BUILDERS | | COOPERSTOWN | NY | 13326 | |
| KRISTOFFER AND KRISTINA NYLANDER AND | | 930 EMERALD DR | KRIS NYLANDER | | WINDSOR | CO | 80550 | |
| KRISTOPHER AND TIFFANY WILLIAMS | | 95 BROOKVIEW PL | AND JHM HOMEBUILDERS LLC | | OXFORD | GA | 30054 | |
| Kristopher Derewal | | 154 Jefferson Ct | | | East Norriton | PA | 19401 | |
| KRISTOPHER K AHN M ATT AT LAW | | 9930 LONG POINT RD | | | HOUSTON | TX | 77055 | |
| Kristopher Linscott | | 211 Brightview Dr. | | | Glendora | CA | 91741 | |
| KRISTOPHER MARTIN PALAGI & GWEN LOUISE PALAGI | | PO BOX 1592 | | | KAPAA | HI | 96746 | |
| KRISTOPHER MORRIS AND | | LORI MORRIS | 1359 LAWYER RD | | PENN LAIRD | VA | 22846-0000 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRISTOPHER SHEPHERD AND METRO PUBLIC | ADJUSTMENT | 20 BAYBROOK LN | | | OAK BROOK | IL | 60523-1637 | |
| KRISTY A HERNANDEZ ATT AT LAW | | 7777 GREENBACK LN STE 212 | | | CITRUS HEIGHTS | CA | 95610 | |
| KRISTY A HERNANDEZ ATT AT LAW | | 7777 GREENBACK LN STE 212 | | | CITRUS HEIGHTS | CA | 95610-5800 | |
| KRISTY A HERNANDEZ ATT AT LAW | | 8863 GREENBACK LN 332 | | | ORANGEVALE | CA | 95662 | |
| KRISTY AND DANIEL TENNANT | | 3206 CROSSMAN ST | | | PORTER | TX | 77365 | |
| KRISTY B ARZBERGER ATT AT LAW | | 1531 S MONROE AVE | | | MASON CITY | IA | 50401 | |
| KRISTY J WOOD | | 516 FRASER | | | BAY CITY | MI | 48708 | |
| Kristy Jornadal | | 58 TESSERA AVE | | | FOOTHILL RANCH | CA | 92610-1928 | |
| Kristy Ruddy | | 4746 Edgebrook Dr | | | Waterloo | IA | 50701 | |
| KRISTY TENNANT AND DANIEL S TENNANT | | 3206 CROSSMAN ST | DANIEL TENNANT | | PROTER | TX | 77365 | |
| KRL ENTERPRISES | | 2955 KANE BOND | | | BARTLETT | TN | 38133 | |
| KROCKERY CERMUGEL COWGILL CLARK | | 3100 THEODORE ST STE 101 | | | JOLIET | IL | 60435 | |
| KROEGER, HENRY J | | 50 FOUNDERS PLZ | | | EAST HARTFORD | CT | 06108 | |
| KROGER GARDIS AND REGAS LLP | | 111 MONUMENT CIR STE 900 STE 900 | | | INDIANAPOLIS | IN | 46204 | |
| KROGER GARDIS AND REGAS LLP | | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 | |
| KROGER GARDIS AND REGAS | | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 | |
| KROHN, DAVID J & KROHN, ELSIE A | | 8834 S PIPER LN | | | SANDY | UT | 84093 | |
| KROHN, PAUL I | | 40 CLINTON ST STE 1G | | | BROOKLYN | NY | 11201 | |
| KROHN, RONNIE | | 28 RIVER ROAD | | | KALISPELL | MT | 59901 | |
| KROHN, SHELLEY D | | 228 S 4TH ST STE 300 | | | LAS VEGAS | NV | 89101 | |
| KROL, GINA B | | 2 N LASALLE ST STE 1776 | | | CHICAGO | IL | 60602 | |
| KROLL BOND RATING AGENCY INC | | 1311 SOUTH MAIN STREET | SUITE 304 | | MOUNT AIRY | MD | 21771 | |
| Kroll Factual Data Inc | | 9023 Columbine Rd | | | EDEN PRAIRIE | MN | 55347-4182 | |
| KROLL FACTUAL DATA INC | | P O BOX 847681 | | | DALLAS | TX | 75284-7681 | |
| KROLL ONTRACK INC | | PO BOX 845823 | | | DALLAS | TX | 75284-5823 | |
| KROLL ONTRACK | | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | |
| KROLL REMODELING LLC AND SERVICEMASTE | | 911 COLUMBIA AVE | | | MESFIELD | NJ | 08744 | |
| KROLL REMODELING LLC AND SERVICEMASTR | | 911 COLUMBIA AVE | | | MESFIELD | NJ | 08744 | |
| KROLL REMODELING LLC AND | | 911 COLUMBIA AVE | | | MESFIELD | NJ | 08744 | |
| KROLL, DEREK | LINDSAY WALLGREN | 8814 S LITCHFORD RD | | | GRAIN VALLEY | MO | 64029-9787 | |
| KROLL, LOIS A | | PO BOX 71653 | | | NEWMAN | GA | 30271 | |
| Kroll-Factual Data, Inc. | | 9023 Columbine Rd | | | EDEN PRAIRIE | MN | 55347-4182 | |
| Kroll-Factual Data, Inc. | | P O BOX 847681 | | | DALLAS | TX | 75284-7681 | |
| KROMER, MICHAEL D & KROMER, KELLY A | | 10302 HAUSER | | | LENEXA | KS | 66215 | |
| KROMMENHOEK, JOHN H | | PO BOX 1150 | | | MERIDIAN | ID | 83680-1150 | |
| KRONBERGER, THOMAS J & KRONBERGER, CYNTHIA A | | 3986 CARTERET DR | | | PHILADELPHIA | PA | 19114 | |
| KRONCKE DARCANGELO SUTTER AND FU | | 2255 W LASKEY RD | | | TOLEDO | OH | 43613 | |
| KRONENBERG, PETER F | | 14 S ST NE #103 | | | WASHINGTON | DC | 20002 | |
| KRONENWETTER TOWN | | 1582 KRONENWETTER DR | TREASURER KRONENWETTER TOWN | | MOSINEE | WI | 54455 | |
| KRONENWETTER TOWN | | 1582 KRONENWETTER DR | TREASURER | | MOSINEE | WI | 54455 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRONEWETTER TOWN | | 1582 KRONENWETTER DR | TREASURER | | MASINEE | WI | 54455 | |
| KRONEWETTER TOWN | | 1582 KRONEWTHER DR | TREASURER | | MOSINEE | WI | 54455 | |
| KRONEWETTER VILLAGE | | 1582 KRONENWETTER DR | KRONEWETTER VILLAGE | | KRONEWETTER | WI | 54455 | |
| KRONEWETTER VILLAGE | | 1582 KRONENWETTER DR | TREASURER KRONEWETTER VILLAGE | | MOSINEE | WI | 54455 | |
| KRONEWETTER VILLAGE | | 1582 KRONEWETTER DR | KRONEWETTER VILLAGE | | MOSINEE | WI | 54455 | |
| KROON BUILDERS | | 753 LINCOLN AVE | | | WHITE CLOUD | MI | 49349 | |
| KROPIK PAPUGA & SHAW - PRIMARY | | 120 S LASALLE ST | SUITE 1500 | | Chicago | IL | 60603 | |
| KROPIK PAPUGA & SHAW | | 120 S Lasalle Street Suite 1500 | | | Chicago | IL | 60603 | |
| KROPIK PAPUGA & SHAW | | 120 S LASALLE ST | SUITE 1500 | | Columbus | IL | 60603 | |
| KROPIK PAPUGA AND SHAW ATTORNEYS AT | | 12 S LA SALLE ST | | | CHICAGO | IL | 60603 | |
| KROPIK PAPUGA AND SHAW ATTORNEYS | | 12 S LA SALLE ST | | | CHICAGO | IL | 60603 | |
| KROPIK PAPUGA AND SHAW | | 120 S LA SALLE ST | | | CHICAGO | IL | 60603 | |
| KROPIK PAPUGA AND SHAW | | 120 S LASALLE ST STE 1327 | | | CHICAGO | IL | 60603 | |
| KROPIK SAMPSON AND ROTH | | 120 S LASALLE ST STE 1327 | | | CHICAGO | IL | 60603 | |
| Kropik, Papuga & Shaw | | 120 S LaSalle Street | | | Chicago | IL | 60603 | |
| Kropik, Papuga & Shaw | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR TO JP MORGAN CHASE BA ET AL | 120 South LaSalle Street | | | Chicago | IL | 60603 | |
| KROPKOWSKI, STEVEN & KROPKOWSKI, REBECCA | | 915 ROCK SPRINGS | | | BEL AIR | MD | 21014 | |
| KROTICK AND MEYER | | 1200 WALNUT ST 500 | | | PHILADELPHIA | PA | 19107 | |
| KRUDY, THOMAS A | | 236 E 15TH ST | | | INDIANAPOLIS | IN | 46202 | |
| KRUDY, THOMAS | | 236 E 15TH ST | | | INDIANAPOLIS | IN | 46202 | |
| KRUEGER AND LESICA | | 2533 PECK ST | | | MUSKEGON HTS | MI | 49444 | |
| KRUEGER, CHAD M | | 2617 NW 161ST CIR | | | EDMOND | OK | 73013-1214 | |
| KRUEGER, NANCY | | 11716 OSAGE RD | | | OSKALOOSA | KS | 66066 | |
| KRUEGER, WENDY | | 182 E 1570 N | | | OREM | UT | 84057 | |
| KRUESI, KATHLEEN M | | 111 GILLESPIE AVE | | | MIDDLETOWN | DE | 19709-8304 | |
| KRUG LAW OFFICES | | 156 S MAIN ST | | | MEDFORD | WI | 54451 | |
| KRUG, PURCELL | | 1719 N FRONT ST | | | HARRISBURG | PA | 17102 | |
| KRUGER & SCHWARTZ | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, N A, AS SUCCESSOR TO JP MORGAN CHAS ET AL | 3339 Taylorsville Road | | | Louisville | KY | 40205 | |
| KRUGER AND SCHWARTZ | | 3339 TAYLORSVILLE RD | | | LOUISVILLE | KY | 40205 | |
| KRUGER GALLERY, RD | | 6045 BROOKLAND BLVD | | | BROOKLYN CENTER | MN | 55429 | |
| KRUGER GALLERY, RD | | 6045 BROOKLYN BLVD | | | BROOKLYN CENTER | MN | 55429 | |
| KRUGER REAL ESTATE | | 200 E ELM ST | | | RIVER FALLS | WI | 54022 | |
| KRUGER, PAULETTE | | 54620 CARNATION DRIVE | | | MACOMB | MI | 48042-2240 | |
| KRUGER, RICHARD | | PO BOX 568 | | | METROPOLIS | IL | 62960 | |
| KRUGER, THEODORE G & KRUGER, THEODORE | | 416 N DOYLE DR | | | SAN GABRIEL | CA | 91775 | |
| KRUGGER, MARILYN | | 10850 GREENMOUNTAIN CIRC | COLLECTOR | | COLUMBIA | MD | 21044 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRUKOWSKI, BARBARA J & KRUKOWSKI, ANDRZEJ J | | 250 HIGHLAND AVENUE | | | HAMILTON | NJ | 08620-2911 | |
| KRUKOWSKI, ZYGMUNT & KRUKOWSKI, SUSAN | | 106 RANGEWAY RD | | | DUNBARTON | NH | 03046 | |
| KRUMBEIN AND ASSOCIATES | | 1650 WILLOW LAWN DR STE 300 | | | RICHMOND | VA | 23230 | |
| KRUMBEIN CONSUMER LEGAL SERVICES I | | 5310 MARKEL RD STE 102 | | | RICHMOND | VA | 23230 | |
| KRUMBEIN CONSUMER LEGAL SERVICES | | 1650 WILLOW LAWN DR STE 300 | | | RICHMOND | VA | 23230 | |
| KRUMM SCHWENKER FISHER AND HARTSHRON | | 297 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| KRUMM, KATHLEEN | | 404 S JACKSON ST | | | JACKSON | MI | 49201 | |
| KRUMWIEDE LAW OFFICES PLLC | | 7501 N 16TH ST STE 200 | | | PHOENIX | AZ | 85020 | |
| KRUMWIEDE, GLENDA | | 1132 E 900 N RD | | | CANTEEN PARK | IL | 60924 | |
| Kruno Zegarra | | 448 Bayard street | | | Waterloo | IA | 50701 | |
| KRUPP LAW OFFICES PC | | 161 OTTAWA AVE NW STE 201 | | | GRAND RAPIDS | MI | 49503 | |
| KRUPP LAW OFFICES PC | | 5 LYON ST NW STE 100 | | | GRAND RAPIDS | MI | 49503 | |
| KRUSE AND KRUSE PC | | 143 E 9TH ST | | | AUBURN | IN | 46706-2335 | |
| KRUSE APPRAISALS | | 313 N MCCLELLAN | | | AUBURN | IN | 46706 | |
| KRUSE, KIMBERLY | | 200 DANNY CIR NE | | | CALHOUN | GA | 30701-9110 | |
| KRUSE, KITTY | | 210 SECOND AVE SW | | | MILACA | MN | 56353 | |
| KRUSE, LARK M & BAUGHMAN, VICTOR | | 614 SHERWOOD DR | | | ALTAMONTE SPRINGS | FL | 32701 | |
| KRUSELL, CHRISTOPHER A & KRUSELL, NATALIE A | | 13309 CASA VERDE CIRCLE | | | ASTATULA | FL | 34705 | |
| KRUSKAL, KAREN | | 678 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139 | |
| KRUSO, PAMELA R & KRUSO, MARK S | | 23147 CANDACE DR | | | ROCKWOOD | MI | 48173 | |
| KRUSZYNSKY, RONALD | | 325 RUE DAIMEE ST | JOSHUA LAFLEUR | | VILLE PLATT | LA | 70586 | |
| KRUTZ PROPERTIES | | 46 CHURCH ST | | | CANAJOHARIE | NY | 13317 | |
| KRYGIN, ANDREI | | 712 SPRING AVE | | | RIDGEWOOD | NJ | 07450-4614 | |
| KRYS STREETER | | 8 WEST ACTON RD | | | STOW | MA | 01775 | |
| KRYSAK AND ASSOCIATES | | 525 D ST | | | RAMONA | CA | 92065 | |
| KRYSAK AND MCNICOL | | 7955 RAYTHEON RD | | | SAN DIEGO | CA | 92111 | |
| KRYSHAK LAW OFFICE LLC | | 6127 GREEN BAY RD STE 101 | | | KENOSHA | WI | 53142 | |
| KRYSHAK, ANTHONY J | | 6127 GREEN BAY RD STE 101 | C O KRYSHAK LAW OFFICE LLC | | KENOSHA | WI | 53142 | |
| KRYSTA L HILL AND | | 214 33RD AVE NE | KRYSTA COLLIER | | TUSCALOOSA | AL | 35404 | |
| KRYSTAL AND CARLISLE YEARWOOD AND | RESTORATION SERVICES LTD | 4923 W GARY WAY | | | LAVEEN | AZ | 85339-7377 | |
| KRYSTAL BABINEAUX BELINDA BURKE | | 14453 OLD SPANSH TRAIL | AND GREEN THUMB SERVICES | | PARADIS | LA | 70080 | |
| Krystal Belanger | | 11110 N Hauser Lake Rd | | | Hauser | ID | 83854 | |
| Krystal Bergner | | 4900 Falcon Mill Rd | APT 518 | | Arlington | TX | 76001 | |
| Krystal Kunkle | | 3225 270 th Street | | | Fredericksburg | IA | 50630 | |
| KRYSTINA T TRAN ATT AT LAW | | 17011 BEACH BLVD STE 900 | | | HUNTINGTON BEACH | CA | 92647 | |
| KRYSTINA TRAN ATT AT LAW | | 17011 BEACH BLVD STE 900 | | | HUNTINGTON BEACH | CA | 92647 | |
| KRYSTN RICE | | 17205 D 49TH AVENUE NORTH | | | PLYMOUTH | MN | 55446 | |
| Krystoffer Williams | | 9020 Mill Valley Cir | #238 | | Ft. Worth | TX | 76120 | |
| KRZYANOWSKI, CLAUDIA | | 4277 NW 76 AVE | EPIC GROUP INTERNATIONAL | | HOLLYWOOD | FL | 33024 | |
| KRZYZANIAK, JOSEPH | | 9 TIMBER RIDGE DR | PUROCLEAN | | PAWCATUCK | CT | 06379 | |
| KS OFFICE OF STATE BANK COMMISSIONER | | JAYHAWK TOWER STE 300 | 700 SW JACKSON | | TOPEKA | KS | 66603 | |
| KS OFFICE OF THE STATE BANK COMMISSIONER | | 700 S.W. JACKSON STREET, SUITE 300 | | | TOPEKA | KS | 66603-3796 | |
| KS REO SALES INC | | 6910 HASKELL AVE | | | KANSAS CITY | KS | 66109 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KS RESTORE CONSTRUCTION AND | | 22129 SCOTT DR | REMODELING INC AND AUGUSTA GRAHAM | | RICHTON PARK | IL | 60471 | |
| KSD LAW PC | | 1328 W 18TH ST | | | CHICAGO | IL | 60608 | |
| Ksenija Ristic | | 8108 Camino Tranquilo | | | San Diego | CA | 92122-1746 | |
| KSM REALTY INC | | 1891 N MASTICK WAYSUITE B | | | NOGALES | AZ | 85621 | |
| KSP LLC | | 23742 AVENTURA | | | MISSION VIEJO | CA | 92691 | |
| KSTT PLACE | | 1111 E RIVER DR | | | DAVENPORT | IA | 52803 | |
| KTG REO LLC | | 1307 N 45TH ST | | | SEATTLE | WA | 98103 | |
| KTH GROUP LLC | | 1301 E WINDSOR ROAD | | | GLENDALE | CA | 91205 | |
| KTISTAKIS, STEFANOS & KTISTAKIS, MARIA | | PO BOX 6722 | | | MCLEAN | VA | 22106 | |
| KTJS LLC | | 1065 HANOVER ST | | | MANCHESTER | NH | 03104 | |
| KUA WEI AND YANG YU AND UNITED | | 142 N HILL RD | ADJUSTER LLC | | NORTH HAVEN | CT | 06473 | |
| KUAILE INVESTMENTS LLC | | 2420 SAND CREEK RD STE C1 - 228 | | | BRENTWOOD | CA | 94513 | |
| KUANG-YU CHIEN | | 5608 VALLEY LANE | | | EDINA | MN | 55439 | |
| KUBA, FAWN | | 5488 CAMEO RD | | | CARPENTERIA | CA | 93013-1443 | |
| KUBA, SCOTT | | 12640 MORNING STAR RD | | | APPLE VALLEY | CA | 92308 | |
| KUBAT, ANGELA | | 938 CREEKWOOD LN | CENTURY HOME IMPROVEMENT | | MILFORD | MI | 48381 | |
| KUBAT, MATTHEW T & KUBAT, MELISSA A | | 1102 N 1200 W | | | BATTLE GROUND | IN | 47920 | |
| KUBIAK, GARY E & KUBIAK, ROSEMARY L | | 56941 MANOR COURT | | | SHELBY TWP | MI | 48316 | |
| KUBIC, VINCENT | | 4 FAIRFIELD ST | | | WEBSTER | MA | 01570 | |
| KUBICA, STEVEN A | | 7250 W FITCH | | | CHICAGO | IL | 60631 | |
| KUBICEK, MARK M & KUBICEK, ELIZABETH | | 14118 QUAKER LANE | | | HUMBLE | TX | 77396 | |
| KUBIE, KEVIN P | | 311 W 24TH ST | | | PUEBLO | CO | 81003 | |
| KUBIK, MICHAEL | | 225 E SIXTH ST | | | WATERLOO | IA | 50703 | |
| KUBLEY, BONNIE | | 4668 FAIRVIEW | ALL AMERICAN CLEANING | | FREEPORT | IL | 61032 | |
| KUBOTA, GAYLORD C & KUBOTA, YOUNG S | | P.O. BOX 931 | | | PUUNENE | HI | 96784 | |
| KUBRA DATA TRANSFER | | 39577 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | |
| KUBRA | Attn Rick Watkin Resident & CEO | 5050 Tomken Road | | | Mississauga | ON | L4W 5B1 | Canada |
| KUCZEN AND ASSOCIATES | | 545 E BLUEBONNET LN | | | HOFFMAN ESTATES | IL | 60169 | |
| KUCZEN, MARY S | | 545 E BLUEBONNET LN | | | HOFFMAN ESTATES | IL | 60169 | |
| KUCZORA, JOSEPH F & KUCZORA, ANNE M | | 428 PONTIAC DR | | | SCHERERVILLE | IN | 46375 | |
| KUDELKO, ROBERT M | | 1720 SOUTH ATHENS AVENUE | | | YUMA | AZ | 85364 | |
| KUDMAN TRACHTEN LLP | | 433 HACKENSACK AVE FL 2 | | | HACKENSACK | NJ | 07601 | |
| Kudrna, Joan & Kudrna, | | 4931 Elkner Street | | | New Port Richey | FL | 34652 | |
| KUEN-KUEN HO | | 9018 PRESERVE BLVD | | | EDEN PRAIRIE | MN | 55347 | |
| KUENZI, MICHAEL G | | 511 KAITLIN CIR | | | GRIFFIN | GA | 30223-8468 | |
| KUENZLI, DONALD P | | 9104 BRAMBLE BUSH COURT | | | GAITHERSBURG | MD | 20879 | |
| KUEPPERS, BARBARA | | 1455 W LAKE ST STE 308 | | | MINNEAPOLIS | MN | 55408 | |
| KUESTER RE MANAGEMENT | | 108 STONE VILLAGE DR | | | FORT MILL | SC | 29708 | |
| KUFFEL HULTGRENN KLASHKE AND SHEA | | 1915 SUN WILLOWS BLVD STE A | | | PASCO | WA | 99301 | |
| KUFOK AND ROCH LLP | | 8601 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85253 | |
| KUGI, FLORIAN | | 101 MEDINAH DR | | | READING | PA | 19607 | |
| KUGLER, BRUCE A | | 401 MAIN ST STE 1100 | | | PEORIA | IL | 61602 | |
| KUHN MITCHELL MOSS MORK AND LECH | | 111 E JEFFERSON AVE | | | NAPERVILLE | IL | 60540 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUHN MITCHELL MOSS MORK ETAL | | 111 E JEFFERSON AVE | | | NAPERVILLE | IL | 60540 | |
| KUHN, BILL B | | 21810 CHARLOTTE LN | | | MAGNOLIA | TX | 77355-5741 | |
| KUHN, DAVID W | | 612 SIXTH ST STE A | COURTHOUSE ANNEX | | PORTSMOUTH | OH | 45662 | |
| KUHN, DAVID W | | COURTHOUSE ANNEX STE A 612 6TH | | | PORTSMOUTH | OH | 45662 | |
| KUHN, ERIC H | | 1407 RUBY AVE | | | ROCHESTER HILLS | MI | 48309 | |
| KUHN, JAMES | | PO BOX 2524 | | | QUINCY | MA | 02269 | |
| KUHN, KARIN | | 699 TURKEY RD | | | CLARKSVILLE | VA | 23927 | |
| Kuhn, Kathleen A & Kuhn, Marion D | | 4403 Shepard Road NE | | | Albuquerque | NM | 87110 | |
| KUHNER, CHRISTIANN & KUHNER, ADAM T | | 3053 WILSON ROAD | | | BARBOURSVILLE | WV | 25504 | |
| KUHNS, THOMAS I & KUHNS, DEBORA K | | 7962 CHISUM RD | | | SANGER | TX | 76266-3995 | |
| KUHRT REAL ESTATE | | 102 N MAIN ST | | | TRIPOLI | IA | 50676 | |
| KUHRT REALTY AND ASSOCIATES | | 1968 260TH ST | | | DENVER | IA | 50622 | |
| KUILIMA ESTATE EAST | | PO BOX 212 | C O CHANEY BROOKS AND CO GROUND RENT | | HONOLULU | HI | 96810 | |
| KUIPER, JACQUELINE D | | 510 FIRST AVE N STE 305 | | | MINNEAPOLIS | MN | 55403 | |
| Kuipers, Carole | | 1468 Cherrywood Drive | | | Brighton | CO | 80601 | |
| KUIUMDJIAN, ALEX & KUIUMDJIAN, ELIZABETH | | 1005 VIA CARMELITA | | | BURBANK | CA | 91501 | |
| KUKER, RANDALL A | | 1223 S 27TH ST | | | FORT DODGE | IA | 50501 | |
| KUKHWAN JUNG | | 2809 LAKE VILLE DRIVE | | | SAVANNAH | TX | 76227 | |
| KUKIS HOME REPAIR | | 67 STARGLOW CIR | | | SACRAMENTO | CA | 95831 | |
| KUKRAL, DUANE A | | 3206 GARFIELD STN E | | | MINNEAPOLIS | MN | 55418 | |
| KUKUI PLAZA | | 1188 BISHOP ST STE 1205 | GROUND RENT | | HONOLULU | HI | 96813 | |
| KULIG AND SULLIVAN PC | | 56 1 2 MERCHANTS ROW STE 310 | | | RUTLAND | VT | 05701 | |
| KULKARNI, MAHESH & KULKARNI, GAURI | | 17615 FAIRGROVE PARK DRIVE | | | HOUSTON | TX | 77095 | |
| KULKARNI, MANDAR | | 2002 WINDSOR RIDGE DR | DEEPTI KULKARNI SHADICK PUBLIC ADJUSTERS | | | | 00000 | |
| KULKOSKI, GLEN B | | 16869 W GREENFIELD AVE | | | NEW BERLIN | WI | 53151 | |
| Kulli Marotto | | 66 Chatham Place | | | Newtown | PA | 18940 | |
| KULLICH, ERIC J | | 1714 WESTOVER RESERVE BLVD | | | WINDERMERE | FL | 34786-0000 | |
| KULLMAN SR, ALBERT | | 4585 EASY ST | COLLECTOR OF GROUND RENT | | REMBERT | SC | 29128 | |
| KULLMAN, ALBERT | | 342 S ROBINSON ST | | | BALTIMORE | MD | 21224 | |
| KULLMAN, DAVID | | 18118 MANOR CHURCH RD | | | BOONSBORO | MD | 21713 | |
| KULLMAN, JAMES R | | 290 CRESTVIEW UNIT C | | | WAUCONDA | IL | 60084 | |
| KULLMANN AND ASSOCIATES PC | | 5836 GATE POST RD | | | CHARLOTTE | NC | 28211 | |
| KULPMONT BORO NRTHUM | | 16 N 8TH ST | T C OF KULPMONT BOROUGH | | KULPMONT | PA | 17834 | |
| KULPMONT BORO NRTHUM | | 751 CHESTNUT ST | T C OF KULPMONT BOROUGH | | KULPMONT | PA | 17834 | |
| KULPMONT MARION HEIGHTS JMA | | 3700 STATE ROUTE 61 | | | COAL TOWNSHIP | PA | 17866 | |
| KULVIN, MICHAEL | | 601 S 7TH ST | | | LAS VEGAS | NV | 89101 | |
| KULWICKI, RAYMOND J | | 1270 SUGAR LAND CT | | | LAWRENCEVILLE | GA | 30043-7032 | |
| KUMAR, SANJIV & SANJIV, REENA | | 5803 RIDINGS MANOR PL | | | CENTREVILLE | VA | 20120 | |
| KUMAR, SHAILENDRA | | 2025 COLLETT | | | FLOSSMOOR | IL | 60422-1304 | |
| KUMAR, SURJIT | | 1074 WESLEY AVE | | | PASADENA, | CA | 91104 | |
| KUMARASAMY, RAJU | | 9 CALLE LIBERACION | FIRST GENERAL SERVICES | | RANCHO MARGARITA | CA | 92688 | |
| KUMEROW, CHRISTOPHER T | | 1900 EAST 22ND AVENUE | | | DENVER | CO | 80205-0000 | |
| KUMIN LAW OFFICE | | 5800 FOXRIDGE DR STE 306 | | | MISSION | KS | 66202 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUMMER LAMBERT AND FOX LLP | | PO BOX 1180 | | | MANITOWOC | WI | 54221 | |
| KUMMER, CAROL & KUMMER, WAYNE | | 110 HEMLOCK DR | | | STAFFORD | VA | 22554 | |
| KUMOR AND HIPPLE PC | | 303 W MAIN ST | | | WEST DUNDEE | IL | 60118 | |
| KUMPF AND HANSEN LLC | | 9635 MAROON CIR STE 230 | | | ENGLEWOOD | CO | 80112-5927 | |
| KUNEY, JUSTIN K | | 1300 ETHAN WAY 125 | | | SACRAMENTO | CA | 95825 | |
| KUNG AND ASSOCIATES | | 214 S MARYLAND PKWY STE A | | | LAS VEGAS | NV | 89101 | |
| KUNG, AJ | | 214 S MARYLAND PKWY STE A | | | LAS VEGAS | NV | 89101 | |
| KUNI, JONATHAN C | | 2075 SW 1ST AVE 2G | | | PORTLAND | OR | 97201 | |
| KUNKEL, ELIZABETH | | 33 GLENCAIRN ROAD | | | PALM BEACH GARDENS | FL | 33418 | |
| KUNKLE LAW OFFICES | | 1334 W GORDON ST | | | ALLENTOWN | PA | 18102 | |
| KUNKLE, HANNAH | | 2100 BLOOMDALE | DISTRICT CLERK COLLIN COUNTY | | MCKINNEY | TX | 75071 | |
| KUNTZ LAW FIRM | | 1542 S DIXON RD STE A | | | KOKOMO | IN | 46902 | |
| KUNTZ, EUGENE R & KUNTZ, JENNIFER A | | 712 JERICHO ROAD | | | VIRGINIA BEACH | VA | 23455-0000 | |
| KUNZ LAW OFFICE | | 310 GRANT ST STE 1430 | | | PITTSBURGH | PA | 15219 | |
| KUNZ LAW OFFICE | | 310 GRANT ST STE 820 | | | PITTSBURGH | PA | 15219 | |
| Kunz, David & Kunz, Kathleen | | 19028 Yanan Road | | | Apple Valley | CA | 92307 | |
| KUO H CHANG | | 525 34TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| KUO, SHENG M & KUO, JING H | | 6150 LEDWIN DRIVE | | | TROY | MI | 48098-2046 | |
| KUPEC, JESSE L | | 4 HILLSDALE DRIVE | | | ELLINGTON | CT | 06029 | |
| KUPERMAN, BARRY | | PO BOX 52386 | | | SHREVEPORT | LA | 71135 | |
| KUPETIS, PATRICIA | | 3811 VENARD RD | | | DOWNERS GROVE | IL | 60515-1346 | |
| KUPETZ, ARNOLD | | 300 S GRAND AVE | 14TH FL | | LOS ANGELES | CA | 90071 | |
| KUPETZ, SULMEYER | | 333 S HOPE ST FL 35 | | | LOS ANGELES | CA | 90071 | |
| KUPFER, DEBRA M | | 2678 LEE ST | | | SIMI VALLEY | CA | 93065-3754 | |
| KUPFER, MICHAEL & KUPFER, MELISSA | | 33 ASPINWALL AVE | UNIT #5 | | BROOKLINE | MA | 02446 | |
| KUPICE, JOHN T & KUPICE, LAVONNE D | | 2605 N BOYER AVE | | | SANDPOINT | ID | 83864-9434 | |
| KUPPERLIN LAW | | 10120 S EASTERN AVE STE 202 | | | HENDERSON | NV | 89052 | |
| KUPPERLIN LAW | | 10120 S EASTERN AVE STE 226 | | | HENDERSON | NV | 89052 | |
| KURAS, ERICA & SCHIEFERSTEIN, ADAM | | 3232 N WASHINGTON RD | | | FORT WAYNE | IN | 46802-4901 | |
| KURIAN, CELESTINE P | | 203 NORTHVIEW RD | GROUND RENT COLLECTOR | | BEL AIR | MD | 21015 | |
| KURIHARA, BRADFORD S & KURIHARA, FRANCES A | | 501 PALISADES DR APT 217 | | | PACIFIC PALISADES | CA | 90272-2848 | |
| KURINSKY, GEORGE & KURINSKY, CATHERINE | | 289 SHIRES LANE | | | ST CHARLES | IL | 60174 | |
| KURIPLACH, ANDREW R & KURIPLACH, ELIZABETH | | 334 OAK DRIVE | | | NEW WINDSOR | NY | 12553 | |
| KURLAN, EDITH & KURLAN, SIDNEY | | 116-2 DRYDEN ROAD | | | BERNARDSVILLE | NJ | 07924 | |
| KURLAND AND ASSOCIATES PC | | 304 PARK AVE S STE 206 | | | NEW YORK | NY | 10010 | |
| KURLAND AND GROSSMAN PC | | 139 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| KURNICK, JUDITH A & KURNICK, WARREN S | | 1637 OAKWOOD DR APT S318 | | | PENN VALLEY | PA | 19072-1011 | |
| KURRIGER, LUAN | | 1737 37A S 70TH STREET | | | WESTALLIS | WI | 53214-0000 | |
| KURRY KLINGEL | Real Living Generations Realty | 1794 MARION WALDO RD | | | MARION | OH | 43302 | |
| Kurszewski, Linda K | | PO BOX 41 | | | Rosholt | WI | 54473 | |
| KURT A ANAGNOSTOU ATT AT LAW | | PO BOX 1793 | | | LONGVIEW | WA | 98632 | |
| KURT A FRANZENBURG ATT AT LAW | | 77 N AVE | | | OWEGO | NY | 13827 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KURT A KOKE AND MELINDA KOKE | | 3811 SHADYCREEK DR S | | | ARLINGTON | TX | 76013 | |
| KURT A O KEEFE ATT AT LAW | | 1593 TORREY RD | | | GROSSE POINTE WOODS | MI | 48236 | |
| KURT A STREYFFELER ATT AT LAW | | PO BOX 777 | | | FORT MYERS | FL | 33902 | |
| KURT AND BETTY LUCY | | 3402 S GRAND AVE | | | SEDALIA | MO | 65301 | |
| KURT AND CHRISTA ROSENBERG | | 5890 AND 5892 NILES DR | AND SPARROW PROPERTIES LLC | | TROY | MI | 48098 | |
| KURT AND EMILY ZEHNDER | | TODD MARTIN CONSTRUCTION | | | AUSTIN | MN | 55912 | |
| KURT AND MOLLY BRAGG | | 4544 WOODRIDGE RD | | | MINNETONKA | MN | 55345 | |
| KURT AND VERMILYA LAW INC | | 30432 EUCLID AVE STE 101 | | | WICKLIFFE | OH | 44092 | |
| KURT AND VICTORIA REINEKE AND | | 4075 WILEYS RD | C AND C ROOFING AND CONSTRUCTION INC | | PEYTON | CO | 80831 | |
| KURT ANDERSON ATTORNEY AT LAW | | PO BOX 2434 | | | MINNEAPOLIS | MN | 55402 | |
| KURT B SWEENEY ATT AT LAW PC | | PO BOX 1591 | | | ADA | OK | 74821-1591 | |
| KURT BOETTCHER AND MATTHEW | RICCIUTI OF AFFORDABLE REPAIRS | PO BOX 1172 | | | DENNIS PORT | MA | 02639-5172 | |
| KURT BOEVERS | | 3004 RAINBOW DRIVE | | | CEDAR FALLS | IA | 50613 | |
| KURT C AND ELIZABETH N LUDWIG | | 6901 TARTAN TRAIL | AND BOLD ROOFING CO | | GARLAND | TX | 75044 | |
| KURT D GIBSON ATT AT LAW | | PO BOX 45 | | | ANDERSON | SC | 29622 | |
| KURT D OSTERHOLM AND | | 2957 STARDUST DR | JANET K OSTERHOLM | | SHOW LOW | AZ | 85901 | |
| KURT D SHARON G SCHUSTER | | PO BOX 3111 | | | HOPKINTON | NH | 03229 | |
| KURT D SWINBURNSON ATT AT LAW | | 6474 KAAHELE ST | | | KAPAA | HI | 96746 | |
| KURT DEMIER | | 4952 WARNER AVENUE | SUITE 105 | | HUNTINGTON BEACH | CA | 92649 | |
| KURT DREXLER | | 22 ALDA DRIVE | | | POUGHKEEPSIE | NY | 12603 | |
| KURT E BATH AND | UNLIMITED FIRE RESTORATION | 947 HARVEST CIR | | | CRYSTAL LAKE | IL | 60014-1608 | |
| KURT E DROZD ATT AT LAW | | 4400 SHAWNEE MISSION PKWY | | | FAIRWAY | KS | 66205 | |
| KURT E NAKATA | | 267 MORGAN DRIVE | | | LOVELAND | CO | 80537 | |
| KURT FORD CONSTRUCTION | | 3025 DEL REY AVE | | | CARLSBAD | CA | 92009 | |
| KURT FRUGE AND HEIDI FRUGE | | 751 JOHNSON RD | | | VILLE PLATTE | LA | 70586 | |
| KURT FUHR | | 18984 CHENNAULT WAY | | | EDEN PRAIRIE | MN | 55346 | |
| KURT H KING ATT AT LAW | | 20 E FRANKLIN ST | | | LIBERTY | MO | 64068 | |
| KURT HONEY AND SHELBY COUNTY | | 6630 S COUNTY RD 200 E | SAVINGS BANK | | LEBANON | IN | 46052 | |
| KURT HOPFNER AND HUFFS REMODELING | | 42441 CLINTON PLACE DR | | | CLINTON TOWNSHIP | MI | 48038-1632 | |
| KURT HOPFNER AND JAMES TOWN | CONSTRUCTION LLC | 42441 CLINTON PLACE DR | | | CLINTON TOWNSHIP | MI | 48038-1632 | |
| KURT HOPFNER AND MAIN STREET | TILE INC | 42441 CLINTON PLACE DR | | | CLINTON TOWNSHIP | MI | 48038-1632 | |
| KURT J DOELZE ATT AT LAW | | 3 KINGS CREEK CIR | | | REHOBOTH BEACH | DE | 19971 | |
| KURT KINGSOLVER | | 116 W AVENIDA CORDOBA | | | SAN CLEMENTE | CA | 92672 | |
| KURT KRUEGER | | 42340 8 MILE RD APT 105 | | | NORTHVILLE | MI | 48167-2195 | |
| KURT L BAGWELL AND | | DORINDA D BAGWELL | 929 IRIS DRIVE | | DELRAY BEACH | FL | 33483 | |
| KURT L JAMES ATT AT LAW | | 115 SE 7TH ST | | | TOPEKA | KS | 66603 | |
| KURT M KLEIS AND ASSOCIATES | | PO BOX 2475 | | | DANBURY | CT | 06813 | |
| KURT MEEHAN | | | | | | | | |
| KURT MEEHAN | | 1764 LOWELL RD | | | CONCORD | MA | 01742 | |
| KURT P MORTLAND | | PO BOX 1691 | | | BEND | OR | 97709 | |
| KURT PATRICK LEFFLER ATT AT LAW | | 5635 O ST STE 101 | | | LINCOLN | NE | 68510 | |
| KURT PLOOG AND SPALDING | | 9775 215TH ST W | ROOFING | | LAKEVILLE | MN | 55044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KURT R AND LESLIE D ZIEMER | | 597 VALLEY VIEW DRIVE | | | NEW HOLLAND | PA | 17557 | |
| KURT R HASKELL ATT AT LAW | | 14716 ALLEN RD STE 102 | | | TAYLOR | MI | 48180 | |
| KURT S ELIESON ATT AT LAW | | 142 W MAIN ST | | | LEWISVILLE | TX | 75057 | |
| KURT T RICHARDS PC | | 1200 S AVE STE 201 | | | STATEN ISLAND | NY | 10314 | |
| KURT THORNBLADH ATT AT LAW | | 7301 SCHAEFER | | | DEARBORN | MI | 48126 | |
| KURT W PETERSON ATT AT LAW | | 1244 S WADSWORTH BLVD | | | LAKEWOOD | CO | 80232 | |
| KURTH, DAVID | | 210 W WALNUT ST | HAYS AND SONS CONSTRUCTION | | CHALMERS | IN | 47929 | |
| KURTIANYK, BOHDAN | | 407 CHESTER RD | | | SYRACUSE | NY | 13219-2606 | |
| KURTIC, ADIS & KURTIC, SEJLA | | 10202 JUBIL DR | | | ST LOUIS | MO | 63123 | |
| KURTIN INS AND FINAN SRVCS | | 4108 BELLAIRE BLVD | | | HOUSTON | TX | 77025 | |
| KURTIS L LOOMIS ATT AT LAW | | 916 N CLEVELAND AVE | | | LOVELAND | CO | 80537 | |
| Kurtis Taylor | | 4549 Wheatland | | | Fort Worth | TX | 76179 | |
| KURTZ AND KURTZ ATTORNEYS | | 2721 TAYLORSVILLE RD | | | LOUISVILLE | KY | 40205 | |
| KURTZ AND KURTZ | | 2721 TAYLORSVILLE RD | | | LOUISVILLE | KY | 40205 | |
| KURTZ APPRAISAL COMPANY | | 603 HATHERLEIGH LN | | | LOUISVILLE | KY | 40222 | |
| KURTZ, CHRISTOPHER T | | 1230 LIBERTY BANK LN | | | LOUISVILLE | KY | 40222 | |
| KURTZ, HAROLD R & KURTZ, VIVIAN H | | 735 E 105TH PL APT 401C | | | NORTHGLENN | CO | 80233-3493 | |
| KURTZ, HEIDE | | 1815 S PACIFIC AVE | | | SAN PEDRO | CA | 90731 | |
| Kurtz, Patricia | | 5532 Bayside Road | | | Virginia Beach | VA | 23455 | |
| KURTZ, WILLIAM J | | 5793 CRABTREE LN | | | CICERO | NY | 13039 | |
| KURTZMAN MATERA GUROCK AND SCUDE | | 2 PERLMAN DR STE 301 | | | SPRING VALLEY | NY | 10977 | |
| KURTZMAN MATERA PC | | 210C SUMMIT AVE | | | MONTVALE | NJ | 07645 | |
| KURTZMAN, ERIC | | 9 PERLMAN DR | | | SPRING VALLEY | NY | 10977 | |
| KURUVILLA AND MAY ABRAHAM | | 13334 GEORGETOWN DR | | | SUGARLAND | TX | 77478 | |
| KURZNER PC | | 1700 PACIFIC AVE | STE 3800 | | DALLAS | TX | 75201 | |
| KUSH, MICHAEL C & KUSH, ROSEANNE | | 29 WESTWOOD PL | | | SOUTHAMPTON | PA | 18966-2639 | |
| KUSHINKA CALHOUN AND GODWIN | | 1512 WATSON BLVD | ATTN THOMAS CALHOUN | | WARNER ROBINS | GA | 31093 | |
| KUSHMAN APPRAISAL SERVICE | | PO BOX 828 | | | BUFFALO | NY | 14231 | |
| KUSHMAN, DAVID | | 109 W MAIN ST | GR OLEARY | | LA VALLE | WI | 53941 | |
| KUSHMAN, DAVID | | 2245 SUNSET DR | KEVIN LYNCH | | REEDSBURG | WI | 53959 | |
| KUSHNER AND SANDERS | | 55 WILLIAMS ST | | | WELLESLEY HILLS | MA | 02481-4003 | |
| KUSHNER MARANO AND MURPHY PC | | 1231 WASHINGTON ST | | | W NEWTON | MA | 02465 | |
| KUSMIDER, TOMASZ | | 9817 TREETOP DRIVE #2A | | | ORLAND PARK | IL | 60462-0000 | |
| KUSMIERZ, MARVIN A | | 401 HART ST | | | ESSEXVILLE | MI | 48732-1658 | |
| KUSSEROW, STEVEN K & MUNSON, CONNIE J | | 17305 EARLY STAR DR | | | MONUMENT | CO | 80132 | |
| KUSTER BUILDING AND DESIGN | | 8672 S 10TH ST | | | KALAMAZOO | MI | 49009-8943 | |
| KUSTOFF AND STRICKLAND PLLC | | 22 N FRONT ST STE 660 | | | MEMPHIS | TN | 38103 | |
| KUSTON US INC | | 265 HUNT PARK COVE | | | LONGWOOD | FL | 32750 | |
| KUTAK ROCK LLP | | 1111 E MAIN ST STE 800 | | | RICHMOND | VA | 23219 | |
| KUTAK ROCK LLP | | 225 PEACHTREE ST STE 2100 | | | ATLANTA | GA | 30303 | |
| KUTCHER, MATTHEW S & KUTCHER, NICOLE A | | 2366 ISABELLA DRIVE | | | WARRENTON | MO | 63383 | |
| KUTNER, DARYL A | | PO BOX 331232 | | | MIAMI | FL | 33233-1232 | |
| KUTTAWA CITY | | PO BOX 400 | CITY OF KUTTAWA | | KUTTAWA | KY | 42055 | |
| KUTTLER, WILLIAM B & KUTTLER, MARTHA A | | 5903 THEALL ROAD | | | HOUSTON | TX | 77066-2341 | |
| KUTZER, MICHAEL P | | 1420 WALNUT TREET STE 800 | | | PHILADELPHIA | PA | 19102 | |
| KUTZER, MICHAEL | | 1528 WALNUT ST STE 401 | | | PHILADELPHIA | PA | 19102 | |
| Kutzleb, Betty L & Kutzleb, Ronald R | | W5261 Czech Rd | | | Neshkoro | WI | 54960 | |

Exhibit 8
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUTZTOWN AREA SD LENHARTSVILLE BORO | | 204 CHURCH HILL RD | TC OF KUTZTOWN AREA SCH DIST | | LENHARTSVILLE | PA | 19534 | |
| KUTZTOWN AREA SD LENHARTSVILLE BORO | | PO BOX 121 | TAX COLLECTOR | | LENHARTSVILLE | PA | 19534 | |
| KUTZTOWN BOROUGH BERKS | | 350 W MAIN ST | BRENDA S BAILEYTAX COLLECTOR | | KUTZTOWN | PA | 19530 | |
| KUTZTOWN BOROUGH BERKS | | 350 W MAIN ST | T C OF KUTZTOWN BORO | | KUTZTOWN | PA | 19530 | |
| KUTZTOWN SD ALBANY TOWNSHIP | | 115 NURSERY RD | TC OF KUTZTOWN AREA SCH DIST | | KEMPTON | PA | 19529 | |
| KUTZTOWN SD ALBANY TOWNSHIP | | 272 SCOUT RD | TC OF KUTZTOWN AREA SCH DIST | | KEMPTON | PA | 19529 | |
| KUTZTOWN SD GREENWICH TOWNSHIP | | 204 CHURCH HILL RD | TAX COLLECTOR OF KUTZTOWN AREA SD | | LENHARTSVILLE | PA | 19534 | |
| KUTZTOWN SD GREENWICH TOWNSHIP | | 536 OLD 22 | TAX COLLECTOR OF KUTZTOWN AREA SD | | LENHARTSVILLE | PA | 19534 | |
| KUTZTOWN SD KUTZTOWN BORO | | 350 W MAIN ST | BRENDA S BAILEY TAX COLLECTOR | | KUTZTOWN | PA | 19530 | |
| KUTZTOWN SD KUTZTOWN BORO | | 350 W MAIN ST | TC OF KUTZTOWN AREA SCH DIST | | KUTZTOWN | PA | 19530 | |
| KUTZTOWN SD LYONS BORO | | 107 S MAIN ST | T C OF KUTZTOWN AREA SCH DIST | | LYON STATION | PA | 19536 | |
| KUTZTOWN SD LYONS BORO | | 107 S MAIN ST | T C OF KUTZTOWN AREA SCH DIST | | LYONS | PA | 19536 | |
| KUTZTOWN SD MAXATAWNY TWP | | 628 HOTTENSTEIN RD | | | KUTZTOWN | PA | 19530 | |
| KUTZTOWN SD MAXATAWNY TWP | | 628 HOTTENSTEIN RD | T C OF KUTZTOWN AREA SCH DIST | | KUTZTOWN | PA | 19530 | |
| KUVIN AND STETTIN LLC | | 2843 EXECUTIVE PARK DR | ATTORNEYS AT LAW | | FT LAUDERDALE | FL | 33331 | |
| KUYKENDAL, MICHELLE | | 1867 KROWKA DR | FRANCHIS CONSTRUCTION INC | | DES PLAINES | IL | 60018 | |
| KUYKENDALL AND ASSOCIATES INC | | 402 ST THOMAS DR | | | LAREDO | TX | 78045 | |
| KUYKENDALL, JASON R & KUYKENDALL, MISTY D | | 2929 VRAIN ST | | | DENVER | CO | 80212-1522 | |
| KUYKENDOLL, CASSANDRA | | 12120 MOON BEAM DR | ADVANCED ROOFING SOLUTIONS | | OKLAHOMA CITY | OK | 73162 | |
| KUZAVA AND KUZAVA PLC | | 118 E CT ST | | | HASTINGS | MI | 49058 | |
| KUZAVA AND KUZAVA | | 118 E CT ST | | | HASTINGS | MI | 49058 | |
| KUZINSKI, MARK S | | 12507 ERIKA | | | HARTLAND | MI | 48353 | |
| KUZINSKI, MATTHEW & KUZINSKI, MOLLY | | 1507 DAVIS ROAD | | | LAWRENCE | KS | 66046 | |
| KUZMA SUCCESS REALTY | | 603 E 17TH ST | | | CHEYENNE | WY | 82001 | |
| KUZMA, PAULA A | | 4724 BRAMBLE ST | | | HOPE MILLS | NC | 28348-9752 | |
| KUZNESKI AGENCY | | 115 N 6TH ST | | | INDIANA | PA | 15701 | |
| KUZNICKI, RONALD H & KUZNICKI, MAUREEN A | | 1428 CHANTICLAIR CIR | | | WIXOM | MI | 48393-0000 | |
| KVAMME REAL ESTATE INC | | 3401 8 ST S | | | MOORHEAD | MN | 56560 | |
| KVINTA, TOM | | 2306 MCCUE 110 | | | HOUSTON | TX | 77056 | |
| KVINTA, WILLIAM D | | 2306 MCCUE 110 PO BOX 22229 | | | HOUSTON | TX | 77227 | |
| KVINTA, WILLIAM D | | PO BOX 22229 | | | HOUSTON | TX | 77227 | |
| KVS PAINT DECORATING CENTER | | 1692 E 6TH ST | | | BEAUMONT | CA | 92223 | |
| KW GROUP ONE INC REALTY | | 690 SIERRA ROSE DR | | | RENO | NV | 89511 | |
| KW GROUP ONE | | 690 SIERRA ROSE | | | RENO | NV | 89511 | |
| KW PROPERTY MANAGEMENT | | 401 69TH ST | | | MIAMI BEACH | FL | 33141 | |
| KW REALTY INC | | 21036 TRIPLESEVEN RD | | | STERLING | VA | 20165 | |
| KW REALTY METRO ATLANTA | | 125 CLAIREMONT AVE 500 | | | DECATUR | GA | 30030 | |
| KW THE TAYLOR TEAM | | 1615 N HAMPTON RD 240 | | | DESOTO | TX | 75115 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KWAKUMAY, ALOYSUIS | | 231 LARSHYRE TRAIL | TERRY KWAKUMAY | | LAWRENCEVILLE | GA | 30043 | |
| KWAME ASANTE ATT AT LAW | | 1150 FLORIDA BLVD | | | BATON ROUGE | LA | 70802 | |
| KWAME ODAME AND BUSY BEE | | 1146 N CENTRAL | CONSTRUCTION | | CHICAGO | IL | 60651 | |
| KWAMI, PAUL T & KWAMI, SUSANNA E | | 5809 MURPHYWOOD CROSSING | | | ANTIOCH | TN | 37013 | |
| KWAN, ANNE Y & KWAN, PAK C | | 3901 BAIRNSDALE WAY | | | SACRAMENTO | CA | 95826 | |
| KWASIGROCH, MICHAEL D | | 1445 E LOS ANGELES AVE STE 301P | | | SIMI VALLEY | CA | 93065 | |
| KWASNIK CONSTRUCTION LLC | | 16 KNOLL DR | | | ROCKAWAY | NJ | 07866 | |
| KWASNIK RODIO KANOWITZ AND BUCKL | | 1763 ROUTE 70 E | | | CHERRY HILL | NJ | 08003 | |
| KWASNY AND REILLEY | | 993 LENOX DR STE 200 | | | LAWRENCEVILLE | NJ | 08648 | |
| KWASNY AND REILLY | | 53 S MAIN ST | | | YARDLEY | PA | 19067 | |
| KWHA | | 9600 KEEGANS WD DR | | | HOUSTON | TX | 77083 | |
| KWLEPOA | | RT 3 BOX 11 | TAX OFFICE | | CLEVELAND | OK | 74020 | |
| KWOK H PHOON AND SIOW L | | 3600 ADAVALE DR | PHOON | | PLANO | TX | 75025 | |
| KWON, JAMES W | | 8925 W POST RD 120 | | | LAS VEGAS | NV | 89148 | |
| KWONG, JANE & KWONG, CHEUK C | | PO BOX 1304 | | | FORESTVILLE | CA | 95436-1304 | |
| KY FARM BUREAU | | | | | LOUISVILLE | KY | 40250 | |
| KY FARM BUREAU | | PO BOX 1592 | | | RIDGELAND | MS | 39158 | |
| KY FARM BUREAU | | PO BOX 20800 | | | LOUISVILLE | KY | 40250 | |
| KY FARM BUREAU | | | | | RIDGELAND | MS | 39158 | |
| KY MUTUAL INSURANCE | | | | | LEXINGTON | KY | 40582 | |
| KY MUTUAL INSURANCE | | PO BOX 12270 | | | LEXINGTON | KY | 40582 | |
| Kya Parker | | 419 WHEELER DR | | | WATERLOO | IA | 50701-1931 | |
| KYLA STANDRING | ERA All in One Realty of Albany | 616 N. WESTOVER BLVD. SUITE A | | | ALBANY | GA | 31707 | |
| Kyla Welch | | 3112 faye dr. apt E | | | Richland hills | TX | 76118 | |
| KYLE A SILVERS ATT AT LAW | | 3030 W SYLVANIA AVE STE 106 | | | TOLEDO | OH | 43613 | |
| KYLE AND CARCIA CHAMPION | | 20 222 N JUPITER AVE | | | CLEANWATER | FL | 33755 | |
| KYLE AND ELIZABETH EGGERT AND | | 4650 4656 WAYNE MEADOWS CIR | PRO TECH ROOFING AND KYRA INVESTMENTS | | HUBER HEIGHTS | OH | 45424 | |
| KYLE AND HEATHER MCNITT AND | WILLIAMS ROOFING | 1845 PISGAH RD | | | NORTH AUGUSTA | SC | 29841-2223 | |
| KYLE AND JACKIE NORRIS | | 13 HENDERSON ST | | | MOORCROFT | WY | 82721 | |
| Kyle Aug | | 16794 Illinois Ave | | | Lakeville | MN | 55044 | |
| KYLE B SMITH ATT AT LAW | | 36 W JEFFERSON ST | | | JEFFERSON | OH | 44047 | |
| Kyle Breon | | 1315 Hinkley Avn. | North West | | Cedar Rapids | IA | 52405 | |
| KYLE CARLSON STANDING CH13 TRUSTEE | | PO BOX 519 | | | BARNESVILLE | MN | 56514 | |
| KYLE CHELIUS | | 706 ABBEY COURT | | | CHALFONT | PA | 18914 | |
| KYLE CONTRACTING INC | | 211 W MAIN ST | | | BEULAVILLE | NC | 28518 | |
| KYLE COOK | | 284 W. HIGH ST | | | OVIEDO | FL | 32765 | |
| KYLE D EMMONS ATT AT LAW | | PO BOX 1062 | | | COLUMBIA | MO | 65205 | |
| Kyle Dietrich | | 1129 E Seerley Blvd | | | Cedar Falls | IA | 50613 | |
| KYLE E COOK | | 284 W.HIGH ST | | | OAKBROOK | FL | 32765 | |
| KYLE E COOK | | 284 WEST HIGH ST | | | OVIEDO | FL | 32765 | |
| KYLE FLICK LAW OFFICE | | 222 S MISSION ST | | | WENATCHEE | WA | 98801 | |
| KYLE HABLE SERVICES | | 564 BLACKBURN AVE | | | ASHLAND | KY | 41101 | |
| KYLE HAVNER ATT AT LAW | | PO BOX 2378 | | | PINE BLUFF | AR | 71613 | |
| KYLE HOUSER | | PO BOX 273 | | | TRURO | MA | 02666 | |
| KYLE KAPPEL | | 4559 WOODBRUSH WAY | | | ALLENTOWN | PA | 18104 | |
| KYLE KAY WINGFIELD ATT AT LAW | | 209 E WILLIAM ST STE 600 | | | WICHITA | KS | 67202 | |
| KYLE KILPATRICK | | 950 ROCKY POINT LANE | | | TEGA CAY | SC | 29708 | |
| KYLE KLINGENBERG | Adams Realty Services, LLC | 2310 E 11 MILE | | | ROYAL OAK | MI | 48067 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KYLE KORZENOWSKI | | 5720 MARSH LAKE RD | | | CHASKA | MN | 55318 | |
| KYLE LIBBERT | | 5340 UNION TERRACE LANE N | | | PLYMOUTH | MN | 55442 | |
| Kyle Lucas | | 610 Ellington | | | Grapevine | TX | 76051 | |
| KYLE M MCLEAN AND G2 CONSTRUCTION | | 1432 25TH AVE APT 2 | | | FAIRBANKS | AK | 99701-6760 | |
| Kyle Newmuis | | 7151 Guilford Rd | | | Upper Darby | PA | 19082 | |
| KYLE P KREJCI | | 120 WEST SHANNON STREET | | | GILBERT | AZ | 85233 | |
| KYLE REALTY INC | | 1080 E STUART DR | | | GALAX | VA | 24333 | |
| KYLE REALTY INC | | PO BOX 63 | | | FANCY GAP | VA | 24328 | |
| Kyle Reynolds | | 6706 Fisher Road | | | Dallas | TX | 75214 | |
| KYLE ROHDE | | 530 YOKUTS DR | | | LODI | CA | 95240 | |
| Kyle Ross | | 6927 Shook Ave. | | | Dallas | TX | 75214 | |
| KYLE WHITE INC | | 1727 GREENWAY AVE | | | SHAKOPEE | MN | 55379 | |
| KYLE WHITE | REMAX Advantage Plus | 2163 NORTHDALE BLVD | | | COON RAPIDS | MN | 55433 | |
| KYLE, CATHERINE G | | 610 W DESOTO ST | | | CLERMONT | FL | 34711 | |
| KYLE, ELKE | | 295 OAK LAKE RD | RESTORATION X LLC | | MELBOURNE | FL | 32901 | |
| KYLE, JOHN C | | 5651 N PERSHING AVE A 3 | PO BOX 7007 | | STOCKTON | CA | 95267 | |
| KYLE, LARRY | | 524 S BUCHANAN ST | PAUL DAVIS RESTORATION & REMODELING OF CENTRAL WI | | APPLETON | WI | 54915 | |
| KYLE, VICTORIA B & KYLE, TROY D | | 8851 BRADWELL PL APT 101 | | | FISHERS | IN | 46037-8630 | |
| Kylee Pickens | | 6326 N 18th Street | 1st Floor | | Philadelphia | PA | 19141 | |
| KYLIE KEPUS | | 11550 WEST VOGEL AVENUE | | | YOUNGTOWN | AZ | 85363 | |
| KYLLANDER LAW | | 210 W BIRCH ST STE 206 | | | BREA | CA | 92821-4504 | |
| KYLLO LAW OFFICE | | 202 W CLARK ST 181 | | | ALBERT LEA | MN | 56007 | |
| Kymberlee Haberman | | 38 Noreen Dr. | | | Yardley | PA | 19067 | |
| KYNDAL AND ANTHONY DAMBROSIO | | 4415 W SANDRA CIR | AND ROPER CONSTRUCTION LLC | | GLENDALE | AZ | 85308 | |
| KYPARLIS, ATHANASIOS | | 6021 SOUTHPORT DR | | | BETHESDA | MD | 20814-1847 | |
| KYSAR, KATHERINE M | | 943 LILAC STREET | | | LONGMONT | CO | 80501 | |
| L & L ENTERPRISES | | 19253 STEEPLECHASE WAY | | | YORBA LINDA | CA | 92886 | |
| L A FARM BUREAU MUTUAL INS | | | | | BATON ROUGE | LA | 70895 | |
| L A FARM BUREAU MUTUAL INS | | PO BOX 95005 | | | BATON ROUGE | LA | 70895 | |
| L A P APPRAISALS | | 25 COUNTRY CLUB RD 504 | | | GILFORD | NH | 03249-6977 | |
| L A W SECURITY SYSTEMS CO | | 1206 NW SLUMAN RD | | | VANCOUVER | WA | 98665 | |
| L AND B ENTERPRISES INC | | 3413 WESTLUND TERRACE | | | PORT CHARLOTTE | FL | 33952 | |
| L AND B MOVING AND STORAGE | | 1517 W HILLSBORO | | | EL DORADO | AR | 71730 | |
| L AND B REGIONAL INVESTMENT INC | | 23020 PASEO DE TERRADO # 5 | | | DIAMOND BAR | CA | 91765 | |
| L AND G MORTGAGE BANC | | 8737 E VIA DE COMMERCIO | | | SCOTTSDALE | AZ | 85258 | |
| L AND H ABSTRACT | | 188 E POST RD | | | WHITE PLAINS | NY | 10601 | |
| L AND J FAGAN HOME REPAIRS | | 14962 BEAR VALLEY RD STE G | | | VICTORVILLE | CA | 92395-9246 | |
| L AND L APPRAISALS INC | | 217 112TH ST SW F 102 | | | EVERETT | WA | 98204 | |
| L AND L CABINETS | | 2227 HWY 63 N | | | STEWARTSVILLE | MN | 55976 | |
| L AND L CONSTRUCTION | | 1855 DRYCREEK RD | | | PINSON | TN | 38366 | |
| L AND L REALTY INC | | 203 DRLM ROSEMOND LN | | | GAFFNEY | SC | 29341 | |
| L AND M APPRAISAL SERVICE | | PO BOX 52543 | | | RIVERSIDE | CA | 92517 | |
| L AND M PLUBMING INC | | PO BOX 1037 | | | MENA | AR | 71953 | |
| L AND M POOL STORE INC | | 670 HANCOCK RD | | | BULLHEAD CITY | AZ | 86442 | |
| L AND M PROPERTIES LLC | | 4320 ROSE GARDEN CIR | | | ZACHARY | LA | 70791 | |
| L AND M REAL ESTATE | | 8608 HIGHWAY 17 | | | STARKWEATHER | ND | 58377-9314 | |
| L AND N DESIGN AND CONSTRUCTION | | 35031 N CENTRAL AVE | | | PHOENIX | AZ | 85086 | |
| L AND S INSURANCE SERVICES | | 1001 W CYPRESS CREEK RD STE 409 | | | FT LAUDERDALE | FL | 33309 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L ANDRE LAM ATT AT LAW | | 9039 BOLSA AVE STE 218 | | | WESTMINSTER | CA | 92683 | |
| L B SCHWARTZ ATT AT LAW | | 7200 E DRY CREEK RD STE D205 | | | CENTENNIAL | CO | 80112 | |
| L B WILSON AND PAULA WILSON | | 423 COUNTY ROAD 302 | | | EUREKA SPRINGS | AR | 72632 | |
| L BISHOP AUSTIN AND ASSOCIATES | | 3250 WILSHIRE BLVD STE 1500 | | | LOS ANGELES | CA | 90010 | |
| L CARNELL BOWMAN JR | | PO BOX 33 | | | PPURCELLVILLE | VA | 20134 | |
| L CHRISTOPHER WEST AND MARY | | 7304 FARMINGTON RD | W AND ABSOLUTE RESTORATION | | LASCASSAS | TN | 37085 | |
| L CHRISTOPHER WEST AND MARY | | 7304 FARMINGTON RD | W | | LASCASSAS | TN | 37085 | |
| L CLAY BARTON ATT AT LAW | | 1117 S BROADWAY ST | | | OAK GROVE | MO | 64075 | |
| L CLIFFORD BRISSON ATT AT LAW | | PO BOX 1180 | | | FAYETTEVILLE | NC | 28302 | |
| L CLINTON BOOTHBY ATT AT LAW | | 43 MAIN ST | | | SOUTH PARIS | ME | 04281 | |
| L D BRUNKHORST AND | | VERNA D BRUNKHORST | 1615 BROADWAY | | MITCHELL | NE | 69357 | |
| L D HOLT ATT AT LAW | | PO BOX 27 | | | BAY MINETTE | AL | 36507 | |
| L D JONES AND DAVID FEISTER | | 4212 KENNEDALE NEW HOPE RD | ROOFING | | FORT WORTH | TX | 76140 | |
| L DALE FULLER ATT AT LAW | | PO BOX 700 | | | ALBERTVILLE | AL | 35950 | |
| L DAVID LEVINSON ATT AT LAW | | 284 THORAIN BLVD | | | SAN ANTONIO | TX | 78212 | |
| L DAVID ZUBE ATT AT LAW | | 59 CT ST FL 5 | | | BINGHAMTON | NY | 13901 | |
| L DEE OLIPHANT ATT AT LAW | | PO BOX 996 | | | PURCELL | OK | 73080 | |
| L DEREK RENFROE ATT AT LAW | | 2874 SHELBY ST STE 202 | | | BARTLETT | TN | 38134 | |
| L DEREK RENFROE ATT AT LAW | | PO BOX 770095 | | | MEMPHIS | TN | 38177 | |
| L DONALD BURGY ASA | | 13446 POND FIELD CT | | | HIGHLAND | MD | 20777 | |
| L DONALD HUELSON ATT AT LAW | | 15204 S BLACKBOB RD | | | OLATHE | KS | 66062 | |
| L E HARRIS AGENCY INC | | 12501 PROSPERITY DR STE 450 | | | SILVER SPRING | MD | 20904-1689 | |
| L EARL WELLEMEYER AND ELIZABETH JONE | | 2211 OLD BOSLEY RD | GROUND RENT COLLECTION | | TIMONIUM | MD | 21093 | |
| L FLEISCHMANN AND SON | | 11202 WOODLIND DR | COLLECTOR OF GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| L FLEISCHMANN AND SON | | 11202 WOODLIND DR | COLLECTOR OF GROUND RENT | | LUTHERVILLE | MD | 21093 | |
| L FRANK GRANT REALTY | | 216 A N MAIN ST | | | TRENTON | FL | 32693 | |
| L FRANKLIN TAYLOR AND KATHRYN | | R 3 ROX 336 | TAYLOR AND PHOENIX RENOVATION AND RESTORATION INC | | WARSAW | MO | 65355 | |
| L G B AND S LLP | | 205 S PIN OAK AVE | | | EDINBURG | TX | 78539 | |
| L G BURNETT JR ATT AT LAW | | 4800 CHARLOTTE PIKE | | | NASHVILLE | TN | 37209 | |
| L H WISNIEWSKI & ASSOCIATES | | 112 W. JEFFERSON, STE. 116 | | | KIRKWOOD | MO | 63122 | |
| L HAYWARD HARRINGTON AND | | 3812 N 19TH ST | LONNIE H HARRINGTON AND STEVE BALDERAS | | MILWAUKEE | WI | 53206 | |
| L HOMMEDIEU LAW OFFICE | | 54 PINE ST | | | LEWISTON | ME | 04240 | |
| L HUBBARD | | 11230 GOLD EXPRESS DR #310-269 | | | GOLD RIVER | CA | 95670 | |
| L IVAN BURGHARD ATT AT LAW | | 512 W MONTICELLO ST | | | BROOKHAVEN | MS | 39601 | |
| L J CONSTRUCTION | | 3121 HIDDEN FOREST COVE | | | MONTEVALLE | AL | 35115 | |
| L JACKSON LAZARUS ATT AT LAW | | PO BOX 1286 | | | NATCHEZ | MS | 39121 | |
| L JAMES HANSON ATT AT LAW | | 1112 BROADWAY ST | | | MOUNT VERNON | IL | 62864-3806 | |
| L JAMES LAVERTU ESQ ATT AT LA | | 406 MAIN ST | | | MADAWASKA | ME | 04756 | |
| L JAMES STRUIF ATT AT LAW | | 2900 HOMER ADAMS PKWY | | | ALTON | IL | 62002 | |
| L JASON BRYAN ATT AT LAW | | PO BOX 137 | | | BARRON | WI | 54812 | |
| L JOSHUA DAVIDSON ATT AT LAW | | 8035 HOSBROOK RD STE 200 | | | CINCINNATI | OH | 45236 | |
| L JUDSON TODHUNTER ATT AT LAW | | 200 S MICHIGAN AVE | | | CHICAGO | IL | 60604 | |
| L KEITH SHELTON ATT AT LAW | | 6251 WINTHROP AVE STE 12 | | | INDIANAPOLIS | IN | 46220 | |
| L KENNEDY JR AND J M LAWRENCE ESQ | | 1100 POYDRAS ST | ENERGY CTR STE 2900 PMB 204 | | NEW ORLEANS | LA | 70163 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L KIRK WYSS ATT AT LAW | | PO BOX 1778 | | | MORRISTOWN | TN | 37816 | |
| L LARAMIE HENRY ATT AT LAW | | 2220 BONAVENTURE CT | | | ALEXANDRIA | LA | 71301 | |
| L LARAMIE HENRY ATT AT LAW | | PO BOX 8536 | | | ALEXANDRIA | LA | 71306 | |
| L LEE TOBBE ATT AT LAW | | 201 HUFFAKER ST | | | MONTICELLO | KY | 42633 | |
| L M WATSON AND COMPANY | | PO BOX 226433 | | | DALLAS | TX | 75222 | |
| L MARTIN SAULS IV | | 68 OLD HOUSE RD | | | RIDGELAND | SC | 29936 | |
| L MICHAEL GUINON APPRAISAL SERVICE | | 108 W COLBY ST | | | WHITEHALL | MI | 49461 | |
| L MICHAEL SCHWARTZ PA | | 10561 BARKLEY ST STE 510 | | | OVERLAND PARK | KS | 66212 | |
| L MICKELE DANIELS & ASSOCIATES | GMAC MRTG,LLC VS JERRY A WEATHERBEE, JR & TERESA A WEATHERBEE & /OR ALL OTHER OCCUPANTS OF 18010 DUNOON BAY PONT CT,CYP ET AL | 7322 Southwest Freeway | | | Houston | TX | 77074 | |
| L MORRIS GLUCKSMAN ATT AT LAW | | 900 BEDFORD ST FL 3 | | | STAMFORD | CT | 06901 | |
| L MURRAY FITZHUGH ATT AT LAW | | 2167 TAMIAMI TRL S | | | VENICE | FL | 34293 | |
| L NORMAN SANDERS ATT AT LAW | | PO BOX 1429 | | | UPPER MARLBORO | MD | 20773 | |
| L NORMAN SANDERS | | 14452 OLD MILL RD NO 101 | | | UPPER MARLBORO | MD | 20772-3085 | |
| L PATRICK ODAY JR ATT AT LAW | | 1024 3RD AVE S | | | FARGO | ND | 58103 | |
| L PAUL KOSSMAN ATT AT LAW | | PO BOX 1263 | | | CLEVELAND | MS | 38732 | |
| L PHILLIP CANOVA JR | | 58156 CT ST | | | PLAQUEMINE | LA | 70764 | |
| L R E GROUND SERVICES | | PO BOX 10263 | DAVID GIGUERE | | BROOKSVILLE | FL | 34603 | |
| L RAINER PURCELL PA | | 1339 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| L RAY JONES ATT AT LAW | | 215 W WASHINGTON ST | | | MEDINA | OH | 44256 | |
| L RICHARD PADGETT ATT AT LAW | | 300 E 2ND ST | | | SALEM | VA | 24153 | |
| L ROSSEN HOME SERVICES | | 6523 30TH AVE | | | KENOSHA | WI | 53142 | |
| L S PETERSON AND COMANY | | 5114 MANZANA LN | | | COLORADO SPRINGS | CO | 80911 | |
| L SAM PAPPAS AND | | DOROTHY L PAPPAS | PO BOX 400 | | FLAGSTAFF | AZ | 86002 | |
| L SCOTT KEEHN ATT AT LAW | | 530 B ST STE 2400 | | | SAN DIEGO | CA | 92101 | |
| L TODD NALAGAN ATT AT LAW | | 763 ASP AVE | | | NORMAN | OK | 73069 | |
| L TODD SESSIONS ATT AT LAW | | 290 25TH ST STE 204 | | | OGDEN | UT | 84401 | |
| L TODD SESSIONS ATT AT LAW | | 80 N MAIN ST | | | BOUNTIFUL | UT | 84010 | |
| L TURNER APPRAISALS INC | | PO BOX 2263 | | | SALISBURY | MD | 21802 | |
| L TURNER APPRAISALS, INC | | P O BOX 2263 | | | SALISBURY | MD | 21802 | |
| L VEGAS SITES LLC | | 1440 CHALGROVE DR UNIT F | | | CORONA | CA | 92882 | |
| L W SHORT INS AGCY | | 675 D WASHAW RD | | | MURRELLS INLET | SC | 29576 | |
| L WALKER ANTWERP III ATT AT LAW | | 523 W 6TH ST STE 712 | | | LOS ANGELES | CA | 90014 | |
| L WALKER ANTWERP III | | 523 W SIXTH ST STE 712 | | | LOS ANGELES | CA | 90014 | |
| L WAYNE GUTTERFIELD III | | 3812 W REESE AVE | | | VISALIA | CA | 93277 | |
| L WILLIAM FAIRCLOTH PPE | | 186 DIAMANTE DR | | | INWOOD | WV | 25428 | |
| L WILLIAM SEIDMAN | | C/O CNBC 8TH FLOOR | 1025 CONNECTICUT AVENUE NW | | WASHINGTON | DC | 20036-5405 | |
| L WILLIAM WOODS | | 22112 HAVENWORTH LANE | | | CLARKSBUIRG | MD | 20871 | |
| L. CROMWELL EVANS | | P.O. BOX 76939 | | | ATLANTA | GA | 30358 | |
| L. Ivan Burghard | KENNETH L. GUY, JUDY GUY V. GMAC MORTGAGE, LLC. | PO Box 827 | | | Brookhaven | MS | 39602 | |
| L.S. PETERSON & COMPANY | | 5114 MANZANA LANE | | | COLORADO SPRINGS | CO | 80911 | |
| L1 ENROLLMENT SERVICES | | 1650 WABASH AVENUE | SUITE D | | SPRINGFIELD | IL | 62704 | |
| LA BARRETT DAFFIN FRAPPIER | | 15000 SURVEYOR BLVD STE 100 | | | ADDISON | TX | 75001 | |
| La Bella, Steven | STEVEN LA BELLA VS. GMAC MORTGAGE, LLC | 10984 Sinclair Street | | | Rancho Cucamonga | CA | 91701 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA BONNE VIE CONDO ASSOCIATION | | PO BOX 5068 | C O WENTWORTH PROPERTY MANAGMENT | | PHILADELPHIA | PA | 19111 | |
| LA BONNE VIE CONDOMINIUM | | 154 E MAIN ST | C O JUDITH JENNINGS ESQ | | PENNS GROVE | NJ | 08069 | |
| LA BONNE VIE ECHELON CONDO ASSOC | | 733 RTE 70 E | C O TARGET PROP MGMT INC | | MARLTON | NJ | 08053 | |
| LA BOSE MCKINNEY AND EVANS LLP | | 111 MONUMENT CIR STE 2700 | | | INDIANAPOLIS | IN | 46204 | |
| LA BRECQUE AND ASSOC | | 517 CAPITAL AVE SW | | | BATTLE CREEK | MI | 49015 | |
| LA BUENA VIDA ESTATES | | 21448 N 75TH AVE STE 6 | | | GLENDALE | AZ | 85308 | |
| LA BUENA VIDA ESTATES | | PO BOX 31477 | | | TUCSON | AZ | 85751 | |
| LA BUENA VIDA TOWNHOMES CORPORATION | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MGMT | | MESA | AZ | 85204 | |
| LA BUENA VISTA HOA | | PO BOX 27476 | C O GERSON REALTY AND MANAGEMENT CO | | TEMPE | AZ | 85285 | |
| LA BURKS REALTY | | 2900 NW MILFORD | | | BLUE SPRINGS | MO | 64015 | |
| LA CAFFERIA LLC | | 7000 HOLSTEIN AVENUE | SUITE 3 | | PHILADELPHIA | PA | 19153 | |
| LA CARRE CONDOMINIUMS | | NULL | | | HORSHAM | PA | 19044 | |
| LA CASA DE LAS MADRES | | 1663 MISSION STE 225 | | | SAN FRANCISCO | CA | 94103 | |
| LA CASCATA HOMEOWNERS ASSOCIATION | | 40 JENNINGS RD | | | MEDFORD | NJ | 08055 | |
| LA CASCATA HOMEOWNERS | | 320 VIA CASCATA DR | | | CLEMENTON | NJ | 08021 | |
| LA CHATEAU VERT HOA | | PO BOX 488 | | | AMOLD | MD | 21012 | |
| LA CONTENTA HOMEOWNERS ASSOCIATION | | 1120 13TH ST STE C | | | MODESTO | CA | 95354 | |
| LA COSTA CASA GRANDE | | 7720 EL CAMINO REAL 2A | | | CARLSBAD | CA | 92009 | |
| LA COSTA OAKS HOA | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| LA COUNTY | | 3341 CERRITOS AVE | JEAN ALLEN ESCROW | | LOS ALAMITOS | CA | 90720-2105 | |
| LA CRESCENTA CONDOS | | PO BOX 188 | | | SCOTTSDALE | AZ | 85252 | |
| LA CRESCENTA | | 8687 W SAHARA AVE STE 201 | | | LAS VEGAS | NV | 89117-5869 | |
| LA CROSSE CITY | | 400 LA CROSSE ST | TREASURER LA CROSSE CITY | | LA CROSSE | WI | 54601 | |
| LA CROSSE COUNTY TREASURER | | 400 4TH ST N RM | LA CROSSE COUNTY TREASURER | | LA CROSSE | WI | 54601 | |
| LA CROSSE COUNTY | | 400 FOURTH ST N RM 103 | | | LA CROSSE | WI | 54601 | |
| LA CROSSE REGISTER OF DEEDS | | 400 N 4TH ST RM 106 | | | LA CROSSE | WI | 54601 | |
| LA CROSSE TOWN | | MAIN ST PO BOX 178 | | | LA CROSSE | VA | 23950 | |
| LA CROSSE TOWN | | MAIN ST PO BOX 178 | TREASURER TOWN OF LACROSSE | | LA CROSSE | VA | 23950 | |
| LA CROSSE WATER UTILITY | | 400 LA CROSSE ST | | | LA CROSSE | WI | 54601 | |
| LA FARGEVILLE CEN SCH CMBND TWNS | | 20414 SUNRISE AVE | SCHOOL TAX COLLECTOR | | LA FARGEVILLE | NY | 13656 | |
| LA FARGEVILLE CEN SCH CMBND TWNS | | RD 1 BOX 138 | SCHOOL TAX COLLECTOR | | LA FARGEVILLE | NY | 13656 | |
| LA FARM BUREAU CAS INS FLOOD ONLY | | | | | BATON ROUGE | LA | 70895 | |
| LA FARM BUREAU CAS INS FLOOD ONLY | | PO BOX 1592 | | | RIDGELAND | MS | 39158 | |
| LA FARM BUREAU CAS INS FLOOD ONLY | | PO BOX 95005 | | | BATON ROUGE | LA | 70895 | |
| LA FARM BUREAU CAS INS FLOOD ONLY | | | | | RIDGELAND | MS | 39158 | |
| LA FAYETTE TOWN | | PO BOX 193 | RECEIVER OF TAXES | | LA FAYETTE | NY | 13084 | |
| LA FE INNOVATION AND DESIGN | | 4621 W DESSERT CREST DR | | | GLENDALE | AZ | 85301 | |
| LA FERIA CITY | | 115 E COMMERCIAL | ASSESSOR COLLECTOR | | LA FERIA | TX | 78559 | |

Exhibit 9
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA FERIA CITY | | 115 E COMMMERCIAL AVE | ASSESSOR COLLECTOR | | LA FERIA | TX | 78559 | |
| LA FERIA IRR DIST CAMERON COUNTY 3 | | PO BOX 158 | BETTY CHERRINGTON TAC | | LA FERIA | TX | 78559 | |
| LA FERIA IRR DIST CAMERON | | PO BOX 158 | BETTY CHERRINGTON TAC | | LA FERIA | TX | 78559 | |
| LA FERIA ISD | | 203 E OLEANDER PO BOX 1159 | ASSESSOR COLLECTOR | | LA FERIA | TX | 78559 | |
| LA FERIA ISD | | 203 E OLEANDER | ASSESSOR COLLECTOR | | LA FERIA | TX | 78559 | |
| LA FITNESS INTERNATIONAL LLC | | 2600 MICHELSON DR | | | IRVINE | CA | 92612 | |
| LA FOLLETTE CITY | | 205 S TENNESSEE AVE | TAX COLLECTOR | | LA FOLLETTE | TN | 37766 | |
| LA FOLLETTE CITY | | 207 S TENNESSEE AVE | TAX COLLECTOR | | LA FOLLETTE | TN | 37766 | |
| LA FOLLETTE REAL ESTATE CO | | 2585 W CENTRAL AVE | | | JACKSBORO | TN | 37757 | |
| LA FOURCHE PARISH | | 200 CANAL BLVD | | | THIBODAUX | LA | 70301 | |
| LA FOURCHE PARISH | | PO BOX 5608 | SHERIFF AND COLLECTOR | | THIBODAUX | LA | 70302 | |
| LA FRANO, JIM | | 8594 SUMNER PL | | | CYPRESS | CA | 90630 | |
| LA FUENTE HOA | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| LA GANGA ESPECIAL | | 23 E BEACH STREET, SUITE #205 | | | WATSONVILLE | CA | 95076 | |
| LA GRANGE CITY | | 307 W JEFFERSON ST | CITY OF LA GRANGE | | LA GRANGE | KY | 40031 | |
| LA GRANGE CITY | | 410 W JEFFERSON ST | CITY OF LA GRANGE | | LA GRANGE | KY | 40031 | |
| LA GRANGE TOWN | | 24298 ENDIVE AVE | | | TOMAH | WI | 54660 | |
| LA GRANGE TOWN | | 24298 ENDIVE AVE | TREASURER | | TOMAH | WI | 54660 | |
| LA GRANGE TOWN | | 9831 ELKHORN RD | LA GRANGE TOWNSHIP TREASURER | | TOMAH | WI | 54660 | |
| LA GRANGE TOWN | | PO BOX 11 | TOWN OF LA GRANGE | | LAGRANGE | ME | 04453 | |
| LA GRANGE TOWN | | PO BOX 40 | TOWN OF LA GRANGE | | LA GRANGE | ME | 04453 | |
| LA GRANGE TOWNSHIP | | 9831 ELKHORN RD | LA GRANGE TOWNSHIP TREASURER | | TOMAH | WI | 54660 | |
| LA GRANGE TOWNSHIP | LA GRANGE TOWN TREASURER | 9831 ELKHORN RD | | | TOMAH | WI | 54660-4288 | |
| LA GRANGE | | 118 S MAIN PO BOX 266 | CITY COLLECTOR | | LAGRANGE | MO | 63448 | |
| LA INDEPENDENT INS AGCY | | 4429 VETERANS BLVD | | | METAIRIE | LA | 70006 | |
| LA JOLLA BLANCA HOA | | PO BOX 188 | | | SCOTTSDALE | AZ | 85252 | |
| LA JOLLA GROUP II | | 516 W SHAW STE 200 | | | FRESNO | CA | 93704 | |
| LA JOLLA GROUP II | | 516 W SHAW SUITE 200 | | | FRENSO | CA | 93704 | |
| LA JOYA CITY AND ISD | | 311 E EXPRESSWAY 83 PO BOX J | ASSESSOR COLLECTOR | | LA JOYA | TX | 78560 | |
| LA JOYA CITY AND ISD | | PO BOX J | ASSESSOR COLLECTOR | | LA JOYA | TX | 78560 | |
| LA KNUCKLES KOMOSINSKI AND ELLIOT | | 220 WHITE PLAINS RD 6TH FL | | | TARRYTOWN | NY | 10591 | |
| LA LEGAL GROUP | | PO BOX 74812 | | | LOS ANGELES | CA | 90004 | |
| LA LEGENDA CONDOMINIUM ASSOCIATION | | 1555 W DIVERSEY PKWY | C O CAPSTONE PROPERTY MGMT | | CHICAGO | IL | 60614 | |
| LA MARIPOSA VILLAS VI HOA | | PO BOX 27476 | C O GERSON REALTY AND MANAGEMENT CO | | TEMPE | AZ | 85285 | |
| LA MER III CONDO ASSOC INC | | 4 08 TOWNE CTR DR | | | NORTH BRUNSWICK | NJ | 08902 | |
| LA MIRADA APARTMENTS | | 1002 2ND AVE W | | | SEATTLE | WA | 98119 | |
| LA MIRAGE CONDOMINIUM | | 635 FARMINGTON AVE | C O IMAGINEERS LLC | | HARTFORD | CT | 06105 | |
| LA MONTE | | 107 MAIN PO BOX 147 CITY HALL | CITY COLLECTOR | | LA MONTE | MO | 65337 | |
| LA MONTE | | 107 MAIN PO BOX 147 | CITY COLLECTOR | | LA MONTE | MO | 65337 | |
| LA MOURE COUNTY | | 202 4TH AVE NE PO BOX 66 | TREASURERS OFFICE | | LAMOURE | ND | 58458 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA MOURE COUNTY | LA MOURE COUNTY TREASURER | PO BOX 128 | 202 4TH AVE NE | | LA MOURE | ND | 58458 | |
| LA PALOMA HOMEOWNERS ASSOCIATION | | 675 W FOOTHILL BLVD STE 104 | | | CLAREMONT | CA | 91711 | |
| LA PAZ COUNTY RECORDER | | 1112 JOSHUA AVE | STE 201 | | PARKER | AZ | 85344 | |
| LA PAZ COUNTY | | 1112 JOSHUA AVE STE 203 | LA PAZ COUNTY TREASURER | | PARKER | AZ | 85344 | |
| LA PAZ COUNTY | | 1112 JOSHUA AVE STE 203 | | | PARKER | AZ | 85344 | |
| LA PCO CO | | 9441 S 68TH E AVE | | | TULSA | OK | 74133-5344 | |
| LA PENINSULAR SEGUROS SA | | AGENCY BILLED | | | YUCATAN | | 11111 | MEXICO |
| LA PENINSULAR SEGUROS SA | | CALLE 58 A N 499 D | CENTRO MERIDA YUCATAN | | MERIDA | | 97000 | MEXICO |
| LA PENNA AND RADOWITZ PC | | 2414 MORRIS AVE | | | UNION | NJ | 07083 | |
| LA PLANTE MARC | | PO BOX 65604 | | | TUCSON | AZ | 85728 | |
| LA PLATA COUNTY CLERK AND RECORDER | | 1060 E 2ND AVE | RM 134 | | DURANGO | CO | 81301 | |
| LA PLATA COUNTY CLERK AND RECORDER | | 98 EVERETT ST STE C | | | DURANGO | CO | 81303 | |
| LA PLATA COUNTY CLERK AND RECORDER | | 98 EVERETT ST STE C | | | DURANGO | CO | 81303-6899 | |
| LA PLATA COUNTY PUBLIC TRUSTEE | | 1060 E 2ND AVE | | | DURANGO | CO | 81301 | |
| LA PLATA COUNTY PUBLIC TRUSTEE | | 1060 MAIN AVE STE 103 | | | DURANGO | CO | 81301 | |
| LA PLATA COUNTY | | 1060 MAIN AVE STE 103 PO BOX 99 | COUNTY TREASURER | | DURANGO | CO | 81301 | |
| LA PLATA COUNTY | | 1060 MAIN AVE STE 103 PO BOX 99 | | | DURANGO | CO | 81301 | |
| LA PLATA COUNTY | | 1060 MAIN AVE STE 103 | LA PLATA COUNTY TREASURER | | DURANGO | CO | 81301 | |
| LA PLATA COUNTY | LA PLATA COUNTY TREASURER | 1060 MAIN AVENUE, SUITE 103 | | | DURANGO, | CO | 81301 | |
| LA PLATA | | 101 S GEX ST | CITY OF LA PLATA | | LA PLATA | MO | 63549 | |
| LA PLUME TOWNSHIP LACKAW | | 2016 N TURNPIKE RD | T C OF LA PLUME TOWNSHIP | | DALTON | PA | 18414 | |
| LA PLUME TWP | | 2016 N TURNPIKE RD | TAX COLLECTOR | | LA PLUME | PA | 18440 | |
| LA POINTE TOWN | | PO BOX 258 | | | LA POINTE | WI | 54850 | |
| LA POINTE TOWN | | PO BOX 270 | TREASURER LA POINTE TOWN | | LA POINTE | WI | 54850 | |
| LA POINTE TOWN | | PO BOX 270 | TREASURER OF LA POINTE | | LA POINTE | WI | 54850 | |
| LA POINTE TOWN | | PO BOX 270 | TREASURER TOWN OF LA POINTE | | LA POINTE | WI | 54850 | |
| LA PORTE CITY ISD TAX OFFICE | | 604 W FAIRMONT PARKWAY PO BOX 1849 | ASSESSOR COLLECTOR | | LA PORTE | TX | 77572 | |
| LA PORTE CITY ISD TAX OFFICE | | 604 W FAIRMONT PKWY PO BOX 1115 | ASSESSOR TAX COLLECTOR | | LA PORTE | TX | 77572 | |
| LA PORTE CITY ISD TAX OFFICE | | 604 W FAIRMONT PKWY | ASSESSOR COLLECTOR | | MESQUITE | TX | 77571 | |
| LA PORTE CITY ISD TAX OFFICE | | 604 W FAIRMONT PKWY | | | LA PORTE | TX | 77571 | |
| LA PORTE CITY ISD TAX OFFICE | | 604 W FAIRMONT PKWY | PO BOX 1849 | | LA PORTE | TX | 77571 | |
| LA PORTE CITY ISD TAX OFFICE | | PO BOX 1849 | ASSESSOR COLLECTOR | | LA PORTE | TX | 77572 | |
| LA PORTE COUNTY CONSERVANCY | | 813 LINCOLNWAY STE 205 | LA PORTE COUNTY TREASURER | | LA PORTE | IN | 46350 | |
| LA PORTE COUNTY CONSERVANCY | | 813 LINCOLNWAY | LA PORTE COUNTY CONSERVANCY | | LAPORTE | IN | 46350 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA PORTE COUNTY RECORDER | | 555 MICHIGAN AVE STE 201 | | | LA PORTE | IN | 46350 | |
| LA PORTE COUNTY | | 555 MICHIGAN AVE STE 102 | LAPORTE COUNTY TREASURER | | LA PORTE | IN | 46350 | |
| LA PORTE COUNTY | | 555 MICHIGAN AVE STE 102 | | | LAPORTE | IN | 46350 | |
| LA PORTE COUNTY | | 813 LINCOLN WAY | | | LA PORTE | IN | 46350 | |
| LA PORTE COUNTY | | 813 LINCOLN WAY | TREASURER LAPORTE COUNTY | | LA PORTE | IN | 46350 | |
| LA PORTE COUNTY | LAPORTE COUNTY TREASURER | 555 MICHIGAN AVENUE, SUITE 102 | | | LA PORTE | IN | 46350 | |
| LA POSADA CONDOMINIUM ASSOCIATION | | LLC 720 W CHEYENNE STE 200 N | C O SILVER STATE TRUSTEE SERVICES | | LAS VEGAS | NV | 89030 | |
| LA POSADA CONDOMINIUM ASSOCIATION | | LLC 720 W CHEYENNE STE 200 N | C O SILVER STATE TRUSTEE SERVICES | | NORTH LAS VEGAS | NV | 89030 | |
| LA PRAIRIE MUTL INS | | | | | HENRY | IL | 61537 | |
| LA PRAIRIE MUTL INS | | PO BOX 70 | | | HENRY | IL | 61537 | |
| LA PRAIRIE TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| LA PRAIRIE TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUS | | JANESVILLE | WI | 53547 | |
| LA RESERVE COMMUNITY ASSOCIATION | | 7493 N ORACLE RD STE 125 | | | TUCSON | AZ | 85704 | |
| LA SALLE CLERK OF COURTS | | PO BOX 1372 | COURTHOUSE ST | | JENA | LA | 71342 | |
| LA SALLE COUNTY APPRAISAL DIST | | 101 N BAYLOR | TREASURER | | COTULLA | TX | 78014 | |
| LA SALLE COUNTY CLERK | | 204 NE LN | COURTHOUSE SQUARE STE 107 | | COTULLA | TX | 78014 | |
| LA SALLE COUNTY RECORDER | | 707 ETNA RD | | | OTTAWA | IL | 61350 | |
| LA SALLE COUNTY RECORDER | | PO BOX 189 | | | OTTAWA | IL | 61350 | |
| LA SALLE COUNTY RECORDERS OFFIC | | 707 ETNA RD | PO BOX 189 | | OTTAWA | IL | 61350 | |
| LA SALLE COUNTY | | 101 COURTHOUSE SQUARE PO BOX 737 | | | COTULLA | TX | 78014 | |
| LA SALLE COUNTY | | PO BOX 737 | ASSESSOR COLLECTOR | | COTULLA | TX | 78014 | |
| LA SALLE PARISH CLERK OF COURT | | PO BOX 1316 | | | JENA | LA | 71342 | |
| LA SALLE PARISH | | PO BOX 70 | | | JENA | LA | 71342 | |
| LA SALLE PARISH | | PO BOX 70 | SHERIFF AND COLLECTOR | | JENA | LA | 71342 | |
| LA SERENA HOA | | PO BOX 890134 | | | TEMECULA | CA | 92589 | |
| LA SHUNTA WHITE BOLER ATT AT LAW | | 5227 BESSEMER SUPER HWY | | | BESSEMER | AL | 35020 | |
| LA SOLANA | | 2247 NATIONAL AVE | | | HAYWARD | CA | 94545 | |
| LA TERRASSE | | PO BOX 470097 | | | SAN FRANCISCO | CA | 94147-0097 | |
| LA TIERRA HOA | | 2655 S RAINBOW BLVD STE 200 | TERRA W PROP MANAGEMENT | | LAS VEGAS | NV | 89146 | |
| LA VERNIA CITY ISD C O APPR DIST | | 1611 RAILROAD ST | ASSESSOR COLLECTOR | | FLORESVILLE | TX | 78114 | |
| LA VERNIA CITY ISD C O APPR DIST | ASSESSOR COLLECTOR | PO BOX 849 | 1611 RAILROAD ST | | FLORESVILLE | TX | 78114 | |
| LA VIDA HOA | | PO BOX 62524 | | | PHOENIX | AZ | 85082 | |
| LA VORA BUSSEY LEROY TODMAN AND | | 840 NE 142ND ST | E AND D HART INSURANCE CLAIMS | | NORTH MIAMI | FL | 33161 | |
| LA, JACKY C & LA, JACKY | | 1340 E 26TH ST | | | OAKLAND | CA | 94606-3244 | |
| LA, KEVIN G | | 7164 PENNYS TOWN COURT | | | ANNANDALE | VA | 22003 | |
| LA, SUE X | | 807 38TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| LABACH, WILLIAM A | | PO BOX 2066 | | | GEORGETOWN | KY | 40324-7066 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Labankoff, Fred | FRED GEORGE LABANKOFF, SWETLANA LABANKOFF, LUDMILA SHPITJ, SHPITJ LABANKOFF GENERAL TRUST ADV GMAC, HOMECOMINGS FINANCI ET AL | 3828 Sky Farm Drive | | | Santa Rosa | CA | 95403 | |
| LABAR, DONNA | | PO BOX 308 | | | SCIOTA | PA | 18354 | |
| LaBarbara Conway | | 2924 Volturno | | | Grand Prairie | TX | 75052 | |
| LABARCA, ANGELA | | 22 ANTIQUE ROSE | | | IRVINE | CA | 92620-0000 | |
| LABAT, DEBORAH | | 820 DOLPHIN CT | | | KENNER | LA | 70065 | |
| LABATON SUCHAROW, LLP | DEUTSCHE ZENTRALGENOSSENSCHAFTSBANK, NEW YORK BRANCH DBA DZ BANK AG, NEW YORK BRANCH, & DG HOLDING TRUST V ALLY FINANCI ET AL | 140 Broadway | | | New York | NY | 10005 | |
| LABATON SUCHAROW, LLP | HSH NORDBANK | 140 BROADWAY | | | New York | NY | 10005 | |
| LABATON SUCHAROW, LLP | SEALINK FUNDING LIMITED V THE ROYAL BANK OF SCOTLAND GROUP PLS RBS HOLDINGS USA INC RBS SECURITIES INC (FKA GREENWIC ET AL | 140 BROADWAY | | | New York | NY | 10005 | |
| LABEAU, AMY | | 470 BENTON DRIVE #I | | | ST PETERS | MO | 63376-0000 | |
| LABELLA JR, EDWARD J & HOLLINGSWORTH, CHARLES E | | 1201 SUMMIT PLACE CIRCLE C | | | W PALM BEACH | FL | 33415 | |
| LABELLA LAW PL | | 1665 KINGSLEY AVE STE 108 | | | ORANGE PARK | FL | 32073 | |
| LABELLE CITY | | CITY HALL | | | LABELLE | MO | 63447 | |
| LABELS DEPARTMENT/ IBTS | | 505 HUNTMAR PARK DR STE 250 | | | HERNDON | VA | 20170 | |
| LABERGE, DAVID T & LABERGE, TAMMY L | | 1354 MARSH HAWK DRIVE | | | COLORADO SPRINGS | CO | 80911 | |
| LABERICK INVESTMENTS LLC | | 2902 ARIZONA AVE STE 2 | | | JOPLIN | MO | 64804 | |
| LABERTEW AND ASSOCIATES LLC | | 4764 S 900 E STE 3 | | | SALT LAKE CTY | UT | 84117 | |
| LABETTE COUNTY REGISTER OF DEEDS | | 521 MERCHANT COURTHOUSE | | | OSWEGO | KS | 67356 | |
| LABETTE COUNTY | | 501 MERCHANT | LABETTE COUNTY TREASURER | | OSWEGO | KS | 67356 | |
| LABETTE COUNTY | BARBARA J GOODNIGHT TREASRUER | PO BOX 388 | 501 MERCHANT | | OSWEGO | KS | 67356 | |
| LABETTE COUNTY | | PO BOX 388 | 501 MERCHANGT | | OSWEGO | KS | 67356 | |
| LABETTE REGISTRAR OF DEEDS | | 521 MERCHANT | LABETTE COUNTY COURTHOUSE | | PARSONS | KS | 67357 | |
| LABIANCA APPRAISAL SERVICES INC | | 12463 RANCHO BERNARDO RD NO 120 | | | SAN DIEGO | CA | 92128 | |
| LABIANCA APPRAISAL SERVICES | | 12463 RANCHO BERNARDO ROAD # 120 | | | SAN DIEGO | CA | 92128 | |
| LABOAY CONWAY CARTER AND | | 1000 WYNDHAM S | MANSON SERVICES INC | | GRETNA | LA | 70056 | |
| LABONNE, NICOLE | | 445 CTR MINOT HILL RD | | | MINOT | ME | 04258 | |
| LaBouliere, Paul D & LaBouliere, Rita A | | 6 & 6A Ocean Street | | | Wareham | MA | 02558 | |
| LABOY, ANGEL & LABOY, JUANITA | | 81 PRESIDENTS ST | UNIT 5G | | BROOKLYN | NY | 11231-1325 | |
| LABRADA, ERNESTO | | 524 NW 100 TERRACE | | | MIAMI | FL | 33150 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LABRADOR, MARIA A & LABRADOR, GEORGE C | | 1300 YUBA DR | | | SANTA ROSA | CA | 95407-7383 | |
| LABRECQUE, WAYNE M & LABRECQUE, DEBORAH A | | PO BOX 97 | | | BETHLEHEM | CT | 06751-0097 | |
| LABRIE, JOSEPH & LABRIE, KATHLEEN G | | 2145 S ELDRIDGE ST | | | LAKEWOOD | CO | 80228-5934 | |
| LABRIOLA, FRANK & LABRIOLA, KAREN | | 2922 SOMME ST. | | | JOLIET | IL | 60435 | |
| LABS, SHERRY B | | PO BOX 433 | | | PLUMSTEADVILLE | PA | 18949 | |
| LABUDDE AND RUSSELL | | PO BOX 1924 | | | ANNISTON | AL | 36202 | |
| LAC LA BELLE VILLAGE | | 1320 PEWAUKEE RD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| LAC LA BELLE VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| LAC LA BELLE VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| LAC QUI PARLE COUNTY RECORDER | | PO BOX 132 | | | MADISON | MN | 56256 | |
| LAC QUI PARLE COUNTY | | 600 6TH ST BOX 126 | LAC QUI PARLE CO AUD TREAS | | MADISON | MN | 56256 | |
| LAC QUI PARLE COUNTY | | 600 6TH ST BOX 126 | LAC QUI PARLE COUNTY TREASURER | | MADISON | MN | 56256 | |
| LAC QUI PARLE MUTUAL INSURANCE | | | | | DAWSON | MN | 56232 | |
| LAC QUI PARLE MUTUAL INSURANCE | | PO BOX 441 | | | DAWSON | MN | 56232 | |
| LAC STE CLAIRE VILLAS CONDOMINIUM | | 22725 GREATER MACK AVE | | | SAINT CLAIR SHORES | MI | 48080 | |
| Lacabanne, Jon | JON LACABANNE VS. GMAC MORTGAGE, LLC AND WESTMINSTER REALTY | 32 KA-IKA-I STREET | | | WAILUKU | HI | 96793 | |
| Lacayo, Gertrudis V | | PO Box 641513 | | | Kenner | LA | 70064 | |
| LACDUFLAMBEAU TOWN | | F1019 PATTERSON LAKE LN | | | LAC DU FLAMBEAU | WI | 54538 | |
| LACDUFLAMBEAU TOWN | | F1019 PATTERSON LAKE LN | TREASURER LAC DU FLAMBEAU TWN | | MINOCQUA | WI | 54548 | |
| LACDUFLAMBEAU TOWN | | PO BOX 68 | LACDUFLAMBEAU TOWN TREASURER | | LAC DU FLAMBEAU | WI | 54538 | |
| LACDUFLAMBEAU TOWN | | PO BOX 68 | TREASURER LAC DU FLAMBEAU TWN | | LAC DU FLAMBEAU | WI | 54538 | |
| LACDUFLAMBEAU TOWN | | TOWN HALL | | | LAC DU FLAMBEAU | WI | 54538 | |
| LACE FINANCIAL CORPORATION | | 118 NORTH COURT ST | | | FREDERICK | MD | 21701 | |
| LACELETTE, AMADO | | 2202 EL BAILE PL | | | HACIENDA HEIGHTS AREA | CA | 91745 | |
| LACENTER CITY | | PO BOX 420 | LACENTER CITY CLERK | | LACENTER | KY | 42056 | |
| LACENTER CITY | TAX COLLECTOR | PO BOX 420 | | | LA CENTER | KY | 42056-0420 | |
| LACERA - FB | | 300 N Lake Avenue Suite 850 | | | Pasadena | CA | 91101 | |
| LACERA | | ATTN JOVITA BILLUPS | GATEWAY PLZ STE 720 | | PASADENA | CA | 91101 | |
| LACERA | CYNTHIA LESHAY | 300 N. LAKE AVENUE | SUITE 850 | | PASADENA | CA | 91101 | |
| Lacera | | Gateway Plaza Suite 720 | | | Pasadena | CA | 91101-4199 | |
| LACERA | | GATEWAY PLZ STE 720 | | | PASADENA | CA | 91101 | |
| LACEY MEGAN PAYEUR | | LACEY M PAYEUR | 383 SAND POND ROAD | | LIMINGTON | ME | 04049 | |
| LACEY TOWNSHIP TAX COLLECTOR | | 818 W LACEY RD | | | FORED RIVER | NJ | 08731 | |
| LACEY TOWNSHIP | | 818 W LACEY RD | TAX COLLECTOR | | FORKED RIVER | NJ | 08731 | |
| LACEY, DARLENE M | | 32465 SANDPIPER CT | RONALD AND DARLENE L DODD | | ORANGE BEACH | AL | 36561 | |

Exhibit 4
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LACEYVILLE BORO WYOMNG | | 237 SECOND ST | TAX COLLECTOR OF LACEYVILLE BOROUGH | | LACEYVILLE | PA | 18623 | |
| LACH, EDWARD T | | 137 WINTER ST | | | MEDIA | PA | 19063-1512 | |
| LACHIW, MARK J & LACHIW, LINDA J | | 1675 S MARBLE ST | | | GILBERT | AZ | 85295-4960 | |
| Lack Lorenzon, Esq., Lorenzon Law LLC | THE BANK OF NY TRUST COMPNAY, AS SUCESSOR TO JPMORGAN CHASE BANK AS TRUSTEE C/O HOMECOMINGS FINANCIAL NETWORK INC VS JA ET AL | 56 Millford Dr. | | | Hudson | OH | 44236 | |
| LACK TOWNSHIP JUNIAT | | 733 BERRY RIDGE RD | T C OF LACK TOWNSHIP | | EAST WATERFORD | PA | 17021 | |
| LACK TOWNSHIP | | RR 1 BOX 145 | TAX COLLECTOR | | EAST WATERFORD | PA | 17021 | |
| LACK, PHOEBE C | | 419 SANTA BARBARA BLVD | | | CATE CORAL | FL | 33991 | |
| LACKAWANNA AMERICAN INSURANCE CO | | 46 PUBLIC SQUARE 501 | | | WILKES BARRE | PA | 18701 | |
| LACKAWANNA CITY ERIE CO TAX | | 714 RIDGE RD RM 211 CITY HALL | CITY TREASURER | | BUFFALO | NY | 14218 | |
| LACKAWANNA CITY ERIE CO TAX | | 714 RIDGE RD RM 211 CITY HALL | CITY TREASURER | | LACKAWANNA | NY | 14218 | |
| LACKAWANNA CITY | | 714 RIDGE RD RM 211 | CITY TREASURER | | BUFFALO | NY | 14218 | |
| LACKAWANNA CITY | | 714 RIDGE RD RM 211 | CITY TREASURER | | LACKAWANNA | NY | 14218 | |
| LACKAWANNA COUNTY RECORDER OF DEEDS | | 135 JEFFERSON AVE | | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY SINGLE TAX OFFICE | | 100 THE MALL AT STEAMTOWN UNIT 216 | LACKAWANNA CO TAX COLLECTOR | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY SINGLE TAX OFFICE | LACKAWANNA CO TAX COLLECTOR | 100 THE MALL AT STEAMTOWN- UNIT 216 | | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY TAX CLAIM BUREAU | | 135 JEFFERSON AVE STE 101 | | | SCRANTON | PA | 18503-1714 | |
| LACKAWANNA COUNTY TAX CLAIM BUREAU | | 135 JEFFERSON AVE | | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY TAX CLAIM BUREAU | SCRANTON ELECTRIC BUILDING 3RD FLR | 135 JEFFERSON AVE STE 101 | | | SCRANTON | PA | 18503-1714 | |
| LACKAWANNA COUNTY TAX COLLECTOR | | 100 THE MALL AT STEAMTOWN UNIT 216 | | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY TREASURER | | 135 JEFFERSON AVE STE 101 | | | SCRANTON | PA | 18503-1714 | |
| LACKAWANNA COUNTY | | 441 WYOMING AVE | | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY | | SINGLE TAX OFFICE | LACKAWANNA CO TAX COLLECTOR | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY | | SINGLE TAX OFFICE | | | SCRANTON | PA | 18503 | |
| LACKAWANNA CTY SCH DIS C LACKAWNNA | | 714 RIDGE RD RM 211 CITY HALL | CITY TREASURER | | BUFFALO | NY | 14218 | |
| LACKAWANNA CTY SCH DIS C LACKAWNNA | | 714 RIDGE RD RM 211 | CITY TREASURER | | LACKAWANNA | NY | 14218 | |
| LACKAWANNA RECORDER OF DEEDS | | 135 JEFFERSON AVE | | | SCRANTON | PA | 18503 | |
| LACKAWANNA RECORDER OF DEEDS | | 507 LINDEN ST | SCRANTON ELECTRIC BLDG STE 800 | | SCRANTON | PA | 18503 | |
| LACKAWANNA RIVER BASIN SEWER AUTH | | PO BOX 471 | | | SCRANTON | PA | 18501 | |
| LACKAWANNA RIVER BASIN SEWER | | 145 BOULDEVARD AVE | | | SCRANTON | PA | 18512 | |
| LACKAWANNA RIVER BASIN | | PO BOX 280 | | | OLYPHANT | PA | 18447-0280 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LACKAWANNA TAX CLAIM BUREAU | | 200 ADAMS AVE | LACKAWANNA COUNTY TREASURER | | SCRANTON | PA | 18503 | |
| LACKAWANNA TAX CLAIM BUREAU | | 507 LINDEN ST | LACKAWANNA COUNTY TREASURER | | SCRANTON | PA | 18503 | |
| LACKAWANNA TRAIL SCHOOL DISTRICT | | 2016 N TURNPIKE RD | TAX COLLECTOR CATHRINE VAN FLEET | | LA PLUME | PA | 18440 | |
| LACKAWANNA TRAIL SD BENTON TWP | | RR 2 BOX 2336 BRUNDAGE RD | T C OF LACKAWANNA TRAIL SD | | FACTORYVILLE | PA | 18419 | |
| LACKAWANNA TRAIL SD CLINTON TWP | | 115 HIGHLAND AVE | T C OF LACKAWANNA TRL AREA S D | | FACTORYVILLE | PA | 18419 | |
| LACKAWANNA TRAIL SD DALTON BORO | | 111 WESCOT ST | T C OF LACKWANNA TRAIL SD | | DALTON | PA | 18414 | |
| LACKAWANNA TRAIL SD LA PLUME TWP | | 2016 N TURNPIKE RD | T C OF LACKAWANNA TRAIL SD | | DALTON | PA | 18414 | |
| LACKAWANNA TRAIL SD WEST ABINGTON | | RD 3 BOX 35 | DIANE W DITCHEY | | DALTON | PA | 18414 | |
| LACKAWANNA TRL SD FACTORYVILLE BORO | | 17 DONNA DR | T C OF LACKAWANNA TRL AREA SD | | FACTORYVILLE | PA | 18419 | |
| LACKAWANNA TRL SD FACTORYVILLE BORO | TAX COLLECTOR | PO BOX 112 | 17 DONNA DR | | FACTORYVILLE | PA | 18419 | |
| LACKAWANNA TRL SD NICHOLSON BOR0 | | 25 LACKAWANNA TRL | T C OF LACKAWANNA TRAIL SD | | NICHOLSON | PA | 18446 | |
| LACKAWANNA TRL SD NICHOLSON TWP | | RR 2 BOX 2541 | T C OF LACKAWANNA TRAIL SD | | NICHOLSON | PA | 18446 | |
| LACKAWANNOCK TOWNSHIP MERCER | | 665 GREENFIELD RD | LACKAWANNOCK TOWNSHIP | | MERCER | PA | 16137 | |
| LACKAWANNOCK TOWNSHIP MERCER | | A65 GREENFIELD RD | T C OF LACKAWANNOCK TWP | | MERCER | PA | 16137 | |
| LACKAWAXEN TWP PIKE | | 363 WESTCOLANG RD | TAX COLLECTOR OF LACKAWAXEN TWP | | HAWLEY | PA | 18428 | |
| LACKAWAXEN TWP PIKE | TAX COLLECTOR OF LACKAWAXEN TWP | PO BOX 386A | WESTCOLANG RD | | HAWLEY | PA | 18428 | |
| LACKEY APPRAISAL COMPANY | | 8304 VENITA AVE | | | LUBBOCK | TX | 79424 | |
| LACKEY WARD INC | | 121 GREENWICH RD S201 | | | CHARLOTTE | NC | 28211 | |
| LACKEY WARD INC | | 121 GREENWICH ROAD S201 | | | CHARLOTTE | NC | 28211 | |
| LACKEY, JOSEPH M | | 6200 OAKGLEN DRIVE | | | SUFFOLK | VA | 23435 | |
| LACKEY, LANDON C & LACKEY, LISA C | | 13614 SHARP DRIVE | | | PLAINFIELD | IL | 60544 | |
| LACKEY, MARSHALL & LACKEY, CHARMAYNE D | | PO BOX 272 | | | EAST CHICAGO | IN | 46312 | |
| LACKEY, THOMAS L | | 4325 NORTHVIEW DR | PO BOX 958 | | BOWIE | MD | 20718 | |
| LACKEY, THOMAS L | | 4327 NORTHVIEW DR | | | BOWIE | MD | 20716 | |
| LACKEY, THOMAS | | 4325 NORTHVIEW DR | | | BOWIE | MD | 20716 | |
| LACKS AND ASSOCIATES | | 3220 TILLMAN DR STE 114 | | | BENSALEM | PA | 19020 | |
| LACLAIR, SHARLENE | | 15 ROSSHIRE CT | WASHINGTON MUTUAL INS SERVICES | | PONTIAC | MI | 48341 | |
| LACLEDE CITY | | 601 PERSHING DRIVE PO BOX 142 | CITY COLLECTOR | | LACLEDE | MO | 64651 | |
| LACLEDE COUNTY COLLECTOR OF | | 200 N ADAMS COUNTY COURTHOUSE | | | LEBANON | MO | 65536 | |
| LACLEDE COUNTY RECORDER OF DEEDS | | 200 N ADAMS | | | LEBANON | MO | 65536 | |
| LACLEDE COUNTY | | 200 N ADAMS COUNTY COURTHOUSE | COLLECTOR OF REVENUE | | LEBANON | MO | 65536 | |
| LACLEDE COUNTY | | 200 N ADAMS COUNTY COURTHOUSE | | | LEBANON | MO | 65536 | |
| LACLEDE COUNTY | | 200 N ADAMS ST | LACLEDE COUNTY COLLECTOR | | LEBANON | MO | 65536 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LACLEDE ELECTRIC | | PO BOX 497 | | | WAYNESVILLE | MO | 65583 | |
| LACLEDE GAS COMPANY | | 720 OLIVE ST RM 915 | | | ST LOUIS | MO | 63101 | |
| LACLEDE GAS COMPANY | | DRAWER 2 | | | ST LOUIS | MO | 63171 | |
| LACLEDE MUTUAL INSURANCE | | 325 W COMMERCIAL | | | LEBANON | MO | 65536 | |
| LACLEDE MUTUAL INSURANCE | | | | | LEBANON | MO | 65536 | |
| LACLEDE RECORDER OF DEEDS | | 200 N ADAMS | RM 105 | | LEBANON | MO | 65536 | |
| LACNY, MARTIN V | | 14131 RAVENSWOOD DR | | | ORLAND PARK | IL | 60462 | |
| LACOLA, MICHAEL J & LACOLA, CHRISTINE L | | 468 HOLLY BERRY CIRCLE | | | BLYTHEWOOD | SC | 29016 | |
| LACOMBE, JOSEPH | STORM TEAM | 260 PELHAM RD APT F16 | | | GREENVILLE | SC | 29615-2536 | |
| LACONA VILLAGE | | BOX 217 | VILLAGE CLERK | | LACONA | NY | 13083 | |
| LACONIA CITY | | 45 BEACON ST E | LACONIA CITY | | LACONIA | NH | 03246 | |
| LACONIA CITY | | PO BOX 489 | CITY HALL 45 E BEACON | | LACONIA 03246 | NH | 03247 | |
| LACONIA CITY | | POB 489 CITY HALL 45 E BEACON | CYNTHIA BEEDE TAX COLLECTOR | | LACONIA | NH | 03247 | |
| LACORTE BUNDY VARADY AND KINSELLA | | 989 BONNEL CRT | | | UNION | NJ | 07083 | |
| LACOUNT, DAVID W | | PO BOX 2461 | | | DENVER | CO | 80201 | |
| LACOUR, NANCY S | | 1737 TENNIMAN ROAD | | | WILLIAMSBURG | VA | 23185 | |
| LACOURSE AND DAVIS PLC | | 2250 E 73RD ST STE 600 | | | TULSA | OK | 74136 | |
| LACROSSE CITY | | 400 LA CROSSE ST | TREASURER | | LA CROSSE | WI | 54601 | |
| LACROSSE COUNTY | | 400 4TH ST N | | | LA CROSSE | WI | 54601 | |
| LACROSSE, DANIEL A | | 14A BLACKBERRY RD | | | DERRY | NH | 03038-7103 | |
| LACY AND ASSOCIATES APPRAISAL | | 39 BENJAMIN WAY | | | SOUTH WINDSOR | CT | 06074 | |
| LACY AND SNYDER LLP | | PO BOX 3709 | | | PEACHTREE CITY | GA | 30269 | |
| LACY KATZEN ET AL | | 130 E MAIN ST | | | ROCHESTER | NY | 14604 | |
| LACY MACKEY, BRENDA | | PO BOX 234 | | | DINWIDDLE | VA | 23841 | |
| LACY WRIGHT JR ATT AT LAW | | PO BOX 800 | | | WELCH | WV | 24801 | |
| LACY, ALVINA | | 534 W 117TH ST | | | CHICAGO | IL | 60628 | |
| LACY, ANDREW H & LACY, COLLEEN S | | 480 SANDYSTONE CIRCLE | | | WEBSTER | NY | 14580 | |
| LACY, BRUCE | | 1310 N 5TH ST | | | SALINA | KS | 67401-8732 | |
| LACY, ELIZABETH | | 10011 E 33RD ST | PLUS CONSTRUCTION INC | | INDIANAPOLIS | IN | 46235 | |
| LACY, RICHARD A | | 212 2ND AVE | | | BIRMINGHAM | AL | 35228-0000 | |
| LACY, SCOTT F | | 2997 E PARADISE STREET EXT | | | ORRVILLE | OH | 44667-9628 | |
| LACZEWSKI AND ASSOCIATES LLC | | 82 VINE ST | | | NEW BRITAIN | CT | 06052 | |
| LAD REALTY | | 365 ROUTE 211 E | | | MIDDLETOWN | NY | 10940 | |
| LADD EL WARDANI | | 2763 CAMINO DEL RIO SO | | | SAN DIEGO | CA | 92108 | |
| LADD REALTY CO INC | | 1650 45TH AVE | | | MUNSTER | IN | 46321 | |
| LADEANA S COYLE AND | | 3983 S COUNTY RD 840 W | STEVEN C COYLE | | GLENWOOD | IN | 46133 | |
| LADERA RANCH MAINT CORP | | 1 POLARIS WAY | | | ALISO VIEJO | CA | 92656 | |
| Laderer and Fischer | REBECCA H. FISCHER, TRUSTEE VS. MERS, INC., AS NOMINEE FOR HOMECOMINGS FINANCIAL NETWORK, INC. | 112 West Jefferson Blvd, Suite 310 | | | South Bend | IN | 46601 | |
| LADEWIG AND LADEWIG PC | | 5600 127TH ST | | | CRESTWOOD | IL | 60445 | |
| LADONA BEEVERS AND ANG | | 1412 GIDDING ST | CONSTRUCTION | | CLOVIS | NM | 88101 | |
| LADONNA J PIPER AND | | 939 VILLAGE DR | RESTORE OF THE HEARTLAND INC | | MANHATTAN | KS | 66503 | |
| LADONNA J PIPER AND | | 939 VILLAGE DR | VALLEY MOVING LLC | | MANHATTAN | KS | 66503 | |
| LADOUCEUR, ANDREA R | | 1445 LOCKSLEY WAY | | | RENO | NV | 89503 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LADSON, DANITA | | 15014 LAURELAND PL | AND PAUL DAVIS RESTORATION | | LAUREL | MD | 20707 | |
| LADUE | | 9345 CLAYTON RD | CITY OF LADUE | | LADUE | MO | 63124 | |
| LADUE | | 9345 CLAYTON | CITY OF LADUE | | SAINT LOUIS | MO | 63124 | |
| LADUE | | 9345 CLAYTON | CITY OF LADUE | | ST LOUIS | MO | 63124 | |
| LADYMAN LAW OFFICE | | 1150 ESTATES DR STE A | | | ABILENE | TX | 79602 | |
| LADYSMITH CITY | | 120 MINDER AVE W | CITY HALL | | LADYSMITH | WI | 54848 | |
| LADYSMITH CITY | | 120 MINER AVE PO BOX431 | TREASURER LADYSMITH CITY | | LADYSMITH | WI | 54848 | |
| LADYSMITH CITY | | 120 MINER AVE W | | | LADYSMITH | WI | 54848 | |
| LADYSMITH CITY | | 120 MINER AVE W | TREASURER LADYSMITH CITY | | LADYSMITH | WI | 54848 | |
| LADYSMITH CITY | | 120 MINER AVENUE PO BOX 431 | | | LADYSMITH | WI | 54848 | |
| LADYSMITH CITY | | CITY HALL | | | LADYSMITH | WI | 54848 | |
| LAFALA, JOHN J | | 5 A BRIGHTSIDE AVE | | | OLOVESTER | MA | 01930 | |
| LAFARGE VILLAGE | TREASURER LAFARGE VILLAGE | PO BOX 37 | 105 W MAIN ST | | LAFARGE | WI | 54639 | |
| LAFARGE VILLAGE | | VILLAGE HALL | | | LA FARGE | WI | 54639 | |
| LAFARGE VILLAGE | VILLAGE HALL | PO BOX 37 | 105 W MAIN ST | | LAFARGE | WI | 54639 | |
| LAFAVOR, BLANCHE D | | 2214 LENOX ROAD NE | | | ATLANTA | GA | 30324 | |
| LAFAYETTE C S COMBINED TOWNS | | PO BOX 1745 | RECEIVER OF TAXES | | BUFFALO | NY | 14240 | |
| LAFAYETTE C S COMBINED TOWNS | SCHOOL TAX COLLECTOR | PO BOX 378 | 5955 ROUTE 20 W | | LA FAYETTE | NY | 13084 | |
| LAFAYETTE C S LAFAYETTE TN | | 5955 ROUTE 20 W | RECEIVER OF TAXES | | LAFAYETTE | NY | 13084 | |
| LAFAYETTE CEN SCH TULLY TN | | 41 STATE ST | | | TULLY | NY | 13159 | |
| LAFAYETTE CHAMBER OF COMMERCE | | 100 LAFAYETTE CIRCLE | | | LAFAYETTE | CA | 94549 | |
| LAFAYETTE CITY TAX COLLECTOR | | PO BOX 89 | CITY HALL | | LAYFAYETTE | GA | 30728 | |
| LAFAYETTE CITY | | 200 E LOCUST ST | TAX COLLECTOR | | LAFAYETTE | TN | 37083 | |
| LAFAYETTE CITY | | 705 W UNIVERSITY BOX 4024C 70502 | TAX COLLECTOR | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE CITY | | CITY HALL PO BOX 89 | TAX COLLECTOR | | LA FAYETTE | GA | 30728 | |
| LAFAYETTE CITY | | PO BOX 4024C | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE CITY | | PO BOX 4024C | TAX COLLECTOR | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE CITY | | PO BOX 89 | TAX COLLECTOR | | LAFAYETTE | GA | 30728 | |
| LAFAYETTE CITY | TAX COLLECTOR | P O BOX 4024C | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE CLERK OF CHANCERY COU | | PO BOX 1240 | | | OXFORD | MS | 38655 | |
| LAFAYETTE CLERK OF COURT | | PO BOX 88 | FLETCHER AND MAIN ST | | MAYO | FL | 32066 | |
| LAFAYETTE CLERK OF COURTS | | PO BOX 2009 | 800 S BUCHANAN | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE COMMUNITY BANK | | 2 N 4TH ST | | | LAFAYETTE | IN | 47901-1301 | |
| LAFAYETTE COMMUNITY BANK | | 2N 4TH STREET | | | LAFAYETTE | IN | 47901-1301 | |
| LAFAYETTE CONSOLIDATED GOVT | | 705 W UNIVERSITY AVE | LAFAYETTE CONSOLIDATED GOVT | | LAFAYETTE | LA | 70506-3543 | |
| LAFAYETTE COUNTY CHANCERY CLERK | | 300 N LAMAR BLVD PO BOX 1240 | LAFAYETTE COUNTY CHANCERY CLERK | | OXFORD | MS | 38655 | |
| LAFAYETTE COUNTY CHANCERY CLERK | | PO BOX 1240 | | | OXFORD | MS | 38655 | |
| LAFAYETTE COUNTY CIRCUIT CLERK | | 3 COURTHOUSE SQUARE | THIRD AND SPRUCE | | LEWISVILLE | AR | 71845 | |
| LAFAYETTE COUNTY CIRCUIT COURT | | 3 COURTHOUSE SQUARE | | | LEWISVILLE | AR | 71845 | |
| LAFAYETTE COUNTY CLERK OF THE CHANC | | 300 N LAMAR | | | OXFORD | MS | 38655 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAFAYETTE COUNTY LAND TITLE CO | | 525 S 13 HWY | PO BOX 128 | | LEXINGTON | MO | 64067 | |
| LAFAYETTE COUNTY RECORDER OF DEEDS | | 11TH AND MAIN RM 207 | | | LEXINGTON | MO | 64067 | |
| LAFAYETTE COUNTY RECORDER OF DEEDS | | PO BOX 416 | | | LEXINGTON | MO | 64067 | |
| LAFAYETTE COUNTY RECORDER | | 626 MAIN ST | | | DARLINGTON | WI | 53530 | |
| LAFAYETTE COUNTY TREASURER | | 626 MAIN ST | LAFAYETTE COUNTY TREASURER | | DARLINGTON | WI | 53530 | |
| LAFAYETTE COUNTY | | 1 COURTHOUSE SQUARE | COLLECTOR | | LEWISVILLE | AR | 71845 | |
| LAFAYETTE COUNTY | | 1001 MAIN PO BOX 365 | | | LEXINGTON | MO | 64067 | |
| LAFAYETTE COUNTY | | 1001 MAIN PO BOX 365 | LORI FIEGENBAUM COLLECTOR | | LEXINGTON | MO | 64067 | |
| LAFAYETTE COUNTY | | 1001 MAIN ST | LAFAYETTE COUNTY COLLECTOR | | LEXINGTON | MO | 64067 | |
| LAFAYETTE COUNTY | | 300 N LAMAR STE 103 | TAX COLLECTOR | | OXFORD | MS | 38655 | |
| LAFAYETTE COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | OXFORD | MS | 38655 | |
| LAFAYETTE COUNTY | | PO BOX 96 | LAFAYETTE COUNTY TAX COLLECTOR | | MAYO | FL | 32066 | |
| LAFAYETTE COUNTY | TAX COLLECTOR | PO BOX 96 | COUNTY COURTHOUSE | | MAYO | FL | 32066 | |
| LAFAYETTE COUNTY | TREASURER LAFAYETTE COUNTY | PO BOX 170 | 626 N MAIN ST | | DARLINGTON | WI | 53530 | |
| LAFAYETTE CS ONONDAGA TOWN | | 4801 W SENECA TURNPIKE | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| LAFAYETTE HIGHLAND APARTMENTS LLC | | C/O COAST REAL ESTATE SERVICES | 2829 RUCKER AVE, STE 100 | | EVERETT | WA | 98201 | |
| LAFAYETTE INSURANCE AGENCY | | PO BOX 14428 | | | DESMOINES | IA | 50306 | |
| LAFAYETTE INSURANCE COMPANY | | | | | CEDAR RAPIDS | IA | 52407 | |
| LAFAYETTE INSURANCE COMPANY | | PO BOX 73909 | | | CEDAR RAPIDS | IA | 52407 | |
| LAFAYETTE INVESTMENT CO | | 3815 VENICE PL | | | CARMICHAEL | CA | 95608-2774 | |
| LAFAYETTE PARISH CLERK OF COURT | | 800 S BUCHANAN ST | | | LAFAYETTE | LA | 70501 | |
| LAFAYETTE PARISH CLERK OF COURT | | PO BOX 2009 | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE PARISH | | 1010 LAFAYETTE ST PO DRAWER 92590 | SHERIFF AND COLLECTOR | | LAFAYETTE | LA | 70501 | |
| LAFAYETTE PARISH | | 1010 LAFAYETTE ST | P O DRAWER 92590 | | LAFAYETTE | LA | 70501 | |
| LAFAYETTE PARISH | | PO BOX 92590 | SHERIFF AND COLLECTOR | | LAFAYETTE | LA | 70509 | |
| LAFAYETTE PARISH | SHERIFF & COLLECTOR | P O BOX 92590 | | | LAFAYETTE | LA | 70509 | |
| LAFAYETTE PARK TOWER CONDO ASSOC | | 421 S LAFAYETTE PK | | | LOS ANGELES | CA | 90057 | |
| LAFAYETTE REALTY AND APPRAISAL | | 1901 BRAGG BLVD | | | FAYATTEVILLE | NC | 28303 | |
| LAFAYETTE RECORDER OF DEEDS | | PO BOX 416 | | | LEXINGTON | MO | 64067 | |
| LAFAYETTE RECORDER | | PO BOX 416 | | | LEXINGTON | MO | 64067 | |
| LAFAYETTE REGISTER OF DEEDS | | PO BOX 170 | | | DARLINGTON | WI | 53530 | |
| LAFAYETTE TOWN TREASURER | | N6221 TAMARACK CT | LAFAYETTE TOWN TREASURER | | ELKHORN | WI | 53121 | |
| LAFAYETTE TOWN | | 20250 75TH AVE | LAFAYETTE TOWN TREASURER | | CHIPPEWA FALLS | WI | 54729 | |
| LAFAYETTE TOWN | | 5765 TOWN HALL RD | LAFAYETTE TOWN TREASURER | | CHIPPEWA FALLS | WI | 54729 | |
| LAFAYETTE TOWN | | N6221 TAMARACK CT | LAFAYETTE TOWN TREASURER | | ELHORN | WI | 53121 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAFAYETTE TOWN | | N6221 TAMARACK CT | TREASURER LAFAYETTE TWP | | ELKHORN | WI | 53121 | |
| LAFAYETTE TOWN | | RT4 | | | SPARTA | WI | 54656 | |
| LAFAYETTE TOWNSHIP MCKEAN | | 120 BEAVER DR | T C OF LAFAYETTE TOWNSHIP | | LEWIS RUN | PA | 16738 | |
| LAFAYETTE TOWNSHIP | | 10305 E ST CHARLES RD | TREASURER LAFAYETTE TWP | | WHEELER | MI | 48662 | |
| LAFAYETTE TOWNSHIP | | 115 ROUTE 15 PO BOX 285 | TAX COLLECTOR | | LAFAYETTE | NJ | 07848 | |
| LAFAYETTE TOWNSHIP | | 33 MORRIS FARM RD | LAFAYETTE TWP COLLECTOR | | LAFAYETTE | NJ | 07848 | |
| LAFAYETTE TOWN | | TOWN HALL | | | ELKHORN | WI | 53121 | |
| LAFAYETTE TWP | | 120 BEAVER DR | TAX COLLECTOR | | LEWIS RUN | PA | 16738 | |
| LAFAYETTE VETERANS INC | | 3780 MT DIABLO BLVD | PO BOX 501 | | LAFAYETTE | CA | 94549 | |
| LAFAYETTE, LAKE | | 1001 LAFAYETTE DR | CITY COLLECTOR | | LAFAYETTE | MO | 64076 | |
| LAFAYETTER PARK TOWER CONDO ASSOC | | 421 S LAFAYETTER PK | | | LOS ANGELES | CA | 90057 | |
| LAFAZIA LAW ASSOCIATES LLC | | 1055 RESERVOIR AVE | | | CRANSTON | RI | 02910 | |
| LAFE TOLLIVER ATT AT LAW | | 316 N MICHIGAN ST STE 514 | | | TOLEDO | OH | 43604-5627 | |
| LAFER LAW FIRM | | 402 W BROADWAY STE 950 | | | SAN DIEGO | CA | 92101 | |
| LAFER, KERRY W | | 1739 TERRACE HTS LN | | | RENO | NV | 89523 | |
| LAFEVERS, DOROTHY J & DENTON, STELLA J | | 208 ARLINGTON | | | CHARLESTOWN | IN | 47111-0000 | |
| LAFFERTY CHEVROLET INC | | 829 WEST STREET RD | | | WARMINSTER | PA | 18974 | |
| LAFFERTY, VERONICA F | | PO BOX 2213 | | | CLARKSBURG | WV | 26302 | |
| LAFFRANCHI, TONY | | 6801 156TH ST SE | | | SNOHOMISH | WA | 98296 | |
| LAFLAMME PLUMBING AND HEATING | | 378 HILLCREST DR | | | LACONIA | NH | 03246 | |
| LAFLIN BORO LUZRNE | | 121 CEDARWOOD DR | CHARLES BOYD TAXCOLLECTOR | | LAFLIN | PA | 18702 | |
| LAFLIN BORO LUZRNE | | 212 HAVERFORD DR | T C OF LAFLIN BORO | | WILKES BARRE | PA | 18702 | |
| LAFOE, JOHNIE G | | 8263 HWY 290 WEST | | | JOHNSON CITY | TX | 78636 | |
| LAFOLLETT TOWN | | 3475 MANGELSEN RD | | | SHELL LAKE | WI | 54871 | |
| LAFOLLETTE TOWN TREASURER | | 3475 MANGELSEN RD | | | SHELL LAKE | WI | 54871 | |
| LAFOLLETTE TOWN | | 3475 MANGELSEN RD | | | SHELL LAKE | WI | 54871 | |
| LAFONTAINE, GARY J & WEIL-EASTWOOD, PRATIBHA S | | 47-718 HUI KELU ST APT 1 | | | KANEOHE | HI | 96744-4507 | |
| LAFORCE, JEFFREY L | | 7 GAY DRIVE | | | BEAUFORT | SC | 29907 | |
| LAFOUR, TYLER | | PO BOX 5518 | | | VICTORIA | TX | 77903 | |
| LAFOURCHE CLERK OF COURT | | 303 W THIRD | | | THIBODAUX | LA | 70301 | |
| LAFOURCHE CLERK OF COURT | | PO BOX 818 | 309 W THIRD | | THIBODAUX | LA | 70302-0818 | |
| LAFOURCHE PARISH CLERK OF COURT | | 303 W THIRD | | | THIBODAUX | LA | 70301 | |
| LAFRANCOIS, JEFFREY C | | 109 FLORENCE AVENUE | | | WALLINGFORD | VT | 05773 | |
| LAFRANQUE, LORETTA | | 2425 REYNOLDS RD | | | ATLANTA | GA | 30331 | |
| LAFRENIERE, RENEE M | | 6100 WOODLAKE PKWY APT 704 | | | SAN ANTONIO | TX | 78244-1423 | |
| LAFUENTE, RUDY & ALVERO, RAMON | | 3273 DANTE DR | | | SARASOTA | FL | 34235-8007 | |
| LAGAN JR, MATTHEW D & LAGAN, SALLY B | | 205 CHACE LAKE PKWY | | | BIRMINGHAM | AL | 35244-3030 | |
| LAGASSE, JOHN A | | 513 MOZART CIR | | | KODIAK | AK | 99615 | |
| LAGASSE, ROGER | | 426 N MAIN ST | | | SOUTHINGTON | CT | 06489 | |
| LAGO DEL REY | | PO BOX 169018 | | | MIAMI | FL | 33116-9018 | |
| LAGO ESTANCIA COMMUNITY | | 760 S STAPLEY DR | | | MESA | AZ | 85204 | |
| LAGO, PETER L | | 8350 E FLORENCE AVE STE 200 | | | DOWNEY | CA | 90240 | |
| LAGOMARSINO FARMING LLC - UNION TERRACE | | PO BOX 5431 | | | DENVER | CO | 80217 | |
| LAGON, ALDON C | | 1500 LANGSTON AVE SW | | | ATLANTA | GA | 30310 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAGOON TOWNHOME AND CONDOMINIUM | | 700 MEADOW CREEK DR | | | FRISCO | CO | 80443 | |
| LAGOONS FOREST CONDOMINIUM ASSOC | | 6230 ORCHARD LAKE RD STE 200 | C O MCSHANE AND ASSOCIATES INC | | WEST BLOOMFIELD | MI | 48322 | |
| LAGOS AND LAGOS PLL | | 1 S LIMESTONE ST STE 1000 | | | SPRINGFIELD | OH | 45502 | |
| LAGOS, ALEX C & LAGOS, DANIELLE R | | 1645 SHAMROCK BLVD | | | VENICE | FL | 34293 | |
| LAGRANGE CITY | | 14600 LAGRANGE RD | TOWN OF LAGRANGE | | LAGRANGE | TN | 38046 | |
| LAGRANGE CITY | | CITY HALL | | | LA GRANGE | MO | 63448 | |
| LAGRANGE COUNTY RECORDER | | 114 W MICHIGAN ST | COURTHOUSE | | LAGRANGE | IN | 46761 | |
| LAGRANGE COUNTY RECORDER | | 114 W MICHIGAN ST | | | LAGRANGE | IN | 46761 | |
| LAGRANGE COUNTY RECORDER | COURTHOUSE | 114 W MICHIGAN ST STE 2 | | | LAGRANGE | IN | 46761-1853 | |
| LAGRANGE COUNTY REGIONAL UTILITY | | PO BOX 270 | | | LAGRANGE | IN | 46761 | |
| LAGRANGE COUNTY | | 114 W MICHIGAN ST | | | LA GRANGE | IN | 46761 | |
| LAGRANGE COUNTY | | 114 W MICHIGAN ST | LAGRANGE COUNTY TREASURER | | LA GRANGE | IN | 46761 | |
| LAGRANGE COUNTY | | 114 W MICHIGAN ST | TREASURER LAGRANGE COUNTY | | LAGRANGE | IN | 46761 | |
| LAGRANGE REMC | | 1995 E US HIGHWAY 20 | | | LAGRANGE | IN | 46761-2605 | |
| LAGRANGE REMC | | 1995 E US20 | | | LAGRANGE | IN | 46761 | |
| LAGRANGE TOWN | | 120 STRINGHAM RD | RECEIVER OF TAXES | | LAGRANGEVILLE | NY | 12540 | |
| LAGRANGE TOWN | | 120 STRINGHAM RD | RECEIVER OF TAXES | | LANGRANGEVILLE | NY | 12540 | |
| LAGRANGE TOWN | | N7899 COUNTY RD H PO BOX 505 | TREASURER LAGRANGE TWP | | ELKHORN | WI | 53121 | |
| LAGRANGE TOWN | | PO BOX 359 | LAGRANGE TOWN TREASURER | | WHITEWATER | WI | 53190 | |
| LAGRANGE TOWN | | PO BOX 359 | TREASURER | | WHITEWATER | WI | 53190 | |
| LAGRANGE TOWN | | PO BOX 505 | TREASURER | | ELKHORN | WI | 53121 | |
| LAGRANGE TOWNSHIP | | 61078 SPENCER RD | TREASURER LAGRANGE TWP | | CASSOPOLIS | MI | 49031 | |
| LAGRANGE TOWNSHIP | | 61078 SPENCER RD | TREASURER | | CASSOPOLIS | MI | 49031 | |
| LAGUARDIA, ERIC A & LAGUARDIA, YUMICSEY | | 7070 SOUTHWEST 30TH STREET | | | MIRAMAR | FL | 33023 | |
| LAGUE, BRADLEY | | 1535 N SCOTTSDALE RD APT 2040 | | | TEMPE | AZ | 85281-1584 | |
| LAGUEUX, DAVID | | 25 ANDREWS RD | | | BATHE | ME | 04530 | |
| LAGUNA BAY HOA | | 16215 WESTHEIMER STE 101 | | | HOUSTON | TX | 77082 | |
| LAGUNA IRRIGATION DISTRICT | | 5065 19 1 2 AVE | LAGUNA IRRIGATION DISTRICT | | RIVERDALE | CA | 93656 | |
| LAGUNA OF VERO BEACH A CONDOMINIUM | | 1535 S 42ND CIR | TENNIS GAZEBO BLDG | | VERO BEACH | FL | 32967 | |
| LAGUNA OF VERO BEACH HOA INC | | 1021 BEACHLAND BLVD | | | VERO BEACH | FL | 32963 | |
| LAGUNA SPRINGS CORPORATE CENTER PHASE II LLC | | C/O PHASE I LLC | PO BOX 204 | | RODEO | CA | 94572 | |
| LAGUNA VILLAGE OWNERS ASSOC | | 1062 CALLE NEGOCIO STE F | | | SAN CLEMENTE | CA | 92673 | |
| LAGUNA VILLAGE OWNERS ASSOCIATION | | 39 ARGONAUT STE 100 | C O SEABREEZE MGMT COMPANYINC | | ALISO VIEJO | CA | 92656 | |
| LAGUNA WEST ASSOCIATION | | PO BOX 348600 | | | SACREMENTO | CA | 95834 | |
| LAGUNAS, ANTONIO | | 1011 WEST RICHLAND AVENUE | | | SANTA ANA | CA | 92703-0000 | |
| LAHAINA RESIDENTIAL AOAO | | PO BOX 1277 | C O VALLEY ISLE MANAGEMENT | | KIHEI | HI | 96753 | |
| LAHAINA RESIDENTIAL CONDOMINIUM | | PO BOX 1277 | C O VALLEY ISLE MANAGEMENT | | KIHEI | HI | 96753 | |
| LAHDE, GEOFFREY A & LAHDE, ANGELA M | | 20931 RAINTREE LN | | | TRABUCO CANYON | CA | 92679-3391 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAHN LAW OFFICE LLC | | 12926 1ST ST | | | BECKER | MN | 55308 | |
| LAHN MCDONAGH AND ASSOC PLLC | | 208 E MICHIGAN AVE | | | SALINE | MI | 48176 | |
| Lahocki, Brad & Calabrese, Gina M | | 4911 Kellywood Cir | | | Glen Allen | VA | 23060 | |
| LAHOUD, WILSON | | 1320 W HILL RD | | | FLINT | MI | 48507 | |
| LAHR AND LAHR REAL ESTATE | | 304 E ROSSER AVE STE 200 | | | BISMARCK | ND | 58501 | |
| LAHR AND LAHR REAL ESTATE | | 304 E ROSSER AVESUITE 200 | | | BISMARK | ND | 58501 | |
| LAHUE, SUSAN S | | 3817 WEST SCOT PL | | | WILMINGTON | NC | 28412 | |
| LAI, HIEN V & NGUYEN ET AL, DIEP T | | 9621 CARNATION AVE | | | FOUNTAIN VALLEY | CA | 92708-1507 | |
| LAI, KIEN T | | 3741 HALINOR LN | | | BALDWIN PARK | CA | 91706 | |
| LAI, TIEP | | 6976 74TH STREET CIR | | | BRADENTON | FL | 34203-7182 | |
| LAIDLAW, HYDIE M & LAIDLAW, WILLIAM P | | 10484 TROUT CREEK ROAD | | | AMHERST JUNCTION | WI | 54407 | |
| LAIDLAW, MARGUERITE A | | 702 JOHANNE PL APT A | | | COLORADO SPRINGS | CO | 80906-6427 | |
| LAIL, CHARLES W | | 2566 SHADOWLINE LN | | | GRANITE FALLS | NC | 28630 | |
| LAINE, VINCENT A & LAINE, DARLENE K | | 2272 RESTON LN | | | COLUMBUS | IN | 47203 | |
| LAINEZ, VICENTE A & REYES, YOLANDA | | 8582 COLD HARBOR LP | | | MANASSAS | VA | 20111 | |
| LAINGSBURG CITY | | 114 N WOODHULL ST BOX 178 | CITY TREASURERS OFFICE | | LAINGSBURG | MI | 48848 | |
| LAINGSBURG CITY | | 114 WOODHULL ST PO BOX 178 | CITY TREASURERS OFFICE | | LAINGSBURG | MI | 48848 | |
| LAINGSBURG CITY | | 114 WOODHULL ST | | | LAINGSBURG | MI | 48848 | |
| LAINS E DILLON AND ADMIRAL | | 1710 JOLIET ST | ROOFING AND LGR REMODELING | | NEW ORLEANS | LA | 70118 | |
| LAIR, RONALD & LAIR, CYNTHIA | | PO BOX 6 | | | LITCHFIELD PARK | AZ | 85340-0006 | |
| LAIRD BAKER AND BLACKSTOCK LLC | | 501 N MAIN ST | | | OPP | AL | 36467 | |
| LAIRD CAMERON | | 42594 WHISTLE CT | | | TEMECULA | CA | 92592 | |
| LAIRD CAMERON | | 42594 WHISTLE CT | | | TEMECULA | CA | 92592-7105 | |
| LAIRD J HEAL ATT AT LAW | | 120 CHANDLER ST STE 2R | | | WORCESTER | MA | 01609 | |
| Laird J. Heal | ROBERT DESIMONE AND MATINA DESIMONE VS GMAC MORTGAGE,LLC MORTGAGIT,INC MORTGAGE OPTIONS OF AMERICA, INC | 120 Chandler Street, Suite 2R | | | Worcester | MA | 01609 | |
| LAIRD JAMES HEAL ATT AT LAW | | PO BOX 365 | | | STERLING | MA | 01564 | |
| LAIRD REALTY INC | | 9500 ANNAPOLIS RD B 3 | | | LANHAM | MD | 20706 | |
| LAIRD SCHAEFER | | 12543 WILDERNESS TRAIL | | | GRAND HAVEN | MI | 49417 | |
| LAIRD TOWNSHIP | | 25094 HAZEL ROAD PO BOX 9 | TOWNSHIP TREASURER | | NISULA | MI | 49952 | |
| LAIRD TOWNSHIP | | 25094 HAZEL ROAD PO BOX 9 | TREASURER LAIRD TWP | | PELKIE | MI | 49958 | |
| LAIRD, HEATHER | | 2608 N E 156TH AVE | DREW HOPKINS | | GAINESVILLE | FL | 32609 | |
| LAIRD, PENNY S | | 19151 MONTERY STREET | | | HESPERIA | CA | 92345 | |
| Laith Rabadi | | 14201 Nordhoff st #A4 | | | Panorama City | CA | 91402 | |
| LAITH RAMMO | | 4818 REGENTS PARK LN | | | FREMONT | CA | 94538 | |
| LAJOM, DINAJAWAN C | | 3401 NORTH CARRIAGEWAY DR | UNIT 404 | | ALINGTON HEIGHTS | IL | 60004 | |
| LAJOYCE LUCAS | | 2045 ARGO DR | | | FLORISSANT | MO | 63031 | |
| LAJUETT, ELIZABETH | | 19009 SHERMAN WAY NO 77 | | | RESEDA AREA | CA | 91335-0000 | |
| LAK SHORE DRIVE GROUP | | 318 MAIN ST | | | HOBART | IN | 46342 | |
| LAKA CITY CITY | | CITYHALL | TAX COLLECTOR | | LAKE CITY | SC | 29560 | |
| LAKE AND COMM | | 1095 W RIO SALADO PKWY STE 206 | | | TEMPE | AZ | 85281 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE AND LAND REALTY | | 13 KALESIDE CIR | | | FAIR PLAY | SC | 29643 | |
| LAKE AND PENINSULA BOROUGH | | PO BOX 495 | LAKE AND PENINSULA BOROUGH | | KING SALMON | AK | 99613 | |
| LAKE ANGELUS CITY | | 45 GALLOGLY RD | TAX COLLECTOR | | LAKE ANGELUS | MI | 48326 | |
| LAKE ANGELUS CITY | | 45 GALLOGLY RD | TAX COLLECTOR | | PONTIAC | MI | 48326-1228 | |
| LAKE ANGELUS VILLAGE CITY | | 45 GALLOGLY RD | LAKE ANGELUS TREAS NANCY | | AUBURN HILLS | MI | 48326 | |
| LAKE ANGELUS VILLAGE CITY | | 45 GALLOGLY RD | LAKE ANGELUS TREASURER | | LAKE ANGELUS | MI | 48326 | |
| LAKE ANN VILLAGE | TREASURER | PO BOX 61 | 19516 MAPLE ST | | LAKE ANN | MI | 49650 | |
| LAKE APPRAISAL COMPANY LLC | | PO BOX 7684 | | | OLYMPIA | WA | 98507 | |
| LAKE ARROWHEAD COMMUNITY INC | | 206 OLD PORTLAND RD | | | NORTH WATERBORO | ME | 04061 | |
| LAKE ARROWHEAD COMMUNITY SERVICES | | PO BOX 700 | | | ARROWHEAD | CA | 92352 | |
| LAKE ARROWHEAD COMMUNITY | | PO BOX 700 | | | LAKE ARROWHEAD | CA | 92352-0700 | |
| LAKE ARROWWHEAD COMMUNITY INC | | 206 OLD PORTLAND RD | | | NORTH WATERBORO | ME | 04061 | |
| LAKE ARTHUR TOWN | | 102 ARTHUR AVE PO BOX AK | TAX COLLECTOR | | LAKE ARTHUR | LA | 70549 | |
| LAKE ARTHUR TOWN | | PO DRAWER AK | TAX COLLECTOR | | LAKE ARTHUR | LA | 70549 | |
| LAKE BILTMORE ESTATES HOMEOWNERS | | 17787 N PERIMETER DR STE 111 | | | SCOTTSDALE | AZ | 85255 | |
| LAKE BLUFF 4TH OF JULY COMMITTEE | | PO BOX 211 | | | LAKE BLUFF | IL | 60044 | |
| LAKE BREEZE CONDOMINIUM ASSOC | | PO BOX 310 | C O JL GARDEL PLC | | UNION LAKE | MI | 48387 | |
| LAKE BREEZE REALTY | | 8411 KOWALIGA RD | | | ECLECTIC | AL | 36024 | |
| LAKE BUEL TAX DIST FOR MONTEREY | | TOWN HALL | TAX COLLECTOR | | MONTEREY | MA | 01245 | |
| LAKE BUNGGEE TAX DISTRICT | | PO BOX 231 | LAKE BUNGGEE TAX DISTRICT | | WOODSTOCK | CT | 06281 | |
| LAKE CAMANCHE VILLAGE HOA | | PO BOX 4032 | | | LONE | CA | 95640 | |
| LAKE CAMANCHE VILLAGE OWNERS | | PO BOX 4132 | | | IONE | CA | 95640 | |
| LAKE CAROLINE HOA | | 75 SARATOGA COVE | | | RUTHER GLEN | VA | 22546 | |
| LAKE CENTER I | | 501 INDEPENDENCE PKWY STE 102 | | | CHESAPEAKE | VA | 23320 | |
| LAKE CHARLESTON MAINTENANCE | | 1037 STATE RD 7 STE 302 | C O CAMS | | WEST PALM BEACH | FL | 33414 | |
| LAKE CHASE CONDO ASSOC | | 4131 GUNN HWY | | | TAMPA | FL | 33618 | |
| LAKE CITY ANDERSON | | PO BOX 66 | TAX COLLECTOR | | LAKE CITY | TN | 37769 | |
| LAKE CITY BORO ERIE | | 10029 SEELEY ST BORO BLDG | TAX COLLECTOR OF LAKE CITY BORO | | LAKE CITY | PA | 16423 | |
| LAKE CITY BORO ERIE | | 10029 SEELEY ST | TAX COLLECTOR OF LAKE CITY BORO | | LAKE CITY | PA | 16423 | |
| LAKE CITY CITY | | 115 W JOHN ST | LAKE CITY TREASURER | | LAKE CITY | MI | 49651 | |
| LAKE CITY CITY | | 121 S MCDONOUGH ADM BLDG | TAX COLLECTOR | | JONESBORO | GA | 30236 | |
| LAKE CITY CITY | TOWN HALL | PO BOX 1 | TAX COLLECTOR | | LAKE CITY | MI | 49651 | |
| LAKE CITY COMMUNITY ASSOCIATION | | 76511 DIANA LN | | | HOUSTON | TX | 77062 | |
| LAKE CITY UTITILY BOARD | | PO BOX 465 | 205 W CTR ST | | LAKE CITY | MN | 55041 | |
| LAKE CITY | | 108 FIRST ST PO BOX 66 | TAX COLLECTOR | | LAKE CITY | TN | 37769 | |
| LAKE CITY | | 5455 JONESBORO RD | TAX COLLECTOR | | LAKE CITY | GA | 30260 | |
| LAKE CLERK OF CIRCUIT COURT | | 416 W MAIN ST | | | SORRENTO | FL | 32776 | |
| LAKE COMMUNITY PROPERTY OWNERS | | 76 WAWAYANDA RD | | | HIGHLAND LAKES | NJ | 07422 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE COMO BORO | | PO BOX 569 | 1730 MAIN ST | | BELMAR | NJ | 07719 | |
| LAKE COMO BORO | | PO BOX 569 | LAKE COMO BORO TAX COLLECTOR | | BELMAR | NJ | 07719 | |
| LAKE CONROE FOREST OWNERS | | 3500 W DAVIS STE 190 | | | CONROE | TX | 77304 | |
| LAKE CONROE HILLS MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| LAKE CONROE HILLS MUD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| LAKE COUNTRY APPRAISAL SVC | | 45 NELSON DR | | | SILVER BAY | MN | 55614 | |
| LAKE COUNTRY APPRAISALS | | 5710 STID HILL RD | | | NAPLES | NY | 14512 | |
| LAKE COUNTRY POWER | | 8535 PARK RIDGE DR | | | MOUNTAIN IRON | MN | 55768 | |
| LAKE COUNTRY REAL ESTATE | | 902 N DELAWARE ST | | | CHOUTEAU | OK | 74337-3638 | |
| LAKE COUNTRY REALTY | | 108 WABASHA AVE | | | WARROAD | MN | 56763 | |
| LAKE COUNTY APPRAISAL SERVICE | | 919 HILLANDALE DR | | | ANTIOCH | IL | 60002 | |
| LAKE COUNTY APPRAISAL SERVICE | | 919 HILLANDALE DR | | | LAKE VILLA | IL | 60046 | |
| LAKE COUNTY AUDITOR | | 2293 N MAIN ST BLDG A 2N FLOO | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY CLERK AND RECORDER | | PO BOX 917 | | | LEADVILLE | CO | 80461 | |
| LAKE COUNTY CLERK OF COURT | | PO BOX 7800 | RECORDING DEPARTMENT | | TAVARES | FL | 32778 | |
| LAKE COUNTY CLERK OF COURT | | PO BOX 7800 | | | TAVARES | FL | 32778 | |
| LAKE COUNTY CLERK | | 18 N COUNTY ST 101 | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY CLERK | | 18 N COUNTY ST STE 101 | LAKE COUNTY CLERK | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY CLERK | | 505 HARRISON AVE | | | LEADVILLE | CO | 80461 | |
| LAKE COUNTY CLERK | | 513 CTR ST | | | LAKEVIEW | OR | 97630 | |
| LAKE COUNTY COLLECTOR | | 18 N COUNTY ST | SUITE 102 | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY DEPARTMENT OF PUBLIC WORKS | | 650 WINCHESTER ROAD | | | LIBERTYVILLE | IL | 60048-1391 | |
| LAKE COUNTY DEPT OF UTILITIES | | 125 E ERIE ST STE 7 | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY FARMERS MUTUAL | | 13 2ND AVE W | | | POLSON | MT | 59860 | |
| LAKE COUNTY OFFICE | | 18 N COUNTY ST | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY PUBLIC TRUSTEE | | PO BOX 276 | | | LEADVILLE | CO | 80461 | |
| LAKE COUNTY PUBLIC WORKS | | 650 WINNCHESTER | | | LIBERTYVILLE | IL | 60048 | |
| LAKE COUNTY RECODER | | 601 THIRD AVE RM 201 | | | TWO HARBORS | MN | 55616 | |
| LAKE COUNTY RECORDER | | 105 MAIN ST | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY RECORDER | | 105 MAIN ST | PO BOX 490 | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY RECORDER | | 106 4TH AVE E | | | POLSON | MT | 59860 | |
| LAKE COUNTY RECORDER | | 18 N COUNTY ST | COURTHOUSE 2ND FL | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY RECORDER | | 2293 MAIN ST | BLDG A 2ND FL | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY RECORDER | | 2293 N MAIN ST BLDG A 2ND FL | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY RECORDER | | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY RECORDER | | 2293 N MAIN | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY RECORDER | | 255 N FORBES RM 223 | | | LAKEPORT | CA | 95453 | |
| LAKE COUNTY RECORDER | | 255 N FORBES ST | RM 223 | | LAKEPORT | CA | 95453 | |
| LAKE COUNTY RECORDER | | 513 CTR ST | | | LAKEVIEW | OR | 97630 | |
| LAKE COUNTY RECORDER | | 601 THIRD AVE | | | TWO HARBORS | MN | 55616 | |
| LAKE COUNTY RECORDER | | PO BOX 490 | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY RECORDERS OFFICE | | 18 N COUNTY ST | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY REGISTER OF DEEDS | | 200 E CTR ST STE 1 | | | MADISON | SD | 57042 | |
| LAKE COUNTY REGISTER OF DEEDS | | 229 CHURCH ST | PO BOX 303 | | TIPTONVILLE | TN | 38079 | |
| LAKE COUNTY REGISTER OF DEEDS | | 800 10TH ST STE 200 | | | BALDWIN | MI | 49304 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE COUNTY SHERIFF | | 104 E ERIE ST | | | PLAINESVILLE | OH | 44077 | |
| LAKE COUNTY TAX COLLECTOR | | 255 N FORBES ST | RM 215 | | LAKEPORT | CA | 95453 | |
| LAKE COUNTY TAX COLLECTOR | | ATTN SANDRA M SHAUL | 255 N FORBES ST, ROOM #215 | | LAKEPORT | CA | 95453 | |
| LAKE COUNTY TREASURER | | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY TREASURER | | COUNTY COURTHOUSE W TENTH | COUNTY COURTHOUSE | | BALDWIN | MI | 49304 | |
| LAKE COUNTY | | 105 MAIN ST ADMINIS BLDG | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY | | 105 MAIN ST ADMINISTRATION BLDG | LAKE COUNTY TREASURER | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY | | 105 MAIN ST ADMINISTRATION BLDG | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY | | 106 4TH AVE E | LAKE COUNTY TREASURER | | POLSON | MT | 59860 | |
| LAKE COUNTY | | 106 4TH AVE E | | | POLSON | MT | 59860 | |
| LAKE COUNTY | | 125 E ERIE ST STE7 | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY | | 18 N COUNTY ST 102 | LAKE COUNTY TREASURER | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY | | 18 N COUNTY ST RM 102 | LAKE COUNTY TREASURER | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY | | 18 N COUNTY ST RM 102 | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY | | 200 E CTR COURTHOUSE | LAKE COUNTY TREASURER | | MADISON | SD | 57042 | |
| LAKE COUNTY | | 200 E CTR ST | LAKE COUNTY TREASURER | | MADISON | SD | 57042 | |
| LAKE COUNTY | | 203A MAIN ST | | | LAKEPORT | CA | 95453 | |
| LAKE COUNTY | | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY | | 2293 N MAIN ST | LAKE COUNTY TREASURER | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY | | 255 N FORBES ST RM 215 | LAKE COUNTY TAX COLLECTOR | | LAKEPORT | CA | 95453 | |
| LAKE COUNTY | | 255 N FORBES ST RM 215 | | | LAKEPORT | CA | 95453 | |
| LAKE COUNTY | | 317 W MAIN ST 2ND FL | | | TAVARES | FL | 32778 | |
| LAKE COUNTY | | 317 W MAIN ST 2ND FL | TAX COLLECTOR | | TAVARES | FL | 32778 | |
| LAKE COUNTY | | 505 HARRISON AVE PO BOX 276 | LAKE COUNTY TREASURER | | LEADVILLE | CO | 80461 | |
| LAKE COUNTY | | 505 HARRISON AVE PO BOX 276 | TINA TEKANSIK TREASURER | | LEADVILLE | CO | 80461 | |
| LAKE COUNTY | | 505 HARRISON ST | LAKE COUNTY TREASURER | | LEADVILLE | CO | 80461 | |
| LAKE COUNTY | | 513 CTR ST CO COURTHOUSE | LAKE COUNTY TAX COLLECTOR | | LAKEVIEW | OR | 97630 | |
| LAKE COUNTY | | 513 CTR ST CO COURTHOUSE | | | LAKEVIEW | OR | 97630 | |
| LAKE COUNTY | | 513 CTR ST | LAKE COUNTY TAX COLLECTOR | | LAKEVIEW | OR | 97630 | |
| LAKE COUNTY | | 601 3RD AVE | LAKE CO AUDITOR TREASURER | | TWO HARBORS | MN | 55616 | |
| LAKE COUNTY | | 601 3RD AVE | LAKE COUNTY TREASURER | | TWO HARBORS | MN | 55616 | |
| LAKE COUNTY | | 601 3RD AVE | | | TWO HARBORS | MN | 55616 | |
| LAKE COUNTY | | 800 10TH ST | | | BALDWIN | MI | 49304 | |
| LAKE COUNTY | | 800 TENTH ST STE 210 | TREASURER | | BALDWIN | MI | 49304 | |
| LAKE COUNTY | | COUNTY COURTHOUSE W TENTH | TREASURER | | BALDWIN | MI | 49304 | |
| LAKE COUNTY | | COURTHOUSE 229 CHURCH ST BOX 9 | TRUSTEE | | TIPTONVILLE | TN | 38079 | |
| LAKE COUNTY | LAKE COUNTY TAX COLLECTOR | 255 N FORBES ST ROOM 215 | | | LAKEPORT | CA | 95453 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE COUNTY | LAKE COUNTY TAX COLLECTOR | PO DRAWER 327 | | | TAVARES | FL | 32778 | |
| LAKE COUNTY | LAKE COUNTY TREASURER | 105 MAIN ST/ADMINISTRATION BLDG | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY | LAKE COUNTY TREASURER | 18 N COUNTY ST #102 | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY | LAKE COUNTY TREASURER | 2293 NORTH MAIN STREET | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY | | PO BOX 468 | TAX COLLECTOR | | MADISON | SD | 57042 | |
| LAKE COUNTY | | PO DRAWER 327 | LAKE COUNTY TAX COLLECTOR | | TAVARES | FL | 32778 | |
| LAKE COUNTYS BEST | | PO BOX 933 | | | CLEARLAKE | CA | 95422 | |
| LAKE CREEK FIANCIAL LLC | | 1122 W S JORDAN PKWY | | | SOUTH JORDON | UT | 84095 | |
| LAKE CRESCENT PINES EAST HOMEOWNERS | | PO BOX 121628 | | | CLERMONT | FL | 34712-1628 | |
| LAKE CUSHMAN CO | | 1200 HARRIS STE 203 | GROUND RENT COLLECTOR | | BELLINGHAM | WA | 98225 | |
| LAKE CUSHMAN COMPANY | | 21118 66TH AVE W | | | LYNNWOOD | WA | 98036 | |
| LAKE CUSHMAN COMPANY | | 601 W RAILROAD AVE STE 300 | | | SHELTON | WA | 98584 | |
| LAKE CUSHMAN MAINT CO | | 3740 N LAKE CUSHMAN RD | | | HOODSPORT | WA | 98548 | |
| LAKE DALLAS CITY ISD M | | PO BOX 2816 | ASSESSOR COLLECTOR | | DENTON | TX | 76202-2816 | |
| LAKE DAVENPORT ESTATES WEST | | 1136 E DONEGAN AVE | | | KISSIMEE | FL | 34744 | |
| LAKE DEFUNIAK REALTY INC | | 757 FREEPORT RD | US HWY 331 S | | LAKE DEFUNIAK | FL | 32433 | |
| LAKE DELTON VILLAGE | | PO BOX 87 | TREASURER | | LAKE DELTON | WI | 53940 | |
| LAKE DELTON VILLAGE | TREASURER LAKE DELTON VILLAGE | PO BOX 87 | 50 WIS DELLS PKWY S | | LAKE DELTON | WI | 53940 | |
| LAKE DELTON VILLAGE | TREASURER LAKE DELTON VILLAGE | PO BOX 87 | VILLAGE HALL | | LAKE DELTON | WI | 53940 | |
| LAKE DELTON VILLAGE | | TREASURER | | | LAKE DELTON | WI | 53940 | |
| LAKE DELTON VILLAGE | TREASURER | PO BOX 87 | 50 WIS DELLS PKWY S | | LAKE DELTON | WI | 53940 | |
| LAKE DOMINION CONDO ASSOC | | 11750 HIGHLAND RD STE 500 | | | HARTLAND | MI | 48353 | |
| LAKE DON PEDRO COMMUNITY | | 9751 MERCED FALLS RD | | | LA GRANGE | CA | 95329 | |
| LAKE DURANGO WATER CO | | 755 E 2ND AVE STE D | | | DURANGO | CO | 81301 | |
| LAKE ELMO BANK | | 11465 39 STREET NORTH | | | LAKE ELMO | MN | 55042 | |
| LAKE ELSINORE UNIFIED SCH DIST CFD | | 1970 BROADWAY STE 940 | SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| LAKE ELSINORE UNIFIED SCHOOL DIST | | 1970 BROADWAY STE 940 | CFD NO2000 1 SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| LAKE ELSINORE UNIFIED SCHOOL DISTRI | | 1970 BROADWAY STE 940 | CFD NO 2003 1 1A SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| LAKE ELSINORE USD CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| LAKE FLOYD CLUB INC | | RT 2 BOX 18A | | | SALEM | WV | 26426 | |
| LAKE FOREST BANK & TRUST COMPANY | | 507 SHERIDAN ROAD | | | HIGHWOOD | IL | 60040 | |
| LAKE FOREST BANK AND TRUST | | 507 SHERIDAN RD | | | HIGHWOOD | IL | 60040 | |
| LAKE FOREST FLOWERS | | 546 N. WESTERN AVE. | | | LAKE FOREST | IL | 60045 | |
| LAKE FOREST HARDWARE | | CARDS AND GIFTS | 825 S WAUKEGAN ROAD | | LAKE FOREST | IL | 60045 | |
| LAKE FOREST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| LAKE FOREST II MASTER HOA | | 24752 TOLEDO WAY | | | LAKE FOREST | CA | 92630 | |
| LAKE FOREST POA | | 1 GOLF TERRACE | | | DAPHNE | AL | 36526 | |
| LAKE FOREST PROPERTY OWNERS | | ONE GOLF TERRACE | | | DAPHNE | AL | 36526 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE FOREST PROPERTY OWNERS | | PO BOX 1087 | | | DAPHNE | AL | 36526 | |
| LAKE FOREST UD A | | 5 OAK TREE | PO BOX 1368 | | FRIENDSWOOD | TX | 77549 | |
| LAKE FOREST UD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| LAKE FOREST UD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| LAKE GENEVA CITY | | 626 GENEVA ST PO BOX 340 | TREASURER LAKE GENEVA CITY | | LAKE GENEVA | WI | 53147 | |
| LAKE GENEVA CITY | | 626 GENEVA ST | | | LAKE GENEVA | WI | 53147 | |
| LAKE GENEVA CITY | | 626 GENEVA ST | TREASURER LAKE GENEVA CITY | | LAKE GENEVA | WI | 53147 | |
| LAKE GENEVA CITY | | 626 GENEVA ST | TREASURER | | LAKE GENEVA | WI | 53147 | |
| LAKE GENEVA CITY | | PO BOX 340 | TREASURER | | LAKE GENEVA | WI | 53147 | |
| LAKE GEORGE C S QUEENSBURY | | 742 BAY RD | RECEIVER OF TAXES | | QUEENSBURY | NY | 12804 | |
| LAKE GEORGE CEN SCH TN BOLTON | SCHOOL TAX COLLECTOR | PO BOX 392 | 20 OLD POST RD | | LAKE GEORGE | NY | 12845 | |
| LAKE GEORGE CEN SCH TN OFBOLTON | | OLD POST RD | SCHOOL TAX COLLECTOR | | LAKE GEORGE | NY | 12845 | |
| LAKE GEORGE CENSCH TWN OF QUEENSB | | 742 BAY RD | RECEIVER OF TAXES | | QUEENSBURY | NY | 12804 | |
| LAKE GEORGE CENTRAL SCHOOL FT ANN | | 20 OLD POST RD | SCHOOL TAX COLLECTOR | | LAKE GEORGE | NY | 12845 | |
| LAKE GEORGE CENTRAL SCHOOL FT ANN | | OLD POST RD | SCHOOL TAX COLLECTOR | | LAKE GEORGE | NY | 12845 | |
| LAKE GEORGE CS TN OF LAKE GEORGE | SCHOOL TAX COLLECTOR | PO BOX 392 | 20 OLD POST RD | | LAKE GEORGE | NY | 12845 | |
| LAKE GEORGE CS TN OF LAKE GEORGE | SCHOOL TAX COLLECTOR | PO BOX 392 | OLD POST RD | | LAKE GEORGE | NY | 12845 | |
| LAKE GEORGE TOWN | | 20 OLD POST RD PO BOX 392 | TAX COLLECTOR | | LAKE GEORGE | NY | 12845 | |
| LAKE GEORGE TOWN | | OLD POST ROAD PO BOX 392 | TAX COLLECTOR | | LAKE GEORGE | NY | 12845 | |
| LAKE GEORGE VILLAGE | | 26 OLD POST RD | VILLAGE CLERK | | LAKE GEORGE | NY | 12845 | |
| LAKE GEORGE VILLAGE | | AMHERST STREET PO BOX 791 | VILLAGE CLERK | | LAKE GEORGE | NY | 12845 | |
| LAKE GRANBURY HARBOR OWNERS | | 3631 LAKE GRANBURY DR | | | GRANBURY | TX | 76048 | |
| LAKE GROVE VILLAGE | | 980 HAWKINS AVENUE PO BOX 708 | VILLAGE OF LAKE GROVE | | LAKE GROVE | NY | 11755 | |
| LAKE HAVASU CITY | | 2330 MCCULLOCH BLVD N | | | LAKE HAVASU CITY | AZ | 86403 | |
| LAKE HEMET MUNICIPAL WATER DISTRICT | | PO BOX 5039 | | | HEMET | CA | 92544 | |
| LAKE HICKORY REALTY | | 5063 HICKORY BLVD | | | HICKORY | NC | 28601 | |
| LAKE HILLS MAINTENANCY CORP | | PO BOX 908 | | | ORANGE | CA | 92856 | |
| LAKE HOLCOMBE TOWN | | 25618 273RD ST | TREASURER LAKE HOLCOMBE TOWN | | HOLCOMBE | WI | 54745 | |
| LAKE HOLCOMBE TOWN | | 26858 276TH AVE | | | HOLCOMBE | WI | 54745 | |
| LAKE HOLCOMBE TOWN | | 26858 276TH AVE | LAKE HOLCOMBE TOWN TREARURER | | HOLCOMBE | WI | 54745 | |
| LAKE HOLCOMBE TOWN | | 26858 276TH AVE | LAKE HOLCOMBE TOWN TREASURER | | HOLCOMBE | WI | 54745 | |
| LAKE HOLIDAY PROPERTY OWNERS ASSOC | | 283 EASY ST | | | SOMONAUK | IL | 60552 | |
| LAKE HOUSE CONDOMINIUM ASSOCIATION | | 11850 EDGEWATER DR | | | LAKEWOOD | OH | 44107 | |
| LAKE HURON STATE WIDE RE | | 335 S STATE ST | | | OSCODA | MI | 48750 | |
| LAKE IN THE HILLS SANITARY DISTRICT | | 515 PLUM ST | | | LAKE IN THE HILLS | IL | 60156-3332 | |
| LAKE IOSCO BLOOMINGDALE | | PO BOX 141 | TAX COLLECTOR | | | | 74200 | |

Exhibit C

Creditor Matrix

Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE IOSCO BLOOMINGDALE | | PO BOX 141 | TAX COLLECTOR | | HASKELL | NJ | 07420-0141 | |
| LAKE IOSCO COMPANY | | 66 WSHORE DR | | | HASKELL | NJ | 07420 | |
| LAKE IOSCO | | PO BOX 141 | | | HASKELL | NJ | 07420 | |
| LAKE JEANETTE ASSOCIATION INC | | 4125 G WALKER AVE | | | GREENSBORO | NC | 27407 | |
| LAKE KEHOE PRESERVE HOMEOWNERS | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| LAKE KIOWA PROPERTY OWNERS | | 107 KIOWA DR S | | | GAINESVILLE | TX | 76240 | |
| LAKE KIOWA PROPERTY OWNERS | | 107 KIOWA DR S | | | LAKE KIOWA | TX | 76240 | |
| LAKE LA QUINTA HOA | | PO BOX 1398 | | | PALM DESERT | CA | 92261 | |
| LAKE LAFAYETTE LANDOWNERS | | PO BOX 136 | | | ODESSA | MO | 64076 | |
| LAKE LANDOR POA | | 319 LANDOR DR | | | RUTHER GLEN | VA | 22546 | |
| LAKE LAS VEGAS SOUTHSHORE | | 720 W CHEYENNE STE 200 | | | N LAS VEGAS | NV | 89030 | |
| LAKE LBJ M U D 1 | | POB 7765 1 COMMUNITY DR HWY 2147 | ASSESSOR COLLECTOR | | HORSESHOE BAY | TX | 78657 | |
| LAKE LBJ M U D 1 | | POB 7765 1 COMMUNITY DR HWY 2147 | ASSESSOR COLLECTOR | | MARBLE FALLS | TX | 78657 | |
| LAKE LEHMAN SD JACKSON | | 434 MOUNTAIN RD | JACQUELINE LATOSEK TAX COLLECTOR | | SHAVERTOWN | PA | 18708 | |
| LAKE LEHMAN SD JACKSON | | 434 MOUNTAIN RD | T C OF LAKE LEHMAN SD | | SHAVERTOWN | PA | 18708 | |
| LAKE LEHMAN SD LAKE | | 488 STATE ROUTE 29 | T C OF LAKE LEHMEN SD | | HARVEYS LAKE | PA | 18618 | |
| LAKE LEHMAN SD LAKE | | PO BOX 218 | T C OF LAKE LEHMAN SD | | NOXEN | PA | 18636 | |
| LAKE LEHMAN SD LEHMAN | | PO BOX 41 | PEGGY MOYER TAX COLLECTOR | | LEHMAN | PA | 18627 | |
| LAKE LEHMAN SD LEHMAN | | PO BOX 41 | T C OF LAKE LEHMAN SD | | LEHMAN | PA | 18627 | |
| LAKE LEHMAN SD NOXEN TWP | | 263 HEMLOCK LN | T C OF LAKE LEHMAN SCH DIST | | NOXEN | PA | 18636 | |
| LAKE LEHMAN SD ROSS | | 5268 MAIN RD | T C OF LAKE LEHMAN SD | | SWEET VALLEY | PA | 18656 | |
| LAKE LEHMAN SD ROSS | | PO BOX 147 | T C OF LAKE LEHMAN SD | | SWEET VALLEY | PA | 18656 | |
| LAKE LIMERICK COUNTRY CLUB | | 236 W BIRCH ST | | | SHELTON | WA | 98584 | |
| LAKE LIMERICK COUNTRY CLUB | | 790 E ST ANDREWS DR | | | SHELTON | WA | 98584 | |
| LAKE LIMERICK WATER SYSTEM | | 790 E SAINT ANDREW DR | | | SHELTON | WA | 98584 | |
| LAKE LINDEN HUBBELL SCHOOLS | | 601 CALUMET AVE | LAKE LINDEN HUBBELL SCHOOLS | | LAKE LINDEN | MI | 49945 | |
| LAKE LINDEN HUBBELL SCHOOLS | | 601 CALUMET AVE | LAKE LINDEN HUBBELL SCHOOLS | | MUSKEGON | MI | 49445 | |
| LAKE LINDEN VILLAGE | | 401 CALUMET ST | TREASURER | | LAKE LINDEN | MI | 49945 | |
| LAKE LIVINGSTON REALTY | | PO BOX 1899 | | | ONALASKA | TX | 77360 | |
| LAKE LOTAWANA ASSOCIATION INC | | 10417 E THOMPSON RD | | | LAKE LOTAWANA | MO | 64086 | |
| LAKE LUCERNE CLUB COMPANY | | PO BOX 23091 | | | CHAGRIN | OH | 44023 | |
| LAKE LUZERNE TOWN | | 539 LAKE AVE | TAX COLLECTOR | | LAKE LUZERNE | NY | 12846 | |
| LAKE LUZERNE TOWN | TAX COLLECTOR | PO BOX 370 | 51 MAIN ST | | LAKE LUZERNE | NY | 12846 | |
| LAKE MARCEL COMMUNITY CLUB | | PO BOX 562 | | | CARNATION | WA | 98014 | |
| LAKE MEADEPROPERTY OWNERS ASSOC INC | | 4 FORREST DR | | | EAST BERLIN | PA | 17316 | |
| LAKE MICHIGAN STORM SEWER DISTRICT | | 6922 NICHOLSON RD | LAKE MICHIGAN STORM SEWER DISTRICT | | CALEDONIA | WI | 53108 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE MILLS CITY | | 103 CHURCH ST | TREASURER | | LAKE MILLS | WI | 53551 | |
| LAKE MILLS CITY | | 200D WATER ST | LAKE MILLS CITY TREASURER | | LAKE MILLS | WI | 53551 | |
| LAKE MILLS CITY | | 200D WATER ST | TREASURER LAKE MILLS CITY | | LAKE MILLS | WI | 53551 | |
| LAKE MILLS TOWN | | W 8875 AIRPORT RD | LAKE MILLS TOWN TREASURER | | WATERLOO | WI | 53594 | |
| LAKE MILLS TOWN | | W 8875 AIRPORT RD | | | WATERLOO | WI | 53594 | |
| LAKE MILLS TOWN | | W8875 AIRPORT RD | TREASURER LAKE MILLS TOWN | | WATERLOO | WI | 53594 | |
| LAKE MIRAGE RAQUET CLUB HOMEOWNERS | | 42635 MELANIE PL STE 103 | | | PALM DESERT | CA | 92211 | |
| LAKE MISSION VIEJO ASSOCIATION | | 22555 OLYMPIAD RD | | | MISSION VIEJO | CA | 92692 | |
| LAKE MONTICELLO HOA | | 41 ASHLAWN BLVD | | | LAKE MONTICELLO | VA | 22963 | |
| LAKE MONTICELLO HOA | | 41 ASHLAWN BLVD | | | PALMYRA | VA | 22963 | |
| LAKE MONTICELLO OWNERS ASSOCIATION | | 41 ASHLAWN BLVD | | | PALMYRA | VA | 22963 | |
| LAKE MORTGAGE COMPANY INC | | 4000 WEST LINCOLN HIGHWAY | | | MERRILLVILLE | IN | 46410 | |
| LAKE MORTGAGE COMPANY | | 4000 W LINCOLN HWY | | | MERRILLVILLE | IN | 46410 | |
| LAKE MUD | | 103 KERRY | MUTH ASSESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| LAKE MUD | | PO BOX 784 | MUTH ASSESSOR COLLECTOR | | CROSBY | TX | 77532 | |
| LAKE NEBAGAMON VILLAGE | | 1313 BELKNAP ST RM 102 | DOOR COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| LAKE NEBAGAMON VILLAGE | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| LAKE O THE HILLS HOMEOWNERS | | 220 COLLINGWOOD STE 230 | C O F AND D PROPERTY MANAGEMENT | | ANN ARBOR | MI | 48103 | |
| LAKE OCONEE APPRAISALS | | 275 QUAILWOOD DR | | | ATHENS | GA | 30606-1463 | |
| LAKE ODESSA VILLAGE | | 720 WASHINGTON BLVD | VILLAGE TREASURER | | LAKE ODESSA | MI | 48849 | |
| LAKE ODESSA VILLAGE | | 839 FOURTH AVE | | | LAKE ODESSA | MI | 48849 | |
| LAKE ODESSA VILLAGE | | 839 FOURTH AVE | VILLAGE TREASURER | | LAKE ODESSA | MI | 48849 | |
| LAKE OF TH FOUR SEASONS PROPERTY | | 1048 LAKE SHORE DR | | | CROWN POINT | IN | 46307 | |
| LAKE OF THE PINES ASSOCIATION INC | | 11665 LAKESHORE N | | | AUBURN | CA | 95602 | |
| LAKE OF THE PINES ASSOCIATION | | 11665 LAKESHORE N | | | AUBURN | CA | 95602 | |
| LAKE OF THE PINES IMPROVEMENT ASSN | | PO BOX 54 | | | BRIGHTON | MI | 48116 | |
| LAKE OF THE WOODS ASSOC TRUST ACCT | | 102 LAKEVIEW PKWY | | | LOCUST GROVE | VA | 22508 | |
| LAKE OF THE WOODS ASSOCIATION INC | | 102 LAKEVIEW PKWY | | | LOCUST GROVE | VA | 22508 | |
| LAKE OF THE WOODS ASSOCIATION | | 102 LAKEVIEW PKWY | | | LOCUST GROVE | VA | 22508 | |
| LAKE OF THE WOODS ASSOCIATIONINC | | NULL | | | HORSHAM | PA | 19044 | |
| LAKE OF THE WOODS COUNTY RECORD | | 206 8TH AVE SE | | | BAUDETTE | MN | 56623-2867 | |
| LAKE OF THE WOODS COUNTY RECORDER | | 206 8TH AVE SE STE 280 | | | BAUDETTE | MN | 56623 | |
| LAKE OF THE WOODS COUNTY | | 206 SE 8TH AVE SE STE 270 | | | BAUDETTE | MN | 56623 | |